# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Tribune Media Services, Inc.

### Case Number 08-13236

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "<u>Debtors</u>") are filing their respective Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>" and, with the Schedules, the "<u>Schedules and Statements</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").  The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "<u>Global Notes</u>") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.    Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.    For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.    The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.    The following is a summary of certain significant reporting policies:

        a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.   Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues. Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company. Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**. Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility. For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings. Additionally, there may be instances where litigation is brought against multiple legal entities. Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H. However, not all such litigation is reflected in Schedule H. Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**. All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*. From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*. The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*. In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*. In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor. All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

#### _____ District Of Delaware_____

In re   Tribune Media Services, Inc._____ ,
                Debtor

Case No. 08-13236_____

Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $            0.00 | | |
| B - Personal Property | | 19 | $   719,730,173.60 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $            0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $          395.67 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 126 | | $   660,768,098.59 | |
| G - Executory Contracts and Unexpired Leases | | 929 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $     N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $     N/A |
| **TOTAL** | | 1088 | $   719,730,173.60 | $   660,768,494.26 | |

B6A (Official Form 6A) (12/07)

In re __Tribune Media Services, Inc._____,    Case No.__08-13236_____
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Tribune Media Services, Inc.** _____,                    Case No. **08-13236** _____
                        **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $961,682.13 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $46,579.11 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Tribune Media Services, Inc.                              ,          Case No. 08-13236
              **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $3,914,621.05 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $707,485,132.55 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Tribune Media Services, Inc.                         ,                    Case No. 08-13236
                    **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $2,279,294.33 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $3,628,022.77 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $640,195.25 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Tribune Media Services, Inc.                                ,          Case No. 08-13236
                        **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $774,646.41 |
| | | ___3___ continuation sheets attached    Total ▶ | | $ 719,730,173.60 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Tribune Media Services, Inc.**                                                                                Case No. 08-13236

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 - Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Depository | *******675 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Depository | *******948 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Lockbox | *******990 | $0.00 |
| Key Bank | 154 Quaker Rd Queensbury, NY 12804 | Other Receivables - Depository | *********201 | $722,203.65 |
| Toronto Dominion Bank | Toronto-Dominion Centre P.O. Box 193 Toronto, Ontario | Other Receivables - | ***772 | $239,478.48 |

| | |
|---|---|
| **Total** | **$961,682.13** |

**In re: Tribune Media Services, Inc.**                                                **Case No. 08-13236**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $41,915.36 |
| 156020 - Deposits | $4,663.75 |
| **Total** | **$46,579.11** |

**In re: Tribune Media Services, Inc.**                              **Case No. 08-13236**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153505 - Invest in ISI Acq | $1,634,573.64 |
| 153508 - Investment in NewsCom | $196,686.14 |
| 153509 - Invest in TV Europe | $22,540.31 |
| 154486 - Invest in EquitySub-MCT | $2,060,820.96 |
| **Total** | **$3,914,621.05** |

In re: Tribune Media Services, Inc.                                                              Case No. 08-13236

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| 102000 - Advertising Receivable | $1,197,129.79 |
| 102400 - A/R Trade Sales | $12,985,751.18 |
| 102410 - A/R Trade Client Deposits | -$7,200.76 |
| 102412 - AR Trade Billing Sys Holding | -$151,008.02 |
| 102460 - A/R Unbilled Revenue | $4,079,311.43 |
| 102470 - A/R Trade Agreements | $15,521.15 |
| 102492 - A/R-Trade-Canadian $ | $45,000.12 |
| 102496 - Client Escrow Deposits (C$) | -$1,672.60 |
| 102498 - Escrow - CN/US Translation | $357.05 |
| 102552 - A/R Clearing | $50.00 |
| 102554 - A/R Clearing International | -$16,293.06 |
| 102560 - A/R Trade Suspense | -$76,438.00 |
| 102562 - A/R-CN/US Translation | -$9,606.18 |
| 102900 - Biweekly with a Lag Advance | $169,450.76 |
| 102910 - Employee Advances | $4,000.00 |
| 102930 - Other Employee Advances | $3,892.88 |
| 102720 - A/R Miscellaneous Receivable | $713,711.65 |
| 103000 - Allowance for Bad Debts | -$638,819.98 |
| 103010 - Allowance for Sales Returns | -$25,035.42 |
| Intercompany Receivable from Chicagoland Publishing Company | $159,762.66 |
| Intercompany Receivable from Eagle New Media Investments, LLC | $385,674.75 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $9,184.60 |
| Intercompany Receivable from Hoy Publications, LLC | $44,152.75 |
| Intercompany Receivable from Hoy, LLC | $0.52 |
| Intercompany Receivable from KTLA, Inc. | $63,160.57 |
| Intercompany Receivable from KWGN, Inc. | $16,660.20 |
| Intercompany Receivable from LA Times Communications LLC | $100,228,382.45 |
| Intercompany Receivable from New Mass. Media, Inc. | $500.00 |
| Intercompany Receivable from NewsCom Partnership | $5,393,242.16 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $380.77 |
| Intercompany Receivable from Orlando Sentinel Communications Company | $496,512.90 |
| Intercompany Receivable from Patuxent Publishing Company | $5,803.25 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $3,982,823.45 |
| Intercompany Receivable from Sun-Sentinel Company | $1,177,137.07 |
| Intercompany Receivable from The Baltimore Sun Company | $16,278,979.71 |
| Intercompany Receivable from The Daily Press, Inc. | $405,916.81 |
| Intercompany Receivable from The Hartford Courant Company | $19,774,764.93 |
| Intercompany Receivable from The Morning Call, Inc. | $10,818,944.71 |
| Intercompany Receivable from TMS Entertainment Guides Canada Corp | $257,393.30 |
| Intercompany Receivable from TMS Entertainment Guides, Inc. | $7,296,619.42 |
| Intercompany Receivable from Tower Distribution Company | $54,442.95 |
| Intercompany Receivable from Tribune Company | $457,262,115.41 |
| Intercompany Receivable from Tribune Entertainment Company | $58,810.85 |
| Intercompany Receivable from Tribune Interactive, Inc. | $1,281,149.18 |
| Intercompany Receivable from Tribune Media Net, Inc. | $181,244.69 |
| Intercompany Receivable from Tribune Media Services B.V. | $5,556,237.02 |
| Intercompany Receivable from Tribune ND, Inc. | $57,669,146.82 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $66,597.28 |
| Intercompany Receivable from Tribune Television Company | $8,764.53 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $19,193.40 |
| Intercompany Receivable from TV Data | $39,613.35 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $16,287.37 |
| Intercompany Receivable from WATL LLC | $209.00 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $112,821.08 |
| Intercompany Receivable from WPIX, Inc. | $74,400.65 |

**Total:** $707,485,132.55

In re: Tribune Media Services, Inc.                                    Case No. 08-13236

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| ANIMAL CRACKERS | 873465 | 7/22/1969 | Undetermined | Tribune Media Services, Inc. |
| BRAIN VAULT | 77398510 | 2/15/2008 | Undetermined | Tribune Media Services, Inc. |
| BRENDA STARR REPORTER (Stylized) | 506802 | 2/22/1949 | Undetermined | Tribune Media Services, Inc. |
| BRENDA STARR | 77509944 | 6/27/2008 | Undetermined | Tribune Media Services, Inc. |
| BROOM-HILDA | 1091784 | 5/23/1978 | Undetermined | Tribune Media Services, Inc. |
| BROOM-HILDA | 77509963 | 6/27/2008 | Undetermined | Tribune Media Services, Inc. |
| CASH | 77484174 | 5/27/2008 | Undetermined | Tribune Media Services, Inc. |
| CHA-CHINKO | 77231576 | 7/17/2007 | Undetermined | Tribune Media Services, Inc. |
| CHANNEL GUIDE | 1943605 | 12/26/1995 | Undetermined | Tribune Media Services, Inc. |
| CLASSIC JUMBLE | 77330511 | 11/15/2007 | Undetermined | Tribune Media Services, Inc. |
| CONNECTING CONTENT WITH AUDIENCES | 2933002 | 3/15/2005 | Undetermined | Tribune Media Services, Inc. |
| DICK TRACY | 2321944 | 2/22/2000 | Undetermined | Tribune Media Services, Inc. |
| DICK TRACY & Design | 1713127 | 9/8/1992 | Undetermined | Tribune Media Services, Inc. |
| DICK TRACY (Stylized) | 374044 | 12/26/1939 | Undetermined | Tribune Media Services, Inc. |
| DICK TRACY Design | 1741215 | 12/22/1992 | Undetermined | Tribune Media Services, Inc. |
| DOUBLE JUMBLE | 77330580 | 11/15/2007 | Undetermined | Tribune Media Services, Inc. |
| EZTV (Stylized) | 2223868 | 2/16/1999 | Undetermined | Tribune Media Services, Inc. |
| FEATURESERV | 2295096 | 11/30/1999 | Undetermined | Tribune Media Services, Inc. |
| FRIDAY FOSTER | 77509795 | 6/27/2008 | Undetermined | Tribune Media Services, Inc. |
| GAME VAULT | 77398590 | 2/15/2008 | Undetermined | Tribune Media Services, Inc. |
| GASOLINE ALLEY | 151979 | 2/14/1922 | Undetermined | Tribune Media Services, Inc. |
| GIL THORP | 2719573 | 5/27/2003 | Undetermined | Tribune Media Services, Inc. |
| GIL THORP | 2311891 | 1/25/2000 | Undetermined | Tribune Media Services, Inc. |
| HANG10MAN | 77231392 | 7/17/2007 | Undetermined | Tribune Media Services, Inc. |
| HANGTENMAN | 77231457 | 7/17/2007 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE | 2304764 | 12/28/1999 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE BRAINBUSTERS | 2698762 | 3/18/2003 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE BRIANBUSTERS JUNIOR | 2670358 | 12/31/2002 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE CROSSWORDS | 2217401 | 1/12/1999 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE FOR KIDS | 2321445 | 2/22/2000 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE FOR KIDS | 2388246 | 9/19/2000 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE FOR THE CLASSROOM | 2678121 | 1/21/2003 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE JONG | 77339085 | 11/28/2007 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE SEE & SEARCH | 3104614 | 6/13/2006 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE SOLITAIRE | 77339167 | 11/28/2007 | Undetermined | Tribune Media Services, Inc. |
| JUMBLE-THAT SCRAMBLED WORD GAME | 721351 | 9/12/1961 | Undetermined | Tribune Media Services, Inc. |
| JUMPIN' JUMBLE | 77339132 | 11/28/2007 | Undetermined | Tribune Media Services, Inc. |

| | | | | |
|---|---|---|---|---|
| LITTLE ORPHAN ANNIE | 250088 | 11/27/1928 | Undetermined | Tribune Media Services, Inc. |
| LITTLE ORPHAN ANNIE | 2367000 | 7/11/2000 | Undetermined | Tribune Media Services, Inc. |
| LOVE IS…(Stylized) | 938882 | 7/25/1972 | Undetermined | Tribune Media Services, Inc. |
| MARKETVUE | 2227574 | 3/2/1999 | Undetermined | Tribune Media Services, Inc. |
| MATH JUMBLE | 77330555 | 11/15/2007 | Undetermined | Tribune Media Services, Inc. |
| MOON MULLINS | 189745 | 9/23/1924 | Undetermined | Tribune Media Services, Inc. |
| MOVIE QUEST | 3466006 | 7/15/2008 | Undetermined | Tribune Media Services, Inc. |
| NEWS IN MOTION | 2703554 | 4/8/2003 | Undetermined | Tribune Media Services, Inc. |
| NUMBER VAULT | 77398532 | 2/15/2008 | Undetermined | Tribune Media Services, Inc. |
| ON | 77192303 | 5/29/2007 | Undetermined | Tribune Media Services, Inc. |
| ON THE MARK MEDIA | 2610160 | 8/20/2002 | Undetermined | Tribune Media Services, Inc. |
| PUZZLE VAULT | 77398553 | 2/15/2008 | Undetermined | Tribune Media Services, Inc. |
| RESEARCHTV | 2242218 | 4/27/1999 | Undetermined | Tribune Media Services, Inc. |
| SATISFACTION | 3091513 | 5/9/2006 | Undetermined | Tribune Media Services, Inc. |
| SKEDVUE | 2266190 | 8/3/1999 | Undetermined | Tribune Media Services, Inc. |
| SPELLITOPIA | 77489697 | 6/3/2008 | Undetermined | Tribune Media Services, Inc. |
| SUDOKU TYCOON | 7.72E+08 | 7/17/2007 | Undetermined | Tribune Media Services, Inc. |
| TERRY AND THE PRIATES | 77509819 | 6/27/2008 | Undetermined | Tribune Media Services, Inc. |
| TERRY AND THE PIRATES (Stylized) | 374033 | 12/26/1939 | Undetermined | Tribune Media Services, Inc. |
| THE PUZZLE PALACE | 2858221 | 6/29/2004 | Undetermined | Tribune Media Services, Inc. |
| TV DATA | 1387817 | 3/25/1986 | Undetermined | Tribune Media Services, Inc. |
| TV JUMBLE | 2321664 | 2/22/2000 | Undetermined | Tribune Media Services, Inc. |
| TV WEEK NETWORK | 1708554 | 8/18/1992 | Undetermined | Tribune Media Services, Inc. |
| US EXPRESS | 2208560 | 12/8/1998 | Undetermined | Tribune Media Services, Inc. |
| WATCH SMARTER | 77558218 | 8/28/2008 | Undetermined | Tribune Media Services, Inc. |
| WE TELL THE WORLD WHAT'S ON TV | 2457080 | 5/5/2001 | Undetermined | Tribune Media Services, Inc. |
| WEBPOINT | 2037972 | 2/11/1997 | Undetermined | Tribune Media Services, Inc. |
| WINNIE WINKLE | 153028 | 3/7/1922 | Undetermined | Tribune Media Services, Inc. |
| WORD SALSA | 2928014 | 2/22/2005 | Undetermined | Tribune Media Services, Inc. |
| WORD VAULT | 77231378 | 7/17/2007 | Undetermined | Tribune Media Services, Inc. |
| YOUR WORLD IN A SINGLE STREAM | 2789765 | 12/2/2003 | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT | 2863006 | 7/13/2004 | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT & Design | 3045435 | 1/17/2006 | Undetermined | Tribune Media Services, Inc. |
| CLICKTV ONE | 2454417 | 5/29/2001 | Undetermined | TV Data Technologies, L.P. |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| Distribution of Real-Time Entertainment Scheduling Data | 10/265564 | 10/4/2002 | Undetermined | Tribune Media Services, Inc. |
| Dynamic Determination of Language Specific Data Output | 09/730987 | 12/6/2000 | Undetermined | Tribune Media Services, Inc. |
| Real World/Virtual World Correlation system Using 3D Graphics Pipeline | 6778171 | 8/17/2004 | Undetermined | Tribune Media Services, Inc. |
| System and Method for Determing and Notifying Users fo the Expected Time-Channel for a Television Series | 7299483 | 11/20/2007 | Undetermined | Tribune Media Services, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| 586253.MOBI | Undetermined | Tribune Media Services, Inc. |
| 867.MOBI | Undetermined | Tribune Media Services, Inc. |
| 8674263.MOBI | Undetermined | Tribune Media Services, Inc. |
| 8676624.COM | Undetermined | Tribune Media Services, Inc. |
| 8676624.MOBI | Undetermined | Tribune Media Services, Inc. |
| 927248.MOBI | Undetermined | Tribune Media Services, Inc. |
| ADGEN.COM | Undetermined | Tribune Media Services, Inc. |
| ANNIEBULK.COM | Undetermined | Tribune Media Services, Inc. |
| ANNIESWAG.COM | Undetermined | Tribune Media Services, Inc. |
| ASKMRTV.COM | Undetermined | Tribune Media Services, Inc. |
| BOGGLEBRAINBUSTERS.COM | Undetermined | Tribune Media Services, Inc. |
| BRENDASTARR.COM | Undetermined | Tribune Media Services, Inc. |
| CABLECONNECTIONMAG.COM | Undetermined | Tribune Media Services, Inc. |
| CABLECONNECTIONMAGAZINE.COM | Undetermined | Tribune Media Services, Inc. |
| CARTOONPRO.COM | Undetermined | Tribune Media Services, Inc. |
| CASHKINDLE.COM | Undetermined | Tribune Media Services, Inc. |
| CHANNELGUIDEBLOG.COM | Undetermined | Tribune Media Services, Inc. |
| CHANNELGUIDEMAG.COM | Undetermined | Tribune Media Services, Inc. |
| CHANNELGUIDEMAGAZINE.COM | Undetermined | Tribune Media Services, Inc. |
| CHANNELGUIDEMAGBLOG.COM | Undetermined | Tribune Media Services, Inc. |
| CHARTERCHANNELGUIDE.COM | Undetermined | Tribune Media Services, Inc. |
| CHARTERCHANNELGUIDEMAG.COM | Undetermined | Tribune Media Services, Inc. |
| CLASSICTV.COM | Undetermined | Tribune Media Services, Inc. |
| CLASSROOMJUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| CLICKTV.COM | Undetermined | Tribune Media Services, Inc. |
| CLICKTV.INFO | Undetermined | Tribune Media Services, Inc. |
| COMICSEDGE.COM | Undetermined | Tribune Media Services, Inc. |
| COMICSFAN.COM | Undetermined | Tribune Media Services, Inc. |
| COMICSPAGE.COM | Undetermined | Tribune Media Services, Inc. |
| COMICSPAGE.MOBI | Undetermined | Tribune Media Services, Inc. |
| COMICSPAGESHOP.COM | Undetermined | Tribune Media Services, Inc. |
| COMICSPAGESTORE.COM | Undetermined | Tribune Media Services, Inc. |
| COMICSSUPERSTORE.COM | Undetermined | Tribune Media Services, Inc. |
| DEEPDISHVIDEO.COM | Undetermined | Tribune Media Services, Inc. |
| DICKTRACY.COM | Undetermined | Tribune Media Services, Inc. |
| DISHENTERTAINMENTMAG.COM | Undetermined | Tribune Media Services, Inc. |

| | | |
|---|---|---|
| DISHENTERTAINMENTMAGBLOG.COM | Undetermined | Tribune Media Services, Inc. |
| DONDI.COM | Undetermined | Tribune Media Services, Inc. |
| EASYSPECIALSECTIONS.COM | Undetermined | Tribune Media Services, Inc. |
| FANSTAND.INFO | Undetermined | Tribune Media Services, Inc. |
| FEATURESERV.COM | Undetermined | Tribune Media Services, Inc. |
| FEATURESERVINT.COM | Undetermined | Tribune Media Services, Inc. |
| FLUENTMEDIAINFO.ORG | Undetermined | Tribune Media Services, Inc. |
| GILTHORP.COM | Undetermined | Tribune Media Services, Inc. |
| HARRISUDOKU.COM | Undetermined | Tribune Media Services, Inc. |
| IDEASTHATWORK.COM | Undetermined | Tribune Media Services, Inc. |
| IWANTFANS.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLE.INFO | Undetermined | Tribune Media Services, Inc. |
| JUMBLE.MOBI | Undetermined | Tribune Media Services, Inc. |
| JUMBLE.ORG | Undetermined | Tribune Media Services, Inc. |
| JUMBLE4THECLASSROOM.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLECLASSROOM.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLEFORTHECLASSROOM.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLEFUN.COM | Undetermined | Tribune Media Services, Inc. |
| JUMBLEGAMES.COM | Undetermined | Tribune Media Services, Inc. |
| KNOWYOURTV.COM | Undetermined | Tribune Media Services, Inc. |
| KRTDIRECT.BIZ | Undetermined | Tribune Media Services, Inc. |
| KRTINFOCONNECT.COM | Undetermined | Tribune Media Services, Inc. |
| LATSI.COM | Undetermined | Tribune Media Services, Inc. |
| LITTLEORPHANANNIE.COM | Undetermined | Tribune Media Services, Inc. |
| MCCLATCHYTRIBUNE.COM | Undetermined | Tribune Media Services, Inc. |
| MCCLATCHY-TRIBUNE.COM | Undetermined | Tribune Media Services, Inc. |
| MCTCAMPUS.COM | Undetermined | Tribune Media Services, Inc. |
| MCTDIRECT.COM | Undetermined | Tribune Media Services, Inc. |
| MCTINFOCONNECT.COM | Undetermined | Tribune Media Services, Inc. |
| MCT-INTERNATIONAL.COM | Undetermined | Tribune Media Services, Inc. |
| MCTSELECT.COM | Undetermined | Tribune Media Services, Inc. |
| MEDIAADSYSTEMS.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILECLUE.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILECOLUMNIST.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILECOLUMNS.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILECOMICSTRIPS.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILENEAT.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILE-O-RAMA.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILEPOWERFUL.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILESERIOUS.COM | Undetermined | Tribune Media Services, Inc. |
| MOBILE-TMS.COM | Undetermined | Tribune Media Services, Inc. |
| MOVIECLOCKS.COM | Undetermined | Tribune Media Services, Inc. |
| MOVIEJUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| MQADSALES.COM | Undetermined | Tribune Media Services, Inc. |
| NEWSINMOTION.COM | Undetermined | Tribune Media Services, Inc. |
| NOWSHOWING.COM | Undetermined | Tribune Media Services, Inc. |
| ONCABLE.CA | Undetermined | Tribune Media Services, Inc. |
| ONCABLE.COM | Undetermined | Tribune Media Services, Inc. |
| ONTHEMARKMEDIA.BIZ | Undetermined | Tribune Media Services, Inc. |
| ONTHEMARKMEDIA.COM | Undetermined | Tribune Media Services, Inc. |
| ON-TV.COM | Undetermined | Tribune Media Services, Inc. |
| OPINIONATEDKINDLE.COM | Undetermined | Tribune Media Services, Inc. |
| OPINIONATEDMAGAZINE.COM | Undetermined | Tribune Media Services, Inc. |
| ORPHANANNIE.COM | Undetermined | Tribune Media Services, Inc. |

| | | |
|---|---|---|
| PLAYJUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| PLUGGERS.COM | Undetermined | Tribune Media Services, Inc. |
| PRESSLINK.COM | Undetermined | Tribune Media Services, Inc. |
| PREVIEWLOUNGE.COM | Undetermined | Tribune Media Services, Inc. |
| PUZZLEKINGDOM.COM | Undetermined | Tribune Media Services, Inc. |
| PUZZLES2GO.COM | Undetermined | Tribune Media Services, Inc. |
| PUZZLESPAGE.COM | Undetermined | Tribune Media Services, Inc. |
| PUZZLESTOGO.COM | Undetermined | Tribune Media Services, Inc. |
| REGISTRATION-SERVER.COM | Undetermined | Tribune Media Services, Inc. |
| RESEARCHTV.COM | Undetermined | Tribune Media Services, Inc. |
| RESEARCHTV.NET | Undetermined | Tribune Media Services, Inc. |
| RICKTRACY.NET | Undetermined | Tribune Media Services, Inc. |
| RICKTRACY.ORG | Undetermined | Tribune Media Services, Inc. |
| SATISFACTIONMAG.COM | Undetermined | Tribune Media Services, Inc. |
| SCRABBLEGRAMS.COM | Undetermined | Tribune Media Services, Inc. |
| SCRABBLEWORDS.COM | Undetermined | Tribune Media Services, Inc. |
| SHOPCOMICSPAGE.COM | Undetermined | Tribune Media Services, Inc. |
| SKEDVUE.INFO | Undetermined | Tribune Media Services, Inc. |
| SKEEZIX.COM | Undetermined | Tribune Media Services, Inc. |
| SPARKLEPLENTY.ORG | Undetermined | Tribune Media Services, Inc. |
| STARMAXINC.COM | Undetermined | Tribune Media Services, Inc. |
| THEPUZZLEPALACE.COM | Undetermined | Tribune Media Services, Inc. |
| TMS.INFO | Undetermined | Tribune Media Services, Inc. |
| TMS.MOBI | Undetermined | Tribune Media Services, Inc. |
| TMSBLENDER.COM | Undetermined | Tribune Media Services, Inc. |
| TMSBV.DE | Undetermined | Tribune Media Services, Inc. |
| TMSDATADIRECT.COM | Undetermined | Tribune Media Services, Inc. |
| TMSEUROPE.COM | Undetermined | Tribune Media Services, Inc. |
| TMSFEATURES.BIZ | Undetermined | Tribune Media Services, Inc. |
| TMSFEATURES.COM | Undetermined | Tribune Media Services, Inc. |
| TMSFILES.COM | Undetermined | Tribune Media Services, Inc. |
| TMSGAME.MOBI | Undetermined | Tribune Media Services, Inc. |
| TMSHONGKONG.COM | Undetermined | Tribune Media Services, Inc. |
| TMSIDAILY.COM | Undetermined | Tribune Media Services, Inc. |
| TMS-IDC.COM | Undetermined | Tribune Media Services, Inc. |
| TMSINTERACTIVEDAILY.COM | Undetermined | Tribune Media Services, Inc. |
| TMSINTERNATIONAL.COM | Undetermined | Tribune Media Services, Inc. |
| TMSKINDLE.COM | Undetermined | Tribune Media Services, Inc. |
| TMSLICENSING.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMAIL.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMARKETING.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMOBI.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMOBI.MOBI | Undetermined | Tribune Media Services, Inc. |
| TMS-MOBILE.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMOVIECLOCKS.COM | Undetermined | Tribune Media Services, Inc. |
| TMSMOVIES.COM | Undetermined | Tribune Media Services, Inc. |
| TMSPRINTPROMOTION.COM | Undetermined | Tribune Media Services, Inc. |
| TMSPUBLISHINGSOLUTIONS.COM | Undetermined | Tribune Media Services, Inc. |
| TMSREPRINTS.BIZ | Undetermined | Tribune Media Services, Inc. |
| TMSREPRINTS.COM | Undetermined | Tribune Media Services, Inc. |
| TMSSALESFORCE.COM | Undetermined | Tribune Media Services, Inc. |
| TMSSPECIALTYPRODUCTS.COM | Undetermined | Tribune Media Services, Inc. |
| TMSTRIBUNE.COM | Undetermined | Tribune Media Services, Inc. |
| TMSTV.BIZ | Undetermined | Tribune Media Services, Inc. |
| TMSTV.CA | Undetermined | Tribune Media Services, Inc. |

| | | |
|---|---|---|
| TMSTV.COM | Undetermined | Tribune Media Services, Inc. |
| TMSTVMAIL.CA | Undetermined | Tribune Media Services, Inc. |
| TMSTVWEATHER.CA | Undetermined | Tribune Media Services, Inc. |
| TMSTVWEATHER.COM | Undetermined | Tribune Media Services, Inc. |
| TMSTVWEEK.COM | Undetermined | Tribune Media Services, Inc. |
| TOTALTVDESIGN.COM | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIA.COM | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIA.TV | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIAENTERTAINMENT.COM | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIAENTERTAINMENT.EU | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIAENTERTAINMENT.NET | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIAENTERTAINMENT.ORG | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICES.COM | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICES.EU | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICES.MOBI | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICES.TV | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICESEUROPE.COM | Undetermined | Tribune Media Services, Inc. |
| TRIBUNEMEDIASERVICESINTERNATIONAL.COM | Undetermined | Tribune Media Services, Inc. |
| TV-CONNECTION.COM | Undetermined | Tribune Media Services, Inc. |
| TVDATA.BIZ | Undetermined | Tribune Media Services, Inc. |
| TVDATA.COM | Undetermined | Tribune Media Services, Inc. |
| TVDATA.INFO | Undetermined | Tribune Media Services, Inc. |
| TVDATA.ORG | Undetermined | Tribune Media Services, Inc. |
| TVJUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| TVLISTINGS.COM | Undetermined | Tribune Media Services, Inc. |
| TVNET.COM | Undetermined | Tribune Media Services, Inc. |
| TVQUEST.COM | Undetermined | Tribune Media Services, Inc. |
| TVSTORE.COM | Undetermined | Tribune Media Services, Inc. |
| TVTRIVIA.COM | Undetermined | Tribune Media Services, Inc. |
| TVWEEKONLINE.COM | Undetermined | Tribune Media Services, Inc. |
| ULTIMATEJUMBLE.COM | Undetermined | Tribune Media Services, Inc. |
| VUEMAGAZINE.COM | Undetermined | Tribune Media Services, Inc. |
| WATCHSMARTER.COM | Undetermined | Tribune Media Services, Inc. |
| WEBPOINT.COM | Undetermined | Tribune Media Services, Inc. |
| WEBPOINT.INFO | Undetermined | Tribune Media Services, Inc. |
| WHATTOWATCH.INFO | Undetermined | Tribune Media Services, Inc. |
| WHATTOWATCH.ORG | Undetermined | Tribune Media Services, Inc. |
| WINNIEWINKLE.COM | Undetermined | Tribune Media Services, Inc. |
| YOURFAVSHOWRECAPS.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2CHICAGO.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2ENTERTAINMENT.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2EVENTS.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2GAMES.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.BIZ | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.CA | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.EU | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.MOBI | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.NET | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.ORG | Undetermined | Tribune Media Services, Inc. |
| ZAP2IT.TV | Undetermined | Tribune Media Services, Inc. |
| ZAP2ITADEXPRESS.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2ITBIZ.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2ITEPG.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2LOSANGELES.COM | Undetermined | Tribune Media Services, Inc. |

| | | |
|---|---|---|
| ZAP2MOVIES.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2MUSIC.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2NEWYORK.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2TICKETS.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2TV.COM | Undetermined | Tribune Media Services, Inc. |
| ZAP2VIDEO.COM | Undetermined | Tribune Media Services, Inc. |
| ZAPTOIT.COM | Undetermined | Tribune Media Services, Inc. |
| ZAPTOIT.NET | Undetermined | Tribune Media Services, Inc. |
| ZAPTOIT.ORG | Undetermined | Tribune Media Services, Inc. |
| ZAPTOOIT.COM | Undetermined | Tribune Media Services, Inc. |
| ZAPTWOIT.COM | Undetermined | Tribune Media Services, Inc. |

**In re: Tribune Media Services, Inc.**                                    **Case No. 08-13236**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $5,432,617.71 |
| 148090 - Accum Depr-Software | -$3,153,323.38 |
| **Total:** | **$2,279,294.33** |

**In re: Tribune Media Services, Inc.**                                          **Case No. 08-13236**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 143030 - Office Equipment | $146,133.55 |
| 143040 - Computer Equipment | $7,864,593.24 |
| 145000 - Furniture & Fixtures | $4,054,717.43 |
| 148040 - Accum Depr-Furniture & Fixture | -$1,871,196.39 |
| 148050 - Accum Depr-Office Equipment | -$143,693.31 |
| 148060 - Accum Depr-Comp Equipment | -$6,422,531.75 |

|  | **Total:** | $3,628,022.77 |
| --- | --- | --- |

**In re: Tribune Media Services, Inc.**                                                 **Case No. 08-13236**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143000 - Machinery and Equipment | $ 995,629.59 |
| 143010 - Production Equipment | $ 63,904.47 |
| 143120 - Other Equipment | $ 1,067,744.08 |
| 147000 - CIP | $ 207,132.96 |
| 148020 - Accum Depr-Machinery&/Equip | $ (595,608.58) |
| 148030 - Accum Depr-Production Equip | $ (42,528.20) |
| 148080 - Accum Depr-Other Equip | $ (1,056,079.07) |

**Total: $    640,195.25**

**In re: Tribune Media Services, Inc.**                                                      **Case No. 08-13236**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $523,020.48 |
| 106040 - Prepaid Postage | $16,706.05 |
| 106050 - Prepaid Postage-Mail Subscrptn | $0.00 |
| 106055 - Prepaid Production | $0.00 |
| 106070 - Prepaid Rent/Leases | $0.00 |
| 106080 - Prepaid Service Contracts | $72,804.63 |
| 106615 - PrePaid Royalty | $16,916.73 |
| 106640 - Prepaid Conventions | $0.00 |
| 120090 - Other Current Assets | $0.00 |
| 142000 - Building/Leaseholds | $2,079,474.64 |
| 142020 - Building Improvements | $0.00 |
| 148010 - Accum Depr-Bldg/Improvements | -$1,934,276.12 |
| 148018 - Accum Depr-Bldg Improvements | $0.00 |
| 156080 - Long Term Pension/Non Union | $0.00 |
| 156085 - LT Supp'l Pension/Non Union | $0.00 |

**Total:**                 **$774,646.41**

**B6C (Official Form 6C) (12/07)**

In re  Tribune Media Services, Inc.                    ,          Case No.  08-13236
                    **Debtor**                                             **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   **Tribune Media Services, Inc.**                            ,            Case No. **08-13236**
_____
          **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

      State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

      List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

    ☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Cisco Systems Capital Corporation <br> 170 W Tasman Dr <br> Mailstop SJ 13-3 <br> San Jose, CA 95134-1706 | | | Secretary of State of Delaware UCC Filing Statement number 11284517 dated 10/22/2001 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Cisco Systems Capital Corporation <br> 170 W Tasman Dr <br> Mailstop SJ 13-3 <br> San Jose, CA 95134-1706 | | | Secretary of State of Delaware UCC Filing Statement number 30690720 dated 03/19/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Steelcase Financial Services Inc. <br> 901 44th St SE <br> Grand Rapids, MI 49508 | | | Secretary of State of Delaware UCC Filing Statement number 2007 3975025 dated 10/22/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  _0_  continuation sheets attached

| | Subtotal ► <br> (Total of this page) | $ 0.00 | $0.00 |
|---|---|---|---|
| | Total ► <br> (Use only on last page) | $ 0.00 | $0.00 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   **Tribune Media Services, Inc.**                    ,                      Case No. **08-13236**
                      Debtor                                                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Tribune Media Services, Inc.**                    ,                    Case No. **08-13236**                    
_____**Debtor**_____                                                                        **(if known)**

☐    **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

     Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

     * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

_1_  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **Tribune Media Services, Inc.**                              ,                          Case No.   08-13236
                          Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. Van Gorp, Michele M | | | Unclaimed Checks | | | | $395.67 | $395.67 | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 395.67 | $ 395.67 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 395.67 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 395.67 | $ 0.00 |

In re: Tribune Media Services, Inc.                                                                                    Case No. 08-13236

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF GLENDALE 5909 N MILWAUKEE RIVER PWKY ATTN: SUSANNE HANAMAN GLENDALE, WI 53209-3815 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TACOMA DEPARTMENT OF FINANCE TAX & LICENSE DIVISION PO BOX 11640 TACOMA, WA 98411-6640 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMISSIONER OF TAXATION & FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON, NY 13902-4127 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF PUBLIC ACCOUNTS ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN, TX 78774 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE ATTN BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON, WI 53713 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Media Services, Inc.

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF REVENUE BANKRUPTCY UNIT 100 CAMBRIDGE ST., P.O. BOX 9564 BOSTON, MA 02114-9564 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF REVENUE, BUREAU OF CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG, PA 17128-0427 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT. OF TAXATION, BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 23D FLOOR COLUMBUS, OH 43215 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPT. OF REVENUE ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA, GA 30345-3205 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 42530 PHILADELPHIA, PA 19101-2530 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Media Services, Inc.                                                                    Case No. 08-13236

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES, CA 90054-0027 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT. OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING, MI 48909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 5060 KINGSTON, NY 12402-5060 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE NEW YORK STATE SALES TAX CENTRAL PROCESSING NEW YORK, NY 10116-1208 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS CORPORATION TAX PROCESSING UNIT P.O. BOX 1909 ALBANY, NY 12201-1909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS SALES TAX PROCESSING JAF BUILDING PO BOX 1208 NEW YORK, NY 10116-1208 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Tribune Media Services, Inc.

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF QUEENSBURY 742 BAY RD QUEENSBURY, NY 12804 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE 125 S WEBSTER STREET PO BOX 8933 MADISON, WI 53708 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re   Tribune Media Services, Inc.                    ,          Case No. 08-13236
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABC MADRID<br>JUAN IGNACIO LUCA DE TENA 7<br>MADRID, 28027 | | | General Trade Payable | | | | $4,087.35 |
| ACCOUNT NO.<br><br>ACQUIRE MEDIA VENTURES INC<br>C/O 1ST CONSTITUTION BANK<br>PO BOX 574<br>CRANBURY, NJ 08512 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO.<br><br>ADT SECURITY SERVICES<br>PO BOX 371956<br>PITTSBURGH, PA 15250-7956 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>ALEXANDER, SHANISE<br>924 MODEL CT<br>STONE MOUNTAIN, GA 30088 | | | General Trade Payable | | | | $47.00 |

Subtotal ▶   $ 5,734.35

  68  continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,         Case No.   **08-13236**
_____
          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALL MEDIA GUIDE LLC<br>ATTN: FINANCE DEPT<br>1168 OAK VALLEY DR<br>ANN ARBOR, MI 48108 | | | General Trade Payable | | | | $1,469.03 |
| ACCOUNT NO.<br><br>ALS WINDOW CLEANING<br>BIN 88580<br>MILWAUKEE, WI 53288-0580 | | | General Trade Payable | | | | $55.00 |
| ACCOUNT NO.<br><br>ALS WINDOW CLEANING<br>3265 N 126TH ST STE 100<br>BROOKFIELD, WI 53005 | | | General Trade Payable | | | | $55.00 |
| ACCOUNT NO.<br><br>AMBIUS INC<br>PO BOX 95409<br>PALATINE, IL 60095-0409 | | | General Trade Payable | | | | $61.30 |
| ACCOUNT NO.<br><br>AMERICAN COLOR GRAPHICS<br>PO BOX 841174<br>DALLAS, TX 75284 | | | General Trade Payable | | | | $6,639.03 |

Sheet no. _1_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,279.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                       ,          Case No.  **08-13236**
                 **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN COPY EDITORS SOCIETY<br>ATTN: CAROL DEMASTERS ADMINISTRATOR<br>7 AVENIDA VISTA GRANDE<br>SANTA FE, NM 87508 | | | General Trade Payable | | | | $55.00 |
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>TRAVEL RELATED SERVICES CO INC<br>PO BOX 360001<br>FT LAUDERDALE, FL 33336-0001 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>AMIDON GRAPHICS<br>1966 BENSON AVE<br>ST PAUL, MN 55116 | | | General Trade Payable | | | | $2,862.41 |
| ACCOUNT NO.<br><br>AMITY UNLIMITED INC<br>531 N WAYNE AVE<br>CINCINNATI, OH 45215 | | | General Trade Payable | | | | $121.21 |

Sheet no. _2_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,038.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.** _____ ,          Case No.  **08-13236** _____
_____**Debtor**_____                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANACOMP INC<br>PO BOX 30838<br>LOS ANGELES, CA 90030-0838 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>ANNE WILLAN INC<br>PO BOX 14354<br>SCOTTSDALE, AZ 85267 | | | General Trade Payable | | | | $440.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $827.40 |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>2885 SOUTH 171ST STREET<br>NEW BERLIN, WI 53131 | | | General Trade Payable | | | | $36.96 |
| ACCOUNT NO.<br><br>ARCHIVE<br>50 DOWNING TWO<br>PITTSFIELD, MA 01201 | | | General Trade Payable | | | | $129.54 |

Sheet no. _3_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,133.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.   **08-13236**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARRINGTON, MARVIN ANDRE <br> 1175 OREGON TRAIL SW <br> MARIETTA, GA 30008 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> ARROW MESSENGER SERVICE <br> 1322 W WALTON STREET <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $6.50 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $529.37 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8100 <br> AURORA, IL 60507-8100 | | | General Trade Payable | | | | $921.34 |
| ACCOUNT NO. <br><br> AT&T <br> TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $3,219.28 |

Sheet no.  _4_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,701.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
_____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 78114 <br> PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $43.43 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13148 <br> NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $52,359.27 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $4,671.18 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 78214 <br> PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $1.43 |
| ACCOUNT NO. <br><br> AT&T TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $7,133.52 |

Sheet no.  _5_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 64,208.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                        ,                    Case No.  08-13236
          **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATLANTA JOURNAL CONSTITUTION<br>PO BOX 4689<br>CREDIT DEPT  9TH FL<br>ATLANTA, GA 30302-4689 | | | General Trade Payable | | | | $26.92 |
| ACCOUNT NO.<br><br>ATLANTIC MONTHLY GROUP INC<br>ATTN  ACCOUNTING DEPT<br>600 NEW HAMPSHIRE AVE  NW<br>WASHINGTON, DC 20037 | | | General Trade Payable | | | | $5,756.69 |
| ACCOUNT NO.<br><br>AURORA MEDICAL GROUP INC<br>PO BOX 341308<br>MILWAUKEE, WI 53234-1308 | | | General Trade Payable | | | | $920.00 |
| ACCOUNT NO.<br><br>AUSTIN, JANICE<br>9933 S LOWE AVE<br>CHICAGO, IL 60628 | | | General Trade Payable | | | | $25.00 |

Sheet no.  6  of  68  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,728.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                              ,          Case No.  **08-13236**
                              **Debtor**                                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BADGER PRESS INC<br>100 EAST BLACKHAWK DRIVE<br>FORT ATKINSON, WI 53538 | | | General Trade Payable | | | | $3,320.00 |
| ACCOUNT NO.<br><br>BAKER, LOIS<br>1342 S KEDVALE<br>CHICAGO, IL 60623 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>BAKER, LUKE ELLIS<br>1020 ANCESTRA DR<br>FOUNTAIN, CO 80817-4674 | | | General Trade Payable | | | | $138.50 |
| ACCOUNT NO.<br><br>BARKSDALE, JOSHUA<br>3844 W 77TH ST<br>CHICAGO, IL 60652 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO.<br><br>BEARD, TOM<br>153 W AVENIDO ALESSANDRO<br>SAN CLEMENTE, CA 92672 | | | General Trade Payable | | | | $54.00 |

Sheet no.  _7_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,579.50

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                        ,          Case No.  **08-13236**
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BECKWORTH, WILLIAM<br>317 CALICO TRAIL<br>MARTINEZ, GA 30907 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>BELL, JOY<br>413 S 14TH AVE<br>MAYWOOD, IL 60153 | | | General Trade Payable | | | | $34.00 |
| ACCOUNT NO.<br><br>Gillian Black | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.<br><br>BORZOUEI, JENNIFER<br>29472 THACKENY DR<br>LAJUNA NIGUEL, CA 92677 | | | General Trade Payable | | | | $52.00 |
| ACCOUNT NO.<br><br>BOYKINE, GERRELL<br>1606 PINE GLEN CIRCLE<br>DECATUR, GA 30035 | | | General Trade Payable | | | | $25.00 |

Sheet no.  _8_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 141.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROOKS, GWENDOLYN<br>10245 S MARYLAND<br>LAS VEGAS, NV 89123 | | | General Trade Payable | | | | $28.00 |
| ACCOUNT NO.<br><br>BROWN, JENNIFER<br>16434 TURNER<br>MARKHAM, IL 60428 | | | General Trade Payable | | | | $36.00 |
| ACCOUNT NO.<br><br>BUCKNER-WALKER, JAN<br>4620 ASHFORD DR<br>MATTESON, IL 60443 | | | General Trade Payable | | | | $14.00 |
| ACCOUNT NO.<br><br>CANADIAN PRESS<br>36 KING STREET EAST<br>TORONTO, ON M5C 2L9 | | | General Trade Payable | | | | $357.28 |
| ACCOUNT NO.<br><br>CANIZALES, EDWIN<br>4460 LINDA VISTA RD No.C-5<br>SAN DIEGO, CA 92111 | | | General Trade Payable | | | | $28.00 |

Sheet no. _9_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 463.28

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                  ,                    Case No.  **08-13236**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CARDENAS, JUAN 2415 SWEET CLOVER CT ELGIN, IL 60124 | | | General Trade Payable | | | | $60.00 |
| ACCOUNT NO.  CARLSON, MARGARET E 3016 1/2 FANITA ST LOS ANGELES, CA 90026 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  CARROLL, IRENE 2830 COLLETON DRIVE MARIETTA, GA 30066 | | | General Trade Payable | | | | $99.50 |
| ACCOUNT NO.  CARRUTHERS, JACOB H 4813 S PRAIRIE CHICAGO, IL 60615 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.  CARRUTHERS-PERKINS, JACQUELINE 5308 S BISHOP CHICAGO, IL 60609 | | | General Trade Payable | | | | $34.00 |

Sheet no. __10_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 233.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.   **08-13236**
           **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES, NAKEETA<br>152 RAYMOND AVE<br>BARRINGTON, IL 60010 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>CHEM WARE CORPORATIO<br>317 WEBSTER AVENUE<br>SUITE 1<br>BROOKLYN, NY 11230 | | | General Trade Payable | | | | $317.86 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>6415 NORTH 62ND STREET<br>MILWAUKEE, WI 53223 | | | General Trade Payable | | | | $138.90 |
| ACCOUNT NO.<br><br>CIRCLE R MEDIA LLC<br>100 E ROYAL LANE        STE T200<br>IRVING, TX 75039 | | | General Trade Payable | | | | $49,079.50 |
| ACCOUNT NO.<br><br>CIRCLE R MEDIA LLC<br>PO BOX 2624<br>FT WORTH, TX 76113 | | | General Trade Payable | | | | $48,084.50 |

Sheet no. _11_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 97,670.76

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                          ,          Case No.   08-13236
                 **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF GLENDALE<br>5909 N MIWAUKEE RIVER PARKWAY<br>GLENDALE, WI 53209 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,066.70 |
| ACCOUNT NO.<br><br>CLIENTLOGIC<br>SITEL OPERATING CORPORATION<br>3102 WEST END AVE<br>NASHVILLE, TN 37203 | | | General Trade Payable | | | | $233.00 |
| ACCOUNT NO.<br><br>COLLETT MECHANICAL INC<br>138 SICKER ROAD<br>LATHAM, NY 12110 | | | General Trade Payable | | | | $389.00 |
| ACCOUNT NO.<br><br>COLLEY, EDWARD<br>404 HOLMES STREET<br>HANSON, MA 02341 | | | General Trade Payable | | | | $175.00 |

Sheet no.  12  of  68  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,863.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,        Case No.   **08-13236**
             **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMCAST CABLE COMMUNICATIONS INC<br>COMCAST SEATTLE<br>1323 34TH AVE EAST<br>FIFE, WA 98424 | | | General Trade Payable | | | | $730.00 |
| ACCOUNT NO.<br><br>COMCAST CORPORATION<br>10 RIVER PARK PLAZA<br>ST PAUL, MN 55107 | | | General Trade Payable | | | | $64.00 |
| ACCOUNT NO.<br><br>COMPETITIVE DISTRIBURTORS INC<br>3338 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $2,180.00 |
| ACCOUNT NO.<br><br>CONCUSSION LLP<br>707 W VICKERY BVD  STE 103<br>FORT WORTH, TX 76104 | | | General Trade Payable | | | | $10,250.00 |

Sheet no.  _13_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,224.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COOK, HELEN <br> 7730 S RIDGELAND <br> CHICAGO, IL 60649-4506 | | | General Trade Payable | | | | $61.00 |
| ACCOUNT NO. <br><br> COUNCIL ON FOREIGN RELATIONS <br> 58 E 68TH ST <br> NEW YORK, NY 10021 | | | General Trade Payable | | | | $4,278.82 |
| ACCOUNT NO. <br><br> CROSSMARK GRAPHICS INC <br> 16100 W OVERLAND DR <br> NEW BERLIN, WI 53151 | | | General Trade Payable | | | | $18,333.08 |
| ACCOUNT NO. <br><br> CURTIS MURPHY & JEFFREYS <br> PO BOX 4680 <br> 276 DIX AVE <br> QUEENSBURY, NY 12804 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> DAILY NEWS <br> PO BOX 7777 W 4995 <br> PHILADELPHIA, PA 19175-4995 | | | General Trade Payable | | | | $199.18 |

Sheet no. __14__ of __68__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 22,972.08

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                    ,          Case No.  08-13236
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAILY NEWS<br>450 W 33RD ST       3RD FLR<br>NEW YORK, NY 10001 | | | General Trade Payable | | | | $455.55 |
| ACCOUNT NO.<br><br>DAILY RACING FORM<br>PO BOX 26460<br>NEW YORK, NY 10087-6460 | | | General Trade Payable | | | | $206.23 |
| ACCOUNT NO.<br><br>DAILY RACING FORM<br>DEPARTMENT CH 17138<br>PALATINE, IL 60055-7138 | | | General Trade Payable | | | | $1,504.36 |
| ACCOUNT NO.<br><br>DCI BUILDERS LLC<br>N70 W 13770 BRENTWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 | | | General Trade Payable | | | | $3,200.00 |
| ACCOUNT NO.<br><br>DE LAGE LANDEN FINANCIAL SRVC<br>PO BOX 41601<br>PHILADELPHIA, PA 19101-1601 | | | General Trade Payable | | | | $674.10 |

Sheet no.  15 of  68 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,040.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
_____
            **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $812.76 |
| DEAN ELECTRIC CONTRACTORS INC ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS, NY 12801 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $131.00 |
| DESIGNSCAPES 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS, CA 91364 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $89.43 |
| DHL EXPRESS USA INC PO BOX 14097 CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $377.95 |
| DHL EXPRESS USA INC 14105 COLLECTIONS CTR DR CHICAGO, IL 60693 | | | | | | | |

Sheet no. _16_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,411.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.  **08-13236**
                        **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DLACY, MYISHA <br> 97 ARDWICK DRIVE <br> PAT G2 <br> STONE MOUNTAIN, GA 30087 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> DORSEY, JENNIFER <br> 4 OLYMPIC VILLAGE DR    APT 1C <br> CHICAGO HEIGHTS, IL 60411 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO. <br><br> DOTSON, TEMESHA <br> 151 N LAPORTE <br> CHICAGO, IL 60644 | | | General Trade Payable | | | | $26.00 |
| ACCOUNT NO. <br><br> DOVETAIL BUSINESS SOLUTIONS INC <br> 9137 S RIDGELINE BLVD No.210 <br> HIGHLANDS RANCH, CO 80129 | | | General Trade Payable | | | | $3,124.78 |
| ACCOUNT NO. <br><br> DS WATERS OF AMERICA INC <br> SPARKLETTS <br> PO BOX 660579 <br> DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $38.61 |

Sheet no.  _17_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,241.39

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Tribune Media Services, Inc.**                    ,                    Case No. **08-13236**
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUBLIN HILL, INC<br>85 DUBLIN HILL ROAD<br>FORT ANNE, NY 12827-9757 | | | General Trade Payable | | | | $2,679.15 |
| ACCOUNT NO.<br><br>DUNCAN, SCOTT H<br>6535 N GLEN DR<br>CUMMING, GA 30028 | | | General Trade Payable | | | | $76.00 |
| ACCOUNT NO.<br><br>EADES, JUSTIN<br>7334 RANDOLPH        APT 2<br>FOREST PARK, IL 60130 | | | General Trade Payable | | | | $26.00 |
| ACCOUNT NO.<br><br>EASLEY, JAMES<br>2432 CORVETTE CT    NO.C<br>COLUMBUS, OH 45232 | | | General Trade Payable | | | | $456.00 |
| ACCOUNT NO.<br><br>ECKSTEIN, BENJAMIN LEE<br>1608 BROADMOOR CIRCLE<br>BOULDER CITY, NV 89005 | | | General Trade Payable | | | | $0.00 |

Sheet no. _18_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,237.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.** ,                     Case No. **08-13236**
_____                     _____
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDWARDS, DEBORAH A<br>1028 PREAKNESS DR<br>ALPHARETTA, GA 30022 | | | General Trade Payable | | | | $26.00 |
| ACCOUNT NO.<br><br>EDWARDS, LYNN<br>8721 W 167TH PL<br>ORLAND PARK, IL 60462 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>ELITE PRINT SERVICES<br>PO BOX 2818<br>MUNCIE, IN 47307 | | | General Trade Payable | | | | $11,953.16 |
| ACCOUNT NO.<br><br>ELIZARRARAS, KELLY<br>3647 N NEWLAND AVE<br>CHICAGO, IL 60634 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>ELLIS, NICOLE RENEE<br>9417 DEWEY DR<br>CHARLOTTE, NC 28214 | | | General Trade Payable | | | | $31.00 |

Sheet no. _19_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,060.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                          ,          Case No.  08-13236
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMERSON NETWORK POWER LIEBERT SERVICES PO BOX 70474 CHICAGO, IL 60673-0001 | | | General Trade Payable | | | | $632.51 |
| ACCOUNT NO.<br><br>ENGLE, BONNIE S LONG MT DRIVE 335B  RR1 EFFORT, PA 18330 | | | General Trade Payable | | | | $24.00 |
| ACCOUNT NO.<br><br>EPHRAIM, SUNDIATA 3220 GOLDEN CHAIN DR LITHONIA, GA 30038 | | | General Trade Payable | | | | $37.00 |
| ACCOUNT NO.<br><br>ESSAY PRODUCTIONS INC C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK, NY 10019 | | | General Trade Payable | | | | $7.05 |

Sheet no.  20  of  68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 700.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                         ,                    Case No.   **08-13236**
                    **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVERETT COLLECTION<br>104 West 27th Street, 3rd Flr<br>New York, NY 10001 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>FALK, JAMES<br>3701 SUMMERSET WAY    No.4<br>OSHKOSH, WI 54901 | | | General Trade Payable | | | | $65.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $1,162.06 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $40,679.19 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | | | General Trade Payable | | | | $320.48 |

Sheet no.  _21_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 43,426.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $26.00 |
| FERNANDEZ, BRUCE J 387 HAWTHORNE DR APT 9 FOND DU LAC, WI 54935 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $3,449.63 |
| FIFTH STREET PRODUCTIONS PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT, NY 11944 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $60.00 |
| FISHBURN, SCOTT 7 YIA BARCELONA RANCHO SANTA MARGARITA, CA 92688 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $399.00 |
| FLUMAN, JEFFREY ERIC 28 LUNETTE AVE FOOTHILL RANCH, CA 92610 | | | | | | | |
| ACCOUNT NO. | | | Unclaimed Checks | | | | $150.15 |
| FORUM NEWS 1158 TEXAS AVE SHREVEPORT, LA 71101 | | | | | | | |

Sheet no.  22  of  68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,084.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,              Case No.   **08-13236**
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FOX REALITY CHANNEL 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  FRY COMMUNICATIONS, INC. 800 W CHURCH RD MECHANISBURG, PA 17055 | | | General Trade Payable | | | | $150.75 |
| ACCOUNT NO.  GANNETT NEWS SERVICE 7950 JONES BRANCH DR ATTN:  MARIE MARINO MCLEAN, VA 22107-0320 | | | General Trade Payable | | | | $14,460.48 |
| ACCOUNT NO.  GARCIA, MELISSA R 909 E WILLIAMSON AVE HARLINGEN, TX 78550 | | | General Trade Payable | | | | $37.00 |
| ACCOUNT NO.  GARZA, ELIZABETH 8400 S. LOCKWOOD BURBANK, IL 60459 | | | General Trade Payable | | | | $31.75 |

Sheet no. __23_of__68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,679.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.  **08-13236**
              **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GE CAPITAL<br>PO BOX 642111<br>PITTSBURGH, PA 15264-2111 | | | General Trade Payable | | | | $638.74 |
| ACCOUNT NO.<br>GEMSTAR DEVELOPMENT CORP<br>DEPARTMENT 532<br>TULSA, OK 74182 | | | General Trade Payable | | | | $1,046.04 |
| ACCOUNT NO.<br>GENESYS CONFERENCE INC<br>DEPARTMENT 0938<br>DENVER, CO 80256 | | | General Trade Payable | | | | $11.40 |
| ACCOUNT NO.<br>GERENA, NOEL<br>3040 S NEENAH<br>CHICAGO, IL 60634 | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br>GETTY IMAGES INC<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | | | General Trade Payable | | | | $5,322.58 |

Sheet no. __24_ of __68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,061.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                    ,          Case No.   08-13236
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $173.42 |
| GLENS FALLS BUSINESS MACHINES 32-34 DIX AVENUE PO BOX 509 GLENS FALLS, NY 12801 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $17.38 |
| GLENS FALLS BUSINESS MACHINES PO BOX 509 GLEN FALLS, NY 12801 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $60.00 |
| GONZALEZ, NANCY 1726 LAKE AVE WHITING, IN 46394 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $31.00 |
| GONZALEZ, RUTH E 4508 S KEATING AVE CHICAGO, IL 60632 | | | | | | | |

Sheet no.   25  of   68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 281.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                        ,          Case No.  **08-13236**
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GRECCO, SERGIO DANIEL CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES, | | | General Trade Payable | | | | $22.84 |
| ACCOUNT NO.  GREENBERG, PAUL 5900 SCENIC DRIVE LITTLE ROCK, AR 72207 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  Greer,Jill P | | | Unclaimed Checks | | | | $697.47 |
| ACCOUNT NO.  GUY, DEBRA 151 MACARTHUR DR WILLOWBROOK, IL 60527 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  HAMILTON, TINA 3771 GLENWOOD RD DECATUR, GA 30032 | | | General Trade Payable | | | | $26.00 |

Sheet no.  _26_ of __68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 746.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.  **08-13236**
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANSON, ROBERT VICTOR<br>24136 PALMEK CIR<br>LAKE FOREST, CA 92630 | | | General Trade Payable | | | | $222.00 |
| ACCOUNT NO.<br><br>HARRIS, JOVAN<br>1480 RIVERROCK TRAIL<br>RIVERDALE, GA 30296 | | | General Trade Payable | | | | $58.00 |
| ACCOUNT NO.<br><br>HART MARKETING LLC<br>2803 HEATHER WOOD DR<br>FLOWER MOUND, TX 75022 | | | General Trade Payable | | | | $13,198.94 |
| ACCOUNT NO.<br><br>HASBRO INC<br>1027 NEWPORT AVENUE<br>PO BOX 1059<br>PAWTUCKET, RI 02862-1059 | | | General Trade Payable | | | | $4,474.37 |
| ACCOUNT NO.<br><br>HAYES GROUP LLC  - CHOICE<br>395 BIG BAY RD<br>QUEENSBURY, NY 12804 | | | General Trade Payable | | | | $1,972.23 |

Sheet no. __27_ of __68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,925.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,                    Case No.  **08-13236**
_____
          **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELLER, MARK<br>10 PALACRO<br>RANCHO SANTA MAGARITA, CA 92688 | | | General Trade Payable | | | | $69.00 |
| ACCOUNT NO.<br><br>HESTER, CYNTHIA<br>105 WILD CAT DR<br>WHITEHOUSE, TX 75791 | | | General Trade Payable | | | | $55.65 |
| ACCOUNT NO.<br><br>HI-LITER GRAPHICS LLC<br>PO BOX 9<br>BURLINGTON, WI 53105 | | | General Trade Payable | | | | $101,231.27 |
| ACCOUNT NO.<br><br>HIGGINS, MATTHEW<br>227 N MAIN ST<br>CONCORD, NH 03301 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>HINCKLEY SPRING WATER COMPANY<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $29.11 |

Sheet no.  _28_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 101,385.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                         ,          Case No.   **08-13236**
                                 **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLMES, CONSUELA<br>7935 S EBERHART<br>CHICAGO, IL 60619 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>HUNTER, GINA<br>446 BELLWOOD AVE<br>HILLSIDE, IL 60162 | | | General Trade Payable | | | | $94.00 |
| ACCOUNT NO.<br><br>IBC USA PUBLICATIONS INC<br>PO BOX 5193<br>WESTBOROUGH, MA 01581-5193 | | | General Trade Payable | | | | $1,542.55 |
| ACCOUNT NO.<br><br>IKON FINANCIAL SERVICES<br>PO BOX 41564<br>PHILADELPHIA, PA 19101-1564 | | | General Trade Payable | | | | $167.69 |
| ACCOUNT NO.<br><br>IKON FINANCIAL SERVICES<br>PO BOX 13708<br>MACON, GA 31208-3708 | | | General Trade Payable | | | | $60.50 |

Sheet no. __29_ of __68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,889.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.   **08-13236**
         **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INFORMA USA<br>ONE RESEARCH DR<br>WESTBOROUGH, MA 01581 | | | General Trade Payable | | | | $199.18 |
| ACCOUNT NO.<br><br>INFORMA USA<br>PO BOX 5193<br>ONE RESEARCH DR<br>STE 400A<br>WEST BOROUGH, MA 01581 | | | General Trade Payable | | | | $1,629.56 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27129<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $731.45 |
| ACCOUNT NO.<br><br>JACKSON, LA SHAWN<br>8630 S CARPENTER<br>CHICAGO, IL 60620 | | | General Trade Payable | | | | $50.00 |

Sheet no.  _30_ of  _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,610.19

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,              Case No.   **08-13236**
                            **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHNNY, AYESHA<br>317 HARRISON     NO.1W<br>OAK PARK, IL 60304 | | | General Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>JOURNAL PRINTING COMPANY<br>4848 INDUSTRIAL PARK ROAD<br>STEVENS POINT, WI 54481 | | | General Trade Payable | | | | $2,168.47 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JUPITERIMAGES CORPORATION<br>GPO    PO BOX 27569<br>NEW YORK, NY 10087-7569 | | | General Trade Payable | | | | $834.48 |

Sheet no. __31_of__68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,212.95

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                ,        Case No.  08-13236
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTION CTR<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $497.73 |
| ACCOUNT NO.<br><br>KIMEL, DANIEL ANTHONY<br>3114 VAIL PASS DR<br>COLORADO SPRINGS, CO 80917 | | | General Trade Payable | | | | $128.00 |
| ACCOUNT NO.<br><br>KIPLINGER WASHINGTON<br>EDITORS INC<br>1729 H STREET NW<br>WASHINGTON, DC 20006 | | | General Trade Payable | | | | $6,228.91 |
| ACCOUNT NO.<br><br>LA OPINION LIMITED<br>PARTNERSHIP<br>ATTN: ACCOUNTS RECEIVABLE<br>700 S FLOWER<br>LOS ANGELES, CA 90017 | | | General Trade Payable | | | | $195.44 |

Sheet no.  32  of  68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,050.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                        ,                    Case No.  **08-13236**
                        **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LANGE, WILLIAM <br> 11376 VIA RANCHO SAN DIEGO No.A <br> EL CAJON, CA 92019 | | | General Trade Payable | | | | $28.00 |
| ACCOUNT NO. <br><br> LANGLEY, BENJAMIN M <br> 2031 ERIN LOOP <br> COLORADO SPRINGS, CO 80918 | | | General Trade Payable | | | | $194.00 |
| ACCOUNT NO. <br><br> LAVARK, DEON NELSON <br> 6722  19TH ST No.C5 <br> BERWYN, IL 60402 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> LEMERY GREISLER LLC <br> 60 RAILROAD PLACE  SUITE 502 <br> SARATOGA SPRINGS, NY 12866 | | | General Trade Payable | | | | $7,938.39 |
| ACCOUNT NO. <br><br> LEXIS NEXIS <br> PO BOX 2314 <br> CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $292.65 |

Sheet no.  _33_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,478.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                              ,                    Case No.   08-13236
                    **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LOCK UP STORAGE CENTERS 350 WEST KINZIE CHICAGO, IL 60610 | | | General Trade Payable | | | | $522.32 |
| ACCOUNT NO.  LOEB & LOEB LLP 321 NORTH CLARK STREET SUITE 2300 CHICAGO, IL 60610 | | | General Trade Payable | | | | $6,345.00 |
| ACCOUNT NO.  LOPEZ, JOSE 6782 MOUNTAIN TOP CT SAN DIEGO, CA 92120 | | | General Trade Payable | | | | $126.00 |
| ACCOUNT NO.  LOS ANGELES TIMES WASHINGTON POST NEWS SERVICE 1150 15TH ST NW WASHINGTON, DC 20071 | | | General Trade Payable | | | | $47,350.00 |

Sheet no.  _34_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 54,343.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                           ,          Case No.   **08-13236**
                    **Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LYONS, CHRISTINE<br>6446 W FAIRFIELD<br>BERWYN, IL 60402 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>MAGELLAN BEHAVIORAL HEALTH INCORPORATED LOCKBOX No. 785341 MAGELLAN LOCKBOX PO BOX 785341 PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $765.00 |
| ACCOUNT NO.<br><br>MAHONEY NOTIFY-PLUS INC PO BOX 767 15 COOPER STREET GLENS FALLS, NY 12801 | | | General Trade Payable | | | | $341.06 |
| ACCOUNT NO.<br><br>MAILINGS MADE EASY INC 80-82 WARREN STREET PO BOX 511 GLENS FALLS, NY 12801 | | | General Trade Payable | | | | $1,630.90 |

Sheet no. __35_ of _68__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,761.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**          ,              Case No. __08-13236__
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MANSUETO VENTURES LLC<br>7 WORLD TRADE CENTER<br>NEW YORK, NY 10007-2195 | | | General Trade Payable | | | | $7,012.92 |
| ACCOUNT NO.<br><br>MARK GOULSTON MD INC<br>1150 YALE STREET NO.3<br>SANTA MONICA, CA 90403 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>MARQUEZ, IRIS<br>6224 S TROY ST<br>CHICAGO, IL 60629 | | | General Trade Payable | | | | $73.00 |
| ACCOUNT NO.<br><br>MARS HILL VIRTUAL MANAGEMENT INC<br>003 100 ARTHUR ST<br>WINNEPEG, MB R3B 1H3 | | | General Trade Payable | | | | $2,340.00 |
| ACCOUNT NO.<br><br>MARTINEZ, MICHAEL<br>585 GILCREST RD<br>COLORADO SPRINGS, CO 80906 | | | General Trade Payable | | | | $117.50 |

Sheet no. __36_ of __68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,743.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                    ,          Case No.   08-13236
                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MASSACHUSETTS INSTITUTE OF TECHNOLOGY<br>SLOAN MANAGEMENT REVIEW<br>77 MASSACHUSETTS AVE E60-100<br>CAMBRIDGE, MA 02139 | | | General Trade Payable | | | | $9,160.97 |
| ACCOUNT NO. <br><br> MATTHEWS, JOCELYN<br>910 CLUBHOUSE CIRCLE WEST<br>APT<br>DECATUR, GA 30032 | | | General Trade Payable | | | | $31.00 |
| ACCOUNT NO. <br><br> MAYO FOUNDATION FOR MEDICAL EDUCATION<br>EDUCATION AND RESEARCH<br>200 FIRST ST   SW<br>ROCHESTER, MN 55905 | | | General Trade Payable | | | | $1,337.09 |
| ACCOUNT NO. <br><br> MAZZOTTI, FRANK<br>33012 COMMODORE CT<br>SAN JUAN CAPISTRANO, CA 92675 | | | General Trade Payable | | | | $54.00 |

Sheet no.  37 of  68  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,583.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                    ,                    Case No.  08-13236
            **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCADAMS GRAPHICS, INC.<br>7200 S 1st St<br>Oak Creek, WI 53154 | | | General Trade Payable | | | | $55,549.94 |
| ACCOUNT NO.<br><br>MCDANIELS, JAMES H<br>6356 RENDON BLOODWORTH RD<br>FORT WORTH, TX 76140 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>MERKLEY, LORRAINE<br>14 TEEVANS DRIVE<br>OTTAWA, ON K2J 2E2 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no.  38  of  68  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 55,724.94

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METLIFE<br>PO BOX 8500-3895<br>PHILADELPHIA, PA 19178-3895 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>MEZA, EDDIE<br>3715 WOODSIDE AVE<br>BROOKFIELD, IL 60513 | | | General Trade Payable | | | | $166.00 |
| ACCOUNT NO.<br><br>MILLER SPORTS GROUP<br>ATTN:  JACKLIN MOALEMI<br>11100 SANTA MONICA BLVD<br>SUITE 600<br>LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $2,338.09 |
| ACCOUNT NO.<br><br>MILLER, CATINA<br>4458 S WOODS<br>CHICAGO, IL 60609 | | | General Trade Payable | | | | $30.00 |

Sheet no. __39_ of __68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,534.09

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,        Case No.  **08-13236**
                          **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MILLER, DAVID <br> RR2 BOX 187 <br> PRAGUE, OK 74864-9562 | | | General Trade Payable | | | | $875.00 |
| ACCOUNT NO. <br><br> MILLNER, CAMETHIA L <br> 140 MAXTEN AVE <br> DALLAS, GA 30132 | | | General Trade Payable | | | | $29.00 |
| ACCOUNT NO. <br><br> MILTON CAT <br> PO BOX 3851 <br> BOSTON, MA 02241-3851 | | | General Trade Payable | | | | $500.33 |
| ACCOUNT NO. <br><br> MITCH ALBOM INC <br> 25600 FRANKLIN PARK DRIVE <br> FRANKLIN, MI 48025 | | | General Trade Payable | | | | $617.87 |
| ACCOUNT NO. <br><br> MITCHELL, STEPHANIE <br> 450 REFLECTIONS CIR No.13 <br> SAN BAMON, CA 94583 | | | General Trade Payable | | | | $34.25 |

Sheet no. _40_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,056.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                      ,          Case No.  **08-13236**
_____
    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOFFAT & CO <br> PO BOX 2088  STATION D <br> OTTAWA, ON K1P 5W3 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO. <br><br> MOORE, DARNELL <br> 7329 WOODWARD APT 314 <br> WOODRIDGE, IL 60517 | | | General Trade Payable | | | | $54.00 |
| ACCOUNT NO. <br><br> MOORE, TYRENNA <br> 1118 S OAK PARK AVE   NO.2 <br> OAK PARK, IL 60304 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> MORRIS JAMES LLP <br> 222 DELWARE AVE <br> PO BOX 2306 <br> WILMINGTON, DE 19899-2306 | | | General Trade Payable | | | | $235.00 |
| ACCOUNT NO. <br><br> MOSLEY, MARY <br> 6458 S. ARTESIAN <br> CHICAGO, IL 60477 | | | General Trade Payable | | | | $26.00 |

Sheet no. _41_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 625.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MPEG LA LLC 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE, CO 80111 | | | General Trade Payable | | | | $105.00 |
| ACCOUNT NO.  MUDLAKE SERVICE 12 MUDLAKE RD ARGYLE, NY 12809 | | | General Trade Payable | | | | $528.80 |
| ACCOUNT NO.  MUHAMMAD, WILLIS B 1851 S. RIDGEWAY CHICAGO, IL 60623 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.  NASHVILLE AGENCY PO BOX 110909 NASHVILLE, TN 37222 | | | General Trade Payable | | | | $3,750.00 |
| ACCOUNT NO.  NATIONAL BENEFIT LIFE INSURANCE PO BOX 7247-8844 PHILADELPHIA, PA 19170-8844 | | | General Trade Payable | | | | $408.00 |

Sheet no.  _42_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,816.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                  ,                    Case No.   **08-13236**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL GRID<br>MISC. BILLING DEPT<br>300 ERIE BLVD. WEST<br>SYRACUSE, NY 13202 | | | General Trade Payable | | | | $18,090.94 |
| ACCOUNT NO.<br><br>NEAL, TIWANA<br>1721 N MANSARD BLVD  APT 2L<br>GRIFFITH, IN 46319-1444 | | | General Trade Payable | | | | $26.00 |
| ACCOUNT NO.<br><br>NELSON, CAROLYN<br>1307 N. LOREL<br>CHICAGO, IL 60651 | | | General Trade Payable | | | | $56.75 |
| ACCOUNT NO.<br><br>NESTLE WATERS NORTH<br>AMERICA INC<br>ZEPHYRHILLS<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6880 | | | General Trade Payable | | | | $41.63 |

Sheet no.  _43_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 18,215.32

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Tribune Media Services, Inc.** _____ ,                    Case No. __08-13236_____
_____**Debtor**_____                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW YORK MAGAZINE<br>75 VARICK STREET<br>NEW YORK, NY 10013 | | | General Trade Payable | | | | $2,392.69 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $20,781.68 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>NIXON, ADAM CHRISTOPHER<br>595 THORNHILL DR  APT 303<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>NORTH COUNTRY PAINTING<br>175 BROAD ST<br>GLENS FALLS, NY 12801 | | | General Trade Payable | | | | $3,385.48 |

Sheet no. __44_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 27,609.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.   **08-13236**
                           **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTH COUNTY JANITORIAL INC<br>188 DIX AVENUE<br>GLEN FALLS, NY 12801 | | | General Trade Payable | | | | $2,820.62 |
| ACCOUNT NO.<br><br>NORTHERN MECHANICAL SERVICES<br>30 PROGRESS BLVD<br>QUEENSBURY, NY 12804 | | | General Trade Payable | | | | $601.88 |
| ACCOUNT NO.<br><br>NYARKO, MARIAMA<br>454 E 46TH   D3<br>CHICAGO, IL 60653 | | | General Trade Payable | | | | $62.00 |
| ACCOUNT NO.<br><br>OKORO, MARY<br>10756 S. EMERALD AVE<br>CHICAGO, IL 60628 | | | General Trade Payable | | | | $28.00 |
| ACCOUNT NO.<br><br>ONE COMMUNICATIONS<br>PO BOX 1927<br>ALBANY, NY 12201-1927 | | | General Trade Payable | | | | $1.30 |

Sheet no. _45_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,513.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,                    Case No.  **08-13236**
_____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PACIFIC THEATRES <br> 120 N ROBERTSON BLVD <br> ATTN:  MICHAEL SCHNELL <br> LOS ANGELES, CA 90048 | | | General Trade Payable | | | | $1,558.49 |
| ACCOUNT NO. <br><br> PAETEC COMMUNICATIONS INC <br> PO BOX 1283 <br> BUFFALO, NY 14240-1283 | | | General Trade Payable | | | | $4,440.83 |
| ACCOUNT NO. <br><br> PANTHER EXPRESS <br> 40 W 20TH STREET   6TH FLOOR <br> NEW YORK, NY 10011 | | | General Trade Payable | | | | $2,830.63 |
| ACCOUNT NO. <br><br> PARRISH, ALLAN E <br> 6370 CAROLYN DRIVE <br> MENTOR, OH 44060 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> PARTNERS IN TECHNOLOGY INC <br> 104 E ROOSEVELT ROAD <br> WHEATON, IL 60187 | | | General Trade Payable | | | | $82.50 |

Sheet no.  _46_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,912.45

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
_____
**Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PIEPER ELECTRIC INC <br> 5070 N 35th Street <br> Milwaukee, WI 53209 | | | General Trade Payable | | | | $151.67 |
| ACCOUNT NO. <br><br> Plocha,Matthew R | | | Unclaimed Checks | | | | $435.77 |
| ACCOUNT NO. <br><br> POINT ROLL <br> PO BOX 822282 <br> PHILADELPHIA, PA 19182-2282 | | | General Trade Payable | | | | $3,314.28 |
| ACCOUNT NO. <br><br> POSADA, MICHAEL A <br> 3221 MADDEN WAY <br> DUBLIN, CA 94560 | | | General Trade Payable | | | | $56.00 |
| ACCOUNT NO. <br><br> POWELL, MICHELE <br> 8639 S. ROCKWELL <br> CHICAGO, IL 60652 | | | General Trade Payable | | | | $25.00 |

Sheet no. _47_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,982.72

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.   **08-13236**
                                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PREMIERE MAGAZINE <br> 1633 BRDWAY 45TH FL, MS P <br> KRAUSER <br> NEW YORK, NY 10019 | | | General Trade Payable | | | | $26.53 |
| ACCOUNT NO. <br><br> PUNSALON, CHRISTOPHER <br> 39461 TIBURON DR <br> MURRIETA, CA 92563 | | | General Trade Payable | | | | $29.00 |
| ACCOUNT NO. <br><br> PUZZLE FEATURES SYNDICATE <br> 1839 SEVEN HILLS DRIVE <br> HEMET, CA 92545 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> RANDLE, KAVIN CHARLES <br> 712 HERTENCIA ST <br> BROWNSVILLE, TX 78521 | | | General Trade Payable | | | | $31.00 |
| ACCOUNT NO. <br><br> RECALL TOTAL INFORMATION <br> PO BOX 101057 <br> ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $265.95 |

Sheet no.  _48_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 652.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                     ,          Case No.  **08-13236**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REED PUBLISHING<br>PO BOX 7247-7029<br>PHILADELPHIA, PA 19170 | | | General Trade Payable | | | | $199.18 |
| ACCOUNT NO.<br><br>REED PUBLISHING<br>PO BOX 7247-7026<br>PHILADELPHA, PA 19170 | | | General Trade Payable | | | | $16,304.31 |
| ACCOUNT NO.<br><br>REMBERT, DASIA L<br>405 SUMMERBROOK DR<br>ATLANTA, GA 30350 | | | General Trade Payable | | | | $32.00 |
| ACCOUNT NO.<br><br>RESPONDEX MARKETING INC<br>14286-19 BEACH BLVD  STE 221<br>JACKSONVILLE, FL 32250-1568 | | | General Trade Payable | | | | $6,000.00 |
| ACCOUNT NO.<br><br>RIDER DICKERSON, INC<br>PO BOX 94458<br>CHICAGO, IL 60690-4458 | | | General Trade Payable | | | | $2,212.81 |

Sheet no. _49_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,748.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,            Case No.  **08-13236**
_____                    _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERTS, FORREST<br>3779 NORMAN RD<br>CLARKSTON, GA 30021 | | | General Trade Payable | | | | $40.75 |
| ACCOUNT NO.<br><br>RODRIGUEZ JR, JUAN C<br>2208 TAFT ST<br>WESLACO, TX 78596 | | | Unclaimed Checks | | | | $25.00 |
| ACCOUNT NO.<br><br>ROSS, CHRISTIAN M<br>3891 HENDRIX ST<br>IRVINE, CA 92614 | | | General Trade Payable | | | | $135.00 |
| ACCOUNT NO.<br><br>ROYALTY JANITORIAL INC<br>PO BOX 270497<br>MILWAUKEE, WI 53227 | | | General Trade Payable | | | | $1,556.77 |
| ACCOUNT NO.<br><br>RUV, CHERYL  M<br>N7304 CRYSTAL RIDGE DR<br>BEAVER DAM, WI 53916 | | | General Trade Payable | | | | $28.50 |

Sheet no. _50_of_68_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,786.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,          Case No.   **08-13236**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SALESFORCE COM INC<br>PO BOX 842569<br>BOSTON, MA 02284-2569 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>SAN JOSE MERCURY NEWS<br>ATTN: MORGAN CARTWRIGHT<br>C/O BAY AREA NEWS GROUP<br>2527 CAMINO RAMON<br>SAN RAMON, CA 94583 | | | General Trade Payable | | | | $59.42 |
| ACCOUNT NO.<br><br>SCREENPLAY INC<br>1630 15TH AVENUE W  NO.200<br>SEATTLE, WA 98119 | | | General Trade Payable | | | | $18,800.92 |
| ACCOUNT NO.<br><br>SEAVE, AVA LYN<br>229 W 97TH ST    NO.7E<br>NEW YORK, NY 10025 | | | General Trade Payable | | | | $3,104.84 |

Sheet no.   51  of   68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 22,565.18

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $94,109.07 |
| ACCOUNT NO. <br><br> See attached rider: Certain Customer Liabilities | | | Customer Liabilities | | X | | $8,873.36 |
| ACCOUNT NO. <br><br> See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $659,285,368.14 |
| ACCOUNT NO. <br><br> See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |

Sheet no. _52_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 659,388,350.57

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,            Case No.  **08-13236**
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F | | | Other | | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Schedule F | | | Accrued Legal Fees, Accrued Royalties, and Customer Advances | | X | | $221,541.74 |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SHAHID, ASGHAR <br> 5209 W 109TH ST <br> OAK LAWN, IL 60453 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> SHINKUNAS, ALAN <br> 2905 W SCHUBERT AVE    APT 1 <br> CHICAGO, IL 60647 | | | General Trade Payable | | | | $44.00 |

Sheet no. _53_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 221,630.74

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                    ,          Case No.   08-13236
                                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SODEXO INC & AFFILIATES <br> 435 N MICHIGAN AVE <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $142.72 |
| ACCOUNT NO. <br><br> SONY PICTURES <br> ATTN BARBARA ORR  WWD <br> NO.402 <br> PO BOX 5146 <br> CULVER CITY, CA 90231-5146 | | | General Trade Payable | | | | $26,239.40 |
| ACCOUNT NO. <br><br> SOUNDSCAN INC <br> ONE N LEXINGTON AVE 14TH FLOOR <br> GATEWAY BUILDING <br> WHITE PLAINS, NY 10601 | | | General Trade Payable | | | | $1,938.19 |
| ACCOUNT NO. <br><br> South,Kathryn H | | | Unclaimed Checks | | | | $1,313.94 |

Sheet no.  54 of  68 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 29,634.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                          ,          Case No.   **08-13236**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SPRINGER WASTE MANAGEMENT <br> 1392 US HWY 9 <br> FORT EDWARD, NY 12828 | | | General Trade Payable | | | | $181.15 |
| ACCOUNT NO. <br><br> ST CATHERINES STANFORD <br> ATTN ACCOUNTS PAYABLE <br> 100 RENFREW DRIVE  SUITE 110 <br> MARKHAM, ON L3R 9R6 | | | Unclaimed Checks | | | | $1,689.93 |
| ACCOUNT NO. <br><br> STAR CHOICE <br> ATTN PAM TAYLOR <br> 2924 11TH ST  NE <br> CALGARY, AB T2E 7L7 | | | General Trade Payable | | | | $71.25 |
| ACCOUNT NO. <br><br> State of California Unclaimed Property Division <br> P.O. Box 942850 <br> Sacramento, CA 94250 | | | Unclaimed Checks | | | | $1,050.31 |
| ACCOUNT NO. <br><br> STATLER, CHERYL <br> 913 KNOB HILL ROAD <br> FAYETTVILLE, PA 17222 | | | General Trade Payable | | | | $168.00 |

Sheet no. _55_of__68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,160.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                              ,          Case No.   08-13236
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STAYWELL CONSUMER HEALTH PUBLISHING<br>ATTN: LINDA BALKANLI<br>1 ATLANTIC STREET  SIXTH FLOOR<br>STAMFORD, CT 06901-2480 | | | General Trade Payable | | | | $5,926.75 |
| ACCOUNT NO.<br><br>STEPANEK, ANTHONY<br>421 NEWBERRY<br>LA GRANGE PARK, IL 60526 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO.<br><br>STRATEGIC FULFILLMENT GROUP<br>111 CORPORATE DRIVE<br>BIG SANDY, TX 75755 | | | General Trade Payable | | | | $10,443.79 |
| ACCOUNT NO.<br><br>SU, KRISTINE<br>908 WYCLIFFE<br>IRVINE, CA 92602 | | | General Trade Payable | | | | $25.00 |

Sheet no.   56  of   68  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,422.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                          ,                    Case No.  **08-13236**
_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUSSEX PUBLICATION<br>115 E 23RD ST   9TH FLR<br>NEW YORK, NY 10010 | | | General Trade Payable | | | | $1,363.53 |
| ACCOUNT NO.<br><br>SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | | General Trade Payable | | | | $17.45 |
| ACCOUNT NO.<br><br>TAICO INCENTIVE SERVICES INC<br>28 KENT ACRES COURT<br>KENT LAKES, NY 10512 | | | General Trade Payable | | | | $13,284.04 |
| ACCOUNT NO.<br><br>TEACUP SOFTWARE INC<br>301 W 112TH ST        STE 3C<br>NEW YORK, NY 10026 | | | General Trade Payable | | | | $1,777.42 |
| ACCOUNT NO.<br><br>TECHNOLOGY REVIEW<br>1 MAIN STREET 7TH FL<br>CAMBRIDGE, MA 02142 | | | General Trade Payable | | | | $765.03 |

Sheet no. _57_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,207.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.** _____ ,                    Case No.  **08-13236** _____
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEITELBAUM, ERIC <br> 40 ARBOLES <br> IRVINE, CA 92612 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> TENNESON, ALFRED <br> 1620 N. MARSHFIELD AVE <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $59.75 |
| ACCOUNT NO. <br><br> THE BARON GROUP <br> 57 WILTON RD <br> WESTPORT, CT 06880 | | | General Trade Payable | | | | $4,032.00 |
| ACCOUNT NO. <br><br> THE SCAN GROUP INC <br> W222 N625 CHEANEY DR <br> WAUKESHA, WI 53186 | | | General Trade Payable | | | | $14,236.00 |
| ACCOUNT NO. <br><br> Thiel,George B | | | Unclaimed Checks | | | | $2,357.18 |

Sheet no. _58_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,684.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THOMSON FINANCIAL <br> 3655 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $199.18 |
| ACCOUNT NO. <br><br> THOMSON FINANCIAL <br> 1455 RESEARCH BOULEVARD <br> ROCKVILLE, MD 20850 | | | General Trade Payable | | | | $4,747.55 |
| ACCOUNT NO. <br><br> TIME WARNER CABLE <br> 11252 CORNELL PARK DR <br> CINCINNATI, OH 45242 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO. <br><br> TIME WARNER CABLE <br> PO BOX 0377 <br> BUFFALO, NY 14240-0377 | | | General Trade Payable | | | | $96.03 |
| ACCOUNT NO. <br><br> TIME WARNER CABLE <br> ALBANY DIVISION <br> 1021 HIGHBRIDGE RD <br> SCHENECTADY, NY 12303 | | | General Trade Payable | | | | $75.58 |

Sheet no. _59_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 8,118.34

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOWN OF QUEENSBURY <br> 742 BAY RD <br> QUEENSBURY, NY 12804 | | | General Trade Payable | | | | $341.80 |
| ACCOUNT NO. <br><br> TREND OFFSET PRINTING <br> FILE 51121 <br> LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $13,708.14 |
| ACCOUNT NO. <br><br> TRI-CITY INC <br> 1111 E WARRENVILLE RD  STE 200 <br> NAPERVILLE, IL 60563 | | | General Trade Payable | | | | $3,198.00 |
| ACCOUNT NO. <br><br> TRUETT, TIMOTHY <br> 64 AVENCIA MERIDA <br> SAN CLEMENTE, CA 92673 | | | General Trade Payable | | | | $69.00 |
| ACCOUNT NO. <br><br> TUNSON, JEFFRENA <br> 916 PINKERTON <br> TYLER, TX 75701 | | | General Trade Payable | | | | $41.00 |

Sheet no. _60_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 17,357.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                ,          Case No.   **08-13236**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TW TELECOM HOLDINGS INC <br> PO BOX 172567 <br> DENVER, CO 80217-2567 | | | General Trade Payable | | | | $3,351.30 |
| ACCOUNT NO. <br><br> UHAUL <br> PO BOX 52128 <br> PHOENIX, AZ 85072-2128 | | | General Trade Payable | | | | $283.22 |
| ACCOUNT NO. <br><br> UNITED MEDIA <br> 200 MADISON AVENUE <br> % NATASHA COOPER <br> NEW YORK, NY 10016 | | | General Trade Payable | | | | $26.90 |
| ACCOUNT NO. <br><br> UNITED MEDIA <br> PO BOX 641465 <br> CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $32.97 |
| ACCOUNT NO. <br><br> UNITED PARCEL SERVICE <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $5.73 |

Sheet no. _61_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,700.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
                                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $274.65 |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>28013 NETWORK PL<br>CHICAGO, IL 60673-1280 | | | General Trade Payable | | | | $60.45 |
| ACCOUNT NO.<br><br>UNITED WAY CRUSADE OF MERCY<br>75 REMITTANCE DRIVE    STE 3192<br>CHICAGO, IL 60675-3192 | | | General Trade Payable | | | | $108.80 |
| ACCOUNT NO.<br><br>UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | General Trade Payable | | | | $38.12 |

Sheet no.  _62_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 482.02

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                                        ,                                        Case No.  **08-13236**
                        **Debtor**                                                                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US NEWS AND WORLD REPORT<br>ATTN: SHERYL ROSENTHAL<br>1050 THOMAS JEFFERSON ST  NW<br>WASHINGTON, DC 20007 | | | General Trade Payable | | | | $13,079.65 |
| ACCOUNT NO.<br><br>USA TODAY<br>ATTN  G-9 ACCOUNTS PAYABLE<br>7950 JONES BRANCH DRIVE<br>MCLEAN, VA 22108 | | | General Trade Payable | | | | $20,233.42 |
| ACCOUNT NO.<br><br>VARGAS, ELVIRA<br>2114 N. LEAMINGTON<br>CHICAGO, IL 60639 | | | General Trade Payable | | | | $26.50 |
| ACCOUNT NO.<br><br>VELASQUEZ, JUAN<br>6134 S KENNETH AVE<br>CHICAGO, IL 60629 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>VEOLIA ES SOLID WASTE MIDWEST<br>PO BOX 6484<br>CAROL STREAM, IL 60197-6484 | | | General Trade Payable | | | | $144.41 |

Sheet no.  _63_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 33,508.98

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                        ,          Case No.   **08-13236**
                **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | General Trade Payable | | | | $17.18 |
| ACCOUNT NO.<br><br>VERIZON BUSINESS SERVICES INC<br>PO BOX 371873<br>PITTSBURGH, PA 15250 | | | General Trade Payable | | | | $156.92 |
| ACCOUNT NO.<br><br>VERIZON CALIFORNIA<br>PO BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | General Trade Payable | | | | $265.03 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | | | General Trade Payable | | | | $58.38 |
| ACCOUNT NO.<br><br>VISION DIRECT<br>2222 ENTERPRISE PARK PLACE<br>INDIANAPOLIS, IN 46218 | | | General Trade Payable | | | | $124,944.29 |

Sheet no.  _64_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 125,441.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                         ,                    Case No.  **08-13236**
_____
           **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VMIX MEDIA INC<br>12707 HIGH BLUFF DR    STE 350<br>SAN DIEGO, CA 92130 | | | General Trade Payable | | | | $1,291.58 |
| ACCOUNT NO.<br><br>WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | | | General Trade Payable | | | | $256.04 |
| ACCOUNT NO.<br><br>WENDLING PRINTING<br>PO BOX 400<br>NEWPORT, KY 41072-0400 | | | General Trade Payable | | | | $121,642.00 |
| ACCOUNT NO.<br><br>WENNER MEDIA LLC<br>1290 AVENUE OF AMERICAS<br>ATTN  EVELYN BERNAL  2ND FL<br>NEW YORK, NY 10104 | | | General Trade Payable | | | | $14,282.70 |
| ACCOUNT NO.<br><br>WERNER PUBLISHING INC<br>2121 WILSHIRE BLVD  No.1200<br>LOS ANGELES, CA 90025 | | | General Trade Payable | | | | $2,509.73 |

Sheet no. _65_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 139,982.05

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.   **08-13236**
_____                    _____
            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIAMS, JANEAN MARTHA <br> 3723 WOODCOCK DRIVE <br> HEPHZIBAH, GA 30815 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> WILSON, TONEZSHZ <br> 2064 TROUTDZLE DR <br> DECATUR, GA 30032 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> WINNERCOMM INC <br> 6120 S YALE STE 210 <br> TULSA, OK 74136 | | | General Trade Payable | | | | $1,430.00 |
| ACCOUNT NO. <br><br> WINSTON, ROSIE <br> 5926 W AUGUSTA BLVD <br> CHICAGO, IL 60651 | | | General Trade Payable | | | | $26.00 |
| ACCOUNT NO. <br><br> WISCONSIN DEPT OF REVENUE <br> PO BOX 930208 <br> MILWAUKEE, WI 53293-0208 | | | General Trade Payable | | | | $0.00 |

Sheet no. _66_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,506.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Tribune Media Services, Inc.**                    ,          Case No.  **08-13236**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WISCONSIN ELECTRIC POWER COMPANY <br> PO BOX 2089 <br> MILWAUKEE, WI 53201-2089 | | | General Trade Payable | | | | $6,446.76 |
| ACCOUNT NO. <br><br> WISE, LINDA <br> 1776 MEMORIAL DR    3RD FL <br> CALUMET CITY, IL 60409 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO. <br><br> WRIGHT, M ELIZABETH <br> 40 SUNDANCE RD <br> MATTESON, IL 60443 | | | General Trade Payable | | | | $33.00 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILA, PA 19182-7598 | | | General Trade Payable | | | | $963.00 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,227.59 |

Sheet no.  _67_ of _68_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,697.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Tribune Media Services, Inc.                              ,          Case No.  08-13236
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  YAHOO INC PO BOX 3003 CAROL STREAM, IL 60132-3003 | | | General Trade Payable | | | | $446.39 |
| ACCOUNT NO.  ZAUNER, CYNTHIA 8520 S ARCHER AVE WILLOW SPRING, IL 60480 | | | General Trade Payable | | | | $56.00 |
| ACCOUNT NO.  ZERA, TIMOTHY 5440 JENNIFER LANE COLORADO SPRINGS, CO 80917 | | | General Trade Payable | | | | $38.75 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _68_ of _68_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 541.14

Total ▶   $ 660,768,098.59
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 | 28027 | MADRID | | | SPAIN | Unclaimed Checks | | | | $388.55 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 | | MADRID | | 28027 | SPAIN | Unclaimed Checks | | | | $365.40 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 | | MADRID | | 28027 | SPAIN | Unclaimed Checks | | | | $309.15 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 | | MADRID | | 28027 | SPAIN | Unclaimed Checks | | | | $311.79 |
| ADAMS,JOEL | 3672 PRICETOWN RD | | FLEETWOOD | PA | 19522 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH STE 280 | | SEATTLE | WA | 98109 | UNITED STATES | Unclaimed Checks | | | | $30,000.00 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E | | LAGRANGE HIGHLANDS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E | | LAGRANGE HIGHLANDS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E | | LAGRANGE HIGHLANDS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E | | LAGRANGE HIGHLANDS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E | | LAGRANGE HIGHLANDS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| AJOIKA, BEVERLEE | 3006 DOVE ST | | SAN DIEGO | CA | 92103 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| AKRON BEACON JOURNAL | PO BOX 640 | | AKRON | OH | 44309-0640 | UNITED STATES | Unclaimed Checks | | | | $90.99 |
| ALBERT,GARY | 15950 FOOTHILL BLVD | APT 10 | SAN LEANDRO | CA | 94578 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTO MORALES | 100 HIDALGO ST | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR | | LAS VEGAS | NV | 89142 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ALLEN, BILL | 50 W 7TH ST | | SANTA ROSA | CA | 95401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMENDRAL, ERIC | 6315 BEN AVE | | N HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AMY WILEY | 2501 TALISMAN DR | | KETTERING | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD | | ANDERSON | SC | 29621 | UNITED STATES | Unclaimed Checks | | | | $8.27 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD | | ANDERSON | SC | 29621 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| ANDERSON,ALAN | 19355 ARKAY COURT | | SONOMA | CA | 95476 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDRESON,MAUREEN | 5231 ELROSE AVE | | SAN JOSE | CA | 95124 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ANGSTADT,STEVEN | 83 NOLL LN | | FLEETWOOD | PA | 19522 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| ANTON, R | PO BOX 12176 | | SANTA ROSA | CA | 95406 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST | | PHOENIX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $167.16 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST | | PHOENIX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $480.83 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST | | PHOENIX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $200.92 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST | | PHOENIX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARMENTA, DAVID | 131 E FULLERTON AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ARMENTA, DAVID | 131 E FULLERTON AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| ARMENTA, DAVID | 131 E FULLERTON AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ARMENTA, DAVID | 131 E FULLERTON AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $2.75 |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMENTA, DAVID | 131 E FULLERTON AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J | | LA MESA | CA | 91942 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 | | AUSTELL | GA | 30106 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ARNOLD, MARY | 211 SHERRY TRAIL | | WEATHERFORD | TX | 76086 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ATLAS TRANSIT INC | 2828 S 16TH ST | | MILWAUKEE | IL | 53215 | UNITED STATES | Unclaimed Checks | | | | $320.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AUSTIN, JANICE | 9933 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| AVERY, KIRK | 1052 INDIAN VILLAGE RD | | PEBBLE BEACH | CA | 93953-2814 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| BALDWIN, DEAN | 874 SAN SIMEON DR | | MOUNTAIN VIEW | CA | 94043-1928 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BALTHAZAR, FRANK | 3443 PARK PLACE | | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,CHARLES C | 1900 VIEWPOINTE CIR | | SANTA ROSA | CA | 95403-0961 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BASKETTE,ERNEST | 655 3RD ST | NO.31 | OAKLAND | CA | 94607 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BATAEFF,GEORGE | 1397 GILLPEPPER LANE | | ROHNERT PARK | CA | 94928 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BAUMANN,ANTHONY | 3431 FOOTHILL BLVD | ROOM 471 | OAKLAND | CA | 94601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BAZAN, BETTINA | 640 S MEDFORD AVE | | BROWNSVILLE | TX | 78521 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD | | GRAND ISLAND | NE | 68801 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BERNARD,BETTY | 1301 GILMAN ST | APT 101 | BERKELEY | CA | 94706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BERRY, LACIE D | 8131 S PERRY | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BLACKWELL, JOURNAL TRIBUNE | ATTN  BRUCE JONES | PO BOX 760 | BLACKWELL | OK | 74631 | UNITED STATES | Unclaimed Checks | | | | $98.10 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BLAIR,ROBERT | 639 SHERREE CT | | MARTINEZ | CA | 94553-5935 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOIVIN, LAURIE | APT A    1454 UNION ST | | SAN FRANCISCO | CA | 94109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOLLEN SADLER INC | 21575 LAKE ROAD | | ROCKY RIVER | OH | 44116 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BOLMAN,BILLIE | 7 ALMAR DR | | NAPA | CA | 94558 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOMBERGER,ROSEMARIE | 201 W MAIN ST 2 | | SCHAEFFERSTOWN | PA | 17088 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 | | SANTA ROSA | TX | 78593 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BOONE,MARY | 514 FRONTIER AV | | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| BORMAN,ROBERT | 10457 WOODSIDE DR | | FORESTVILLE | CA | 95436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR | | LAJUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR | | LAJUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $19.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOUDREAU, JOHN M. | 46 OLD YORKTOWN CT. | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BOUDREAU, JOHN M. | 46 OLD YORKTOWN CT. | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BOYAR, IRMA | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD | | COLLEGE PARK | GA | 30349 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| BOYD, LARRY | 10312 MC VICKES | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| BOYD, LARRY | 10312 MC VICKES | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $137.00 |
| BRANDENBURG,RANDY | 1914 COOLEY AVE | APT 5 | PALO ALTO | CA | 94303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BREMMER, IAN | EURASIA GROUP | 461 FIFTH AVE 14TH FLR | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $674.97 |
| BREMMER, IAN | EURASIA GROUP | 461 FIFTH AVE 14TH FLR | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $878.71 |
| BREMMER, IAN | EURASIA GROUP | 461 FIFTH AVE 14TH FLR | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $905.78 |
| BRIAN STANSELL | 19580 CR 26 | | TYLER | TX | 75707 | UNITED STATES | Unclaimed Checks | | | | $27.25 |
| BRIAN STANSELL | 19580 CR 26 | | TYLER | TX | 75707 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| BRILL,LEON | 1216 LEISURE LN | APT 3 | WALNUT CREEK | CA | 94595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROOKS,DOROTHY | 826 WALAVISTA AVE | | OAKLAND | CA | 94610-1150 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $33.25 |
| BROWN,DIANE | 818 GREENWICH ST | | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $43.76 |
| BROWN,YVONNE | 1162 ELLS ST | | RICHMOND | CA | 94804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUEGGEMAN,LAWRENCE | 250 42ND AVENUE | | SAN MATEO | CA | 94403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRYAN KUBAN | 9404 DORISANN CT. | | ST. LOUIS | MO | 63123 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| BRYANT,PATRICIA | 1060 OAK GROVE RD | APT 30 | CONCORD | CA | 94518 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD | | READING | PA | 19605 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO | 79 MADISON AVENUE | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $2,196.05 |
| BUENO,JANE | 311 PALOMA TER | | FREMONT | CA | 94536-2707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BURNS, VICKI | 111 SAVANNAH CT | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| BUTLER,JOAN S | 3624 SANTIAGO ST | | SAN MATEO | CA | 94403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C&B SCENE INC | 30027 HIGHMEADOW | | FARMINGTON HILLS | MI | 48334 | UNITED STATES | Unclaimed Checks | | | | $1,076.90 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR | | JOLIET | IL | 60436 | UNITED STATES | Unclaimed Checks | | | | $39.50 |
| CALHOUN,CONYUS | 1209 PAGE ST | APT 8 | SAN FRANCISCO | CA | 94117-3002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E | | KANSAS CITY | MO | 64133 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE | | ST LOUIS | MO | 63134 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| CAPPA,PATRICIA | 25000 COPA DEL ORA DR | NO. 103 | HAYWARD | CA | 94545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARBONE,VINCE | 289 DELIA ST | | SAN JOSE | CA | 95127 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLSON,LEONARD | 1904 BROOKTREE WAY | | PLEASANTON | CA | 94566 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLSON,LESLIE T | 3750 PARK BLVD WAY | APT 7 | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST STE 208 | | GREENSBORO | NC | 27408 | UNITED STATES | Unclaimed Checks | | | | $27.89 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN NO.101 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| CARRILLO,JOHN C | 400 DUBOCE AVE | APT 405 | SAN FRANCISCO | CA | 94117 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARROLL,DESIRAEE | 3275 MICHAEL DRIVE | | MARINA | CA | 93933 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARTER, ANGEL A | 8050 TAYLOR RD APT 503 | | RIVERDALE | GA | 30274 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY | SUITE D | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $141.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CATHER, JASON U | 2740 PRENDEIGAST PL | | REYNOLDSBURG | OH | 43068 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CERNICK,KEITH | 1775 30TH AVE | | SANTA CRUZ | CA | 95062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 | | GREENVILLE | SC | 29615 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW | | ACWORTH | GA | 30101 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW | | ACWORTH | GA | 30101 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW | | ACWORTH | GA | 30101 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| CHARLES BROWN | 39 LISA DRIVE | | GREENVILLE | SC | 29615 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| CHARLES BROWN | 39 LISA DRIVE | | GREENVILLE | SC | 29615 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CHAYA CHAPMAN | 8345 CHURCH LANE | | EAST ST. LOUIS | IL | 62203 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHAYA CHAPMAN | 8345 CHURCH LANE | | EAST ST. LOUIS | IL | 62203 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CHAYA CHAPMAN | 8345 CHURCH LANE | | EAST ST. LOUIS | IL | 62203 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHEATHAM, TARA | 2250 FOREST LN | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| CHEATHAM, TARA | 2250 FOREST LN | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEATHAM, TARA | 2250 FOREST LN | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHERISE THOMAS | 5100 STONE TERRACE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| CHERISE THOMAS | 5100 STONE TERRACE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CHERISE THOMAS | 5100 STONE TERRACE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CHERISE THOMAS | 5100 STONE TERRACE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CHERISE THOMAS | 5100 STONE TERRACE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CHIARI,HALIOUS | 1399 30TH AVE | APT 302 | SAN FRANCISCO | CA | 94122 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHILDERS,DAVID | 2305 ALSACE RD | | READING | PA | 19604 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CHIVERS, JARVIS | 512 CARLSBAD CV | | STOCKBRIDGE | GA | 30281 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 | | SAN DIEGO | CA | 92131 | UNITED STATES | Unclaimed Checks | | | | $76.00 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 | | SAN DIEGO | CA | 92131 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE | | COLORADO SPRINGS | CO | 80910 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| CHRISTOPOULOS,MINDY | 18369 CREST AVE | | CASTRO VALLEY | CA | 94546 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRONICLE NEWS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| CHURCH,DON | 1746 SAINT ANDREWS DR | | MORAGA | CA | 94556 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV | | SHILLINGTON | PA | 19607 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $61.50 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST | | SYRACUSE | NY | 13207 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CITRON,HENRY | PO BOX 126 | | DAVENPORT | CA | 95017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLANTON ADVERTISER | ATTN: JASON CLANTON | PO DRAWER 2590 | SELMA | AL | 36702-2590 | UNITED STATES | Unclaimed Checks | | | | $229.52 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C | | ST LOUIS | MO | 63137 | UNITED STATES | Unclaimed Checks | | | | $129.00 |
| CLARIDA,ROSE | 297 MARKHAM AVE | | VACAVILLE | CA | 95688-2314 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CLARK, TIFFANY | 4220 LONDON LANE | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CLARK, JOAN I | 3185 COUNTRA LOMA BLVD | APT B136 | ANTIOCH | CA | 94509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COBY, ANNE | 111 BEAN CREEK RD | UNIT 172 | SCOTTS VALLEY | CA | 95066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COCKE, JACKIE | 39 SOUTH NEWPORT DRIVE | | NAPA | CA | 94559 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLACI, EDITH | 1059 PREWETT RANCH DR | | ANTIOCH | CA | 94531 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLAO, RALPH | 1057 TRIUNFO CANYON | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLE, TAMIKA L | 2242 E. 69TH STREET | | KANSAS CITY | MO | 64132 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| COLE, TAMIKA L | 2242 E. 69TH STREET | | KANSAS CITY | MO | 64132 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COLL, JOHN | 241 AMBER DR | | SAN FRANCISCO | CA | 94131-1627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLLIER, DAVID | 6637 S. RHODES | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| COLLIER, DAVID | 6637 S. RHODES | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST | | BELTON | MO | 64012 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST | | BELTON | MO | 64012 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST | | BELTON | MO | 64012 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $4.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COLLINS, LARRY L | 12601 S WINCHESTER AVENUE NO.104 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COLLINS, RICHARD L | 1945 LEHNER RD | | COLUMBUS | OH | 43229 | UNITED STATES | Unclaimed Checks | | | | $37.25 |
| COLLINS, RICHARD L | 1945 LEHNER RD | | COLUMBUS | OH | 43229 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| COLLINS, RICHARD L | 1945 LEHNER RD | | COLUMBUS | OH | 43229 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | DENVER | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,565.41 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,847.58 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,658.44 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,448.90 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,856.35 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $1,253.96 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $204.87 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $315.15 |
| COMCAST CABLE | 1500 MARKET ST | WEST TOWER 9TH FLR | PHILADELPHIA | PA | 19102 | UNITED STATES | Unclaimed Checks | | | | $204.86 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONNOR, ANTWON | 49 N SYCAMORE LN | | GLENWOOD | IL | 60425 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CONNOR, ANTWON | 49 N SYCAMORE LN | | GLENWOOD | IL | 60425 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CONNOR, ANTWON | 49 N SYCAMORE LN | | GLENWOOD | IL | 60425 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CONROY, JOHN | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET NO.604 | STAMFORD | CT | 06901-2480 | UNITED STATES | Unclaimed Checks | | | | $655.53 |
| CORLEY, KEVIN | 22 DORANNE CT SE | | SMYRNA | GA | 30080 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CORTEZ, DAVID | 5161 W 64TH ST | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CORTEZ, DAVID | 5161 W 64TH ST | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| COURIER TIMES INC | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057-5117 | UNITED STATES | Unclaimed Checks | | | | $387.49 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $7.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CROCKETT, ALICE | 6100 W. 87TH | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| CROW, WAYNE | 100 YODER ST | | HAMBURG | PA | 19526 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| CURFMAN, GEORGE | 640 E QUEEN ST | | ANNVILLE | PA | 17003 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| CUTTLE, HANNAH L | 1738 STANLEY DOLLAR DR | NO.4A | WALNUT CREEK | CA | 94595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DALTON, ILENE | 7035 PENTZ RD SPC 2 | | PARADISE | CA | 95969-2343 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANIEL, TOCCARA | 324 S MAPLE  6B | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT | | FILWORTH | TX | 76119 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT | | FILWORTH | TX | 76119 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DASHER, BRIAN | 1609 AUGUSTA DR | | MARIETTA | GA | 30067 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DAVIS, ROBERT | 2441 DEERFIELD DR | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DAVIS, BETTY | 2719 SEMINARY AVE | | OAKLAND | CA | 94605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVIS, YOLANDA | 413 EAST 14TH STREET | | ANTIOCH | CA | 94509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE | | ATLANTA | GA | 30319 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| DAY,DONALD | P O BOX 153 | | JONESTOWN | PA | 17038 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| DEALWIS,SUSIMA | 6062 BERNHARD AVE | | RICHMOND | CA | 94805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEAN,NANCY | 703 ATLANTIC AVE | APT 123 | ALAMEDA | CA | 94501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA | | CHULA VISTA | CA | 91914 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 | | KANSAS CITY | MO | 64138 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DENA DICKENSON | 6230 TUCKERMAN LANE | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $82.00 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $86.51 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $105.68 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $116.62 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $69.86 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $79.41 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR | | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $47.14 |
| DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 | | JUNEAU | AK | 99811 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DESEVE, HAROLD | 423 GREENBRIER CT | | BENICIA | CA | 94510 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR | | SMYRNA | GA | 30080 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEVORE,MYRA | 1235 ALICANTE DR | | PACIFICA | CA | 94044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DISALVO,JEAN | 1225 YEW ST | | SAN MATEO | CA | 94402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIXON, CAROL | 3050 CANTERBURY DR | | ST LOUIS | MO | 63121 | UNITED STATES | Unclaimed Checks | | | | $59.55 |
| DIXON, CAROL | 3050 CANTERBURY DR | | ST LOUIS | MO | 63121 | UNITED STATES | Unclaimed Checks | | | | $113.95 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C | | FERINTOSH | AB | T0B 1M0 | CANADA | Unclaimed Checks | | | | $15.90 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR | | MEMPHIS | TN | 38116 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR | | MEMPHIS | TN | 38116 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR | | MEMPHIS | TN | 38116 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR | | MEMPHIS | TN | 38116 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| DROVE, GERALD | 4008 FARM HILL | APT 303 | REDWOOD CITY | CA | 94061 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DUCLOS, GLENDA | PO BOX 2577 | | GUERNEVILLE | CA | 95446-2577 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 | | SCHENECTADY | NY | 12309 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| DURBIN, LISA | 262 EASTWIND CT | | WESTERVILLE | OH | 43081 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DURBIN, LISA | 262 EASTWIND CT | | WESTERVILLE | OH | 43081 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| EDWARDS, BARBARA K | 338 ACADIA LN | | SAN RAFAEL | CA | 94903-2269 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EHRENFELD, DR WILLIAM | 42 DISILVA ISLAND DRIVE | | MILL VALLEY | CA | 94941 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR | | ST LOUIS | MO | 63043 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR | | ST LOUIS | MO | 63043 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR | | ST LOUIS | MO | 63043 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE | | NORCROSS | GA | 30093 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE | | NORCROSS | GA | 30093 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE | | NORCROSS | GA | 30093 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIS, ROBERT | 306 S BROADWAY AVE | | RIVERTON | WY | 82501-4314 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERIC TEITELBAUM | 40 ARBOLES | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| ERON THOMAS | 539 BROOKSIDE DRIVE | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE | | SNELLVILLE | GA | 30078 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $67.00 |
| EVANS, JOHN L | 10526 DON PICO RD | | SPRINS VALLEY | CA | 91978 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| EWALD, DENIS O | 2205 MALVERN CT | | CONYERS | GA | 30094 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD | | NORCROSS | GA | 30071 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| FARINA,PATRICK | 1414 NORIEGA ST | APT 5 | SAN FRANCISCO | CA | 94122-4456 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $346.64 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $277.31 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.84 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $277.31 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.84 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $277.31 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.84 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $357.09 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $6.19 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $285.67 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $285.67 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $285.67 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $285.67 |
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $4.95 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAST COMPANY | ATTN JAMIE KYI | 375 LEXINGTON AVE | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $7,112.31 |
| FELIX,NORMAN | 685 HILLSIDE BLVD | | DALEY CITY | CA | 94014 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| FERRULA,LILLIAN | 27 BAYVIEW DRIVE | BAYSIDE ACRES | SAN RAFAEL | CA | 94901 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FISHER,CYNTHIA | 457 SNYDER RD | | READING | PA | 19605 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| FISHER,WILLIAM | 1309 BOSWORTH ST | | SAN FRANCISCO | CA | 94131 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLANDERS, DEBBI | 405 BURGENER DR | | MT ZION | IL | 62549 | UNITED STATES | Unclaimed Checks | | | | $68.25 |
| FLEMING,BRUCE | 3387 MADERA AVE | | OAKLAND | CA | 94619 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FOGARTY, COLLEEN M | 31 HAKES RD | | TROY | NY | 12180 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE | | JONESBORO | GA | 30236 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FONTAINE,DIANE | 63 CASTLE HILL CT | | VALLEJO | CA | 94591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES BURTON | 6251 TRION TELOGA ROAD | | SUMMERVILLE | GA | 30747 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| FREEMAN, HEATHER | 3295 E MOUND ST | | COL | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| FREGOSO,MARGARITA | 171 CASITAS AVE | | SAN FRANCISCO | CA | 94127 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 | | SHAWNEE | KS | 66217 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GABRIEL RODRIGUEZ | 737 SONESTA   APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| GALEA, PAUL | 1116 PALM DR | | BURLINGAME | CA | 94010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARCIA, ANDY | 410 GARFIELD CT. | | GILROY | CA | 95020 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| GARCIA, ANDY | 410 GARFIELD CT. | | GILROY | CA | 95020 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| GARCIA, KATHY | 1089 59TH ST     APT C | | OAKLAND | CA | 94608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARDNER, CHARLES | 2703 HILLVALE AV | | READING | PA | 19609 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| GARRETT, JANET | 12010 S WENTWORTH | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| GARRETT, JANET | 12010 S WENTWORTH | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE | | MEMPHIS | TN | 38109 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE | | MEMPHIS | TN | 38109 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 | | HARLINGEN | TX | 78552 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 | | HARLINGEN | TX | 78552 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 | | HARLINGEN | TX | 78552 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 | | HARLINGEN | TX | 78552 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 | | HARLINGEN | TX | 78552 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV | | COMLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GILLESPIE, JAMES | 405 EL CAMINO REAL No.324 | | MENLO PARK | CA | 94025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GILMORE, KATHLEEN | 321 SPRUCE ST | | WEST READING | PA | 19611 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| GLALENO, WILLIAM | 50 ALTA VISTA WAY | | SAN RAFEAL | CA | 94901 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GLEASON, GERALD | 2130 CUMMINGS DR | | SANTA ROSA | CA | 95404-2257 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GNESSIN, DIANE | 417 BROADWAY | APT 3 | MILLBRAE | CA | 94030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GODSON, JOHN | 241 WASHINGTON STREET | | RIPON | WI | 54971 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GODSON, JOHN | 241 WASHINGTON STREET | | RIPON | WI | 54971 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GODSON, JOHN | 241 WASHINGTON STREET | | RIPON | WI | 54971 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GODSON, JOHN | 241 WASHINGTON STREET | | RIPON | WI | 54971 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| GOLLER, ARTHUR | 40833 SUNDALE DR | | FREMONT | CA | 94538 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 | | CORDON | TN | 38018 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 | | CORDON | TN | 38018 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 | | CORDON | TN | 38018 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 | | CORDON | TN | 38018 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 | | CORDON | TN | 38018 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GONZALEZ, JACOB | 1501 WILSON RD | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GOOD, JEAN | 353 PREMASON DR | MASONIC HOMES | ELIZABETHTOWN | PA | 17022 | UNITED STATES | Unclaimed Checks | | | | $6.14 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE | | BALLSTON SPA | NY | 12020 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANT, CECILIA | 608 ALMANZA DR | | OAKLAND | CA | 94603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GRANT, JANET | 1295 RIMER DR | | MORAGA | CA | 94556 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $7.50 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $11.25 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $11.25 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $19.72 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $89.27 |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676 FL 6B | | BUENOS AIRES | | 01080 | ARGENTINA | Unclaimed Checks | | | | $89.27 |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER | 8307 NW 68TH ST SUITE A 1243 | MIAMI | FL | 33166-2654 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| GREEN, CHARLES | 152 EMUEN DR | | HENDERSON | NV | 89015 | UNITED STATES | Unclaimed Checks | | | | $8.94 |
| GREEN, CHARLES | 152 EMUEN DR | | HENDERSON | NV | 89015 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E | | MARIETTA | GA | 30008 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| GREEN, ADAM | 1472 FILBERT ST | APT 308 | SAN FRANCISCO | CA | 94109-1627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREEN, JOSEPH | 140 CLAY ST | | SANTA CRUZ | CA | 95060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 | | MARIETTA | GA | 30060 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $234.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GREISZ, BRIAN C | 29 CLOVER CIR W | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GRIFFITH, ANGELA | 2001 YORK RD | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| GRIFFITH, ANGELA | 2001 YORK RD | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| GRIFFITHS, CRYSTAL | 108 TIMBRE | | RANCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| GUENZLER, DARLA | 162 COURT WAY | | VACAVILLE | CA | 95688-3639 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUILES, BERNARD | 2912 STATE HILL RD | APT B3 | RADING | PA | 19610-1446 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| GUILLORY, VICTORIA | 1452 GARRETT CT | | ROHNERT PARK | CA | 94928 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HABECKER, FAY | P O BOX 203 | | MT AETNA | PA | 19544 | UNITED STATES | Unclaimed Checks | | | | $12.26 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY | | WALNUT CREEK | CA | 94597 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY | | WALNUT CREEK | CA | 94597-2063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HANSELL,ARLINE | 335 N 13TH ST | | LEBANON | PA | 17046 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| HANSEN,ERIK | 3421 BNOULDER CREEK COURT | | NAPA | CA | 94558 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARDY,LOLA | 20511 ANITA AVE | APT 6 | CASTRO VALLEY | CA | 94546 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARNEY, DONNA | 2 PARTRIDGE LN | | WATERFORD | NY | 12188 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HARNEY, DONNA | 2 PARTRIDGE LN | | WATERFORD | NY | 12188 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| HARNEY, DONNA | 2 PARTRIDGE LN | | WATERFORD | NY | 12188 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HARNEY, DONNA | 2 PARTRIDGE LN | | WATERFORD | NY | 12188 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARNEY, DONNA | 2 PARTRIDGE LN | | WATERFORD | NY | 12188 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARRIS, ASHLEY A | 4400 PALUXY DR NO.1108 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| HARRIS, ASHLEY A | 4400 PALUXY DR NO.1108 | | TYLER | TX | 75703 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HARRIS, LESLIE M | 10058 S STATE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HATCHER, SHANNON | 3200 STONE ROAD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HATCHER, SHANNON | 3200 STONE ROAD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HAWTHORNE, ALCINDA M | 996 MOLLY | | MEMPHIS | TN | 38122 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HAYES, AILISA D | 9000 BRISTOL PARK DR NO.203 | | BARTLETT | TN | 38133 | UNITED STATES | Unclaimed Checks | | | | $10.25 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 | | BARTLETT | TN | 38133 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 | | BARTLETT | TN | 38133 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| HEARN,CHARLES B | 2274 SUN GLORY LN | APT B | SAN JOSE | CA | 95124-1456 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HEAROD,LETICIA | 1226 HASKELL ST | APTNO. A | BERKELEY | CA | 94702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC | | SOMERVILLE | MA | 02144 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| HEFFERNAN, MARLO | 4144 ALLISON RD | | MARTINEZ | GA | 30907 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E | | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E | | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E | | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E | | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| HEMMERLE,DENNIS | 47 N KNOLL RD | UNIT 301 | MILL VALLEY | CA | 94941 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENDERSON,GAIL | 304 STUART STREET | | PACIFIC GROVE | CA | 93950 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENRIQUES,MARY | 91 DEBELL DR | | ATHERTON | CA | 94027-2209 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENRY BROWN | 3360 MOUNTAIN DR. NO.S-306 | | DECATUR | GA | 30032 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR | | PACIFIC | MO | 63069 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR | | PACIFIC | MO | 63069 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| HENSLEY,PEARLINE | 1215 N 9TH ST | | READING | PA | 19604 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD | | NOVATO | CA | 94947 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE | | SAN DIEGO | CA | 92154 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A | | DUNWOODY | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 | | RIDGELAND | MS | 39157 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: Tribune Media Services, Inc.                                                                                                                                Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HOLLADAY,WILLIAM | 807 GILCHRIST | NO. 1 | SAN JOSE | CA | 95133 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOSTETTER,KAREN | 115 INTERVILLA AV | | READING | PA | 19609 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| HOUGH,ALICE | 175 BELWOOD GATEWAY | | LOS GATOS | CA | 95032 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE | | MEMPHIS | TN | 38125 | UNITED STATES | Unclaimed Checks | | | | $124.00 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE | | MEMPHIS | TN | 38125 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE | | MEMPHIS | TN | 38125 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE | | MEMPHIS | TN | 38125 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE | | MEMPHIS | TN | 38125 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| HOWARD,RONALD A | 646 TENNYSON AVE | | PALO ALTO | CA | 94301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 | | BOULDER | CO | 80301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD | APT R110 | SAN JOSE | CA | 95111 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INFOSPACE INC | 601 108TH AVE NE   STE 1200 | | BELLEVUE | WA | 98004 | UNITED STATES | Unclaimed Checks | | | | $85.02 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| IRMA BOYAR | 1744 N. KEDZIE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| IRVINE, JEFF | 5453 ALTEZA DR | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE | R D NO.3 | JONESTOWN | PA | 17038 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| JACKSON, ROBERT  C | 16044 PAWNEE | | TYLER | TX | 75705 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| JACKSON, ROBERT  C | 16044 PAWNEE | | TYLER | TX | 75705 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 33202 | UNITED STATES | Unclaimed Checks | | | | $139.77 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A | | ATLANTA | GA | 30342 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A | | ATLANTA | GA | 30342 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A | | ATLANTA | GA | 30342 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN | | SMYRNE | GA | 38880 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN | | SMYRNE | GA | 38880 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| JASON MARSH | 236 NORDALE AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| JASON MARSH | 236 NORDALE AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| JASON MARSH | 236 NORDALE AVE | | DAYTON | OH | 45420 | UNITED STATES | Unclaimed Checks | | | | $7.91 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| JENKINS, BONZELL | 11101 GRAETON CIR | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JENKINS, BONZILE | 11101 GRAETON CLK | | MATHER | CA | 95655 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| JEWETT,LUCILLE M | 2990 BROADWAY | | SAN FRANCISCO | CA | 94115 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| JOHN KENNEDY, STATE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION | 626 MAIN STREET | | BATON ROUGE | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE | | SAVANNAH | GA | 31404 | UNITED STATES | Unclaimed Checks | | | | $306.00 |
| JOHNSON, BARBARA | PO BOX 1641 | | OXFORD | NC | 27565-1641 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JOHNSON, BRIAN K | 5325 BLUE RIDGE | | MEMPHIS | TN | 38134 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JOHNSON, BRIAN K | 5325 BLUE RIDGE | | MEMPHIS | TN | 38134 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| JOHNSON, BRIAN K | 5325 BLUE RIDGE | | MEMPHIS | TN | 38134 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE | | ATLANTA | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 | | MARICTTA | GA | 30064 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| JOHNSON,MARY | PO BOX 28 | | RHEEMS | PA | 17570 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` | | FT WORTH | TX | 76103 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JONES, SHAWNA MARIE | 4100 PARAN RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JONES, TEQUILA C | 4559 RUSSWOOD AVE | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JONES,RON | 35021 MT PALOMAR CT | | FREMONT | CA | 94555 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD | | PATASKALA | OH | 43062 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $29.00 |

In re: Tribune Media Services, Inc.

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUNEAU EMPIRE | 3100 CHANNEL DR | | JUNEAU | AK | 99801 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| JUNEAU EMPIRE | 3100 CHANNEL DR | | JUNEAU | AK | 99801 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| JUNEAU EMPIRE | 3100 CHANNEL DR | | JUNEAU | AK | 99801 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| JUNEAU EMPIRE | 3100 CHANNEL DR | | JUNEAU | AK | 99801 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JUNEAU EMPIRE | 3100 CHANNEL DR | | JUNEAU | AK | 99801 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST | ATTN  LINDA DEPTA | KALAMAZOO | MI | 49007 | UNITED STATES | Unclaimed Checks | | | | $480.00 |
| KAMIN, JOE | 2124 OLD HICKS ROAD | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KAMIN, JOE | 2124 OLD HICKS ROAD | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KANTNER,PAUL | 1000 NORTH POINT | NO.601 | SAN FRANCISCO | CA | 94109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KASPRISIN,KATHLEEN | 311 MAPLE AV | | MANHEIM | PA | 17545 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| KAYE,COLLEEN | 111 ASPEN DR | NO.21 | PACHECO | CA | 94553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KELLOGG,MIKE | 3955 ADAMS AVE | | FREMONT | CA | 94538-4904 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KELLY,JOHN | 4200 IRVINGTON AVE | APT 311 | FREMONT | CA | 94538-4858 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEMPENICH,JIM | 3474 CLAY ST | | SAN FRANCISCO | CA | 94118-2009 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEYS, DARRYL | 55 DREW CT | | JONESBORO | GA | 30238 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT | | MCLEAN | VA | 22101 | UNITED STATES | Unclaimed Checks | | | | $176.70 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| KIMMEY,GEORGIA | 812 ISLAND DR | APT B | ALAMEDA | CA | 94502-6752 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| KINDERA MCCLOUD | 1901 STALEY DRIVE | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| KING, LESLIE | 2119 LUMPKIN RD L-4 | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| KING, LESLIE | 2119 LUMPKIN RD L-4 | | AUGUSTA | GA | 30906 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KING, TAUREAN | 154 KINGSWOOD DR | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 | | BETHEL | PA | 19507 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| KRETZ,WILLIAM | 24 JOSEPHS WAY | | READING | PA | 19607-2384 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL | | LITHONIA | GA | 30038 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KUMAR,ANIL | 722 W MCARTHUR BLVD | | OAKLAND | CA | 94609 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KURTZ, NATASHA D | 1974 YOUNG RD | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LAHOVSKI,FREDERIC | 3435 MARION ST | | READING | PA | 19605 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| LAKEN, ELAYNE | 923 BATHURST STREET | | TORONTO | ON | M5R 3G4 | CANADA | Unclaimed Checks | | | | $150.00 |
| LAKEN, ELAYNE | 923 BATHURST STREET | | TORONTO | ON | M5R 3G4 | CANADA | Unclaimed Checks | | | | $150.00 |
| LANDAUER, SUSAN | 390 LIBERTY ST | | SAN FRANCISCO | CA | 94114 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 | | ATLANTA | GA | 30311 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LANGSTON,DEBRA | 762 CONDOR DRIVE | | MARTINEZ | CA | 94553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LASHLEY,JEAN | 3801 LAKESIDE DR | APT A102 | RICHMOND | CA | 94802-5745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT | | ALPHARETTA | GA | 30022 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT | | ALPHARETTA | GA | 30022 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT | | ALPHARETTA | GA | 30022 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE | | MINERSVILLE | PA | 17954 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE | | CONYERS | GA | 30094 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE | | CONYERS | GA | 30094 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| LEAH K MANCINI | 1619 N. ROYER AVE | | COLORADO SPRINGS | CO | 80907 | UNITED STATES | Unclaimed Checks | | | | $122.00 |
| LEAH K MANCINI | 1619 N. ROYER AVE | | COLORADO SPRINGS | CO | 80907 | UNITED STATES | Unclaimed Checks | | | | $116.00 |
| LEHMANN,DIANE | 36 KELDON DRIVE | | FELTON | CA | 95018 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT | | SIMPSONVILLE | SC | 29680 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT | | SIMPSONVILLE | SC | 29680 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT | | SIMPSONVILLE | SC | 29680 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| LEMMONS,ROLLY | 32738 CLEAR LAKE ST | | FREMONT | CA | 94555 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A | | ST. LOUIS | MO | 63137 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A | | ST. LOUIS | MO | 63137 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A | | ST. LOUIS | MO | 63137 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LESTER, BRYAN | 9745 HASTINGS DR | | ST. LOUIS | MO | 63132 | UNITED STATES | Unclaimed Checks | | | | $144.00 |
| LETRICIA J CALHOUN | 434A EVANS MILL DR | | EVANS | GA | 30809 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| LEVIN,JEFFREY | 95 HOBSON | APT 6A | SAN JOSE | CA | 95110 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LINDENMUTH,ROBERT | 1014 ROBESON ST | | READING | PA | 19604 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT | | CONYERS | GA | 30012 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $25.00 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPOSEC, JOHN | 33872 MALAGA NO.B | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| LIPOSEC, JOHN | 33872 MALAGA NO.B | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| LOFTON,DOROTHY | 2126 32ND AVENUE | | SAN FRANCISCO | CA | 94116 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LONG,DIANE | 142 S 8TH ST | | READING | PA | 19602 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT | | SAN DIEGO | CA | 92120 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| LORINCZ,MICHAEL | 699 ARGUELLO BLVD | APT 201 | SAN FRANCISCO | CA | 94118-4052 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST    NO.460 | | PORTER RANCH | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 | | GREENVILLE | SC | 29615 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 | | GREENVILLE | SC | 29615 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| LUGO,OLIVIA | 1521 KENNEDY CT | | ST HELENA | CA | 94574 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LY, DAVID | 5834 N. TALMAN AVE | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| MACIAS, MARIA | 709 E. TYLER | | BROWNSVILLE | TX | 78520 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| MACIAS, MARIA | 709 E. TYLER | | BROWNSVILLE | TX | 78520 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| MACLEOD,PAMELA | 634 OAKLAND AVE | NO. 15 | OAKLAND | CA | 94611 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $172.38 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $274.47 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $159.91 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $216.43 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $136.15 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $213.02 |
| MAEDER,JAY | 235 W 48TH ST   NO.24C | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $168.75 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD | | SAN BENITO | TX | 78586 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MANCHESTER, GARTH | PO BOX 58 | | ENTWISTLE | AB | T0E 0S0 | CANADA | Unclaimed Checks | | | | $3.97 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 | | SAN JOSE | CA | 95117 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MANN, D | PO BOX 225 | | GRAFTON | ON | K0K 2G0 | CANADA | Unclaimed Checks | | | | $7.95 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION | 80 WOLF RD SUITE 106 | ALBANY | NY | 12205 | UNITED STATES | Unclaimed Checks | | | | $1,910.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE | | MINOA | NY | 13116 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN | | COLORADO SPRINGS | CO | 80916 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARONEY,MARGARET | 594 CORBETT AVE | | SAN FRANCISCO | CA | 94114 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARQUEZ HUBBARD | 4300 JIMMY CARTER BLVD. NO.508 | | NORCROSS | GA | 30093 | UNITED STATES | Unclaimed Checks | | | | $30.25 |
| MARTIN,ANTONACCIO | 1352 ROSALIE DRIVE | | SANTA CLARA | CA | 95050 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN,PATRICIA | 1457 N CAMINO ALTO | APT 307 | VALLEJO | CA | 94589-2572 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN,SUSAN B | 544 SILVERADO CIRCLE | | FAIRFIELD | CA | 94534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST | | LA FERIA | TX | 78559 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST | | LA FERIA | TX | 78559 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MARTING AGENCY | 1 SHOCKOE  PLAZA | | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $347.00 |
| MARTINOVICH, MADELON | 1945 PINER ROAD NO.205 | | SANTA ROSA | CA | 95403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MASON, CHARLES E | 4119 RADCLIFFE COURT | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MASON, CHARLES E | 4119 RADCLIFFE COURT | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MASON, CHARLES E | 4119 RADCLIFFE COURT | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 | | COLUMBUS | OH | 43202 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MATTHEWS, KEITH | 1830 SECLUSION PT APT A | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MATTISON,MELANIE | 4426 CHINCHILLA AV | | MOUNT JOY | PA | 17552 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION AND RESEARCH | 200 FIRST ST  SW | ROCHESTER | MN | 55905 | UNITED STATES | Unclaimed Checks | | | | $113.98 |
| MCCLURE,MARTHEA | 40892 INGERSOLL TER | APT 129 | FREMONT | CA | 94538-3587 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MCCRARY, CAROLYN | 2001 YORK RD, STE 300 | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J | | FOREST PARK | GA | 30297 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 | | ALBANY | NY | 12204 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 | | ALBANY | NY | 12204 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 | | ALBANY | NY | 12204 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 | | ALBANY | NY | 12204 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 | | ALBANY | NY | 12204 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MCMAHON, MAJORIE | 335 WHITE SANDS DR | | VACAVILLE | CA | 95687 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCNALLY,KAREN | PO BOX 211 | | DAVENPORT | CA | 95017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCNEIL JR, WILLIAM | 141 LESTER RD | | DOUGLASVILLE | GA | 30134 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| MCNEIL JR, WILLIAM | 141 LESTER RD | | DOUGLASVILLE | GA | 30134 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MCQUAID, PETER | 691 S IROLO STREET     APT 1705 | | LOS ANGELES | CA | 90005-4125 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MEDELES, CARMEN | 520 SYLVIA DRIVE | | EDINBURG | TX | 78541 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEDIA COP SRO | PONSKA 7 | | PRAHA | | 11000 | CZECH REPUBLIC | Unclaimed Checks | | | | $961.74 |
| MEDINA,BENNY | 1597 BEAVER ST | | SANTA ROSA | CA | 95404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY NO.300-171 | | HOUSTON | TX | 77077 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| MENDEZ, ELVIN E | 926 S LOGAN ST | | INDEPENDENCE | MO | 64050 | UNITED STATES | Unclaimed Checks | | | | $97.25 |
| MENDRICKS,PEGGY | 1900 VIEWPOINTE CIR | | SANT ROSA | CA | 95403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MENGES, CHARLES | 1820 S 5TH AVE | | LEBANON | PA | 17042-7909 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| MEREDITH CORPORATION | KPDX TV/KPTV | 14975 NW GREENBRIER PRKWAY | BEAVERTON | OR | 97006-5731 | UNITED STATES | Unclaimed Checks | | | | $51.26 |
| MEYER,RICHARD W | 917 CENTENNIAL DR | | BRENTWOOD | CA | 94513-6967 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR | | ESCONDIDO | CA | 92027 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MICHELLE PARSONS | 5350 MC CARTER STATION | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHELLE PARSONS | 5350 MC CARTER STATION | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MICHELLE PARSONS | 5350 MC CARTER STATION | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| MICKEL,SHEILA | 922 AMADOR AVE | | SUNNYVALE | CA | 94085 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION | 72 MARIETTA STREET NW | ATLANTA | GA | 30302 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION | 72 MARIETTA STREET NW | ATLANTA | GA | 30302 | UNITED STATES | Unclaimed Checks | | | | $8.81 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 | | GREENVILLE | SC | 29607 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 | | GREENVILLE | SC | 29607 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 | | GREENVILLE | SC | 29607 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 | | GREENVILLE | SC | 29607 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MILLS,DIANNE | 1 LAGUNA ROBLES | | CARMEL VALLEY | CA | 93924 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MINNESOTA DEPT. OF COMMERCE UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST, SUITE 600 | | ST. PAUL | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 | | SAN BAMON | CA | 94583 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| MOLES, JAMES | 22937 MONTE ALTO CT NO.1 | | HARLINGTON | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $35.75 |
| MOLINO, AMY L | 1616 GENOA PL | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| MOLINO, AMY L | 1616 GENOA PL | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MOLINO, AMY L | 1616 GENOA PL | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MOLINO, AMY L | 1616 GENOA PL | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MOLINO, AMY L | 1616 GENOA PL | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MONA BELL | 5123 NEW MATLE OAKS LN | | WENTZVILLE | MO | 63385 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONAHAN,RICHARD | 228 FLINT CT | | SONOMA | CA | 95476 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $6.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MONROE, MARQUITTA | 2815 W SHAW | | TYLER | TX | 75701 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MONTENEGRO,RAMIRO | 633 NORDALE AVE | APT 5 | SAN JOSE | CA | 95112 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOOSE,WILLIAM | 424 20TH AVE | APT 1 | SAN FRANCISCO | CA | 94121-3144 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MORTON, STACEY L | 7750 S SPAULDING | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| MORTON, STACEY L | 7750 S SPAULDING | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MORTON, STACEY L | 7750 S SPAULDING | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| MORTON, STACEY L | 7750 S SPAULDING | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MOSER,JOANNE | 2723 GELDING LANE | | LIVERMORE | CA | 94551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOSES, TODD | 4081 TATTERSHALL DR | | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MOSHER,RONALD D | 1919 LAZZINI AVE | APT A | SANTA ROSA | CA | 95407 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOSLEY, DELFINA M | 502 SW MURRAY | | LEE'S SUMMIT | MO | 64081 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOSS, SYNOVIA M | 7307 AMBASSADOR DR | | RIVERDALE | GA | 30296 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MOSS, SYNOVIA M | 7307 AMBASSADOR DR | | RIVERDALE | GA | 30296 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MOSS, SYNOVIA M | 7307 AMBASSADOR DR | | RIVERDALE | GA | 30296 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOSS, SYNOVIA M | 7307 AMBASSADOR DR | | RIVERDALE | GA | 30296 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 | | QUENTIN | PA | 17083 | UNITED STATES | Unclaimed Checks | | | | $18.38 |
| MOVIELINE INC | ATTN: DEBORAH BAUER | 10537 SANTA MONICA BLVD SUITE 250 | LOS ANGELES | CA | 90025-4952 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOVIELINE INC | ATTN: DEBORAH BAUER | 10537 SANTA MONICA BLVD SUITE 250 | LOS ANGELES | CA | 90025-4952 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOYER,KATHARINE | 918 N 5TH ST | | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| MOZAFFAR, ESFAND | 690 MARIPOSA AVENUE APT 202 | | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MUNEZ,THOMAS | 95 N 8TH ST | APT 5 | SAN JOSE | CA | 95112 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE | | SMYRNA | GA | 30082 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST | | DENTON | TX | 76201 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NAKAMURA, TAKAMITSU | 1308 ELMWOOD DR | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| NC DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD | | KIRKWOOD | MO | 63122 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD | | KIRKWOOD | MO | 63122 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD | | KIRKWOOD | MO | 63122 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | LINCOLN | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 | | TYLER | TX | 75702 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NELSON, CAROLYN | 1307 N. LOREL | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| NELSON, JEFF | 2607 ESSEX ST | | KANSAS CITY | KS | 66103 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| NELSON, ROBERT | 116 E OSH KOSH ST | | RIPON | WI | 54971 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| NELSON,BRIAN | 796 HILMAR ST | | SANTA CLARA | CA | 95050 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NELSON,SHARON | 365 N HANOVER ST | | LEBANON | PA | 17046 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY UNCLAIMED PROPERTY DIVISION | 2501 EAST SAHARA AVENUE SUITE 304 | | LAS VEGAS | NV | 89104 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW YORK DAILY NEWS | PO BOX 7777 W 4995 | | PHILADELPHIA | PA | 19175-4995 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY | | FAIRBURN | GA | 30213 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NEWMAN,LAURA | 4843 GEARY BLVD | | SAN FRANCISCO | CA | 94118 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | Unclaimed Checks | | | | $27.42 |
| NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | Unclaimed Checks | | | | $34.25 |
| NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | Unclaimed Checks | | | | $18.04 |
| NEWS JOURNAL | 950 WEST BASIN ROAD | | NEW CASTLE | DE | 19720 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| NEWTON, ROY | 33-601 SHORELINE DR | | MISSISSAUGA | ON | L5B 4K7 | CANADA | Unclaimed Checks | | | | $3.97 |
| NICHOLS ARRENDONDE | 9814 W 118TH ST NO.6 | | OVERLAND PARK | KS | 66210 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| NICHOLS,ELIZABETH | 25088 PANITZ ST | | HAYWARD | CA | 94541 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| NICHOLSON, RAISHAWN A | 2704 SPRINGBRROK TRL SE | | SMYRNA | GA | 30082 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIEVES, JESSIE | 424 WELLINGTON LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| NIXON, ADAM | 309 S OAK PARK AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A | | COLUMBUS | OH | 43229 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| NOVAK, CHARLIE | 920 MINTO ST | | WINNIPEG | MB | R3G 2R8 | CANADA | Unclaimed Checks | | | | $7.95 |
| O'CONNELL,WILLIAM | 7647 DRIFTWOOD WAY | | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY UNIT | P.O. BOX 2114 | | MADISON | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 4545 N. LINCOLN BLVD., STE. 106 | | OKLAHOMA CITY | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKORO, MARY | 10756 S. EMERALD AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| OKORO, MARY | 10756 S. EMERALD AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| OKORO, MARY | 10756 S. EMERALD AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE | | OMAHA | NE | 68102-1138 | UNITED STATES | Unclaimed Checks | | | | $94.65 |
| OMAR ALIM | 1306 STONE MILL CV E | | STONE MOUNTAIN | GA | 30083 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE | | SALEM | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ORNELAS,MARGE | 679 MAPLEWOOD AVE | | NAPA | CA | 94558 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 | | FORT WORTH | TX | 76120 | UNITED STATES | Unclaimed Checks | | | | $23.50 |
| ORTIZ,A | 208 CHAPMAN AVE | | SOUTH SAN FRANCISCO | CA | 94080 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OSAGIE, BEULOH ADESUWA | 20 MARIETTA ST NO.11E | | ATLANTA | GA | 30303 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| OUTDOOR LIFE NETWORK LLC | 281 TRESSER BLVD | 2 STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| OWENS, VICTORIA | 54 BERTONE DRIVE | | SCHENECTADY | NY | 12306 | UNITED STATES | Unclaimed Checks | | | | $33.00 |
| OWENS, VICTORIA | 54 BERTONE DRIVE | | SCHENECTADY | NY | 12306 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| PADDOCK PUBLICATIONS | DAILY HERALD | 155 E ALGONQUIN RD | ARLINGTON HTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALMER,PAUL | 146 LOS ALTOS | | AMERICAN CANYON | CA | 94503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PANOS,JANICE | 27 HASKINS RANCH CIR | | DANVILLE | CA | 94506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAQUETTE, CLAIRE | 508 WILFRED LARING | | AYLMER | QC | J9H 3W3 | CANADA | Unclaimed Checks | | | | $19.87 |
| PARIS, GEORGE | 418 DELLBROOK AVE | | S SAN FRANCISCO | CA | 94080 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PARISH,JEFF | 5301 ALUM ROCK AVE | | SAN JOSE | CA | 95127-2508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR | | ST. PETERS | MO | 63376-1319 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR | | ST. PETERS | MO | 63376-1319 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR | | ST. PETERS | MO | 63376-1319 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PAUL LEWIS, JR | 2515 SILVERBROOK LN NO.408 | | ARLINGTON | TX | 76006 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE | | ARNOLD | MO | 63010 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| PAVEK,RICHARD | 20 YFH GATE 6 ROAD | | SAUSALITO | CA | 94965 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PEREZ,DANIEL | 2350 17TH AVE | APT 6 | SANTA CRUZ | CA | 95062-1866 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PERZIGIAN,JOHN | 4-D MCKAY WAY | | BENICIA | CA | 94510 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PFISTER,BERT | 65 SHELL RD | | WATSONVILLE | CA | 95076-9650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PHILLIPS, MARGARET C | 6011 BOYD ST | | GODFREY | IL | 62035 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 | | WOODRIDGE | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 | | WOODRIDGE | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 | | WOODRIDGE | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 | | WOODRIDGE | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PHILLIPS,THOMAS | 1607 COLONIAL CR | | LEBANON | PA | 17046 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT | | MARIETTA | GA | 30008 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PITTS,VERNON | 1812 FOXWORTHY AVE | | SAN JOSE | CA | 95124 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES | | PITTSBURGH | PA | 15222 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES | | PITTSBURGH | PA | 15222 | UNITED STATES | Unclaimed Checks | | | | $61.41 |
| PLIMPTON,HERBERT W | 43 FARRAGUT AV | | PIEDMONT | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| POOL, JOSEPH | PO BOX 1159 | | SANTA CRUZ | CA | 95061-1159 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PORTER, AGNES | 224 STEAMBOAT CT | | NASHVILLE | TN | 37124 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| POWELL, KAY N | 2275 SAW ROAD | | CHINA GROVE | NC | 28023 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PROVOST, JR, PIERRE G | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PROVOST, JR, PIERRE G | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| PROVOST, JR, PIERRE G | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| PROVOST, JR, PIERRE G | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| PROVOST, JR, PIERRE G | 8570 BOXELDER DR | | COLORADO SPRINGS | CO | 80920 | UNITED STATES | Unclaimed Checks | | | | $112.50 |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| PURCELL, JEAN | 5 ORA WAY | | SAN FRANCISCO | CA | 94131-2531 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| QUANITA GONNIGAN | 4309 PARK LANE | | ALSIP | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| QUANITA GONNIGAN | 4309 PARK LANE | | ALSIP | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| QUANITA GONNIGAN | 4309 PARK LANE | | ALSIP | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| QUESADA DANIEL R | 34 BARRIE CT | | PITTSBURG | CA | 94565-1094 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMOS-PADILLA, JOSE | 619 EAST ROMIE LANE | APT 7 | SALINAS | CA | 93901-4234 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMSEY, FRANCES | PO BOX 273 | | CARMEL | CA | 93921 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAVEN, MARY | 232 OAK GROVE AVE | | ATHERTON | CA | 94027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR | 345 PENN ST | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $13.97 |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR | 345 PENN ST | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $6.48 |
| READING, BRIAN | 307 E MAIN ST | | SCHUYLKIL HAVEN | PA | 17972 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| REDDEG, EDWARD | 3541 WOODBROOK DR | | NAPA | CA | 94558-5233 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REEDER, JOSEPH | 722 CHURCH ST | FL1 FRNT | READING | PA | 19601 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| REGISTER OF UNCLAIMED PROPERTY SERVICE | 500, BOULEVARD RENÉ-LÉVESQUE OUEST, BUREAU 10.00 | | MONTREAL | QC | | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR | | ACWORTH | GA | 30102 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR | | ACWORTH | GA | 30102 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR | | ACWORTH | GA | 30102 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| REID, VONETTA | 2110 NOVEMBER GLEN DR | | ACWORTH | GA | 30102 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| REPP,JANICE | 4590 SNEAD DR | | SANTA CLARA | CA | 95054 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RIBMAN INC | 1416  GOLD LEAF PLACE | | LAWRENCE | KS | 66049 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| RIBMAN INC | 1416  GOLD LEAF PLACE | | LAWRENCE | KS | 66049 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| RIBMAN INC | 1416  GOLD LEAF PLACE | | LAWRENCE | KS | 66049 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 | | COLUMBUS | OH | 43227 | UNITED STATES | Unclaimed Checks | | | | $59.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RICHARDSON, KONATA | 1479 PANALA RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RIGG, LISA  M | 12496 TEX TAN DR | | PEYTON | CO | 80831 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ROBERTSON, ARRETUS  W  (RETA) | 459 N RIVER | | MONTGOMERY | IL | 60538 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR | | SAVANNAH | GA | 31410 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW | | ROCHESTER | MN | 55901 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW | | ROCHESTER | MN | 55901 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW | | ROCHESTER | MN | 55901 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| ROBINSON,NANCY W | 33300 MISSION BLVD | APT 159 | UNION CITY | CA | 94587 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RODEFFER,DENNIS | 337 ZIONS CHURCH | | SHOEMAKERSVILLE | PA | 19555 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| RODRIGUEZ, GABRIEL | 737 SONESTA    APT A | | HARLINGEN | TX | 78550 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D | | BLUE SPRINGS | MO | 64014 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D | | BLUE SPRINGS | MO | 64014 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $174.00 |
| ROLLINS,KATHY | 314 WALK CIRCLE | | SANTA CRUZ | CA | 95060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE BAZILLION | 2092 FALMOUTH CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ROSE BAZILLION | 2092 FALMOUTH CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ROSE BAZILLION | 2092 FALMOUTH CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| ROSE BAZILLION | 2092 FALMOUTH CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ROSENBERG, MICHAEL G | 3773 LARAMIE RD | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RUBECK, JENNIFER | 8648 VICKI RD | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| RUCKER, JOHN | 2369 POLAR ROCK AVE | | ATLANTA | GA | 30315 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAENZ, SANTOS | PO BOX 643 | | LYFORD | TX | 78569 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $4.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 | | COLORADO SPRINGS | CO | 80120 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SALLETT, ALPHONSE | 913 BRIGHTON AV | | READING | PA | 19606 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| SAMS, GLORIA | PO BOX 2624 | | MILL VALLEY | CA | 94942 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SCHIEFER, BEN | 2112 RITA RD | | PORT ALBERNI | BC | V9Y 1A5 | CANADA | Unclaimed Checks | | | | $23.85 |
| SCHWIESOW, DAVID L | 370 LOS ALAMOS RD | | SANTA ROSA | CA | 95409 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT, ALDEN | 3307 GRAND AVE | | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTTMCGLOTHEN, BRENDA | 2732 21ST AVE | APT 2 | OAKLAND | CA | 94606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SEATTLE POST INTELLIGENCER | ATTN: JANET GRIMLEY | 101 ELLIOTT AVE WEST | SEATTLE | WA | 98119 | UNITED STATES | Unclaimed Checks | | | | $73.24 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHAHID, ASGHAR | 5209 W 109TH ST | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| SHAHID, ASGHAR | 5209 W 109TH ST | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| SHARP, EUGENE | 303 GARY AV | | LEBANON | PA | 17046 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| SHAW, KATTIE | 2106 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET | | MADISON | GA | 30650 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SHEILA BILLINGSLEY | 761 GARNETT STREET | | MADISON | GA | 30650 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SHOWALTER, SHIRLEY | 1026 FRANKLIN ST | NO. 606 | READING | PA | 19602 | UNITED STATES | Unclaimed Checks | | | | $16.34 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDER,MARIE | 1304 GLEN DELL DR | | SAN JOSE | CA | 95125 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIGAL,HOWARD | 2749 SAN BRUNO AVENUE | APT NO. 6 | SAN FRANCISCO | CA | 94134 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIMMS,RAYMOND | 18 CHARLEMONT CT | | READING | PA | 19607-2448 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP | SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SIOTE,BARBARA | 1301 YORK ST APT NO.7 | | SAN FRANCISCO | CA | 94110 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIRIANNI,ANITA | 129 NANTUCKET COVE | | SAN RAFAEL | CA | 94901 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $79.75 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SKELNIK, HEATHER | 911 W CLARENDON | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH | | CHANDLER | TX | 75758 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH | | CHANDLER | TX | 75758 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SMITH, EDWARD | 4501 CRANE COURT | | PHENIX CITY | AL | 36867 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| SMITH, STACIE | 4770 SHELL CT S | | WHITEHALL | OH | 43213 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SMITH, STACIE | 4770 SHELL CT S | | WHITEHALL | OH | 43213 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| SMITH, STACIE | 4770 SHELL CT S | | WHITEHALL | OH | 43213 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| SMITH, STACIE | 4770 SHELL CT S | | WHITEHALL | OH | 43213 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| SMITH,JOYCE | 881 SAM SIMEON DR | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMITH,KENNETH E | 316 SOULE AVE | | PLEASANT HILL | CA | 94523-3639 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMITH,MONROE S | 10230 HIGHWAY 9 | | BEN LOMOND | CA | 95005-9265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMITH,RICHARD | 1526 GREAT WAY APT 3 | | SAN FRANCISCO | CA | 94122-2843 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMITH,WILLIAM C | 2016 HARRISON ST | | PETALUMA | CA | 94954-3828 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| SNYDER,PAUL | 2907 MANNERCHOR RD | | TEMPLE | PA | 19560 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| SOLANO, ANTHONY J | 914 SUMMER GAMES DR | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SOLANO, ANTHONY J | 914 SUMMER GAMES DR | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $87.50 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| SONY ELECTRONICS | SONY IEPG | 3300 ZANKER RD  MS SJ1A5 | SAN JOSE | CA | 95134 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SPAYD,JOAN | 303 CHESTNUT ST 413 | | LEBANON | PA | 17042 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| SPITLER,DALE | 517 N COLLEGE ST | | MYERSTOWN | PA | 17067 | UNITED STATES | Unclaimed Checks | | | | $15.05 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SPITZER , GAIL L | 70 FLORAL AVENUE | | CORTLAND | NY | 13045 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SPRADLEY, QUADELL | 1494 CARRIAGE | | JONESBORO | GA | 30238 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E | | SMYRNA | GA | 30082 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E | | SMYRNA | GA | 30082 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| STALKER, BEVERLY | 355 ESTABROOK ST    APT 201 | | SAN LEANDRO | CA | 94577 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STALLWORTH,CANDI | 2631 WASHINGTON ST | | ALAMEDA | CA | 94501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $4,357.92 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURY UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | MONTGOMERY | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEARNS, BONNIE | 3400A RIVERWOOD LN | | ROSWELL | GA | 30075 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR | | MIAMI | FL | 33133 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| STEVENSON,JOSEPH M | 102 MCKINLEY CIRCLE | | VACAVILLE | CA | 95687 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEWART,JEANNE | 532 BANCROFT AVE | APT 105 | SAN LEANDRO | CA | 94577 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STILTS,LISA | 406 ROUNDHILL DR | | BRENTWOOD | CA | 94513 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STONE,JIMMY | 123 NETTIE DR | | MYERSTOWN | PA | 17067 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $9.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STRICKLAND, CAROL | 645 N SPAULDING | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| SUESS, MARK | PO BOX 7573 | | N KANSAS CITY | MO | 64116 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| SUESS, MARK | PO BOX 7573 | | N KANSAS CITY | MO | 64116 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SUIT, VERNA | 3111 HELSEL DRIVE | | SILVER SPRING | MD | 20906 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SULLIVAN,LARRY | 5563 JACQUELINE WAY | APT 17 | LIVERMORE | CA | 94551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SULLIVAN,WILLIAM | 1167 PINE ST | APT 5 | SAN FRANCISCO | CA | 94109-5150 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUN SENTINEL | PO BOX 804866 | | CHICAGO | IL | 60680-4110 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| SURTEES,DENNIS | 1329 PELICAN WAY | | RICHMOND | CA | 94801-4114 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 | | ATLANTA | GA | 30310 | UNITED STATES | Unclaimed Checks | | | | $54.00 |
| TAGGART, EUGENE | 200 THE KNOLL | | ORINDA | CA | 94563 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAX AND REVENUE ADMINISTRATION ALBERTA FINANCE AND ENTERPRISE | 9811 - 109 STREET | | EDMONTON | AB | T5K 2L5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| TAYLOR, DONITA | 32679 KELLY BLVD | | ROCKWOOD | MI | 48173 | UNITED STATES | Unclaimed Checks | | | | $74.00 |
| TAYLOR, DEBORAH | 44 MCCALLISTER | RM 210 | SAN FRANCISCO | CA | 94102 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL | | CAMBRIDGE | MA | 02142 | UNITED STATES | Unclaimed Checks | | | | $575.10 |
| TEETERSAW INC | C/O JENNIFER RAPP | 230 W HURON ST NO.2E | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| TELEVISION AUDIO SUPPORT | ARFTS BC RMB | 1363 Z ST  BLDG 2730 | MARCH AFB | CA | 92518-2017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TEMPLETON,PAUL | 50 OAKRIDGE RD | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST | | NASHVILLE | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TERESA  W. JAMES | 204 ACORN DRIVE | | GREER | SC | 29651 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| TERESA  W. JAMES | 204 ACORN DRIVE | | GREER | SC | 29651 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| TERESA  W. JAMES | 204 ACORN DRIVE | | GREER | SC | 29651 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| TERKEURST,CHARLOTTE | 1121 RANLEIGH WAY | | PIEDMONT | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 | | MEMPHIS | TN | 38111 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY SOCIETY | HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. | | VANCOUVER | BC | V6B 4N6 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY | 9310 GEORGETOWN PIKE | GREAT FALLS | VA | 22066 | UNITED STATES | Unclaimed Checks | | | | $27.77 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CARLETON GROUP | ATTN: TONY BLANKLEY | 9310 GEORGETOWN PIKE | GREAT FALLS | VA | 22066 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| THE SCARLET | CLARK UNIVERSITY | 950 MAIN ST | WORCESTER | MA | 01610-1477 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| THERESA THOMAS | PO BOX 091446 | | MILWAUKEE | WI | 53209 | UNITED STATES | Unclaimed Checks | | | | $38.75 |
| THERESA THOMAS | PO BOX 091446 | | MILWAUKEE | WI | 53209 | UNITED STATES | Unclaimed Checks | | | | $46.25 |
| THERRIEN, ALBERTA | 191 HOUSTON DR | | GRANTVILLE | PA | 17028-9579 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| THOMAS,DOROTHY | 423 S MARKET ST | | ELIZABETHTOWN | PA | 17022 | UNITED STATES | Unclaimed Checks | | | | $26.56 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS | 111 VICTORIA PLACE PO BOX 1397 ATTN ALISON WILSON | THOMASVILLE | GA | 31799 | UNITED STATES | Unclaimed Checks | | | | $530.00 |
| TIDWELL, DANYELLE | 1029 WELLSVILLE RD | | MEMPHIS | TN | 38117 | UNITED STATES | Unclaimed Checks | | | | $59.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E | | ARLINGTON | TX | 76011 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | UNITED STATES | Unclaimed Checks | | | | $2,000.00 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE | PO BOX 968 | VALDOSTA | GA | 31603 | UNITED STATES | Unclaimed Checks | | | | $208.48 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| TIMOTHY ZERA | 5440 JENNIFER LANE | | COLORADO SPRINGS | CO | 80917 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| TINA BERNARD | 4343 CEDAR LAKE CV | | CONLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| TINA BERNARD | 4343 CEDAR LAKE CV | | CONLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| TINA BERNARD | 4343 CEDAR LAKE CV | | CONLEY | GA | 30288 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| TOBIN, SUZANNE | 1314 JONES NO.18 | | GRANDVIEW | MO | 64030 | UNITED STATES | Unclaimed Checks | | | | $55.75 |
| TODAYS PARENT | PO BOX 617 | | HOLDEN | MA | 01520-0546 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| TORBET,PHILIP | 125 BAYPOINT DR | | SAN RAFAEL | CA | 94901 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TORCIVIA,LAURA | 1518 LIBERTY AV | | READING | PA | 19607-2049 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| TORRES, EVELIA | 31755 VIA BELARDES | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $25.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TORRES,YOLANDA | 22540 SANTA CLARA ST | | HAYWARD | CA | 94541 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACEY,PETE | PO BOX 221997 | | CARMEL | CA | 93922 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACY,FRANCES | 620 LINDA MAR BLVD | | PACIFICA | CA | 94044-3335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TREGO,LINDA | 2326 MARKET ST N | | ELIZABETHTOWN | PA | 17022 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TRESANDERS KING | 8110 S. KOSTNER | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| TRIEST,BILL | PO BOX 626 | | MONTO RIO | CA | 95462 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION STATE TREASURER'S OFFICE | 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 | | JACKSON | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF REVENUE | 1101 S. EASTSIDE ST PO BOX 448 | | OLYMPIA | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD | | CHESTERFIELD | MO | 63017 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| UPTON,WILLIAM | 1569 JACKSON ST | APT 319 | OAKLAND | CA | 94612-4424 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VAN DORN,WILLIAM | 1280 ECNO RIDGE RD | | SAN JOSE | CA | 95120 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 | | LAS VEGAS | NV | 89102 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| VIEW | HCR 67 BOX 70 P | | MONTAIN VIEW | MO | 65548 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| VILICICH,GWEN | 2687 BLOOMFIELD RD | | SEBASTOPOL | CA | 95472-5418 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VINOGRAD,DEBORAH | 3117 B SHATTUCK | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VISITACION,ELAINE | 3091 TEAL RIDGE COURT | | SAN JOSE | CA | 95136 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VITALE, JOHN R | NO.312-2388 BARON RD | | KELOWNA | BC | V1X 6X4 | CANADA | Unclaimed Checks | | | | $3.97 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $8.25 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR | | BETHALTO | IL | 62010 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WALKER, DAVID | 351 W. 115TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL | | TORONTO | ON | M4W 3M5 | CANADA | Unclaimed Checks | | | | $27.82 |
| WATERS, JEREMY | 529 RIVERCREST DRIVE | | WOODSTOCK | GA | 30188 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE | | COVINGTON | GA | 30014 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| WATKINS, STEPHEN | 7209 WILLOUGHBY AVE   APT 1 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WATKINS, STEPHEN | 7209 WILLOUGHBY AVE   APT 1 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WATKINS, STEPHEN | 7209 WILLOUGHBY AVE   APT 1 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $65.12 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE | | COLUMBUS | OH | 43205 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. | | CLARKSTON | GA | 30021 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. | | CLARKSTON | GA | 30021 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| WEINGARD, DAVID | 9017 LAWLOR ST | | OAKLAND | CA | 94605-4328 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEISS, DOLORES | 998 38TH AVENUE | SP 15 | SANTA CRUZ | CA | 95062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WENDY MUTALE | P.O. BOX 2625 | | LILBURN | GA | 30048 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WESLEY, STEPHANIE | 6016 S ADA ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| WESLEY, STEPHANIE | 6016 S ADA ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WEST, HOLLIS | 110 JACKSON ST APT D | | ATLANTA | GA | 30312 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| WEST, TABITHA | 3959 JOYCE CT | | CONYERS | GA | 30013 | UNITED STATES | Unclaimed Checks | | | | $155.00 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| WHITAKER, ERIC | 58 PARK AVE | | ALBANY | NY | 12202 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR | | ATLANTA | GA | 30349 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WIDNER, CARL | 1601 SANTIAGO CT | | ANTIOCH | CA | 94509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C | | ATLANTA | GA | 30328 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WILLIAMS, FARRELL | 8256 SO. HARPER | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $54.25 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 | | ST. CHARLES | MO | 63303 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 | | ST. CHARLES | MO | 63303 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 | | ST. CHARLES | MO | 63303 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 | | ST. CHARLES | MO | 63303 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE | | COLUMBUS | OH | 43201 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILSON, NOTOSHA J | 3479 REVERE RD | | ATLANTA | GA | 30331 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD | | DECATUR | GA | 30030 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST | | WINSTON SALEM | NC | 27101 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST | | WINSTON SALEM | NC | 27101 | UNITED STATES | Unclaimed Checks | | | | $8.41 |

In re: Tribune Media Services, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST | | WINSTON SALEM | NC | 27101 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST | | WINSTON SALEM | NC | 27101 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST | | WINSTON SALEM | NC | 27101 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR | | MOUNT JOY | PA | 17552 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| WOERNER,MIRIAM | 240 S FOURTH ST | | HAMBURG | PA | 19526 | UNITED STATES | Unclaimed Checks | | | | $15.05 |
| WOLF,IRENE | 24547 AMADOR ST | NO. A10 | HAYWARD | CA | 94544-1352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOOD, TED | JOY VISTA ESTATES | RR 1 18 CIRCLE DR | LINDSAY | ON | K9V 4R1 | CANADA | Unclaimed Checks | | | | $3.97 |
| WOOD,TOM | 2188 GREENFIELD | | FAIRFIELD | CA | 94534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WOODRUFF,GEORGE | 414 MERION DR | | READING | PA | 19608-2126 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| WOODS, DORIS | 4843 N. WINTROP NO.2N | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL | | ALBANY | NY | 12208 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL | | ALBANY | NY | 12208 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL | | ALBANY | NY | 12208 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL | | ALBANY | NY | 12208 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL | | ALBANY | NY | 12208 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WRIGHT, MARY A | 46 STEINMETZ | | SCHENECTADY | NY | 12304 | UNITED STATES | Unclaimed Checks | | | | $77.00 |
| WRIGHT, MARY A | 46 STEINMETZ | | SCHENECTADY | NY | 12304 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 | | LAS VEGAS | NV | 89128 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 | | LAS VEGAS | NV | 89128 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 | | LAS VEGAS | NV | 89128 | UNITED STATES | Unclaimed Checks | | | | $8.18 |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $84.00 |
| YAROVAYA,LENA | 800 EAST CHARLESTON RD | UNIT 12 | PALO ALTO | CA | 94303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YASOL,ANGELITA | 1418 SONOMA WAY | | OAKLAND | CA | 94606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 | | LITHONIA | GA | 30058 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| YOUNG,PAUL | 240 LOMBARD ST | APT 732 | SAN FRANCISCO | CA | 94111 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZAIDLIN,ISAK | 1109 SIMMONS LANE | | NOVATO | CA | 94945 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ZAVALA, DEYANIRA | 3479 ROGINA DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD | | COLUMBIA | PA | 17512-9024 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST | | PINE GROVE | PA | 17963 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR | NO. A | READING | PA | 19608 | UNITED STATES | Unclaimed Checks | | | | $12.00 |

In Re: Tribune Media Services, Inc.

**Schedule F Rider:**
**Certain Customer Liabilities**

Case No. 08-13236

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Black & White | 2210 2nd Avenue | | North Birmingham | AL | 35203 | UNITED STATES | Customer Deposit | | Y | | $98.00 |
| Cole Marketing 5689 50th Street West Webster, MN 55088 | 5689 50th Street | | West Webster | MN | 55088 | UNITED STATES | Customer Deposit | | Y | | $167.70 |
| G + J Gruner Spotke Komandykowa | NIP:897-14-11-483UI. Wynalazk4 | | Warsaw | | 02-677 | POLAND | Customer Deposit | | Y | | $1,485.00 |
| IAC Search and Media Portals 1 North Lexington Ave 9th Floor White Plains, NY 10601 | 1 North Lexington Avenue | 9th Floor | White Plains | NY | 10601 | UNITED STATES | Customer Deposit | | Y | | $1,032.84 |
| South Texas Business | 4721 Cotton Belt Drive | | San Antonio | TX | 78219-2853 | UNITED STATES | Customer Deposit | | Y | | $360.00 |
| Sunday Tribune 15 Lr Baggot Street Dublin 2 Ireland | 15 Lr Baggot Street | | Dublin | | Dublin 2 | IRELAND | Customer Deposit | | Y | | $2,289.00 |
| URBAN TRENDZ | #120-280 Nelson St. | | Vancouver | BC | V6B 2E2 | CANADA | Customer Deposit | | Y | | $1,672.60 |
| Veritas | 5 Grebe Place | | Wigram Christchurch | | | NEW ZEALAND | Customer Deposit | | Y | | $1,125.00 |
| Signal Editores S.R.L. | Signal Editores S.R.L.Viamonte 759 | 5th Floor, Office 52 | Buenos Aires | | | ARGENTINA | Customer Deposit | | Y | | $643.22 |

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $46,260.00 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,404,471.69 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $7,440.00 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $8,134.00 |
| KIAH, Inc. | 7700 Westpark | Houston | TX | 77063 | UNITED STATES | Intercompany claim | | | | $7,140.00 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $7,739,090.84 |
| McClatchy Tribune Info. Services | One Herald Plaza | Miami | FL | 33132 | UNITED STATES | Intercompany claim | | | | $62,290,283.89 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET 10th Fl | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $59,682.30 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $576,402.35 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $74,164.74 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $12,099,842.17 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $385,346,726.97 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $2,232,335.98 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $168,330,471.00 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $14,062,922.21 |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Fehnel, James D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Gart, Michael | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Williams, David D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Williams, David D | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Zelenka, John E | | | | | | MEIP Plan Participant | x | x | | Undetermined |

Page 1 of 1

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DR, SUITE 4000 | CHICAGO | IL | 60693 | UNITED STATES | Other (describe) | | Y | | Undetermined |

Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 | Tinley Park | IL | 60477 | UNITED STATES | Accrued Legal Fees | | Y | | $1,500.00 |
| ERS GROUP | | | | | | Accrued Legal Fees | | Y | | $94,459.57 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300  CHICAGO, IL  60610 | Chicago | IL | 60610 | UNITED STATES | Accrued Legal Fees | | Y | | $2,025.00 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300  CHICAGO, IL  60610 | Chicago | IL | 60610 | UNITED STATES | Accrued Legal Fees | | | | $4,320.00 |
| 43KLX.COM | | | | | | Accrued Royalties | | Y | | $72.25 |
| ACCESS ATLANTA | PO BOX 4689 | Atlanta | GA | 30302 | UNITED STATES | Accrued Royalties | | Y | | $3.86 |
| ALBANY.COM | | | | | | Accrued Royalties | | Y | | $2.38 |
| ARTIST DIRECT | | | | | | Accrued Royalties | | Y | | $3.40 |
| ASK JEEVES | 555 12th Street Suite 500 | Oakland | CA | 94607 | UNITED STATES | Accrued Royalties | | Y | | $170.59 |
| BOSTON HERALD | | | | | | Accrued Royalties | | Y | | $6.46 |
| DETROIT NEWS | | | | | | Accrued Royalties | | Y | | $67.22 |
| DOGPILE.COM | 601 108TH AVE  NE    STE 1200 | Bellevue | WA | 98004 | UNITED STATES | Accrued Royalties | | Y | | $14.06 |
| EDGE PUBLICATIONS | | | | | | Accrued Royalties | | Y | | $4.76 |
| FIRST COAST NEWS | | | | | | Accrued Royalties | | Y | | $38.04 |
| INDIANAPOLIS STAR | | | | | | Accrued Royalties | | Y | | $2.66 |
| LA.COM | | | | | | Accrued Royalties | | Y | | $165.01 |
| LOS ANGELES TIMES | Tribune Intercompany | | | | | Accrued Royalties | | Y | | $10.17 |
| MANNIX - | 9 STONEHURST DR | Queensbury | NY | 12804 | UNITED STATES | Accrued Royalties | | Y | | $10.53 |
| MANNIX - ALBANY.COM | 9 STONEHURST DR | Queensbury | NY | 12804 | UNITED STATES | Accrued Royalties | | Y | | $26.14 |
| MARIN COUNTY JOURNAL | | | | | | Accrued Royalties | | Y | | $76.80 |
| MONTEREY COUNTY | | | | | | Accrued Royalties | | Y | | $18.00 |
| MOVIE JUNGLE | | | | | | Accrued Royalties | | Y | | $2.65 |
| NEWSWEEK.COM | PO BOX 640 | Akron | OH | 44309 | UNITED STATES | Accrued Royalties | | Y | | $7.82 |
| OHIO.COM | | | | | | Accrued Royalties | | Y | | $6.44 |
| PACIFIC THEATRES | | | | | | Accrued Royalties | | Y | | $367.41 |
| PITTSBURG POST | POST-GAZETTE 34 BLVD OF ALLIES | Pittsburgh | PA | 15222 | UNITED STATES | Accrued Royalties | | Y | | $12.55 |
| REELZCHANNEL | 3415 University Ave W | St. Paul | MN | 55114 | UNITED STATES | Accrued Royalties | | Y | | $233.73 |
| SAN JOSE MERCURY | 750 RIDDER PARK DR | San Jose | CA | 95190 | UNITED STATES | Accrued Royalties | | Y | | $19.69 |
| SIERRA NEVADA MEDIA | | | | | | Accrued Royalties | | Y | | $28.82 |
| SWITCHBOARD.COM | 2200 WEST AIRFIELD DR | DFW Airport | TX | 75261-9810 | UNITED STATES | Accrued Royalties | | Y | | $20.86 |
| TIVO | 2160 GOLD STREET | Alviso | CA | 94087 | UNITED STATES | Accrued Royalties | | Y | | $15.28 |
| WEBCRAWLER | | | | | | Accrued Royalties | | Y | | $3.13 |
| WTOP RADIO | | | | | | Accrued Royalties | | Y | | $57.37 |
| WXIA - TV | | | | | | Accrued Royalties | | Y | | $32.68 |
| 2Wire | | | | | | Customer Advances | | Y | | $3,500.00 |
| 3PLAY LTDA | | | | | | Customer Advances | | Y | | $300.00 |
| Ace Communications | | | | | | Customer Advances | | Y | | $140.00 |
| ACME TELEVISION | | | | | | Customer Advances | | Y | | $50.00 |
| AEON DIGITAL | | | | | | Customer Advances | | Y | | $1,000.00 |
| AIRECABLE | | | | | | Customer Advances | | Y | | $400.00 |
| Americable International | | | | | | Customer Advances | | Y | | $800.00 |
| AMNET TELECOMMUNICATIONS | | | | | | Customer Advances | | Y | | $500.00 |
| AMTELECOM - AYLMER | | | | | | Customer Advances | | Y | | $200.00 |
| ANITGUA, BWI | | | | | | Customer Advances | | Y | | $255.90 |
| ANTILLES WIRELESS | | | | | | Customer Advances | | Y | | $450.00 |
| ARUBA | | | | | | Customer Advances | | Y | | $510.00 |
| ASTRAL HEALTH | | | | | | Customer Advances | | Y | | $100.00 |
| ASTRAL HEALTH & BEAUTY | | | | | | Customer Advances | | Y | | $100.00 |
| B33hive Pty Ltd | | | | | | Customer Advances | | Y | | $1,000.00 |
| BARBADOS, BB | | | | | | Customer Advances | | Y | | $800.00 |
| BASSOUL PUBLICIDAD | | | | | | Customer Advances | | Y | | $1,150.00 |
| BE | | | | | | Customer Advances | | Y | | $500.00 |

Page 1 of 5

Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BELLA TERRA | | | | | | Customer Advances | | Y | | $120.00 |
| Bevcomm | | | | | | Customer Advances | | Y | | $500.00 |
| BOBBY JONES GOLF | | | | | | Customer Advances | | Y | | $500.00 |
| BONAVENTURES, NY | | | | | | Customer Advances | | Y | | $126.00 |
| Brooke Telecom | | | | | | Customer Advances | | Y | | $450.00 |
| CARACAS, VZ | | | | | | Customer Advances | | Y | | $626.40 |
| CARACAS, VZ | | | | | | Customer Advances | | Y | | $1,000.00 |
| Carolina Cinemas | | | | | | Customer Advances | | Y | | $150.00 |
| CAYMAN NET NEWS | | | | | | Customer Advances | | Y | | $737.60 |
| CHANNEL 17 - TOWN MEETING | | | | | | Customer Advances | | Y | | $70.00 |
| CHESHIRE TV | | | | | | Customer Advances | | Y | | $0.00 |
| Christian Science Media | | | | | | Customer Advances | | Y | | $200.00 |
| CHRISTIAN SOFTWARE | | | | | | Customer Advances | | Y | | $160.00 |
| Cinemasaurus | | | | | | Customer Advances | | Y | | $4,000.00 |
| City of Barnesville | | | | | | Customer Advances | | Y | | $450.00 |
| City of Wichita | | | | | | Customer Advances | | Y | | $100.00 |
| CNC3 | | | | | | Customer Advances | | Y | | $70.00 |
| Coastal Carolina Productions | | | | | | Customer Advances | | Y | | $200.00 |
| Coastal Point | | | | | | Customer Advances | | Y | | $500.00 |
| COLUMBUS COMMUNICATIONS TRINIDAD | | | | | | Customer Advances | | Y | | $1,250.00 |
| COMCAST SPOTLIGHT | | | | | | Customer Advances | | Y | | $1,000.00 |
| COMMCENTRIC NETWORKING | | | | | | Customer Advances | | Y | | $500.00 |
| COMPASSION INTERNATIONAL | | | | | | Customer Advances | | Y | | $100.00 |
| Cooperativa Prensa Unida (Puerto Rico Daily Sun) | | | | | | Customer Advances | | Y | | $1,625.00 |
| Cooptel | | | | | | Customer Advances | | Y | | $500.00 |
| CORP. LA PRENSA | | | | | | Customer Advances | | Y | | $1,000.00 |
| CREMOTE | | | | | | Customer Advances | | Y | | $500.00 |
| CRESTLINE, CA | | | | | | Customer Advances | | Y | | $460.00 |
| CTV ENTERTAINMENT | | | | | | Customer Advances | | Y | | $800.00 |
| CTV TELECOM/PANAMA | | | | | | Customer Advances | | Y | | $800.00 |
| Delmar Mercury (Marketing Farm) | | | | | | Customer Advances | | Y | | $360.00 |
| Delivery Agent | | | | | | Customer Advances | | Y | | $250.00 |
| ECUADORTELECOM | | | | | | Customer Advances | | Y | | $1,300.00 |
| EDITORA NEUVO, NIC | | | | | | Customer Advances | | Y | | $1,000.00 |
| EDITORIAL TELEVISA | | | | | | Customer Advances | | Y | | $1,248.00 |
| EL HERALDO, HON | | | | | | Customer Advances | | Y | | $1,000.00 |
| EL SALVADOR | | | | | | Customer Advances | | Y | | $500.00 |
| EPM | | | | | | Customer Advances | | Y | | $800.00 |
| Equinux, USA | | | | | | Customer Advances | | Y | | $500.00 |
| ESTESA SA | | | | | | Customer Advances | | Y | | $500.00 |
| ESTESA, NIC | | | | | | Customer Advances | | Y | | $1,184.00 |
| EVOLUTION DIGITAL | | | | | | Customer Advances | | Y | | $450.00 |
| EXCEPTIONAL INNOVATION | | | | | | Customer Advances | | Y | | $500.00 |
| First Choice Media | | | | | | Customer Advances | | Y | | $300.00 |
| GAYELLE LIMITED | | | | | | Customer Advances | | Y | | $70.00 |
| Gem Shopping Network | | | | | | Customer Advances | | Y | | $700.00 |
| GIGACABLE DE AGUASCALIENTES | | | | | | Customer Advances | | Y | | $500.00 |

Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GIGACABLE DE AGUASCALIENTES | | | | | | Customer Advances | | Y | | $800.00 |
| GLOBECAST | | | | | | Customer Advances | | Y | | $200.00 |
| GMA INTERNET | | | | | | Customer Advances | | Y | | $100.00 |
| GOLD MOUNTAIN MEDIA | | | | | | Customer Advances | | Y | | $300.00 |
| Green Acres Baptist Church | | | | | | Customer Advances | | Y | | $300.00 |
| GTA TELEGUAM | | | | | | Customer Advances | | Y | | $1,300.00 |
| GTD IMAGEN | | | | | | Customer Advances | | Y | | $800.00 |
| GUAM CABLEVISION | | | | | | Customer Advances | | Y | | $800.00 |
| GUATEMALA CITY, GU | | | | | | Customer Advances | | Y | | $1,035.00 |
| GUATEMALA, GU | | | | | | Customer Advances | | Y | | $0.00 |
| GUATEMALA, GU | | | | | | Customer Advances | | Y | | $0.00 |
| HONVIE TV | | | | | | Customer Advances | | Y | | $100.00 |
| Hospitality Network | | | | | | Customer Advances | | Y | | $450.00 |
| Hotel TV | | | | | | Customer Advances | | Y | | $700.00 |
| HOUSTON DEFENDER | | | | | | Customer Advances | | Y | | $200.00 |
| Howard County Public Schools | | | | | | Customer Advances | | Y | | $70.00 |
| Huerfano World | | | | | | Customer Advances | | Y | | $260.00 |
| Huron Telecom | | | | | | Customer Advances | | Y | | $450.00 |
| I.TV, LLC | | | | | | Customer Advances | | Y | | $2,250.00 |
| IDIOMA | | | | | | Customer Advances | | Y | | $1,000.00 |
| IFIBER COMMUNICATIONS | | | | | | Customer Advances | | Y | | $100.00 |
| IFIBER COMMUNICATIONS | | | | | | Customer Advances | | Y | | $300.00 |
| INNOVATIVE CABLE TV | | | | | | Customer Advances | | Y | | $800.00 |
| INNOVATIVE CABLE TV - ST THOMAS | | | | | | Customer Advances | | Y | | $800.00 |
| INUK NETWORKS, LTD | | | | | | Customer Advances | | Y | | $400.00 |
| INVENTIVE TECHNOLOGY | | | | | | Customer Advances | | Y | | $1,250.00 |
| IOGLOBAL, INC. | | | | | | Customer Advances | | Y | | $500.00 |
| IPTV Network Services | | | | | | Customer Advances | | Y | | $450.00 |
| JALISCO, MX | | | | | | Customer Advances | | Y | | $1,100.00 |
| JINNI MEDIA | | | | | | Customer Advances | | Y | | $2,500.00 |
| KALADESCAPE | | | | | | Customer Advances | | Y | | $1,000.00 |
| KFLA | | | | | | Customer Advances | | Y | | $85.00 |
| KTSF | | | | | | Customer Advances | | Y | | $50.00 |
| KW ENTERTAINMENT | | | | | | Customer Advances | | Y | | $100.00 |
| Lafayette Utilities | | | | | | Customer Advances | | Y | | $700.00 |
| Leader Press | | | | | | Customer Advances | | Y | | $114.76 |
| Magnet Health | | | | | | Customer Advances | | Y | | $500.00 |
| Magnum Media | | | | | | Customer Advances | | Y | | $0.00 |
| MAXCOM TELECOMUNICACIONES | | | | | | Customer Advances | | Y | | $800.00 |
| Media Monitors | | | | | | Customer Advances | | Y | | $3,600.00 |
| MEDIA STREAM DIRECT | | | | | | Customer Advances | | Y | | $300.00 |
| MENTA NETWORK | | | | | | Customer Advances | | Y | | $800.00 |
| MOOSEHEAD MATTERS | | | | | | Customer Advances | | Y | | $259.20 |
| Mornington Communications | | | | | | Customer Advances | | Y | | $450.00 |
| MTM TV | | | | | | Customer Advances | | Y | | $70.00 |
| MULTIMEDIA PRODUCTIONS | | | | | | Customer Advances | | Y | | $500.00 |
| MULTIRE E LISTINGS TV | | | | | | Customer Advances | | Y | | $70.00 |
| NASSAU, BH | | | | | | Customer Advances | | Y | | $798.00 |

Page 3 of 5

Tribune Media Services, Inc.

Case No. 08-13236

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CINEMEDIA | | | | | | Customer Advances | | Y | | $7,500.00 |
| Net Lec | | | | | | Customer Advances | | Y | | $500.00 |
| NEW DELHI TV | | | | | | Customer Advances | | Y | | $100.00 |
| NEW ULM TELEVISION | | | | | | Customer Advances | | Y | | $450.00 |
| NEWORLEANS.COM | | | | | | Customer Advances | | Y | | $329.50 |
| NSTREAMS TECHNOLOGIES | | | | | | Customer Advances | | Y | | $450.00 |
| OPEN TV | | | | | | Customer Advances | | Y | | $1,000.00 |
| OPERADORA MEGACABLE | | | | | | Customer Advances | | Y | | $400.00 |
| Orsome Software | | | | | | Customer Advances | | Y | | $500.00 |
| PALAU NATIONAL COMMUNICATIONS INC. | | | | | | Customer Advances | | Y | | $1,000.00 |
| PLUM TV | | | | | | Customer Advances | | Y | | $500.00 |
| POLYTIPO, MX | | | | | | Customer Advances | | Y | | $500.00 |
| Prime Time Monthly | | | | | | Customer Advances | | Y | | $512.68 |
| PRIMEVISION COMMUNICATIONS | | | | | | Customer Advances | | Y | | $450.00 |
| Provo City | | | | | | Customer Advances | | Y | | $210.00 |
| PUERTO RICO TELEPHONE | | | | | | Customer Advances | | Y | | $1,300.00 |
| PURSUIT CHANNEL | | | | | | Customer Advances | | Y | | $100.00 |
| Quadro Communications | | | | | | Customer Advances | | Y | | $450.00 |
| READING INTERNATIONAL | | | | | | Customer Advances | | Y | | $149.14 |
| READING INTERNATIONAL | | | | | | Customer Advances | | Y | | $850.86 |
| Road 9 Twin Peaks | | | | | | Customer Advances | | Y | | $500.00 |
| SACRAMENTO, CA | | | | | | Customer Advances | | Y | | $165.00 |
| Santa Fe Reporter | | | | | | Customer Advances | | Y | | $260.00 |
| SANTO DOMINGO | | | | | | Customer Advances | | Y | | $581.94 |
| SAVANT SYSTEMS | | | | | | Customer Advances | | Y | | $500.00 |
| Servicios y Mantenimientos | | | | | | Customer Advances | | Y | | $500.00 |
| SOLEKAI SYSTEMS | | | | | | Customer Advances | | Y | | $450.00 |
| ST. CROIX, VIRGIN ISLANDS | | | | | | Customer Advances | | Y | | $245.25 |
| ST. MICHAEL, BWI | | | | | | Customer Advances | | Y | | $848.00 |
| ST.MAARTEN | | | | | | Customer Advances | | Y | | $234.00 |
| SUPERCABLE-VENZUELA | | | | | | Customer Advances | | Y | | $800.00 |
| Synergy Entertainment Network | | | | | | Customer Advances | | Y | | $70.00 |
| SYNTAXIS | | | | | | Customer Advances | | Y | | $1,430.00 |
| TELCEL | | | | | | Customer Advances | | Y | | $800.00 |
| Telecom Argentina | | | | | | Customer Advances | | Y | | $400.00 |
| TELEFONIA BONARIANO | | | | | | Customer Advances | | Y | | $400.00 |
| TELEFONICA | | | | | | Customer Advances | | Y | | $500.00 |
| TELEFONICA CHILE | | | | | | Customer Advances | | Y | | $300.00 |
| TELEFONICA MULTIMEDIA - CHILE | | | | | | Customer Advances | | Y | | $1,250.00 |
| TELEFONOS DE MEXICO | | | | | | Customer Advances | | Y | | $1,300.00 |
| TELEMEDIA, MX | | | | | | Customer Advances | | Y | | $375.00 |
| TELLYTOPIA | | | | | | Customer Advances | | Y | | $300.00 |
| TELMEX CHILE | | | | | | Customer Advances | | Y | | $1,300.00 |
| TELMEX DOMINICAN REPUBLIC | | | | | | Customer Advances | | Y | | $1,300.00 |
| TELMEX PERU | | | | | | Customer Advances | | Y | | $1,300.00 |
| The Focus/IL Freeport | | | | | | Customer Advances | | Y | | $670.80 |
| TOWER MEDIA | | | | | | Customer Advances | | Y | | $200.00 |
| Town of Blacksburg | | | | | | Customer Advances | | Y | | $50.00 |

Tribune Media Services, Inc.

Schedule F
Current Liabilities

Case No. 08-13236

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD, WEST INDIES | | | | | | Customer Advances | | Y | | $450.00 |
| TriState News | | | | | | Customer Advances | | Y | | $373.24 |
| TuneSat | | | | | | Customer Advances | | Y | | $450.00 |
| TV DE URUAPAN, MX | | | | | | Customer Advances | | Y | | $922.14 |
| TV Talk | | | | | | Customer Advances | | Y | | $1,000.00 |
| U. OF WISCONSIN | | | | | | Customer Advances | | Y | | $500.00 |
| ULTRAVISION S.A. DE C.V. | | | | | | Customer Advances | | Y | | $800.00 |
| UNION CITY, NJ | | | | | | Customer Advances | | Y | | $304.00 |
| UNIVERSITY OF NORTH CAROLINA | | | | | | Customer Advances | | Y | | $50.00 |
| UNIVSA SA | | | | | | Customer Advances | | Y | | $400.00 |
| Vegas PBS | | | | | | Customer Advances | | Y | | $280.00 |
| Vernon Communications | | | | | | Customer Advances | | Y | | $140.00 |
| Video Detective | | | | | | Customer Advances | | Y | | $1,000.00 |
| Video Egg | | | | | | Customer Advances | | Y | | $750.00 |
| VIDEOOPTIQUE | | | | | | Customer Advances | | Y | | $500.00 |
| WCITIES.COM, INC. | | | | | | Customer Advances | | Y | | $250.00 |
| WE: Women's Entertainment | | | | | | Customer Advances | | Y | | $1,140.00 |
| WEBVERTISE | | | | | | Customer Advances | | Y | | $160.00 |
| WFLI | | | | | | Customer Advances | | Y | | $50.00 |
| WGBH Educational Foundation | | | | | | Customer Advances | | Y | | $380.00 |
| WIND TELECOM | | | | | | Customer Advances | | Y | | $800.00 |
| WUWF | | | | | | Customer Advances | | Y | | $70.00 |
| Yadkin Valley Telecom | | | | | | Customer Advances | | Y | | $500.00 |
| YUMA, MX | | | | | | Customer Advances | | Y | | $1,260.00 |

In re: Tribune Media Services, Inc.

Schedule F Litigation Rider

Case No. 08-13236

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, AKHILA | C/O John Bernhard | PO Box 722 | | Glens Falls | NY | 12801 | USA | Worker's Compensation Case No. 50807318 | Workers' Compensation | Y | | | Undetermined |
| Beatty, Warren | C/O Greenberg Glusker Fields Claman & Machtinger LLP | ATTN: Bertram Fields | 1900 Avenue of the Stars | Los Angeles | CA | 90067-4590 | USA | Warren Beatty v. Tribune Media Services, Inc. and Does 1 through 10, inclusive, Case No. 08-cv-07662 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| LYON, DEBORAH | 269 HALLS POND ROAD | | | SALEM | NY | 12865 | USA | Worker's Compensation Case No. 50614559 | Workers' Compensation | Y | | | Undetermined |
| Mainstream Data, Inc. | 375 Chipeta Way | Suite B | | Salt Lake City | UT | 84108 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| NASON, JENNIFER | C/O Alex Dell | 450 New Karner Rd, Wall St Centre | | Albany | NY | 12205 | USA | Worker's Compensation Case No. 50509310 | Workers' Compensation | Y | | | Undetermined |
| TV Guide Online Inc. | C/O Richards, Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | USA | TV Guide Online, Inc. & TV Guide Online, LLC v. Tribune Media Services, Inc., Case No. 05-725-SLR LPS | Debtor defendant in Patent Infringement case | Y | Y | Y | Undetermined |
| TV Guide Online LLC | C/O Ropes & Gray LLP | ATTN: Christopher J. Harnett | 1211 Avenue of the Americas | New York | NY | 10036 | USA | TV Guide Online, Inc. & TV Guide Online, LLC v. Tribune Media Services, Inc., Case No. 05-725-SLR LPS | Debtor defendant in Patent Infringement case | Y | Y | Y | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   **Tribune Media Services, Inc.**          ,        Case No.   **08-13236**
         **Debtor**                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 24 HOURS | 333 KINGS STREET E. | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| 24 HOURS | 333 KINGS STREET E. | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| 24 HOURS | 333 KINGS STREET E. | | TORONTO | ON | M5A 3X5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| 24-HOURS CALGARY | C/O CALGARY SUN, EDITORIAL, 2615 12TH ST. | ATTN: LEGAL COUNSEL | CALGARY | AB | T2E 7W9 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| 24-HOURS EDMONTON | #250 4990-50 ST. | ATTN: LEGAL COUNSEL | EDMONTON | AB | T6B 3A1 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| 2WIRE (WAS SUGAR MEDIA) | 1704 AUTOMATION PARKWAY | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95131 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| 3PLAYPLUS 22 | 12 THE COURTYARD, | ATTN: LEGAL COUNSEL | DUBLIN | | | | REVENUE AGREEMENT - LISTINGS |
| 43KIX/TERRY HINES AGENCY | 2550 HOLLYWOOD WAY | SUITE 600 | BURBANK | CA | 91505 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR MOBILE MOVIE SERVICE |
| 50 PLUS DIGITAL LLC | MARK MILLER | 2601 SIMPSON STREET | EVANSTON | IL | 60201 | UNITED STATES | VENDOR CONTRACT - (836000) RETIRE SMART |
| 85 SOUTH - OUT & ABOUT | P.O. BOX 207 | | HOGANSVILLE | GA | 30230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABBOTSFORD NEWS | 34375 CYRIL STREET | | ABBOTSFORD | BC | V2S 2H5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| ABC FAMILY CHANNEL | PO BOX 10320 | ATTN: LEGAL COUNSEL | LAKE BUENA VISTA | FL | 32830 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 | | MADRID | | | | NEWS/CONTENT SERVICE AGREEMENT - (N03330) ABC NEWS SERVICE |
| ABC MADRID | ATTN. RAMON PEREZ MAURA | JUAN I. LUCA DE TENA, 7 | 28027 MADRID | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| ABC MADRID | ATTN. RAMON PEREZ MAURA | JUAN I. LUCA DE TENA, 7 | 28027 MADRID | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| ABC TELEVISION NETWORK | 500 S. BUENA VISTA STREET | ATTN: LEGAL COUNSEL | BURBANK | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ABILENE REFLECTOR CHRONICLE | P.O. BOX 8 | ATTN: LEGAL COUNSEL | ABILENE | KS | 67410 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, P.O. BOX 5610 DEPT. 12003 | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, P.O. BOX 5610 DEPT. 12003 | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45201 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABILENE REPORTER-NEWS | PO BOX 30 | | ABILENE | TX | 79604-0030 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ACCESS COMMUNICATIONS - REGINA | 2250 PARK STREET | ATTN: LEGAL COUNSEL | REGINA | SK | S4N 7K7 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE | ATTN: LEGAL COUNSEL | KOROR REP. OF PALAU | | 96940 | | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE | ATTN: LEGAL COUNSEL | KOROR REP. OF PALAU | | 96940 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE | ATTN: LEGAL COUNSEL | KOROR REP. OF PALAU | | 96940 | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ACCUWEATHER | 385 SCIENCE PARK ROAD | | STATE COLLEGE | PA | 16803 | UNITED STATES | SERVICE CONTRACT - WEATHER INFORMATION FOR PASSIVE GUIDE CARRIAGE |
| ACE COMMUNICATIONS GROUP | 207 E CEDAR ST. PO BOX 360 | ATTN: LEGAL COUNSEL | HOUSTON | MN | 55943 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| ACME TEST FOR SALES | 6 SUNSET DRIVE | ATTN: LEGAL COUNSEL | SOUTH GLENS FALLS | NY | 12803 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| ACME TEST FOR SALES | 6 SUNSET DRIVE | ATTN: LEGAL COUNSEL | SOUTH GLENS FALLS | NY | 12803 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| ACP PUBLISHING | 32 BROADWAY | SUITE 1714 | NEW YORK | NY | 10004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| ACQUIRE MEDIA | 3 BECKER FARM ROAD | SUITE 204 | ROSELAND | NJ | 07068 | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ACQUIRMEDIA PROVIDES SYNDICATION SOFTWARE, HOSTING AND MAINTENANCE FOR TMS NEWS AND FEATURES DIVISION |
| AD KING | 511 SOUTH MAIN | ATTN: LEGAL COUNSEL | COTTONWOOD | AZ | 86326 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADDISON INDEPENDENT | P.O. BOX 31 | ATTN: LEGAL COUNSEL | MIDDLEBURY | VT | 05753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADELAIDE ADVERTISER | GPO BOX 339 | | ADELAIDE | | 05000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| ADIRONDACK DAILY ENTERPRISE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY | | SARANAC LAKE | NY | 12983 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| ADIRONDACK EXPRESS | PO BOX 659 | | OLD FORGE | NY | 13420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ADIRONDACK EXPRESS | PO BOX 659 | | OLD FORGE | NY | 13420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ADIRONDACK EXPRESS | PO BOX 659 | | OLD FORGE | NY | 13420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ADIRONDACK EXPRESS | PO BOX 659 | | OLD FORGE | NY | 13420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ADIRONDACK EXPRESS | PO BOX 659 | | OLD FORGE | NY | 13420 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ADLINK | 11150 SANTA MONICA BLVD, SUITE 1000 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADRIAN DAILY TELEGRAM | 133 N. WINTER STREET | ATTN: PUBLISHER | ADRIAN | MI | 49221 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND THE ADRIAN DAILY TELEGRAM TO OFFER THE PAPER'S SUBSCRIBERS TMS' PROGRAM GUIDE IN PLACE OF THE PAPER'S WEEKLY TV BOOK (GUIDES REQUIRE A SEPARATE SUBSCRIPTION FROM THE NEWSPAPER SUBSCRIPTION) (J49400) |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07834 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE | ATTN: LEGAL COUNSEL | JERSEY CITY | NJ | 07834 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ADVANCE NEWS | PO BOX 409 | ATTN: LEGAL COUNSEL | OGDENSBURG | NY | 13669 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADVANCE PUBLICATIONS / MEDIAN SUPPLY CO., INC | 950 FINGERBOARD RD. | ATTN: LEGAL COUNSEL | STATEN ISLAND | NY | 10305 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADVANCED MANAGEMENT SYSTEMS LTDA. | CARRERA 21 NR. 39A-22 OFICINA 202 | | BOGOTA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 | | WAYNE | PA | 19087-1806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 | | WAYNE | PA | 19087-1806 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ADVERTISER | P.O. BOX 782 | ATTN: LEGAL COUNSEL | DUBUQUE | IA | 52004-0782 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADVERTISER DEMOCRAT | P.O. BOX 269 | ATTN: LEGAL COUNSEL | NORWAY | ME | 04268 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ADVERTISER-TRIBUNE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AFFILIATED MEDIA JACKSONVILLE | 8133 BAYMEADOWS WAY | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32256 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90036-3689 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90036-3689 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| AGENCJA LITERACKA SYNDYKAT AUTORÓW / AUTHORS☒ SYNDICATE LITERARY AGENCY | ATTN. MONIKA REGULSKA | LEWIKOW 7B NIP: 525-153-23-00 REG 141396098 | LASKARZEW | | 08 450 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| AHORA UTAH C/O SALT LAKE TRIBUNE | 90 SOUTH 400 WEST | | SALT LAKE CITY | UT | 84101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| AIKEN STANDARD | P.O BOX 456 | ATTN: LEGAL COUNSEL | AIKEN | SC | 29802 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

Page 7 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW | P.O. BOX 456 | AIKEN | SC | 29801-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| AIRE CABLE | AV. DEGOLLADO NO, 909 | ATTN: LEGAL COUNSEL TAMAULIPAS | NUEVO LAREDO | | 88000 | MEXICO | REVENUE AGREEMENT - ZAP2IT DIRECT |
| AIRE CABLE | AV. DEGOLLADO NO, 909 | ATTN: LEGAL COUNSEL TAMAULIPAS | NUEVO LAREDO | | 88000 | MEXICO | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| AK1 - WT05 - TOLEDO'S CW | 115 S. REYNOLDS RD | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43615 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. | ATTN: LEGAL COUNSEL | AKRON | OH | 44309 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. | ATTN: LEGAL COUNSEL | AKRON | OH | 44309 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. | ATTN: LEGAL COUNSEL | AKRON | OH | 44309 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. | ATTN: LEGAL COUNSEL | AKRON | OH | 44309 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET | | AKRON | OH | 44308 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| AL BAYAN | AL BAYAN PRESS | P.O.BOX 2710 | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| AL DIA | 508 YOUNG ST | | DALLAS | TX | 75202-4808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LA OPINION NEWS SERVICE |
| AL DIA | 508 YOUNG ST | | DALLAS | TX | 75202-4808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. | PO BOX 6879 | ABU DHABI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. | PO BOX 6879 | ABU DHABI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. | PO BOX 6879 | ABU DHABI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. | PO BOX 6879 | ABU DHABI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| AL SHABIBA | PO BOX 1883 | RUWI POSTAL CODE 112 | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| AL WATAN | P.O. BOX 463 | | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| AL WATAN | P.O. BOX 463 | | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AL WATAN | P.O. BOX 463 | | MUSCAT | | | OMAN | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| ALABAMA PUBLIC TELEVISION | 2112 11TH AVE. SOUTH, SUITE 400 | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35205 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALAMEDA TIMES-STAR | 1516 OAK STGREET | ATTN: LEGAL COUNSEL | ALAMEDA | CA | 94501 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| ALAMOGORDO DAILY NEWS | 518 24TH STREET | | ALAMOGORDO | NM | 88311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| ALASKA HIGHWAY NEWS | 9916 98TH STREET | ATTN: LEGAL COUNSEL | FORT ST. JOHN | BC | V1J 3T8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 | ATTN: LEGAL COUNSEL | ALBANY | OR | 97321 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 | | ALBANY | OR | 97321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 | | ALBANY | OR | 97321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 | | ALBANY | OR | 97321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 | | ALBANY | OR | 97321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ALBANY JOURNAL | P.O. BOX 1628 | ATTN: LEGAL COUNSEL | ALBANY | GA | 31702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALBANY MUTUAL TELEPHONE | P.O. BOX 570, 131 6TH ST. | ATTN: LEGAL COUNSEL | ALBANY | MN | 56307 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ALBERNI VALLEY TIMES | 4918 NAPIER ST. | | PORT ALBERNI BC | BC | V9Y 3H5 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALBERT LEA TRIBUNE | 808 W. FRONT STREET | ATTN: LEGAL COUNSEL | ALBERT LEA | MN | 56007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. | | ALBERT LEA | MN | 56007 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. | | ALBERT LEA | MN | 56007 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. | | ALBERT LEA | MN | 56007 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87109 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARICATURES/ILLUSTRATIONS |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J | | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| ALBUQUERQUE JOURNAL | P.O. BOX DRAWER J | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ALCATEL NORTH AMERICA PLANO | 1 CARLA CIRCLE | | BIRMINGHAM | AL | 35213 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558 | 1201 THIRD STREET | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558 | 1201 THIRD STREET | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET | | ALEXANDRIA | LA | 71306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET | P.O. BOX 1995 | AMMAN | | 11821 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET | P.O. BOX 1995 | AMMAN | | 11821 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET | P.O. BOX 1995 | AMMAN | | 11821 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL INSERT |
| ALICE ECHO-NEWS JOURNAL | P.O. BOX 1610 | ATTN: LEGAL COUNSEL | ALICE | TX | 78333 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| ALL MEDIA GUIDE | 1168 OAK VALLEY DRIVE | | ANN ARBOR | MI | 48108 | UNITED STATES | SERVICE CONTRACT - CONTENT LICENSING AND MAPPING AGREEMENT |
| ALL WEST COMMUNICATION | PO BOX 588, 50 WEST 100 NORTH | ATTN: LEGAL COUNSEL | KAMAS | UT | 84036 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ALLENDALE TELEPHONE COMPANY | 6568 LAKE MICHIGAN DRIVE | ATTN: LEGAL COUNSEL | ALLENDALE | MI | 49401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN'S TV CABLE SERVICE, INC. | P.O BOX 2643 | ATTN: LEGAL COUNSEL | MORGAN CITY | LA | 70381-1325 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| ALLIANCE ATLANTIS COMMUNICATIONS | 121 BLOOR ST. EAST, SUITE 1500 | ATTN: LEGAL COUNSEL | TORONTO | ON | M4W 3M5 | CANADA | REVENUE AGREEMENT - PRG TRCK |
| ALLIANCE COMMUNICATIONS COOPERATIVE | P.O. BOX 349 | ATTN: LEGAL COUNSEL | GARRETSON | SD | 57030 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ALLIANCE TIMES-HERALD | 114 EAST 4TH STREET, P.O. BOX G | ATTN: LEGAL COUNSEL | ALLIANCE | NE | 69301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALLIANCE TIMES-HERALD | P.O. BOX G | | ALLIANCE | NE | 69301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ALLIANCE TIMES-HERALD | P.O. BOX G | ATTN: LEGAL COUNSEL | ALLIANCE | NE | 69301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| ALPENA NEWS | 1500 MAIN ST. | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALPHARETTA-ROSWELL REVIEW | 319 N. MAIN ST. | | ALPHARETTA | GA | 30004 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AL-RAI NEWSPAPERS | PO BOX 6710 | QUEEN RANIA ST. | AMMAN | | 11123 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| AL-RAI NEWSPAPERS | PO BOX 6710 | QUEEN RANIA ST. | AMMAN | | 11123 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |

Page 16 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| ALTOONA MIRROR | 301 CAYUGA AVE. | P.O. BOX 2008 | ALTOONA | PA | 16602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| ALTRIO COMMUNICATIONS , CA | 2702 MEDIA CENTER DRIVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90065 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALVA REVIEW-COURIER | 620 CHOCTAW | ATTN: LEGAL COUNSEL | ALVA | OK | 73717 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ALVIN TOFFLER | 1015 GAYLEY AVENUE | SUITE 1206 | LOS ANGELES | CA | 90024- | UNITED STATES | VENDOR CONTRACT - (N05320) FUTURE WATCH |
| AM DE LEON | CIA PERIODISTICA MERIDIANO | PROLONGACION CALZADA NO 208 COL LA MARTINICA CP 37500 | LEON, GUANAJUATO | | | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK BAZER COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| AM NEW YORK | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| AM3 - WLUF-LP TV10 | PO BOX 118405 | ATTN: LEGAL COUNSEL | GAINESVILLE | FL | 32611 | UNITED STATES | REVENUE AGREEMENT - CLICKONE |
| AMADOR LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 | ATTN: LEGAL COUNSEL | JACKSON | CA | 95642 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AMARILLO GLOBE-NEWS | MSTAR SOLUTIONS - PAYMENT PROC, P.O. BOX 790 | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| AMARILLO GLOBE-NEWS | PO BOX 2091 | | AMARILLO | TX | 79166-0001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| AMAZON DIGITAL SERVICES, INC. | 1200 12TH AVE. SOUTH, SUITE 1200 | | SEATTLE | WA | 98144 | UNITED STATES | LICENSING AGREEMENT-AMAZON DIGITAL SERVICES, INC. - MULTIPLE PROPERTIES (PUBLISHING,INTERACTIVE) |
| AMCTV.COM | 200 JERICHO QUADRANGLE | ATTN: LEGAL COUNSEL | JERICHO | NY | 11753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AMCTV.COM | 200 JERICHO QUADRANGLE | ATTN: LEGAL COUNSEL | JERICHO | NY | 11753 | UNITED STATES | REVENUE AGREEMENT - ONENT |
| AMERICA ONLINE AOL LLC | LOUDON GATEWAY IV, 22980 INDIAN CREEK DRIVE | ATTN: LEGAL COUNSEL | DULLES | VA | 20168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AMERICABLE INTERNATIONAL MIAMI (JAPAN) | 10735 SOUTHWEST | ATTN: LEGAL COUNSEL | MIAMI | FL | 33170 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE, NW. | | WASHINGTON | DC | 20036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST., N.W. | | WASHINGTON | DC | 20036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD | | AMERICUS | GA | 31709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD | | AMERICUS | GA | 31709 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN WEST) | P.O. BOX 304 | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76101 | UNITED STATES | AGREEMENT BETWEEN TMS AND WIDE OPEN WEST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS WIDE OPEN WEST SYSTEM'S SUBSCRIBERS (J53100) |
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN WEST) | P.O. BOX 304 | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76101 | UNITED STATES | AGREEMENT BETWEEN TMS AND WIDE OPEN WEST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS WIDE OPEN WEST SYSTEM'S SUBSCRIBERS (J53100) |
| AMNET SAN SALVADOR | PARQUE IND. EL BOQUERON BK A 1, URB. STA. ELENA, | ATTN: LEGAL COUNSEL | ANTIGUO CUSCATLAN | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| AMO PRODUCTIONS, INC. | ANDRES OPPENHEIMER | 5161 COLLINS AVENUE APT. 516 | MIAMI | FL | 33140 | UNITED STATES | VENDOR CONTRACT - (725100, 725200) THE OPPENHEIMER REPORT |
| AMY DICKINSON | | | | | | | VENDOR CONTRACT - (609810) ASK AMY |
| ANA VECIANA-SUAREZ | | | MIAMI | FL | 33176 | UNITED STATES | VENDOR CONTRACT - (881000) ANA VECIANA-SUAREZ COLUMN |
| ANACOMP, INC. | 12365 CROSTHWAITE CIRCLE | | POWAY | CA | 92064 | UNITED STATES | SERVICE CONTRACT - INVOICE IMAGING SERVICE |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99514-9001 | UNITED STATES | REVENUE AGREEMENT |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99514-9001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. | | ANCHORAGE | AK | 99508 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99514-9001 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

Page 22 of 928

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 | | ANDERSON | SC | 29622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ANDREW LECKEY | C/O JANICE MARTINO, EA | 637 LINDARO ST., STE 200 | SAN RAFAEL | CA | 94901 | UNITED STATES | VENDOR CONTRACT - (862600,862607) SUCCESSFUL INVESTING |
| ANDREW LECKEY | C/O JANICE MARTINO, EA | 637 LINDARO ST., STE 200 | SAN RAFAEL | CA | 94901 | UNITED STATES | VENDOR CONTRACT - (950196) YOUR MONEY |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | LICENSING AGREEMENT-ANDREWS MCMEEL PUBLISHING - HOUSEBROKEN (PUBLISHING) |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | LICENSING AGREEMENT-ANDREWS MCMEEL PUBLISHING - LOLA (PUBLISHING) |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | LICENSING AGREEMENT-ANDREWS MCMEEL PUBLISHING - LOLA (PUBLISHING) |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | LICENSING AGREEMENT-ANDREWS MCMEEL PUBLISHING - SHOE (PUBLISHING) |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | LICENSING AGREEMENT-ANDREWS MCMEEL PUBLISHING, LLC - BREWSTER ROCKIT (PUBLISHING) |
| ANN TELNAES | 103 2ND STREET NE | #1 | WASHINGTON | DC | 20002 | UNITED STATES | VENDOR CONTRACT - (N05590, N05593, N05597) ANN TELNAES |
| ANN WALKER | WHITE HOUSE -- PENNSYLVANIA AVENUE | | WASHINGTON | DC | - | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| ANNA MARIA ISLAND SUN | P.O. BOX 1189 | | ANNA MARIA | FL | 34216 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ANNIE TOURING TOO LLC (FORMERLY ANNIE ROAD COMPANY) | C/O NETWORKS, 19952 CLUB HOUSE ROAD | | GAITHERSBURG | MD | 20886 | UNITED STATES | LICENSING AGREEMENT-ANNIE TOURING TOO LLC (FORMERLY ANNIE ROAD COMPANY) - ANNIE (FILM/TV/STAGE/VIDEO) |
| ANNISTON STAR | P.O. BOX 189 | ATTN: LEGAL COUNSEL | ANNISTON | AL | 36202-0139 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ANNISTON STAR | P.O. BOX 189 | | ANNISTON | AL | 36202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| ANTELOPE VALLEY PRESS | P.O. BOX 4050, 37404 SIERRA HWY | ATTN: LEGAL COUNSEL | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ANTELOPE VALLEY PRESS | PO BOX 4050 | | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |

Page 25 of 928

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY PRESS | PO BOX 4050 | | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ANTELOPE VALLEY PRESS | PO BOX 4050 | | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| ANTELOPE VALLEY PRESS | PO BOX 4050 | | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ANTELOPE VALLEY PRESS | PO BOX 4050 | | PALMDALE | CA | 93590-4050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET | ATTN: LEGAL COUNSEL | ANTIGO | WI | 54409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ANTIGUA SUN | P.O. BOX W263, WOODS MALL, WOODS CENTRE, FRIAR HILLS RD | ATTN: LEGAL COUNSEL | ST. JOHN'S | | | | REVENUE AGREEMENT - LISTINGS |
| APACHE JUNCTION NEWS | 115 N. APACHE TRAIL | | APACHE JUNCTION | AZ | 85220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE | | MARYSVILLE | CA | 95902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE | | MARYSVILLE | CA | 95902 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| APTIV DIGITAL TECHNOLOGIES - GROUP FILE | BILLS TO 30-216584, 2210 WEST OLIVE AVE. | ATTN: LEGAL COUNSEL | BURBANK | CA | 91506 | UNITED STATES | CABLE DIRECT |
| APTIV DIGITAL TECHNOLOGIES (CORP.) | 2210 W. OLIVE AVE., 2ND FLOOR | ATTN: LEGAL COUNSEL | BURBANK | CA | 91506-2626 | UNITED STATES | ASCII |
| APTIV DIGITAL TECHNOLOGIES BURBANK | C/O TV GUIDE NETWORKS, INC., 2210 WEST OLIVE AVE | ATTN: LEGAL COUNSEL | BURBANK | CA | 91506 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| APTIV DIGITAL TECHNOLOGIES BURBANK | C/O TV GUIDE NETWORKS, INC., 2210 WEST OLIVE AVE | ATTN: LEGAL COUNSEL | BURBANK | CA | 91506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARAB NEWS | PO BOX 4556 | | JEDDAH | | | SAUDI ARABIA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ARAB NEWS | PO BOX 4556 | | JEDDAH | | | SAUDI ARABIA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ARAB NEWS | PO BOX 4556 | | JEDDAH | | | SAUDI ARABIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ARAB NEWS | PO BOX 4556 | | JEDDAH | | | SAUDI ARABIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ARAB NEWS | PO BOX 4556 | | JEDDAH | | | SAUDI ARABIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE | ATTN: LEGAL COUNSEL | ARAB | AL | 35016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE | ATTN: LEGAL COUNSEL | ARAB | AL | 35016 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARAMARK | 2200 BERNICE ROAD | | LANSING | IL | 60438 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - VENDING AND OFFICE COFFEE SERVICE AGREEMENT WHEREBY ARAMARK PROVIDES AUTOMATIC VENDLNG MACHINE AND OFFICE COFFEE SERVICES TO TMS' WISCONSIN OFFICE. |
| ARAMCO SERVICES CO-SUN | PO BOX 4534 | | HOUSTON | TX | 77210-4534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. | ATTN: LEGAL COUNSEL | COLUMBIA | MD | 21046 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. | ATTN: LEGAL COUNSEL | COLUMBIA | MD | 21046 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |

Page 27 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. | SUITE C | NEWPORT NEWS | VA | 23606 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| ARCHOS FRANCE | 12, RUE AMPERE | ATTN: LEGAL COUNSEL | 91430 - IGNY | | | | REVENUE AGREEMENT - DATA DIRECT VENDOR CONTRACT - (420200, 420203, 420206, 420207, 420210, 420400, 420403, 420406, 420407 ,420410, 420700, 420710) JUMBLE |
| ARGCO INC | 1212 ST. ALBANS LOOP | | HEATHROW | FL | 32746 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| ARGENTIME S.A. | AV LIBERTADOR 742 | (1638) VICENTE LOPEZ BUENOS AIRES | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| ARGUS LEADER | P.O. BOX 5034 | ATTN: LEGAL COUNSEL | SIOUX FALLS | SD | 57117-5034 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| ARGUS LEADER | PO BOX 5034 | | SIOUX FALLS | SD | 57117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ARGUS OBSERVER | 1160 SW 4TH ST. | | ONTARIO | OR | 97914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ARGUS OBSERVER | 1160 SW 4TH ST. | | ONTARIO | OR | 97914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ARIZONA DAILY STAR | P.O. BOX 26807 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARIZONA DAILY STAR | P.O. BOX 26807 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| ARIZONA DAILY STAR | P.O. BOX 26807 | | TUCSON | AZ | 85726-6807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET | ATTN: LEGAL COUNSEL | FLAGSTAFF | AZ | 86001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET | ATTN: LEGAL COUNSEL | FLAGSTAFF | AZ | 86001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARIZONA DAILY SUN | 1751 S. THOMPSON ST., P.O. BOX 1849 | | FLAGSTAFF | AZ | 86001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ARIZONA SILVER BELT | 298 NORTH PINE, P.O. BOX 31 | ATTN: LEGAL COUNSEL | GLOBE | AZ | 85502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARKADELPHIA DAILY SIFTINGS HERALD | P.O. BOX 648 | ATTN: LEGAL COUNSEL | HOPE | AR | 71802 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 | | ARKANSAS CITY | KS | 67005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 | | ARKANSAS CITY | KS | 67005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 | | ARKANSAS CITY | KS | 67005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 | | ARKANSAS CITY | KS | 67005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 | | ARKANSAS CITY | KS | 67005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARKANSAS DEMOCRAT-GAZETTE | P.O. BOX 2221 | ATTN: LEGAL COUNSEL | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 | | LITTLE ROCK | AR | 72203-2221 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARKANSAS TRAVELER, UNIVERSITY OF ARKANSAS | 119 KIMPEL HALL | | FAYETTEVILLE | AR | 72701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ARKANSAS TRAVELER, UNIVERSITY OF ARKANSAS | 119 KIMPEL HALL | | FAYETTEVILLE | AR | 72701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ARKWEST COMMUNICATIONS | 205 E. 7TH ST., P.O. BOX 699 | ATTN: LEGAL COUNSEL | DANVILLE | AR | 72833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ARLEDGE ELECTRONICS - ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD | ATTN: LEGAL COUNSEL | PILESGROVE | NJ | 08098 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| ARLEDGE ELECTRONICS - ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD | ATTN: LEGAL COUNSEL | PILESGROVE | NJ | 08098 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT EXPRESS |
| ARMSTRONG CABLE (SYNDEX) | 9651 COUNTY RD. | ATTN: LEGAL COUNSEL | SOUTH POINT | OH | 45680 | UNITED STATES | REVENUE AGREEMENT - SYNDEX |
| ARROW SHOPPER | P.O. BOX 225, 15811 BRIDGE ST. | ATTN: LEGAL COUNSEL | ETTRICK | WI | 54627 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARTESIA DAILY PRESS | P.O. BOX 190 | ATTN: LEGAL COUNSEL | ARTESIA | NM | 88211-0190 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ARTHUR L. LOEB | 680 MADISON | | NEW YORK | NY | 10021-7246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ARTISTDIRECT, INC. | 1601 CLOVERFIELD BLVD., SUITE 400 SOUTH | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| ASBURY PARK PRESS | 3601 HIGHWAY 66, BOX 1550 | ATTN: LEGAL COUNSEL | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 | HIGHWAY 66 BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 | HIGHWAY 66 BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 | HIGHWAY 66 BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 | HIGHWAY 66 BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 | BOX 1550 | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| ASCAP | ONE LINCOLN PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASCAP | ONE LINCOLN PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE., P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE., P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - SUNDAY |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE. | P.O. BOX 2090 | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 | | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE | P.O. BOX 2090 | ASHEVILLE | NC | 28802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ASHLAND DAILY TIDINGS | P.O. BOX 1726 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASHLAND TIMES-GAZETTE | 40 EAST SECOND STREET | ATTN: LEGAL COUNSEL | ASHLAND | OH | 44805 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. | | ASHLAND | OH | 44805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. | | ASHLAND | OH | 44805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. | | ASHLAND | OH | 44805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MYSTIC STARS |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| ASIA FEATURES | 8 BHAGAT SINGH MARG | | NEW DELHI | | 110001 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| ASPEN DAILY NEWS | 517 EAST HOPKINS | ATTN: LEGAL COUNSEL | ASPEN | CO | 81612 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ASPEN DAILY NEWS | 517 E. HOPKINS | | ASPEN | CO | 81611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASPEN DAILY NEWS | 517 E. HOPKINS | | ASPEN | CO | 81611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ASPEN DAILY NEWS | 517 E. HOPKINS | | ASPEN | CO | 81611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ASPEN DAILY NEWS | 517 E. HOPKINS | | ASPEN | CO | 81611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ASPEN DAILY NEWS | 517 E. HOPKINS | | ASPEN | CO | 81611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA | ATTN: LEGAL COUNSEL | SANTO DOMINGO | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| AT&T | 55 CORPORATE DR. | MASTER AGREEMENT SUPPORT TEAM | BRIDGEWATER | NJ | 08807 | UNITED STATES | SERVICE CONTRACT - IDC HOSTING CO-LOCATION SERVICES AND TELECOM ATM CONNECTIVITY |
| AT&T BROADBAND MANAGEMENT CORPORATION (WASHINGTON MARKET) [NOW COMCAST WASHINGTON - SEATTLE] | 22025 30TH DRIVE SE | ATTN: SENIOR OPERATIONS COUNSEL | BOTHELL | WA | 98006 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J40300) |
| AT&T BROADBAND SPRINGFIELD | 222 NEW PARK DRIVE | ATTN: LEGAL COUNSEL | BERLIN | CT | 06037 | UNITED STATES | REVENUE AGREEMENT - SYNDEX |
| AT&T LABS | 180 PARK AVE., ROOM E257 | ATTN: LEGAL COUNSEL | FLORHAM PARK | NJ | 07932-0971 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| AT&T MEDIA SVCS DEL RAY OAKS (LISTDIST) | 120 DEL REY GARDENS DR. | ATTN: LEGAL COUNSEL | DEL REY OAKS | CA | 93940 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30903 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |

Page 39 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30903 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ATHENS BANNER-HERALD | BOX 912 | | ATHENS | GA | 30603-0912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ATHENS DAILY REVIEW | PO BOX 32 | | ATHENS | TX | 75751-0032 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ATHOL DAILY NEWS | P.O. BOX 1000 | ATTN: LEGAL COUNSEL | ATHOL | MA | 01331 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ATHOL DAILY NEWS | P.O. BOX 1000 | ATTN: LEGAL COUNSEL | ATHOL | MA | 01331 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ATHOL DAILY NEWS | PO BOX 1000 | | ATHOL | MA | 01331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. | ATTN: MYRA EVANS | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30302 | UNITED STATES | REVENUE AGREEMENT - WTHRPRNT |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30302 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ATLANTIC MONTHLY COMPANY | 600 NEW HAMPSHIRE AVENUE N.W. | ATTN: SOPHIE LECAM-CAMILIEN 4TH FLOOR | WASHINGTON | DC | 20037 | UNITED STATES | VENDOR CONTRACT - (N05880, N05881, N05887) ATLANTIC MONTHLY |
| ATLANTIC NEWS-TELEGRAPH | P.O. BOX 230 | | ATLANTIC | IA | 50022 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ATLANTIC PUBLICATIONS | PO BOX 592, 893 LAFAYETTE ROAD | ATTN: LEGAL COUNSEL | HAMPTON | NH | 03842 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW | ATTN: LEGAL COUNSEL | SHALLOTTE | NC | 28459 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW | ATTN: LEGAL COUNSEL | SHALLOTTE | NC | 28459 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| AUBURN CITIZEN | PO BOX 99 | ATTN: LEGAL COUNSEL | TWO HARBORS | MN | 55616 | UNITED STATES | ADVERTISING AGREEMENT |
| AUBURN CITIZEN | PO BOX 99 | ATTN: LEGAL COUNSEL | TWO HARBORS | MN | 55616 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| AUBURN CITIZEN | PO BOX 99 | ATTN: LEGAL COUNSEL | TWO HARBORS | MN | 55616 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| AUBURN JOURNAL | 1030 HIGH ST. | | AUBURN | CA | 95604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| AUBURN JOURNAL | 1030 HIGH ST. | | AUBURN | CA | 95604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| AUDITUDE | 420 FLORENCE ST. | ATTN: LEGAL COUNSEL | PALO ALTO | CA | 94301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AURORA ADVERTISER | P.O. BOX 509 | ATTN: LEGAL COUNSEL | AURORA | MO | 65605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 | | AURORA | CO | 80014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 | | AURORA | CO | 80014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 | | AURORA | CO | 80014 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78767 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE | | AUSTIN | TX | 78704-1200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78767 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| AUSTIN DAILY HERALD | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET | | AUSTIN | MN | 55912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET | | AUSTIN | MN | 55912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE | | SYDNEY AUSTRALIA | NY | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| AUSTRALIAN FINANCIAL REVIEW | LEVEL 25 | DARLING PARK, 201 SUSSEX ST. | SYDNEY | | 02000 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| AVAIL MEDIA | 11190 SUNRISE VALLEY DR., SUITE 301 | ATTN: LEGAL COUNSEL | RESTON | VA | 20191 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| AVIS | 1 - A LA GRANDE PRINCESS | ATTN: LEGAL COUNSEL | ST CROIX | | 820 | | REVENUE AGREEMENT - LISTINGS |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 | ATTN: LEGAL COUNSEL | DUBAI | | | | REVENUE AGREEMENT - LISTINGS |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 | ATTN: LEGAL COUNSEL | DUBAI | | | | REVENUE AGREEMENT - LISTINGS |
| AXON LIFE S.A. | NECOCHEA 159 | (M5500EUK) MENDOZA | MENDOZA | | 05500 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| AXON LIFE S.A. | NECOCHEA 159 | (M5500EUK) MENDOZA | MENDOZA | | 05500 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| AXON LIFE S.A. | NECOCHEA 159 | (M5500EUK) MENDOZA | MENDOZA | | 05500 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AZN TELEVISION | 4100 E. DRY CREEK RD. | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80122 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| AZTECH CABLE | P.O. BOX 9960 | ATTN: LEGAL COUNSEL | FORT MOHAVE | AZ | 86427 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BACKCHANNELMEDIA, INC. | 105 SOUTH ST. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 | | BAGLEY | MN | 56621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 | | BAGLEY | MN | 56621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BAKER CITY HERALD | 1915 FIRST ST. | | BAKER | OR | 97814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| BAKER CITY HERALD | 1915 FIRST ST. | | BAKER | OR | 97814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BAKER CITY HERALD | 1915 FIRST ST. | | BAKER | OR | 97814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| BAKER MEDIA PRODUCTIONS INC | 922 BLANCHARD AVENUE | | FINDLAY | OH | 45840 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BAKER, NANCY | 1548 WHEELER STREET | | WOODSTOCK | IL | 60098 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-BAKER, NANCY - DICK TRACY (PUBLISHING) |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 | ATTN: LEGAL COUNSEL | BAKERSFIELD | CA | 93380-1017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BAKERSFIELD THRIFT ADS | 3845 STOCKDALE HWY | STE. 211 | BAKERSFIELD | CA | 93309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM | | MUNCIE | IN | 47306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM | | MUNCIE | IN | 47306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE EXAMINER | 400 EAST PRATT STREET | FIFTH FLOOR | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ | 7677 OAKPORT STREET #950 | OAKLAND | CA | 94621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ | 7677 OAKPORT STREET #950 | OAKLAND | CA | 94621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ | 7677 OAKPORT STREET #950 | OAKLAND | CA | 94621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ | 7677 OAKPORT STREET #950 | OAKLAND | CA | 94621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ | 7677 OAKPORT STREET #950 | OAKLAND | CA | 94621 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET | ATTN: LEGAL COUNSEL | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BANGOR DAILY NEWS | P.O. BOX 1329 | | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET | ATTN: LEGAL COUNSEL | BANGOR | ME | 04402-1329 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| BANKER AND TRADESMAN | 280 SUMMERS ST. | | BOSTON | MA | 22101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| BANKER AND TRADESMAN | 280 SUMMERS ST. | | BOSTON | MA | 22101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| BANKER AND TRADESMAN | 280 SUMMERS ST. | | BOSTON | MA | 22101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| BANKER AND TRADESMAN | 280 SUMMERS ST. | ATTN: LEGAL COUNSEL | BOSTON | MA | 22101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| BANNER-GRAPHIC | P.O. BOX 509 | ATTN: LEGAL COUNSEL | GREENCASTLE | IN | 46135 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BANNER-GRAPHIC | P.O. BOX 509 | ATTN: LEGAL COUNSEL | GREENCASTLE | IN | 46135 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| BAPTIST COURIER | 100 MANLY STREET | | GREENVILLE | SC | 29601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| BARABOO BROADCASTING CORP. | P.O. BOX 456 | ATTN: LEGAL COUNSEL | BARABOO | WI | 53913 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| BARBADOS ADVOCATE | P.O. BOX 230 | | FONTABELLE | | | BARBADOS | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| BARGAIN BROWSER | PO BOX 347 | | WHITE HOUSE | TN | 37188 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. | | NEW YORK | NY | 10011 | UNITED STATES | LICENSING AGREEMENT-BARNES & NOBLE PUBLISHING - BOGGLE BRAINBUSTERS (PUBLISHING) |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. | | NEW YORK | NY | 10011 | UNITED STATES | LICENSING AGREEMENT-BARNES & NOBLE PUBLISHING - SCRABBLEGRAMS (PUBLISHING) |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. | | NEW YORK | NY | 10011 | UNITED STATES | LICENSING AGREEMENT-BARNES & NOBLE PUBLISHING - SCRABBLEGRAMS (PUBLISHING) |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. | | NEW YORK | NY | 10011 | UNITED STATES | LICENSING AGREEMENT-BARNES & NOBLE PUBLISHING, INC. - EDITORIAL CARTOONS (PUBLISHING) |
| BARNESVILLE CABLE TV | 102 FRONT ST N | ATTN: LEGAL COUNSEL | BARNESVILLE | MN | 56514 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BARRIE EXAMINER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| BARRIE EXAMINER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| BARRIE EXAMINER | 100 RENFREW DRIVE | SUITE 110 | MARKHAM | ON | L3R 9R6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BARRON'S | 200 LIBERTY STREET -- WORLD FINANCIAL CENTER - 16TH FLOOR | | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| BARRON'S | 200 LIBERTY STREET -- WORLD FINANCIAL CENTER - 16TH FLOOR | | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| BARRY M. MASSARSKY CONSULTING, INC. | 1120 AVE. OF THE AMERICAS, SUITE 4100 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD | | BARTLESVILLE | OK | 74003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD | | BARTLESVILLE | OK | 74003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD | | BARTLESVILLE | OK | 74003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD | | BARTLESVILLE | OK | 74003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD | | BARTLESVILLE | OK | 74003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. | #218 | CABIN JOHN | MD | 20818 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. | #218 | CABIN JOHN | MD | 20818 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BASCOM MUTUAL TELEPHONE COMPANY | 5990 W. TIFFIN STREET | ATTN: LEGAL COUNSEL | BASCOM | OH | 44809 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BASSOUL PUBLICIDAD | BASSOUL PUBLICIDAD PUEBLA, ATTN: VANYA BASSOUL MAZA, RIO JAMAPA #6145 | ATTN: LEGAL COUNSEL | PUEBLA | | 72570 | | REVENUE AGREEMENT - LISTINGS |
| BASTROP ADVERTISER | 908 WATER STREET, P.O. BOX 459 | ATTN: LEGAL COUNSEL | BASTROP | TX | 78602-0459 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BASTROP DAILY ENTERPRISE | 119 E. HICKORY | ATTN: LEGAL COUNSEL | BASTROP | LA | 71220 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BATAVIA DAILY NEWS | 2 APPOLO DRIVE | ATTN: LEGAL COUNSEL | BATAVIA | NY | 14021 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE | | BATAVIA | NY | 14020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE | | BATAVIA | NY | 14020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE | | BATAVIA | NY | 14020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE | | BATAVIA | NY | 14020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATES TECHNICAL COLLEGE | C/O KBTC-TV, 2320 SOUTH 19TH ST. | ATTN: LEGAL COUNSEL | TACOMA | WA | 98405 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BATESVILLE GUARD | 258 WEST MAIN STREET, P.O. BOX 2036 | ATTN: LEGAL COUNSEL | BATESVILLE | AR | 72501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. | | BATTLE CREEK | MI | 49017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. | | BATTLE CREEK | MI | 49017 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BAXTER SPRINGS NEWS | 1242 MILITARY AVENUE | ATTN: LEGAL COUNSEL | BAXTER SPRINGS | KS | 66713 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BAY AREA NEWS GROUP EAST BAY | 2640 SHADELANDS DR | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94598-2513 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| BAY CITY CABLEVISION | 1 OFFICE PARK CIRCLE,, SUITE 300 | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35223 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| BAY CITY TIMES | 311 FIFTH STREET | ATTN: LEGAL COUNSEL | BAY CITY | MI | 48708-5853 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BAY CITY TIMES | 311 FIFTH STREET | | BAY CITY | MI | 48708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BAY CITY TIMES | 311 FIFTH STREET | | BAY CITY | MI | 48708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BAY CITY TIMES | 311 FIFTH STREET | | BAY CITY | MI | 48708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BAY CITY TIMES | 311 FIFTH STREET | | BAY CITY | MI | 48708 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| BAY NEWS 9 | 700 CARILLON PARKWAY, SUITE 9 | ATTN: LEGAL COUNSEL | SAINT PETERSBURG | FL | 33716-1123 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| BAY STATE ELEVATOR | PO BOX 5 | 385 MAIN STREET | DALTON | MA | 01227 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR MAINTENANCE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAYONET | C/O LANDMARK MILITARY NEWSPPRS, 506 MANCHESTER EXPWY, SUITE A8 | ATTN: LEGAL COUNSEL | COLUMBUS | GA | 31904 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BAYTOWN SUN | 1301 MEMORIAL DRIVE | ATTN: LEGAL COUNSEL | BAYTOWN | TX | 77520 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BBL TRIBUNE, LLC | 40 MEDIA DRIVE | | QUEENSBURY | NY | 12801 | UNITED STATES | LEASE AGREEMENT - QUEENSBURY 40 MEDIA DRIVE, 40 MEDIA DRIVE, 12801 |
| BC VERNON/TV PUB/WKLY STAR CHOICE | #201 4201 25A AVENUE | ATTN: LEGAL COUNSEL | VERNON | BC | V1T 7G8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| BEACON | C/O T A FAHIE | ATTN: LEGAL COUNSEL | ST THOMAS | | 801 | | REVENUE AGREEMENT - LISTINGS |
| BEACON COMMUNICATIONS | 1944 WARWICK AVENUE | | WARWICK | RI | 02889 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 | | STRATFORD | ON | N5A 6T6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 | ATTN: LEGAL COUNSEL | BEATRICE | NE | 68310-0847 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 | ATTN: LEGAL COUNSEL | BEATRICE | NE | 68310-0847 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| BEATRICE DAILY SUN | P.O.BOX 847 | | BEATRICE | NE | 68310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| BEAUMONT ENTERPRISE | PO BOX 3071 | | BEAUMONT | TX | 77704-3071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BEAUMONT ENTERPRISE | PO BOX 3071 | | BEAUMONT | TX | 77704-3071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BEAUMONT ENTERPRISE | PO BOX 3071 | | BEAUMONT | TX | 77704-3071 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEAUREGARD DAILY NEWS | P.O. BOX 1999 | ATTN: LEGAL COUNSEL | SULPHER | LA | 70664 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEAVER BROOK PUBLISHING | P.O. BOX 518 | | LITTLETON | NH | 03561 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| BEAVER COUNTY TIMES | P.O. BOX 400 | ATTN: LEGAL COUNSEL | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| BEAVER COUNTY TIMES | PO BOX 400 | | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| BEAVER CREEK COOPERATIVE TELEPHONE CO. | PO BOX 1390 | ATTN: LEGAL COUNSEL | OREGON CITY | OR | 97405 | UNITED STATES | CABLE DIRECT |
| BEDFORD BULLETIN | 202 E. MAIN ST | | BEDFORD | VA | 24523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEDFORD BULLETIN | 202 E. MAIN ST | | BEDFORD | VA | 24523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BEDFORD GAZETTE | P.O. BOX 671 | ATTN: LEGAL COUNSEL | BEDFORD | PA | 15522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEDFORD GAZETTE | PO BOX 671, 424 W. PENN STREET | | BEDFORD | PA | 15522-0671 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| BEE-PICAYUNE | 111 NORTH WASHINGTON, P.O. BOX 10 | ATTN: LEGAL COUNSEL | BEEVILLE | TX | 78104-0010 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEIJING GOLDEN AGE TENNIS SPORT | ATTN: MR. WU HAO 5/F TOWER A | CHINA ELECTRIC DEVELOPMENT PLAZA NO. 9 XIAGUANGLI CHAOYANG DISTRICT | BEIJING | | 100125 | CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 | ATTN: LEGAL COUNSEL | STEELE | ND | 58482 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 | ATTN: LEGAL COUNSEL | STEELE | ND | 58482 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BELIEFNET INC | 115 EAST 23RD STREET -- SUITE 400 | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BELLEFONTAINE EXAMINER | P.O. BOX 40, 127 EAST CHILLICOTHE | ATTN: LEGAL COUNSEL | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE | | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE | | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE | | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE | | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE | | BELLEFONTAINE | OH | 43311 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 | ATTN: LEGAL COUNSEL | BELLEVILLE | IL | 62222-0427 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 | ATTN: LEGAL COUNSEL | BELLEVILLE | IL | 62222-0427 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELLINGHAM HERALD | P O BOX 1277 | ATTN: LEGAL COUNSEL | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELLINGHAM HERALD | P.O. BOX 1277 | | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| BELLINGHAM HERALD | P.O. BOX 1277 | | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| BELLINGHAM HERALD | P.O. BOX 1277 | | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| BELLINGHAM HERALD | P.O. BOX 1277 | | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| BELLINGHAM HERALD | P.O. BOX 1277 | | BELLINGHAM | WA | 98227 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 842 | | ATLANTA | GA | 30324 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 842 | | ATLANTA | GA | 30324 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| BELLSOUTH TELECOMMUNICATIONS INC. | 575 MOROSGO DR., SUITE 8B42 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30324 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELO CORPORATION | 400 S. RECORD ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| BELOIT CALL | BLADE EMPIRE PUBLISHING CO., P.O. BOX 309 | ATTN: LEGAL COUNSEL | CONCORDIA | KS | 66901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELOIT DAILY NEWS | 149 STATE STREET | ATTN: LEGAL COUNSEL | BELOIT | WI | 53511 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BELOIT DAILY NEWS | 149 STATE ST. | | BELOIT | WI | 53511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BELOIT DAILY NEWS | 149 STATE ST. | | BELOIT | WI | 53511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| BELTON JOURNAL | P.O. BOX 180 | ATTN: LEGAL COUNSEL | BELTON | TX | 76513 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BEN JOHNSON | 221 VAN BRUNT STREET | APT 3B | BROOKLYN | NY | 11231 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| BENDCABLE COMMUNICATIONS, L.L.C. | 63090 SHERMAN RD. | ATTN: LEGAL COUNSEL | BEND | OR | 97701 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| BENJAMIN LEE ECKSTEIN | 1608 BROADMOOR CIRCLE | | BOULDER CITY | NV | 89005 | UNITED STATES | VENDOR CONTRACT - (862500) SUPER STATS |
| BENNINGTON BANNER | 425 MAIN ST.; | PO BOX 5027 | BENNINGTON | VT | 05201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| BENNINGTON BANNER | 425 MAIN ST.; | PO BOX 5027 | BENNINGTON | VT | 05201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| BENSON COUNTY FARMERS PRESS | BOX 98 | | MINNEWAUKAN | ND | 58351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| BENTON COUNTY ENTERPRISE | 107 MAIN STREET, P.O. BOX 128 | ATTN: LEGAL COUNSEL | WARSAW | MO | 65355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BERKELEY DAILY PLANET | 3023A SHATTUCK AVE. | | BERKELEY | CA | 94705 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERKSHIRE CABLE CORP | 19 BROAD ST. | ATTN: LEGAL COUNSEL | KINDERHOOK | NY | 12106 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 | ATTN: LEGAL COUNSEL | HAMILTON, BERMUDA | | | | CABLE DIRECT |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 | ATTN: LEGAL COUNSEL | HAMILTON, BERMUDA | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 | ATTN: LEGAL COUNSEL | HAMILTON, BERMUDA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| BEST OF TIMES | P.O. BOX 19510 | | SHREVEPORT | LA | 71149 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| BEVCOMM | 123 W 7TH ST | ATTN: LEGAL COUNSEL | BLUE EARTH | MN | 56013 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BIG BEAR GRIZZLY | P.O. BOX 1789 | ATTN: LEGAL COUNSEL | BIG BEAR | CA | 92315 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BIG BEAR GRIZZLY | ATTENTION: PRODUCTION, P.O. BOX 1789 | | BIG BEAR LAKE | CA | 92315 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BIG BEAR SHOPPER | P.O. BOX 1789 | ATTN: LEGAL COUNSEL | BIG BEAR LAKE | CA | 92315 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BIG ISLAND VISITOR | PO BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BIGBAND NETWORKS | 475 BROADWAY ST | ATTN: LEGAL COUNSEL | REDWOOD CITY | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BIGHEART TIMES | PO BOX 469 | | BARNSDALL | OK | 74002-0469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| BIGHEART TIMES | PO BOX 469 | | BARNSDALL | OK | 74002-0469 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| BILL ASPREY | 8 CRESWICK WALK -- HAMPSTEAD GARDEN SUBURB | | LONDON | | NW11 6AN | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL PRESS | 217 8TH STREET SE | | WASHINGTON | DC | 20003 | UNITED STATES | VENDOR CONTRACT - (N05450) BILL PRESS |
| BILLINGS GAZETTE | P.O. BOX 36300 | ATTN: LEGAL COUNSEL | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BILLINGS GAZETTE | P.O. BOX 36300 | | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BILLINGS GAZETTE | P.O. BOX 36300 | | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| BILLINGS GAZETTE | P.O. BOX 36300 | | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BILLINGS GAZETTE | P.O. BOX 36300 | | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| BILLINGS GAZETTE | P.O. BOX 36300 | | BILLINGS | MT | 59107-6300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| BILLINGS OUTPOST | 1833 GRAND AVE. | ATTN: LEGAL COUNSEL | BILLINGS | MT | 59102-2939 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | 1 BILLY GRAHAM PARKWAY | | CHARLOTTE | NC | 28201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| BILTMORE COMM (MYRIO GUIDE) | PURDIGITAL MEDIA- ICO DIRECPATH, 1720 WINDWARD CONCOURSE | ATTN: LEGAL COUNSEL | ALPHARETTA | GA | 30005 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BILTMORE COMM MIDTOWN | PURDIGITAL MEDIA- ICO DIRECPATH, 1720 WINDWARD CONCOURSE | ATTN: LEGAL COUNSEL | ALPHARETTA | GA | 30005 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| BINGO BUGLE | PO BOX 527 | | VASHON | WA | 98070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BIXBY TELEPHONE COMPANY BROADBAND (BTC) | 6 EAST BRECKENRIDGE | ATTN: LEGAL COUNSEL | BIXBY | OK | 74008 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BLACK & WHITE | 2210 2ND AVE NORTH, | FLR. 2 | BIRMINGHAM | AL | 35203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| BLACK HILLS PIONEER | (DAILIES), P.O. BOX 7 | ATTN: LEGAL COUNSEL | SPEARFISH | SD | 57783 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLACK MOUNTAIN NEWS | P.O. BOX 9 | ATTN: LEGAL COUNSEL | BLACK MOUNTAIN | NC | 28711 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLACK PRESS BC INTERIOR NORTH & SOUTH | WILLIAMS LAKE TRIBUNE, 188 NORTH FIRST AVENUE | ATTN: LEGAL COUNSEL | WILLIAMS LAKE | BC | V2G 1Y8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| BLACK, GILLIAN D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLADE | 541 SUPERIOR STREET | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43660 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| BLADE | 541 SUPERIOR STREET | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLADE | 541 SUPERIOR STREET | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43660 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| BLAETTER FUR DEUTSCHE | ATTN. ANNETT MÄNGEL, EXECUTIVE DIRECTOR | TORSTRASSE 178 | BERLIN | | 10115 | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 | ATTN: LEGAL COUNSEL | PIKEVILLE | TN | 37367 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BLITZ | ATTN. ACCOUNTS PAYABLE | RUA CALVET MAGALHÃES, 242 LAVEIRAS CAXIAS | PACO D'ARCOS | | 2770-022 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| BLOOMBERG | P.O. BOX 888 | | PRINCETON | NJ | 08542-0888 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |

Page 58 of 928

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMBERG TV | 731 LEXINGTON AVENUE | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| BLUE BOOK MILWAUKEE | 7528 PERSHING BLVD., PMB 174 | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53142 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLUE MOUNTAIN EAGLE | 195 N. CANYON BLVD. | ATTN: LEGAL COUNSEL | JOHN DAY | OR | 97845 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET | ATTN: LEGAL COUNSEL | PALMERTON | PA | 18071 | UNITED STATES | CABLE DIRECT |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET | ATTN: LEGAL COUNSEL | PALMERTON | PA | 18071 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE | | BLUEFIELD | WV | 24701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE | | BLUEFIELD | WV | 24701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| BLYTHEVILLE COURIER NEWS | BROADWAY AT MOULTRIE, P.O. BOX 1108 | ATTN: LEGAL COUNSEL | BLYTHEVILLE | AR | 72316 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 | | BLYTHEVILLE | AR | 72316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 | | BLYTHEVILLE | AR | 72316 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| BMG COLUMBIA HOUSE | C/O DIRECT GRP. N. AMER. 250 WEST 34TH ST. 5TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST | ATTN: LEGAL COUNSEL | NASHVILLE | TN | 37203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BMI (NEW YORK) | 320 W. 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| BOARD OF TRUSTEES OF EASTERN ILLINOIS UNIVERSITY - WEIU | 600 LINCOLN AVE. | ATTN: LEGAL COUNSEL | CHARLESTON | IL | 61920 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB GREENBERG | 602 STRATFORD DRIVE | | MOORESTOWN | NJ | 08057 | UNITED STATES | VENDOR CONTRACT - (N05300) LOOSE PARTS |
| BOBBY JONES GOLF | 3582 ARDEN ROAD | ATTN: LEGAL COUNSEL | HAYWARD | CA | 94545 | UNITED STATES | REVENUE AGREEMENT |
| BOISE WEEKLY | 109 S. 4TH ST. | | BOISE | ID | 83702 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| BONNER COUNTY DAILY BEE | P.O. BOX 159, 310 CHURCH STREET | ATTN: LEGAL COUNSEL | SANDPOINT | ID | 83864 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| BOOMJ.COM | 9029 SOUTH PECOS ROAD | SUITE 2800 | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| BOONVILLE DAILY NEWS | P. O. BOX 47 | ATTN: LEGAL COUNSEL | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| BOONVILLE DAILY NEWS | 412 HIGH STREET | | BOONVILLE | MO | 65233 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BANK VS. MONEY FUNDS |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE CREDIT CARD CHART |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| BOOTHBAY REGISTER | P.O. BOX 357 | ATTN: LEGAL COUNSEL | BOOTHBAY HARBOR | ME | 04538 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BOOTHBAY REGISTER | PO BOX 357 | | BOOTHBAY HARBOR | ME | 04538 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BOOTHBAY REGISTER | PO BOX 357 | | BOOTHBAY HARBOR | ME | 04538 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| BOSTON GLOBE/BOSTON.COM | 320 CONGRESS ST. | ATTN: LEGAL COUNSEL | BOSTON | MA | 02210 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| BOSTON HERALD | P.O. BOX 55843 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02205-5843 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| BOSTON HERALD | P.O. BOX 55843 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02205-5843 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BOSTON HERALD | P.O. BOX 55843 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02205-5843 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| BOSTON HERALD | ONE HERALD SQUARE | | BOSTON | MA | 02106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| BOSTON HERALD | P.O. BOX 55843 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02205-5843 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| BOULDER WEEKLY | 690 S. LASHLEY LANE | | BOULDER | CO | 80305 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| BOZEMAN DAILY CHRONICLE | 2820 WEST COLLEGE | ATTN: LEGAL COUNSEL | BOZEMAN | MT | 59718 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 | | BOZEMAN | MT | 59715 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 | | BOZEMAN | MT | 59715 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 | | BOZEMAN | MT | 59715 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRADENTON HERALD | P.O. BOX 921 | ATTN: LEGAL COUNSEL | BRANDENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| BRADENTON HERALD | P.O. BOX 921 | | BRADENTON | FL | 34206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRAINSTORM DESIGNS | 12583 ELGIN COURT | | FISHERS | IN | 46037 | UNITED STATES | CREATOR'S AGREEMENT-BRAINSTORM DESIGNS - JUMBLE SEE & SEARCH & DOUBLE JUMBLE (TOYS/GAMES) |
| BRAINSTORM DESIGNS, INC. | 12583 ELGIN CT. | | FISHERS | IN | 46037 | UNITED STATES | CREATOR'S-BRAINSTORM DESIGNS, INC. - JUMBLE () |
| BRANTFORD EXPOSITOR | PO BOX 965 | | BRANTFORD | ON | N3T 558 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| BRANTFORD EXPOSITOR | PO BOX 965 | | BRANTFORD | ON | N3T 558 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BRATTLEBORO REFORMER | PO BOX 802 | | BRATTLEBORO | VT | 05302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BRATTLEBORO REFORMER | PO BOX 802 | | BRATTLEBORO | VT | 05302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BRECKENRIDGE AMERICAN | P.O. BOX 871 | ATTN: LEGAL COUNSEL | BRECKENRIDGE | TX | 76424 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BREEZE COURIER | 212 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | TAYLORVILLE | IL | 62568 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BREEZE COURIER | BREEZE-COURIER, 212 S MAIN STREET; PO BOX 404 | | TAYLORVILLE | IL | 62568 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 | ATTN: LEGAL COUNSEL | BRENHAM | TX | 77834-0585 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 | ATTN: LEGAL COUNSEL | BRENHAM | TX | 77834-0585 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRESI SPA | ATTN. MS. ROVERTA COMOTTI | PIAZZA CINQUE GIORNATE, 10 | MILAN | | 20129 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| BRESNAN COMMUNICATIONS | 777 WESTCHESTER AVE. | ATTN: DIRECTOR OF OPERATIONS | WHITE PLAINS | NY | 10604 | UNITED STATES | AGREEMENT BETWEEN TMS AND BRESNAN FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS BRESNAN SYSTEM'S SUBSCRIBERS (J47800) |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN GORMAN | 30 PARKLANDS AVENUE | | RUSSELL | ON | K4R 1A2 | CANADA | CANADIAN FEATURES WRITER |
| BRIDGETON NEWS | 100 EAST COMMERCE STREET | ATTN: LEGAL COUNSEL | BRIDGETON | NJ | 08302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRIGHT HOUSE - BAKERSFIELD CA | 820 22ND STREET | ATTN: LEGAL COUNSEL | BAKERSFIELD | CA | 93301 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BRIGHT HOUSE BAKERSFIELD | 3701 NORTH SILLECT AVE. | ATTN: LEGAL COUNSEL | BAKERSFIELD | CA | 93308 | UNITED STATES | CABLE DIRECT |
| BRIGHT HOUSE BIRMINGHAM | 151 LONDON PARKWAY | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35211 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRIGHT HOUSE INDIANAPOLIS | 3030 ROOSEVELT AVENUE | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46218 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRIGHT HOUSE MARION | 3030 ROOSEVELT AVENUE | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46218 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRIGHT HOUSE TAMPA NORTH PINELLAS | 700 CARILLON PARKWAY, SUITE 1 | ATTN: LEGAL COUNSEL | SAINT PETERSBURG | FL | 33716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | ADVERTISING AGREEMENT |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | REVENUE AGREEMENT - STV E |
| BRISTOL HERALD COURIER | PO BOX 609 | | BRISTOL | VA | 24203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BRISTOL HERALD COURIER | PO BOX 609 | | BRISTOL | VA | 24203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BRISTOL HERALD COURIER | PO BOX 609 | | BRISTOL | VA | 24203 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24201 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRISTOL TN ESSENTIAL SVCS | 2470 VOLUNTEER PKWY, P.O. BOX 549 | ATTN: LEGAL COUNSEL | BRISTOL | TN | 37620 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY | ATTN: LEGAL COUNSEL | BRISTOL | VA | 24202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BROADCAST DATA SYSTEMS | 8100 N.W. 101ST TERRACE | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64153 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BROADCAST INTERACTIVE MEDIA (FORMER BI MEDIA) | 122 W. WASHINGTON AVE., SUITE 350 | ATTN: LEGAL COUNSEL | MADISON | WI | 53703 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| BROADSTRIPE TOWNSEN | C/O RUSS WAGG, 3850 ASMAN TURN | ATTN: LEGAL COUNSEL | CAMPBELL RIVER | BC | V8W 2C3 | CANADA | REVENUE AGREEMENT - SURF |
| BROADWEAVE NETWORKS | 10813 S. RIVER FRONT PKWY | ATTN: LEGAL COUNSEL | SOUTH JORDAN | UT | 84095 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BROOKE TELECOM CO-OPERATIVE LIMITED | BOX 40, 3241 PARK ST | ATTN: LEGAL COUNSEL | INWOOD | ON | NON 1K0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BROOKHAVEN DAILY LEADER | 128 NORTH RAILROAD AVENUE | ATTN: LEGAL COUNSEL | BROOKHAVEN | MS | 39602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BROOKHAVEN DAILY LEADER | PO BOX 551 | | BROOKHAVEN | MS | 39601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BROOKHAVEN DAILY LEADER | PO BOX 551 | | BROOKHAVEN | MS | 39601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BROOKINGS REGISTER | 312 FIFTH STREET, P.O. BOX 177 | ATTN: LEGAL COUNSEL | BROOKINGS | SD | 57006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BROOKINS PRODUCTIONS, INC. | 206 SLEEPY HOLLOW ROAD | | RICHMOND | VA | 23229 | UNITED STATES | VENDOR CONTRACT - (365000, 365003, 365007, 365010) PLUGGERS |
| BROOKLYN SPECTATOR | 8723 THIRD AVENUE | | BROOKLYN | NY | 11209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| BROOKS BULLETIN | P.O. BOX 1450 | | BROOKS | AB | T0J 0J0 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWERVILLE BLADE | 609 N. MAIN | ATTN: LEGAL COUNSEL | BROWERVILLE | MN | 56438 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45249-1709 | UNITED STATES | ADVERTISING AGREEMENT |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45249-1709 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45249-1709 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45249-1709 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| BROWNNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 | ATTN: LEGAL COUNSEL | BROWNNWOOD | TX | 76804 | UNITED STATES | ADVERTISING AGREEMENT |
| BROWNNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 | ATTN: LEGAL COUNSEL | BROWNNWOOD | TX | 76804 | UNITED STATES | REVENUE AGREEMENT - STV E |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 | 7418 AX | DEVENTER | NLD | | | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUNSWICK NEWS INC. (COMMUNITY) | 304 - 3330 WESTERWALD ST. | ATTN: LEGAL COUNSEL | HALIFAX | NB | B3N 2R7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| BUCKEYE CABLE SYSTEMS SANDUSKY | 409 EAST MARKET STREET | ATTN: LEGAL COUNSEL | SANDUSKY | OH | 44870 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43614 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE - 8400 RTE. 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE - 8400 RTE. 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |

Page 71 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO | PO BOX 860 | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO | PO BOX 860 | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO | PO BOX 860 | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| BUDDY HICKERSON | 1959 CHEREMOYA | #7 | HOLLYWOOD | CA | 90068- | UNITED STATES | VENDOR CONTRACT - (N05090) THE QUIGMANS |
| BUDGET | P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BUENOS AIRES HERALD | AZOPARDO 455 | | 1107 | | BUENOS AIRES | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| BUENOS AIRES HERALD | AZOPARDO 455 | | 1107 | | BUENOS AIRES | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| BUGLE | 110 CARLETON | ATTN: LEGAL COUNSEL | WOODSTOCK | NB | E7M 1E4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| BULK TV & INTERNET | P.O. BOX 99129 | ATTN: LEGAL COUNSEL | RALEIGH | NC | 27624-9129 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| BULL & BEAR FINANCIAL | FINANCIAL NEWSPAPER INC. -- PO BOX 917179 | | LONGWOOD | FL | 32791 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| BULLETIN | PO BOX 160 | ATTN: LEGAL COUNSEL | BURNET | TX | 78611 | UNITED STATES | ADVERTISING AGREEMENT |
| BULLETIN | PO BOX 160 | ATTN: LEGAL COUNSEL | BURNET | TX | 78611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESS DENMARK | ØSTBANEGADE 9 | | COPENHAGEN | | 02100 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESS ESTONIA | NARVA MNT. 7D | | TALLINN | | 10117 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | DEU | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | DEU | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | DEU | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 - D-60322 | | FRANKFURT | | | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |

Page 74 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 | | WARSAW | | 02-516 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 | | OSLO | | 179 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| BULLS PRESSTJÄNST AB | BOX 1228 | NACKA STRAND | STOCKHOLM | | 13128 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |

Page 76 of 928

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUREAU OF ECONOMIC ANALYSIS | U.S. DEPARTMENT OF COMMERCE, 1441 L STREET NW | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20230 | UNITED STATES | REVENUE AGREEMENT - PROGRAM TRACKING |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 N | ATTN: LEGAL COUNSEL | WILLINGBORO | NJ | 08046 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 | | WILLINGBORO | NJ | 08046 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| BURLINGTON TELECOM | 200 CHURCH ST. SUITE 101 | ATTN: LEGAL COUNSEL | BURLINGTON | VT | 05401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR | ATTN: LEGAL COUNSEL | BURNABY | BC | V5C 6A7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR | ATTN: LEGAL COUNSEL | BURNABY | BC | V5C 6A7 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| BUSINESS FIRST | 465 MAIN ST | | BUFFALO | NY | 14203-1793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| BUSINESS NEWSPAPERS | 104 CHURCH STREET | | NEW BRUNSWICK | NJ | 08901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| BUSINESS PRESS | 314 MAIN ST STE 300 | | FORT WORTH | TX | 76102-7423 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| BUSINESS TIMES | MS GLADYS LIM | 1000 TOA PAYOH NORTH NEWS CENTRE, | SINGAPORE | | 318994 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS -- 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS -- 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS – 43RD FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET | CALCUTTA | | | | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET | CALCUTTA | | | | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| BUTLER EAGLE | P.O. BOX 271 | ATTN: LEGAL COUNSEL | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| BUTLER EAGLE | 114 W. DIAMOND ST. | | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| BUTLER EAGLE | 114 W. DIAMOND ST. | | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| BUTLER EAGLE | 114 W. DIAMOND ST. | | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| BUTLER EAGLE | 114 W. DIAMOND ST. | | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| BUTLER EAGLE | 114 W. DIAMOND ST. | | BUTLER | PA | 16001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| C & G NEWSPAPERS | 13650 11-MILE RD. | | WARREN | MI | 48089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| C & G NEWSPAPERS | 13650 11-MILE RD. | | WARREN | MI | 48089 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| C & G NEWSPAPERS | 13650 11-MILE RD. | | WARREN | MI | 48089 | UNITED STATES | VENDOR CONTRACT - (170000, 170003, 17007) GIL THORP |
| C&B SCENE INC | 30027 HIGHMEADOW | | FARMINGTON HILLS | MI | 48334 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON | ATTN: LEGAL COUNSEL | NASSAU | | 13050 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON | ATTN: LEGAL COUNSEL | NASSAU | | 13050 | | |
| CABLE GUIA | DAMAS NO. 12 INT. 2 COL. SAN JOSÉ INSURGENTES DELEG. BENITO JUÁREZ | ATTN: LEGAL COUNSEL | MEXICO CITY | | 03900 | | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CABLE MANAGEMENT ASSOCIATES | 1 GALLERIA TOWER, 13355 NOEL RD. | ATTN: VP MARKETING | DALLAS | TX | 75240 | UNITED STATES | AGREEMENT BETWEEN TMS AND CMA FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CMA SYSTEM'S SUBSCRIBERS (J52800) |
| CABLE ONDA | CALLE 50 EDIFICIO LIANA #, FRENTE A TELEMETRO PANAMA | ATTN: LEGAL COUNSEL | PANAMA CITY | | | | REVENUE AGREEMENT - LISTINGS |
| CABLE ONE | 620 NOBLE STREET | ATTN: LEGAL COUNSEL | ANNISTON | AL | 36201 | UNITED STATES | AGREEMENT BETWEEN TMS AND CABLE ONE FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CABLE ONE SYSTEM'S SUBSCRIBERS (J50200) |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2K 4K4 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2K 4K4 | CANADA | REVENUE AGREEMENT - ZEXP |
| CABLE Y COMUNICACION DE MERIDA SA | S.A. DE C.V. AV. CHICHEN ITZA, MZ-100 LT3 SUPER MANZANA 38,, MUNICIPIO BENITO JUAREZ | | CANCUN Q. ROO | | 77507 | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CABLECABLE | 16 CABLE RD. | ATTN: LEGAL COUNSEL | FENELON FALLS | ON | K0M 1N0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CABLECABLE | 16 CABLE RD. | ATTN: LEGAL COUNSEL | FENELON FALLS | ON | K0M 1N0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CABLELABS INC | 400 CENTENNIAL PARKWAY | ATTN: LEGAL COUNSEL | LOUISVILLE | CO | 80027 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CABLENET SERVICES | 4647 HASTINGS ST. | ATTN: LEGAL COUNSEL | COQUITLAM | BC | V3J1M8 | CANADA | REVENUE AGREEMENT - ZEXP |
| CABLEVISION DU NORD VAL-D'OR | 45 BOUL. HOTEL DE VILLE | ATTN: LEGAL COUNSEL | VAL-D'OR | QC | J9P 2M5 | CANADA | REVENUE AGREEMENT - ZAP |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA | ATTN: LEGAL COUNSEL | MEXICO DF | | 06720 | MEXICO | REVENUE AGREEMENT - LISTINGS |
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA | ATTN: LEGAL COUNSEL | MEXICO DF | | 06720 | MEXICO | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CABLEVISION MONTEREGIE-MASSUEVILLE | 790 RUE CHAMBORD | ATTN: LEGAL COUNSEL | ST. HILAIRE | QC | J3H 4T3 | CANADA | REVENUE AGREEMENT - ZAP |
| CABLEVISION SALTILLO | HIDALGO NO. 1595 / PLANTA BAJA, ESQUINA CALLE COLIMA | | SALTILLO, COAHUILA | | 25280 | | REVENUE AGREEMENT - ZAP |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE | ATTN: LEGAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE | ATTN: LEGAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CADILLAC NEWS | P.O. BOX 640 | ATTN: LEGAL COUNSEL | CADILLAC | MI | 49601-0640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CADILLAC NEWS | P.O. BOX 640 | ATTN: LEGAL COUNSEL | CADILLAC | MI | 49601-0640 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| CADILLAC NEWS | PO BOX 640 | | CADILLAC | MI | 49601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CADILLAC NEWS | PO BOX 640 | | CADILLAC | MI | 49601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| CADILLAC NEWS | PO BOX 640 | | CADILLAC | MI | 49601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| CAGLE.COM | 5353 HINTON HILLS | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| CAL THOMAS | 1660 N. GEORGE MASON DRIVE | | ARLINGTON | VA | 22205 | UNITED STATES | VENDOR CONTRACT - (N05800, N05807) CAL THOMAS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALAVERAS ENTERPRISE | P.O. BOX 1197 | ATTN: LEGAL COUNSEL | SAN ANDREAS | CA | 95249 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CALGARY HERALD | CANWEST PUBLISHING INC., 215 16TH STREET S.E. | ATTN: LEGAL COUNSEL | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| CALGARY HERALD | P.O. BOX 2400 | STATION M | CALGARY | AB | T2P 0W8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN | | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN | | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN | | DAVIS | CA | 95616 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| CALIFORNIA DEMOCRAT | 319 SOUTH HIGH STREET, P.O. BOX 126 | ATTN: LEGAL COUNSEL | CALIFORNIA | MO | 65018 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CAMDEN NEWS | P.O. BOX 798, 113 MADISON AVENUE | ATTN: LEGAL COUNSEL | CAMDEN | AR | 71701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CAMDEN NEWS | 113 MADISON AVE.-0798 | PO BOX 798 | CAMDEN | AR | 71701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

Page 84 of 928

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMDEN NEWS | 113 MADISON AVE.- 0798 | PO BOX 798 | CAMDEN | AR | 71701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| CAMPANIL | 5000 MACARTHUR BLVD. | | OAKLAND | CA | 95034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CAMPANIL | 5000 MACARTHUR BLVD. | | OAKLAND | CA | 95034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| CANADA EAST | 939 N. MAIN | ATTN: LEGAL COUNSEL | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| CANADA.COM | CANWEST MEDIAWORKS PUB. INC., 1450 DON MILLS RAOD | ATTN: LEGAL COUNSEL | DON MILLS | ON | M3B 2X7 | CANADA | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| CANARSIE COURIER | 1142 E. 92ND STREET | | BROOKLYN | NY | 11236 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| CANBY TELEPHONE ASSOCIATION | P.O. BOX 880 | ATTN: LEGAL COUNSEL | CANBY | OR | 97013 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CANNELLA RESPONSE | 492 N. PINE ST. | ATTN: LEGAL COUNSEL | BURLINGTON | WI | 53105 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W | | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| CANWEST MEDIA TVTIMES | 1605 MAIN STREET WEST | ATTN: LEGAL COUNSEL | HAMILTON | ON | L8S 1E6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CANWEST MEDIAWORKS PUBLICATIONS (DLY/CMT | 250 YONGE STREET,STE 1700 | ATTN: LEGAL COUNSEL | TORONTO | ON | M5B 2L7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CAPE BRETON POST | 225 GEORGE ST. | ATTN: LEGAL COUNSEL | SYDNEY | NS | B1P 6K6 | CANADA | ADVERTISING AGREEMENT |
| CAPE BRETON POST | 225 GEORGE ST. | ATTN: LEGAL COUNSEL | SYDNEY | NS | B1P 6K6 | CANADA | REVENUE AGREEMENT - STV TAB |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPE BRETON POST | 255 GEORGE STREET | PO BOX 1500 | SYDNEY, NS | NS | B1P 6K6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CAPE BRETON POST | 255 GEORGE STREET | PO BOX 1500 | SYDNEY, NS | NS | B1P 6K6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| CAPE BRETON POST | 225 GEORGE ST. | ATTN: LEGAL COUNSEL | SYDNEY | NS | B1P 6K6 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| CAPE BRETON POST | 225 GEORGE ST. | ATTN: LEGAL COUNSEL | SYDNEY | NS | B1P 6K6 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CAPE COD TIMES | 319 MAIN STREET | ATTN: LEGAL COUNSEL | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| CAPE COD TIMES | 319 MAIN STREET | | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| CAPE COD TIMES | 319 MAIN STREET | ATTN: LEGAL COUNSEL | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| CAPE COD TIMES | 319 MAIN STREET | ATTN: LEGAL COUNSEL | HYANNIS | MA | 02601 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CAPE CORAL DAILY BREEZE | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 | | CAPE CORAL | FL | 33915-1306 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| CAPE GAZETTE | P.O. BOX 213 | ATTN: LEGAL COUNSEL | LEWES | DE | 19958 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CAPITAL TIMES | P.O. BOX 8060 | ATTN: LEGAL COUNSEL | MADISON | WI | 53708 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPROCK TELEPHONE | P.O. BOX 119, 121 E. 3RD ST. | ATTN: LEGAL COUNSEL | SPUR | TX | 79370 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CAPTIVE MULTI MEDIA GROUP | SUITE 4200, 701 5TH AVE., BANK OF AMERICA TOWER | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CAPTIVE MULTI MEDIA GROUP | SUITE 4200, 701 5TH AVE., BANK OF AMERICA TOWER | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98104 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| CARBONDALE TIMES | 701 W MAIN STREET | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CARBONDALE TIMES | 701 W MAIN STREET | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| CARBONDALE TIMES | 701 W MAIN STREET | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CAREY ORR COOK | VOCABULARY UNIVERSITY | PO BOX 7727 | MENLO PARK | CA | 94026 | UNITED STATES | VENDOR CONTRACT - (838500, 838507) ROOTONYM |
| CARIBBEAN BROADCASTING CORP WEST INDIES | THE PINE, PO BOX 900, ST. MICHAEL, | ATTN: LEGAL COUNSEL | W. INDIES, BARBADOS | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CARIBBEAN BUSINESS | 1700 FERNANDEZ JUNCOS AVE. | | SAN JUAN | PR | 909 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY | PO BOX 6010 | MIAMI | FL | 33116-6010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY | PO BOX 6010 | MIAMI | FL | 33116-6010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICK/PUBLISH FEATURE PACKAGE |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY, | PO BOX 6010 | MIAMI | FL | 33116-6010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| CARL HIAASEN | PO BOX 644079 | | VERO BEACH | FL | 32964-4079 | UNITED STATES | VENDOR CONTRACT - (715000, 715007) CARL HIAASEN COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLINA CINEMAS | 4417 N. CENTRAL EXPRESSWAY SUITE 110, PMB 405 | ATTN: LEGAL COUNSEL | DALLAS | TX | 75205 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| CAROLINA PEACEMAKER | PO BOX 20853 | | GREENSBORO | NC | 27420-0853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| CAROLINA PEACEMAKER | PO BOX 20853 | | GREENSBORO | NC | 27420-0853 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| CAROUSEL INDUSTRIES/AVAYA INC. | 211 MOUNT AIRY ROAD | | BASKING RIDGE | NJ | 07920 | UNITED STATES | AVAYA VOIP SWITCH |
| CARRBORO FREE PRESS | PO BOX 1407 | | CARRBORO | NC | 27510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CARROLL COUNTY TIMES | P.O. BOX 346 | ATTN: LEGAL COUNSEL | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CARROLL COUNTY TIMES | PO BOX 346 | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| CARTHAGE PRESS | 527 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | CARTHAGE | MO | 64836 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | ATTN: LEGAL COUNSEL | CASA GRANDE | AZ | 85230 | UNITED STATES | ADVERTISING AGREEMENT |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CASA GRANDE DISPATCH | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CA-SANTA MONICA BUSINESS PARK LP | 3340 OCEAN PARK BLVD. (REF. 15342-502076) | SUITE 1060 | SANTA MONICA | CA | 90405 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 3340 OCEAN P, 3340 OCEAN PARK BLVD. (REF. 15342-502076), 90405 |
| CASPER JOURNAL | 210 S. WOLCOTT ST. | | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CASPER STAR-TRIBUNE | PO BOX 80 | | CASPER | WY | 82602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CATAWBA SERVICES, INC./COMPORIUM | P.O. BOX 470 | ATTN: LEGAL COUNSEL | ROCK HILL | SC | 29731-6470 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

Page 93 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATSKILL MAIL | 414 MAIN ST., P.O. BOX 484 | ATTN: LEGAL COUNSEL | CATSKILL | NY | 12414 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CATVISION OHIO UNIVERSITY | 101 FACTORY STREET | ATTN: LEGAL COUNSEL | ATHENS | OH | 45701 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVE. | ATTN: LEGAL COUNSEL | RICHMOND | VA | 23227 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - LISTINGS |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD | ATTN: LEGAL COUNSEL | GRAND CAYMAN | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CBC/CBC RESEARCH | P.O. BOX 3220, STATION C | ATTN: LEGAL COUNSEL | OTTAWA | ON | K1Y 1E4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CBC/RADIO-CANADA (CBLT) | 205 WELLINGTON ST. WEST, ROOM 3C-111 | ATTN: LEGAL COUNSEL | TORONTO | ON | M5V 3V7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CBC/RADIO-CANADA (SOCIETE RADIO-CANADA) | 1400 RENE-LEVESQUE BLVD EAST, ROOM B29 | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2L 2M2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CBS NEWS/FACE THE NATION | 2020 M STREET, NW | | WASHINGTON | DC | 20036 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| CBS PARAMOUNT DOMESTIC TELEVISION | C/O ENTERTAINMENT TONIGHT, MAE WEST BUILDING | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038-3187 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CBS TELEVISION DISTRIBUTION | C.JENTIMANE/STG 3 RM 211, 5555 MELROSE AVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| CC COMMUNICATIONS | PO BOX 1390 | ATTN: LEGAL COUNSEL | FALLON | NV | 89407-1390 | UNITED STATES | CABLE DIRECT |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CECIL WHIG | 601 BRIDGE STREET | ATTN: LEGAL COUNSEL | ELKTON | MD | 21922 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CECIL WHIG | PO BOX 429 | | ELKTON | MD | 21921 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CEDAR MEDIA, INC. | 255 G STREET #471 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| CELTRA | ONE BROADWAY, 14TH FLOOR | ATTN: LEGAL COUNSEL | CAMBRIDGE | MA | 02142 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. | 3RD FLOOR ATTN: NATHAN GARDELS | LOS ANGELES | CA | 90064 | UNITED STATES | VENDOR CONTRACT - (N02920) NEW PERSPECTIVES QUARTERLY |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. | 3RD FLOOR ATTN: NATHAN GARDELS | LOS ANGELES | CA | 90064 | UNITED STATES | VENDOR CONTRACT - (N04300, N04320, N04350, N02910) GLOBAL VIEWPOINT AND EUROPEAN VIEWPOINT AND GLOBAL ECONOMIC VIEWPOINT AND NOBEL LAUREATES PLUS |
| CENTRAL KENTUCKY NEWS-JOURNAL | PO BOX 1138 | | CAMPBELLSVILLE | KY | 42718 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CENTRAL MAINE NEWSPAPERS | 274 WESTERN AVE. | ATTN: LEGAL COUNSEL | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CENTRAL WISCONSIN SUNDAY | 220 FIRST AVENUE | ATTN: LEGAL COUNSEL | WISCONSIN RAPIDS | WI | 54495 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CENTRALIA SENTINEL | 232 E. BROADWAY | | CENTRALIA | IL | 62801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CENTRALIA SENTINEL | 232 E. BROADWAY | | CENTRALIA | IL | 62801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CENTRALIA SENTINEL | 232 E. BROADWAY | | CENTRALIA | IL | 62801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVE. | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVE. | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVE. | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVE. | ATTN: ARIEL BOHN | STATE COLLEGE | PA | 16804 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CENTURYTEL SERVICE GROUP MONROE | 100 CENTURYTEL DRIVE | ATTN: LEGAL COUNSEL | MONROE | LA | 71203 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CHAMPIONSHIP OFF ROAD RACING | 270 NEWPORT CENTER DR., SUITE 200 | ATTN: LEGAL COUNSEL | NEWPORT BEACH | CA | 92660 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53209 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| CHANNING LOWE | 7463 SILVERWOODS COURT | | BOCA RATON | FL | 33433 | UNITED STATES | VENDOR CONTRACT - (453000, 453007, N01781) CHAN LOWE EDITORIAL CARTOON |
| CHANUTE TRIBUNE | 15 NORTH EVERGREEN, P.O. BOX 559 | ATTN: LEGAL COUNSEL | CHANUTE | KS | 66720 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHANUTE TRIBUNE | PO BOX 559 | | CHANUTE | KS | 66720 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CHARLES CITY PRESS | P.O. BOX 397 | ATTN: LEGAL COUNSEL | CHARLES CITY | IA | 50616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHARLES PRESTON | BOX 1040 | | CAMBRIDGE | MA | 02140 | UNITED STATES | VENDOR CONTRACT - (N01400) QUOTE ACROSTICS |
| CHARLES PRESTON | BOX 1040 | | CAMBRIDGE | MA | 02140 | UNITED STATES | VENDOR CONTRACT - (N05900, N05901) OBSERVER CROSSWORD |
| CHARLESTON DAILY MAIL | 1001 VIRGINIA STREET E. | | CHARLESTON | WV | 25301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHARLESTOWN POST AND COURIER | 134 COLUMBUS ST. | ATTN: LEGAL COUNSEL | CHARLESTON | SC | 29403 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD | | CHARLOTTE HARBOR | FL | 33980 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| CHARTER COMM - CORP REDMOND ST LOUIS | 12405 POWERSCOURT DR. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131-3674 | UNITED STATES | CABLE DIRECT |
| CHARTER COMM - CORP REDMOND ST LOUIS | 12405 POWERSCOURT DR. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131-3674 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS - CENTRAL STATES | 941 CHARTER COMMONS DRIVE | ATTN: LEGAL COUNSEL | TOWN & COUNTRY | MO | 63017 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| CHARTER COMMUNICATIONS - CHICOPEE | 95 HIGGINS STREET | ATTN: LEGAL COUNSEL | WORCESTER | MA | 01606 | UNITED STATES | REVENUE AGREEMENT - SYNDEX |
| CHARTER COMMUNICATIONS - DULUTH GA | 1925 N BRECKINRIDGE PLAZA SUITE 100 | ATTN: LEGAL COUNSEL | DULUTH | GA | 30096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| CHARTER COMMUNICATIONS ASHEVILLE | 1670 HENDERSONVILLE RD. | ATTN: LEGAL COUNSEL | ASHEVILLE | NC | 28803 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS BAY CITY (SYNDEX) | 7372 DAVISON ROAD | ATTN: LEGAL COUNSEL | DAVISON | MI | 48424 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS CLARKSVILLE | 1850 BUSINESS PARK DR., SUITE 101 | ATTN: LEGAL COUNSEL | CLARKSVILLE | TN | 37040 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS CORP. | 12405 POWERSCOURT DR., CHARTER PLAZA | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| CHARTER COMMUNICATIONS CORP. | 12405 POWERSCOURT DR., CHARTER PLAZA | ATTN: LEGAL COUNSEL | ST. LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| CHARTER COMMUNICATIONS FAIRMONT | 3380 NORTHERN VALLEY PLACE NE | ATTN: LEGAL COUNSEL | ROCHESTER | MN | 55906 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS GULF COAST | 4601 SOUTHLAKE PARKWAY | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35244 | UNITED STATES | AGREEMENT BETWEEN TMS AND CHARTER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CHARTER SYSTEM'S SUBSCRIBERS (J50800) |
| CHARTER COMMUNICATIONS IRWINDALE | 4781 IRWINDALE AVE. | ATTN: LEGAL COUNSEL | IRWINDALE | CA | 91706 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS JACKSON | 913 D NORTH PKWY | ATTN: LEGAL COUNSEL | JACKSON | TN | 38305 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS MARYVILLE | 1774 HENRY G. LANE ST. | ATTN: LEGAL COUNSEL | MARYVILLE | TN | 37801 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS MINNEAPOLIS | 3380 NORTHERN VALLEY PL NE | ATTN: LEGAL COUNSEL | ROCHESTER | MN | 55906 | UNITED STATES | CABLE DIRECT |
| CHARTER COMMUNICATIONS NORTH CENTRAL REGION | 440 SCIENCE DR., STE. 101 | ATTN: REGIONAL MARKETING MANAGER | MADISON | WI | 53711 | UNITED STATES | AGREEMENT BETWEEN TMS AND CHARTER FOR THE DISTRIBUTION OF TMS' CABLE TV GUIDES AMONG THIS CHARTER SYSTEM'S SUBSCRIBERS (J51700) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS NORTH'N WISCONSIN | 1201 MCCANN DR. | ATTN: LEGAL COUNSEL | ALTOONA | WI | 54720 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS RENO | 9335 PROTOTYPE DR. | ATTN: LEGAL COUNSEL | RENO | NV | 89511 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS SIMPSONVILLE | 2 DIGITAL PLACE | ATTN: LEGAL COUNSEL | SIMPSONVILLE | SC | 29681 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER COMMUNICATIONS THIBODAUX | C/O MAIN ST. TV - DIGITAL GUIDE, 1415 CORPORATE SQUARE | ATTN: LEGAL COUNSEL | SLIDELL | LA | 70458 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHARTER SE REGION | 1427 LAURENS RD., STE. A | ATTN: SOUTHEAST REGION MARKETING DIRECTOR | GREENVILLE | SC | 29607-2349 | | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND CHARTER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CHARTER SYSTEM'S SUBSCRIBERS (J42200) |
| CHATER COMMUNICATIONS, INC. | 941 CHARTER COMMONS DRIVE | | TOWN & COUNTRY | MO | 63017 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND CHARTER FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CHARTER SYSTEM'S SUBSCRIBERS (J43200) |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | ATTN: LEGAL COUNSEL | CHATTANOOGA | TN | 37401 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | ATTN: LEGAL COUNSEL | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET | | CHATTANOOGA | TN | 37401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET | PO BOX 1447 | CHATTANOOGA | TN | 37401-1447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHEBOYGAN TRIBUNE | P.O. BOX 290 | ATTN: LEGAL COUNSEL | CHEBOYGAN | MI | 49721 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHEBOYGAN TRIBUNE | PO BOX 290, 308 N. MAIN ST. | | CHEBOYGAN | MI | 49721 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CHEROKEE DAILY TIMES | 111 2ND / BOX 281 | ATTN: LEGAL COUNSEL | CHEROKEE | IA | 51012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHEROKEE LEDGER-NEWS | PO BOX 2369 | | WOODSTOCK | GA | 30188 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CHESAPEAKE BANK | 97 NORTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGERS CONSUMER NEWS SERVICE |
| CHESHIRE TV | P.O. BOX 903 | ATTN: LEGAL COUNSEL | KEENE | NH | 03431 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CHESNEE COMMUNICATIONS (CHES) | P.O. BOX 430 | ATTN: LEGAL COUNSEL | CHESNEE | SC | 29323 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HUFFINGTONPOST.COM |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| CHICAGO SUN-TIMES | 350 N. ORLEANS | | CHICAGO | IL | 60654-1502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - AUTO LETTERS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE.; 2ND FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CUSTOM PAGINATION |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR -- 435 N. MIHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA C. BLACK - ONLINE |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR -- 435 N. MIHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOB FINDER |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - INTERACTIVE |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - INTERACTIVE |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - INTERACTIVE |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK BAZER COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATURE ADULT |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MISCELLANEOUS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR -- 435 N. MIHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - INTERACTIVE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD - INTERACTIVE |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR -- 435 N. MIHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. | TT 200 | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS CUSTOM CONTENT |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE | ROOM 500 ATTN: ELAINE VARVATOS | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (681400) FILM CLIPS |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE | ROOM 500 ATTN: ELAINE VARVATOS | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (687007) CAROL KLEIMAN REPRINTS |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE | ROOM 500 ATTN: ELAINE VARVATOS | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (820170) CHICAGO TRIBUNE PERSPECTIVES |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE | ROOM 500 ATTN: ELAINE VARVATOS | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (823000, 823007) POKER BY STEVE ROSENBLOOM |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE | ROOM 500 ATTN: ELAINE VARVATOS | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (895000) WOMANEWS |
| CHICAGOSPORTS.COM | 435 N MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 | | CHICO | CA | 95927 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| CHIEF EXECUTIVE CHINA | MS.SUSAN WESTMAN | FABRIKSGATAN 3, VANING 7 573 35 TRANAS | 314 41 TORUP | | 11410 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| CHILLICOTHE CONSTITUTION-TRIBUNE | P.O. BOX 707, 818 WASHINGTON | ATTN: LEGAL COUNSEL | CHILLICOTHE | MO | 64601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. | | CHILLICOTHE | OH | 45601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. | | CHILLICOTHE | OH | 45601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. | | CHILLICOTHE | OH | 45601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHINA BUSINESS - BUSINESS MANAGEMENT REVIEW | ATTN: MS.ANGELA RONGHUI EN BLDG. NO.1, NO.6 WEST 4TH RING RD., | HAIDIAN DISTRICT | BEIJING, | | 100097 | CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| CHIP CARTER | 18001 RICHMOND PLACE DRIVE | SUITE 1132 | TAMPA | FL | 33647 | UNITED STATES | VENDOR CONTRACT - (740020, 740027) INSIDE THE VIDEO GAME |
| CHOICE CABLE TV AGUADILLA | P.O. BOX 204 | ATTN: LEGAL COUNSEL | MERCEDITA | PR | 715 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CHOICE VENDING | 395 BIG BAY ROAD | | QUEENSBURY | NY | 12804 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - VENDING EQUIPMENT, COFFEE & WATER SERVICES |
| CHOICESTREAM (C/O THE WEB) | 210 BROADWAY, 4TH FLOOR | ATTN: LEGAL COUNSEL | CAMBRIDGE | MA | 02139 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHRISTABELLA, INC. | 300 N. CARMELINA AVENUE | | LOS ANGELES | CA | 90049 | UNITED STATES | VENDOR CONTRACT - (N01450, N01457) ARIANNA HUFFINGTON |
| CHRISTIAN TIMES | 2990 JAMACHA RD SUITE 194 | | EL CAJON | CA | 92021 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | VENDOR CONTRACT - (663000) THE TRAVEL TROUBLESHOOTER |
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | VENDOR CONTRACT - (872000) TMS TRAVEL PACKAGE |
| CHRONICLE | 195 SOUTH 15TH STREET | ATTN: LEGAL COUNSEL | ST. HELENS | OR | 97051 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CHRONICLE | BILLS TO #600480 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| CHRONICLE | 101 WEST UNION BUILDING | | DURHAM | NC | 27708-0858 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CHRONICLE | 101 WEST UNION BUILDING | | DURHAM | NC | 27708-0858 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET | | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET | | THUNDER BAY | ON | P7B 1A3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| CHRONICLE NEWSPAPERS | 7420 ALBAN STATION BLVD. # B226 | | SPRINGFIELD | VA | 22150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CHRONICLE TRIBUNE | PO BOX 309 | | MARION | IN | 46952-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CHRONICLE TRIBUNE | PO BOX 309 | | MARION | IN | 46952-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CHRONICLE TRIBUNE | PO BOX 309 | | MARION | IN | 46952-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| CHRONICLE TRIBUNE | PO BOX 309 | | MARION | IN | 46952-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| CHRONICLE TRIBUNE | PO BOX 309 | | MARION | IN | 46952-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRONICLE-INDEPENDENT | PO BOX 1137 | | CAMDEN | SC | 29020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| CHRONICLE-NEWS | 200 WEST CHRUCH ST., ATTN: JAMES SHAY | | TRINIDAD | CO | 81082 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO | SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU | TOKYO | | 102-0083 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO | SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU | TOKYO | | 102-0083 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - MEN'S JOURNAL |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO | SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU | TOKYO | | 102-0083 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| CIM-TEL CABLE, LLC | P.O. DRAWER 266 | ATTN: LEGAL COUNSEL | MANNFORD | OK | 74044 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY | | CHESAPEAKE | VA | 23320 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY | | CHESAPEAKE | VA | 23320 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| CINCINNATI BELL EXTENDED TERRITORIES, LLC | 221 E. 4TH ST. | ATTN: LEGAL COUNSEL | CINCINNATI | OH | 45202 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CINEMASAURUS, INC. | 109 BARTLETT ST, SUITE 201 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94110 | UNITED STATES | REVENUE AGREEMENT |
| CINEPLEX ODEON CORP. | 1303 YONGE STREET | ATTN: LEGAL COUNSEL | TORONTO | ON | M4T 2Y9 | CANADA | REVENUE AGREEMENT - AD GEN PRODUCT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CINERGY METRONET | 8829 BOND ST. | ATTN: LEGAL COUNSEL | SHAWNEE MISSION | KS | 66214 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET | | MILWAUKEE | WI | 53223 | UNITED STATES | SERVICE CONTRACT - SPECIAL PRODUCTS RENTAL SERVICE AGREEMENT - ALL ITEMS WILL BE CLEANED & MAINTAINED BY CINTAS (E.G., SOAP, AIR FRESHNERS) |
| CISCO SCICARE SERVICES | 5.2.201, 5030 SUGARLOAF PARKWAY | ATTN: LEGAL COUNSEL | LAWRENCEVI LLE | GA | 30044 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408, 5030 SUGARLOAF PARKWAY | ATTN: LEGAL COUNSEL | LAWRENCEVI LLE | GA | 30042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408, 5030 SUGARLOAF PARKWAY | ATTN: LEGAL COUNSEL | LAWRENCEVI LLE | GA | 30042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. | ATTN: LEGAL COUNSEL | SAN JOSE | CA | 95134 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CITIZEN | P.O. BOX 130 | ATTN: LEGAL COUNSEL | PHENIX CITY | AL | 36868 | UNITED STATES | ADVERTISING AGREEMENT |
| CITIZEN | P.O. BOX 130 | ATTN: LEGAL COUNSEL | PHENIX CITY | AL | 36868 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CITIZEN TRIBUNE | BILLS TO #52125 | | | | | | REVENUE AGREEMENT - LISTINGS |
| CITIZEN TRIBUNE | PO BOX 625, 1069 WEST 1ST NORTH STREET | | MORRISTOW N | TN | 37814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CITIZEN TRIBUNE | PO BOX 625 | 1069 WEST 1ST NORTH STREET | MORRISTOW N | TN | 37814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| CITIZENS CABLE VISION | 220 WEBBS MILL ROAD | ATTN: LEGAL COUNSEL | FLOYD | VA | 24091 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITIZENS CABLEVISION HAMMOND | 26 S. MAIN ST., P.O. BOX 290 | ATTN: LEGAL COUNSEL | HAMMOND | NY | 13646 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | ATTN: LEGAL COUNSEL | CRYSTAL RIVER | FL | 32629 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. | | CRYSTAL RIVER | FL | 34429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CITY BEAT | 5209 WILSHIRE BOULEVARD | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90036 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CITY LIGHT, WATER AND CABLE | 1901 JONES RD. | ATTN: LEGAL COUNSEL | PARAGOULD | AR | 72450 | UNITED STATES | CABLE DIRECT |
| CITY OF ALBANY (KALB) | 1249 MARIN AVE. | ATTN: LEGAL COUNSEL | ALBANY | CA | 94706 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVE. | ATTN: LEGAL COUNSEL | CERRITOS | CA | 90703 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF LEESBURG (LAKE FRONT TV) | 501 W. MEADOW ST. | ATTN: LEGAL COUNSEL | LEESBURG | FL | 34749 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CITY OF SANTA BARBARA-CITY TV | 735 ANACAPA ST. | ATTN: LEGAL COUNSEL | SANTA BARBARA | CA | 93101 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CITY OF TORRANCE | OFFICE OF CABLE COMM., 3350 CIVIC CENTER DR., STE 200 | ATTN: LEGAL COUNSEL | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CITY OF WICHITA FALLS (CWFTX) | P.O. BOX 1431 | ATTN: LEGAL COUNSEL | WICHITA FALLS | TX | 76301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| CITY OF WILSON, NC | P.O. BOX 10 | ATTN: LEGAL COUNSEL | WILSON | NC | 27894-0010 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CITY OF WILSON, NC | P.O. BOX 10 | ATTN: LEGAL COUNSEL | WILSON | NC | 27894-0010 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CITY SHOPPER | P.O. BOX 318 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02117 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CITY SHOPPER | P.O. BOX 318 | | BOSTON | MA | 02117 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CITY TV OF SANTA MONICA | 525 BROADWAY, SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CITYNET CABLE TV | PO BOX 229 | ATTN: LEGAL COUNSEL | TIFTON | GA | 31793-0229 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CLARENCE PAGE | CHICAGO TRIBUNE PRESS SERVICE | 1025 F. STREET NW SUITE 700 | WASHINGTON | DC | 20004 | UNITED STATES | VENDOR CONTRACT - (820100, 820107) CLARENCE PAGE |
| CLARIN | TACUARI, 1842 | | BUENOS AIRES | | 01140 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| CLARIN | TACUARI, 1842 | | BUENOS AIRES | | 01140 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| CLARIN | TACUARI, 1842 | | BUENOS AIRES | | 01140 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLARIN | TACUARI, 1842 | | BUENOS AIRES | | 01140 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| CLARIN | TACUARI, 1842 | | BUENOS AIRES | | 01140 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CLARIN GLOBAL | LA RIOJA 301 | | BUENOS AIRES | | C1214ADG | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CLARKSDALE PRESS REGISTER | 123 SECOND STREET, P O BOX 1119 | ATTN: LEGAL COUNSEL | CLARKSDALE | MS | 38614 | UNITED STATES | REVENUE AGREEMENT |
| CLASSCOM, INC. | 770 BERTRAND | | MONTREAL | QC | H4M 1V | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | LICENSING AGREEMENT-CLASSIC COMICS PRESS - DONDI (PUBLISHING) |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | LICENSING AGREEMENT-CLASSIC COMICS PRESS - MARY PERKINS ON-STAGE; ON STAGE (PUBLISHING) |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-CLASSIC COMICS PRESS - DONDI V2 (PUBLISHING) |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-CLASSIC COMICS PRESS - MARY PERKINS ON-STAGE; ON STAGE VOL. 2 (PUBLISHING) |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-CLASSIC COMICS PRESS - MARY PERKINS ON-STAGE; ON STAGE VOL. 3 (PUBLISHING) |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT | | CHICAGO | IL | 60610 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-CLASSIC COMICS PRESS - MARY PERKINS ON-STAGE; ON STAGE VOLS. 4&5 (PUBLISHING) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIC MEDIA | 860 BROADWAY, 6TH FLOOR | | NEW YORK | NY | 10003 | UNITED STATES | LICENSING REPRESENTATION AGREEMENT-CLASSIC MEDIA – DICK TRACY, RICK TRACY, BROOM-HILDA, GASOLINE ALLEY, BRENDA STARR, ANIMAL CRACKERS, TERRY & THE PIRATES, () |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60693 | UNITED STATES | AFFILIATION AGREEMENT - (740600, 740610) CARS.COM |
| CLAY CENTER DISPATCH | PO BOX 519 | | CLAY CENTER | KS | 67432 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CLAY CENTER DISPATCH | PO BOX 519 | | CLAY CENTER | KS | 67432 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CLAY COUNTY ADVOCATE-PRESS | 105 WEST NORTH AVENUE, P.O. BOX 519 | ATTN: LEGAL COUNSEL | FLORA | IL | 62839 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLAYTON NEWS DAILY | P. O. BOX 368 | ATTN: LEGAL COUNSEL | JONESBORO | GA | 30237 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLEARCHANNEL INTERACTIVE | 1600 UTICA AVE. SOUTH | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 | ATTN: LEGAL COUNSEL | CLEVELAND | TN | 37320 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 | ATTN: LEGAL COUNSEL | CLEVELAND | TN | 37320 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CLICK! TACOMA | 3628 SOUTH 35TH STREET | ATTN: LEGAL COUNSEL | TACOMA | WA | 98409 | UNITED STATES | AGREEMENT BETWEEN TMS AND CLICK! FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS CLICK! SYSTEM'S SUBSCRIBERS (J52300) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLICKABILITY | 130 BATTERY STREET | SUITE 300 | SAN FRANCISCO | CA | 94111 | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CLICKABILITY PROVIDES HOSTED CONTENT MANAGEMENT SERVICES FOR THE TMS N&F MARKETING SITE |
| CLINTON DAILY DEMOCRAT | 212 SOUTH WASHINGTON ST. | ATTN: LEGAL COUNSEL | CLINTON | MO | 64735 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLINTON HERALD | 221 6TH AVENUE | ATTN: LEGAL COUNSEL | CLINTON | IA | 52732 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE | | CLINTON | IA | 52733-2961 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE | | CLINTON | IA | 52733-2961 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE | | CLINTON | IA | 52733-2961 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE | | CLINTON | IA | 52733-2961 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE | | CLINTON | IA | 52733-2961 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| CLINTON JOURNAL | P.O. BOX 615 | ATTN: LEGAL COUNSEL | CLINTON | IL | 61727 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLIPPER PUBLICATION | P.O. BOX 267 | ATTN: LEGAL COUNSEL | BOUNTIFUL | UT | 84011-0267 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CLOVIS NEWS JOURNAL | PO BOX 1689 | | CLOVIS | NM | 88101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CLOVIS NEWS JOURNAL | PO BOX 1689 | | CLOVIS | NM | 88101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLOVIS NEWS JOURNAL | PO BOX 1689 | | CLOVIS | NM | 88101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 | ATTN: LEGAL COUNSEL | EXTON | PA | 19341 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 | ATTN: LEGAL COUNSEL | EXTON | PA | 19341 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| CNC3: A DIVISION OF TRINIDAD PUBLISHING COMPANY LTD | 22-24 ST. VINCENT STREET | ATTN: LEGAL COUNSEL TRINIDAD | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| CNET NETWORKS | 235 SECOND ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CNET NETWORKS UK LTD. | 5-11 LAVINGTON STREET | ATTN: LEGAL COUNSEL | LONDON | | SE1 0NZ | UNITED KINGDOM | REVENUE AGREEMENT - LISTINGS |
| CNN NEWS SOURCE SALES | C/O TURNER BROADCASTING, BU 3010 PO BOX 4026 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30302-4026 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CNN.COM | ATRIUM NEWSROOM | ONE CNN CENTER | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| CNN.COM | ATRIUM NEWSROOM | ONE CNN CENTER | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| CNN.COM | ATRIUM NEWSROOM | ONE CNN CENTER | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| COASTAL BEND HERALD NEWS | P.O. BOX 1448 | | ROCKPORT | TX | 78381 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| COASTAL CAROLINA PRODUCTIONS | PO BOX 393 | ATTN: LEGAL COUNSEL | HARKERS ISLAND | NC | 28531 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| COASTAL CURRENT WEEKLY | PO BOX 2429 | | SOUTH PADRE ISLAND | TX | 78597-2429 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| COASTAL POINT | PO BOX 1324 | ATTN: LEGAL COUNSEL | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - L.A.TIMES ONLINE REPORT |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| COASTAL POINT | 111 ATLANTIC BLVD | | OCEAN VIEW | DE | 19970 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| COAXIAL CABLE TV | 105 WALKER DRIVE | ATTN: LEGAL COUNSEL | EDINBORO | PA | 16412 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COAXIAL CABLE TV | 105 WALKER DRIVE | ATTN: LEGAL COUNSEL | EDINBORO | PA | 16412 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COBOURG DAILY STAR | C/O COBOURG DAILY STAR | ATTN: LEGAL COUNSEL | COBOURG | ON | K9A 4L1 | CANADA | REVENUE AGREEMENT - LISTINGS |
| COBOURG DAILY STAR | 99 KING STREET WEST | | COBOURG | ON | K9A 2M4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CODY ENTERPRISE | P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414 | UNITED STATES | ADVERTISING AGREEMENT |
| CODY ENTERPRISE | P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| CODY ENTERPRISE | P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CODY ENTERPRISE | 1549 SHERIDAN AVENUE | | CODY | WY | 82414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| CODY ENTERPRISE | P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE | ATTN: LEGAL COUNSEL | COEUR D'ALENE | ID | 83814 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE | ATTN: LEGAL COUNSEL | COEUR D'ALENE | ID | 83814 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE | | PRESCOTT VALLEY | AZ | 86314 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE | | PRESCOTT VALLEY | AZ | 86314 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| COLBY FREE PRESS | 155 WEST 5TH ST. | ATTN: LEGAL COUNSEL | COLBY | KS | 67701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 | ATTN: LEGAL COUNSEL | WILLIAMSBURG | VA | 23187 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| COLLINS ST. PROPERTIES, LLC | 2201 N. COLLINS | SUITE 210, 205 | ARLINGTON | TX | 76011 | UNITED STATES | LEASE AGREEMENT - ARLINGTON 2201 N. COLLINS, 2201 N. COLLINS, 76011 |
| COLORADO DAILY | 2610 PEARL STREET | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| COLORADO DAILY | 2610 PEARL STREET | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| COLORADO DAILY | 2610 PEARL STREET | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLORADO SPRINGS INDEPENDENT | 121 EAST PIKES PEAK, SUITE 455 | | COLORADO SPRNGS | CO | 80903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| COLUMBIA DAILY TRIBUNE | 101 NORTH FOURTH STREET, P.O. BOX 798 | ATTN: LEGAL COUNSEL | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 | | COLUMBIA | MO | 65205 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| COLUMBIA MISSOURIAN | P.O. BOX 917 | ATTN: LEGAL COUNSEL | COLUMBIA | MO | 65205-0917 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE | ATTN: LEGAL COUNSEL | COLUMBIA | TN | 38401 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| COLUMBUS COMMUNICATIONS TRINIDAD, LTD. | 6 RICHMOND ST. | ATTN: LEGAL COUNSEL WEST INDIES | PORT OF SPAIN | | | TRINIDAD AND TOBAGO | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLUMBUS DAILY ADVOCATE | P.O. BOX 231 | ATTN: LEGAL COUNSEL | COLUMBUS | KS | 66725 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COLUMBUS LEDGER-ENQUIRER | BILLS TO 900092, 17 WEST 12TH ST. | ATTN: LEGAL COUNSEL | COLUMBUS | GA | 31901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. | ATTN: HEATHER MCFADDEN | COLUMBUS | GA | 31901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. | ATTN: HEATHER MCFADDEN | COLUMBUS | GA | 31901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| COLUMBUS TELEGRAM | 1254 27TH AVENUE | ATTN: LEGAL COUNSEL | COLUMBUS | NE | 68601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST | 660 MAINSTREAM DR. | ATTN: AREA VP / GENERAL MANAGER | NASHVILLE | TN | 37228 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J42000) |
| COMCAST - SAVANNAH, GEORGIA | 145 PARK OF COMMERCE DR. | ATTN: GENERAL MANAGER | SAVANNAH | GA | 31405 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J46800) |
| COMCAST - WESTERN DIVISION, BAY AREA | 12647 ALCOSTA BLVD., #200 | ATTN: VP SALES & MARKETING | SAN RAMON | CA | 94583 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J47700) |
| COMCAST AUGUSTA | 105 RIVER SHOALS PARKWAY | ATTN: LEGAL COUNSEL | AUGUSTA | GA | 30909 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J46400) |
| COMCAST CABLE - COVINGTON | 6555 QUINCE RD. | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38119 | UNITED STATES | CABLE DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMCAST CABLE - DENVER, CO TRIAL SITE | 1601 MILE HIGH STADIUM CIRCLE | ATTN: LEGAL COUNSEL | DENVER | CO | 80204 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. | ATTN: LEGAL COUNSEL | MANCHESTER | NH | 03109 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. | ATTN: LEGAL COUNSEL | MANCHESTER | NH | 03109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE BONITA SPRINGS | 301 TOWER RD. BOX 5025, 1250 | ATTN: LEGAL COUNSEL | NAPLES | FL | 34113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE CHERRY HILL | HADDENFIELD-BERLIN RD | ATTN: LEGAL COUNSEL | CHERRY HILL | NJ | 08034 | UNITED STATES | CABLE DIRECT |
| COMCAST CABLE COMMUNICATIONS, INC. | 11800 TECH RD. | ATTN: VP OF PROGRAMMING, ATLANTIC DIVISION | SILVER SPRING | MD | 20904 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J41400) |
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | CABLE DIRECT |
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| COMCAST CABLE DUQUOIN | 19 S. MULBERRY ST. | ATTN: LEGAL COUNSEL | DU QUOIN | IL | 62832 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COMCAST CABLE JACKSON | 5375 EXEC PLACE | ATTN: LEGAL COUNSEL | JACKSON | MS | 39206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE JACKSONVILLE | 6805 SOUTH POINT PARKWAY | ATTN: LEGAL COUNSEL | JACKSONVILLE | FL | 32216 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE MEMPHIS | 6555 QUINCE, STE. 400 | ATTN: LEGAL COUNSEL | MEMPHIS | TN | 38119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE MINNEAPOLIS | 10 RIVER PARK PLAZA | ATTN: LEGAL COUNSEL | ST. PAUL | MN | 55107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE NAPLES | 1610 40TH TERRACE, SW | ATTN: LEGAL COUNSEL | NAPLES | FL | 34116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMCAST CABLE SCHAUMBURG | 688 INDUSTRIAL DR. | ATTN: LEGAL COUNSEL | ELMHURST | IL | 60126 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| COMCAST CABLE SHREVEPORT | 6529 QUILEN ROAD | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST CABLE TUSCON | 8251 N. CORTARO RD. | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85743 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| COMCAST CABLE YORK | 400 RIVERFRONT DRIVE | ATTN: LEGAL COUNSEL | READING | PA | 19602 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J47600) |
| COMCAST CHARLESTON | 4400 BELLE OAKS DR. | ATTN: DIRECTOR OF MARKETING | NORTH CHARLESTON | SC | 29418 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J48700) |
| COMCAST DENVER | 80001 ILIFF AVE. | ATTN: VICE PRESIDENT SALES & MARKETING | DENVER | CO | 80231 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST EASTERN DIVISION | 200 CRESSON BLVD. | ATTN: LEGAL COUNSEL | OAKS | PA | 19456 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST INDIANA | 11988 EXIT 5 PARKWAY | DIRECTOR OF MARKETING OPERATIONS KAYLEEN BRIGHT | FISHERS | IN | 46037 | UNITED STATES | PROJECT AUTHORIZATION - A MONTHLY FOUR-EFFORT DIRECT MAIL CAMPAIGN TARGETING 'NON-SUBSCRIBERS' AND 'UPGRADE' IN THE CLIENT SERVICE AREAS DEFINED BY COMCAST INDIANA AS NORTHEAST, NORTHWEST, CENTRAL, INDIANAPOLIS, FT. WAYNE AND IN SUSOM REGIONS. (JOBS 402037-65) |
| COMCAST PORTLAND | 9605 SW NIMBUS AVE | ATTN: DIRECTOR OF MARKETING | BEAVERTON | OR | 97008 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J48300) |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST SPOTLIGHT - NEWTON | 40 WALNUT ST. | ATTN: LEGAL COUNSEL | WELLESLEY | MA | 02481 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCAST ST. PAUL | 10 RIVER PARK PLAZA | ATTN: VP MARKETING | ST. PAUL | MN | 55107-1219 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J42400) |
| COMCAST.NET | 1500 MARKET ST. | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMCENTRIC NETWORKING, INC. | P.O. BOX 99, 72863 BLIND LINE | ATTN: LEGAL COUNSEL | ZURICH | ON | N0M 2T0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COMMERCIAL DISPATCH | P.O. BOX 511 | ATTN: LEGAL COUNSEL | COLUMBUS | MS | 39703-0511 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| COMMERCIAL DISPATCH | PO BOX 511 | | COLUMBUS | MS | 39703-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| COMMERCIAL DISPATCH | PO BOX 511 | | COLUMBUS | MS | 39703-0511 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. | | DANVILLE | IL | 61832 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. | | DANVILLE | IL | 61832 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| COMMONWEAL MAGAZINE | 475 RIVERSIDE DRIVE -- ROOM 405 | | NEW YORK | NY | 10115-0499 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMMUNITY CABLEVISION | 1550 WEST ROGERS BLVD | ATTN: GENERAL MANAGER | SKIATOOK | OK | 74070 | UNITED STATES | AGREEMENT BETWEEN TMS AND COMMUNITY CABLEVISION FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMMUNITY CABLEVISION SYSTEM'S SUBSCRIBERS (J52700) |
| COMMUNITY COMMON | C/O PORTSMOUTH PUBLISHING, 729 SIXTH STREET, PO BOX 1191 | ATTN: LEGAL COUNSEL | PORTSMOUTH | OH | 45662 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMMUNITY JOURNALS | 148 RIVER STREET STE. 120 | | GREENVILLE | SC | 29601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| COMMUNITY NEWSPAPER HOLDINGS, INC.(DLY/ | 3800 COLONNADE PARKWAY | ATTN: LEGAL COUNSEL | BIRMINGHAM | AL | 35243 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMMUNITY TIMES | 201 RAILROAD AVE | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| COMMUNITY TIMES | 201 RAILROAD AVE | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| COMMUNITY TIMES | 201 RAILROAD AVE | ATTN: LEGAL COUNSEL | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| COMOX VALLEY ECHO | 407-D FIFTH ST. | | COURTENAY | BC | V9N 1J7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| COMPANIA TIPOGRAFICA YUCATECA | DIARIO DE YUCATAN CALLE 60 NO. 521 POR 65 Y 67 | COL. CENTRO YUCATAN, MEX | MERIDA | | CP 97000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| COMPAS MORGANTON | 305 EAST UNION STREET, SUITE A100 | ATTN: LEGAL COUNSEL | MORGANTON | NC | 28655 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80921 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPETITIVE EDGE MEDIA MGT., INC. | 3940 BROAD ST. #7138 | ATTN: LEGAL COUNSEL | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| COMPETITRACK | 36-36 33RD ST., 5TH FLOOR | ATTN: LEGAL COUNSEL | LONG ISLAND CITY | NY | 11106 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COMSPAN BANDON NETWORK, LLC | PO BOX 126 | ATTN: LEGAL COUNSEL | BANDON | OR | 97411 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COMTECH | 6A CALLE 7-73 | ATTN: LEGAL COUNSEL | GUATEMALA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COMTECH | 6A CALLE 7-73 | ATTN: LEGAL COUNSEL | GUATEMALA | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COMTV | 414 EAST CARRILLO ST. | ATTN: LEGAL COUNSEL | SANTA BARBARA | CA | 93101 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CONCORD MONITOR | ONE MONITOR DRIVE | ATTN: LEGAL COUNSEL | CONCORD | NH | 03302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 | | CONCORD | NH | 03302-1177 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CONCORDIA BLADE-EMPIRE | P.O. BOX 309 | ATTN: LEGAL COUNSEL | CONCORDIA | KS | 66901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONEXION | AVE E & 3RD, THIRD FLOOR | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78205 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR | P.O. BOX 2171 | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR | P.O. BOX 2171 | SAN ANTONIO | TX | 78297-2171 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - SUNDAY |
| CONKLIN INTRACOM | HUDSON VALLEY CENTER, 199 WEST RD. | ATTN: LEGAL COUNSEL | PLEASANT VALLEY | NY | 12569 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CONNECTICUT POST | 410 STATE ST. | ATTN: LEGAL COUNSEL | BRIDGEPORT | CT | 06604 | UNITED STATES | ADVERTISING AGREEMENT - NAT'LADS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CONNECTICUT POST | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| CONNECTICUT POST | 410 STATE ST. | ATTN: LEGAL COUNSEL | BRIDGEPORT | CT | 06604 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| CONROE COURIER | 523 N. SAM HOUSTON PKWY EAST, #600 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77060-4053 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CONROE COURIER | PO BOX 609 | | CONROE | TX | 77305-0609 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CONROE COURIER | PO BOX 609 | | CONROE | TX | 77305-0609 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED COMMUNICATIONS MATTOON | 121 SOUTH 17TH STREET | ATTN: LEGAL COUNSEL | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CONSOLIDATED TELECOMMUNICATIONS COMPANY | 1102 MADISON ST., PO BOX 972 | ATTN: LEGAL COUNSEL | BRAINERD | MN | 56401 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CONSORCIO INTERAMERICANO (REFO | AV. MEXICO-COYOACAN, NO. 40 | COL. STA. CRUZ, ATOYAC D.F., MEX | | | C.P.03310 | MEXICO, | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE | | FORT WASINGTON | PA | 19034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE | | FORT WASINGTON | PA | 19034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| CONTACTO DIGITAL | AV. VASCO DE QUIROGA 2000 | ATTN: LEGAL COUNSEL | MEXICO D.F. | | 1210 | | REVENUE AGREEMENT - LISTINGS |
| CONTRA COSTA TIMES | PO BOX 5088 | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94596 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| CONTRA COSTA TIMES | P.O. BOX 46530 | | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| CONTROLWORKS CONSULTON, LLC | 8001 MAYFIELD RD. | ATTN: LEGAL COUNSEL | CHESTERLAN D | OH | 44026 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CONVERGENT BROADBAND GROUP | 4529 E. BROADWAY RD., SUITE 100 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85040 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| CONXXUS, LLC | 330 WEST OTTAWA ROAD | ATTN: LEGAL COUNSEL | PAXTON | IL | 60957 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COOPTEL, COOP DE TÉLÉCOMMUNICATIONS | 5521, CHEMIN DE L'AÉROPORT | ATTN: LEGAL COUNSEL | VALCOURT | QC | J0E 2L0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 | ATTN: LEGAL COUNSEL | COPPERAS COVE | TX | 76522 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 | ATTN: LEGAL COUNSEL | CORBIN | KY | 40701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 | ATTN: LEGAL COUNSEL | CORBIN | KY | 40701 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| CORDELE DISPATCH | PO BOX 1058, | 306 13TH AVENUE | CORDELE | GA | 51058 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CORNELL DAILY SUN, CORNELL UNIVERSITY | 139 W. STATE STREET | | ITHACA | NY | 14850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CORNELL UNIVERSITY | P.O. BOX 4040 | ATTN: LEGAL COUNSEL | ITHACA | NY | 14852-4040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORNELL UNIVERSITY | P.O. BOX 4040 | ATTN: LEGAL COUNSEL | ITHACA | NY | 14852-4040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORNER BROOK WESTERN STAR | 106 WEST ST. | PO BOX 460 | CORNER BROOK | NF | A2H 6E7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| CORNER BROOK WESTERN STAR | 106 WEST ST. | PO BOX 460 | CORNER BROOK | NF | A2H 6E7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| CORNER BROOK WESTERN STAR | 106 WEST ST. | PO BOX 460 | CORNER BROOK | NF | A2H 6E7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CORNERSTORE TV | 119 NORTH FOURTH STREET, SUITE 305 | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55401 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CORNWALL COMMUNICATIONS | 2 UNION STREET | ATTN: LEGAL COUNSEL | MONTEGO BAY | | 384MBAY | | REVENUE AGREEMENT - ZAP |
| CORNWALL STANDARD-FREEHOLDER | 44 PITT | | CORNWALL | ON | K6J 3P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN | PL 5042 | KUOPIO | | 70701 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH LETTER |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN | PL 5042 | KUOPIO | | 70701 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEART LETTER |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN | PL 5042 | KUOPIO | | 70701 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD MENTAL HEALTH LETTER |
| CORPORACION LA PRENSA S.A. | AVENIDA 12 DE OCTUBRE Y CALLE C, LAS SABANAS, HATO PINTADO | ATTN: LEGAL COUNSEL | PANAMA | | APARTADO 0819-05620 | | REVENUE AGREEMENT - LISTINGS |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY | ATTN: LEGAL COUNSEL | CORPUS CHRISTI | TX | 78469 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 | | CORPUS CHRISTI | TX | 78469-9136 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY | ATTN: LEGAL COUNSEL | CORPUS CHRISTI | TX | 78469 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 | | CARBON HILL | AL | 35549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 | | CARBON HILL | AL | 35549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 | | CARBON HILL | AL | 35549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 | | CARBON HILL | AL | 35549 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI | RCS QUOTIDIANI SPA VIA RIZZOLI 2 | MILAN | | 20132 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI | RCS QUOTIDIANI SPA VIA RIZZOLI 2 | MILAN | | 20132 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| CORRY JOURNAL | 28 WEST SOUTH ST | | CORRY | PA | 16407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CORRY JOURNAL | 28 WEST SOUTH ST | | CORRY | PA | 16407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| CORRY JOURNAL | 28 WEST SOUTH ST | | CORRY | PA | 16407 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MITCH ALBOM |
| CORSICANA DAILY SUN | PO BOX 622 | | CORSICANA | TX | 75151-9006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CORTEZ JOURNAL | PO BOX J | | CORTEZ | CO | 81321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| CORTEZ JOURNAL | PO BOX J | | CORTEZ | CO | 81321 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| CORTLAND STANDARD | 110 MAIN STREET | ATTN: LEGAL COUNSEL | CORTLAND | NY | 13045 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORTLAND STANDARD | 110 MAIN STREET | | CORTLAND | NY | 13045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| CORTLAND STANDARD | 110 MAIN STREET | | CORTLAND | NY | 13045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CORTLAND STANDARD | 110 MAIN STREET | | CORTLAND | NY | 13045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORUS CUSTOM NETWORKS | SUITE 501, 630 3RD AVE. SW | ATTN: LEGAL COUNSEL | CALGARY | AB | T2P 4L4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CORUS INTERACTIVE | 72 FRASER AVENUE, SUITE 200 | ATTN: LEGAL COUNSEL | TORONTO | ON | M6K 3J7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CORVALLIS GAZETTE-TIMES | P.O. BOX 368 | ATTN: LEGAL COUNSEL | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 | | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 | | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 | | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 | | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 | ATTN: LEGAL COUNSEL | CORVALLIS | OR | 97339 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CORYDON DEMOCRAT | 301 NORTH CAPITAL AVENUE | | CORYDON | IN | 47112 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| COSHOCTON TRIBUNE | NEWSPAPER NETWORK OF CENTRAL OHIO | PO BOX 860 | NEWARK | OH | 43058-0860 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COTTAGE GROVE SENTINEL | 116 N. 6TH ST. | ATTN: LEGAL COUNSEL | COTTAGE GROVE | OR | 97424 | UNITED STATES | VENDOR CONTRACT - (688000) FOREIGN AFFAIRS |
| COUNCIL ON FOREIGN AFFAIRS | 58 E. 68TH STREET | ATTN: LYNDA HAMMES | NEW YORK | NY | 10021 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COUNTRYCABLE SALEM | 2003 25TH ST. SE | ATTN: LEGAL COUNSEL | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 | | HIGHLAND PARK | NJ | 08904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 | | HIGHLAND PARK | NJ | 08904 | UNITED STATES | |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 | | HIGHLAND PARK | NJ | 08904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 | | HIGHLAND PARK | NJ | 08904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| COUNTY OBSERVER | P.O. BOX 575, DAIRYLAND COMPLEX | ATTN: LEGAL COUNSEL | REEDSVILLE | PA | 17084 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COUNTY RECORD | P.O. BOX 425 | ATTN: LEGAL COUNSEL | GLADWIN | MI | 48624 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COUNTY TELEVISION NETWORK | DEPT. OF MEDIA AND PR, 1600 PACIFIC HWY, ROOM 208 | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. | ATTN: LEGAL COUNSEL | WATERLOO | IA | 50704-0540 | UNITED STATES | ADVERTISING AGREEMENT |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. | ATTN: LEGAL COUNSEL | WATERLOO | IA | 50704-0540 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. | ATTN: LEGAL COUNSEL | WATERLOO | IA | 50704-0540 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| COURIER | P. O. BOX 540, | | WATERLOO | IA | 50704 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 | ATTN: LEGAL COUNSEL | MC KINNEY | TX | 75069 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 | ATTN: LEGAL COUNSEL | MC KINNEY | TX | 75069 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| COURIER PUBLICATIONS | LINCOLN COUNTY WEEKLY -- P.O. BOX 1287 | | DAMARISCOTTA | ME | 04543 | UNITED STATES | REVENUE AGREEMENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET | ATTN: LEGAL COUNSEL | CAMPBELL RIVER | BC | V9W 5B5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET | ATTN: LEGAL COUNSEL | CAMPBELL RIVER | BC | V9W 5B5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| COURIER-POST | P.O. BOX 5300 | | CHERRY HILL | NJ | 08034 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - ABC NEWS SERVICE (MADRID) |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - ABC NEWS SERVICE (MADRID) |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - ABC NEWS SERVICE (MADRID) |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA | 6-8 RUE JEAN ANTOINE DE BAIF | PARIS CEDEX 13 | | 75 212 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| COX BATON ROUGE | 7401 FLORIDA BLVD. | ATTN: MARKETING MANAGER, VIDEO PRODUCTS | BATON ROUGE | LA | 70806 | UNITED STATES | AGREEMENT BETWEEN TMS AND COX FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COX SYSTEM'S SUBSCRIBERS (J48400) |
| COX CABLE BATON ROUGE | 7401 FLORIDA BLVD. | ATTN: LEGAL COUNSEL | BATON ROUGE | LA | 70806 | UNITED STATES | REVENUE AGREEMENT - TVD ANS |
| COX CABLE PHEONIX | 2020 N. CENTRAL AVE. STE. 400 | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85004 | UNITED STATES | REVENUE AGREEMENT - TVD ANS |
| COX COMMUNICATINS (CORP) ATLANTA | 1400 LAKE HEARN DRIVE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | TELEVISION LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS COX A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., CHANNEL LINEUPS) |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COX COMMUNICATIONS INC. (CXCO) | 1400 LAKE HEARN DR. | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB AGREEMENT BETWEEN TMS AND COX FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COX SYSTEM'S SUBSCRIBERS (J40400) |
| COX COMMUNICATIONS LAS VEAAS, INC. | 121 S. MARTIN L KINQ BLVD. | ATTN: VP SALES & MARKETING | LAS VEGAS | NV | 89106 | UNITED STATES | CABLE DIRECT |
| COX COMMUNICATIONS WICHITA | 701 EAST DOUGLAS, ATTN: LINDA JURGENSEN | ATTN: LEGAL COUNSEL | WICHITA | KS | 67201 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| COX INTERACTIVE MEDIA ATLANTA | 530 MEANS STREET, SUITE 200 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COX MEDIA ADVERTISING | 1400 LAKE HEARN DR. | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30319 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 | | WASHINGTON | DC | 20001-1536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30348 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30348 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| COX RADIO | 512 MEANS ST. NW, SUITE 410 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30318 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| COX TELEVISION GROUP | 6205 PEACHTREE DUNWOODY RD. | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30328 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| COXCOM, INC. D/B/A COX COMMUNICATIONS ORANGE COUNTY | 29947 AVENIDA DE LAS BANDERAS | ATTN: VP, MARKETING & SALES | RANCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | AGREEMENT BETWEEN TMS AND COX FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COX SYSTEM'S SUBSCRIBERS (J48600) |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE | | ROSEMOUNT | MN | 55068 | UNITED STATES | VENDOR CONTRACT - (244003, 244007) PROFESSOR DOODLES LICENSING |
| CRAIGVILLE TELEPHONE CO. | 2351 N. MAIN ST. | ATTN: LEGAL COUNSEL | CRAIGVILLE | IN | 46731 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA, 825 8TH AVE. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019-7475 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CREATIVE LOAFING | 810 N HOWARD AVE. | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CREATIVE LOAFING | 810 N HOWARD AVE. | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CREATIVE LOAFING - SARASOTA | C/O CREATIVE LOAFING, 810 N. HOWARD AVE. | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| CREATIVE LOAFING - SARASOTA | C/O CREATIVE LOAFING, 810 N. HOWARD AVE. | ATTN: LEGAL COUNSEL | TAMPA | FL | 33606 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| CREDIT SUISSE FIRST BOSTON | 101 COLLINS STREET, LEVEL 27 | VICTORIA | MELBOURNE | | 07001 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| CREMOTE, LLC | 1195 NOEL DR. | ATTN: LEGAL COUNSEL | MENLO PARK | CA | 94025 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| CRESTED BUTTE WEEKLY | P.O. BOX 1609, 325 BELLEVIEW | ATTN: LEGAL COUNSEL | CRESTED BUTTE | CO | 81224 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 | ATTN: LEGAL COUNSEL | CRESTON | IA | 50801-0126 | UNITED STATES | ADVERTISING AGREEMENT |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 | ATTN: LEGAL COUNSEL | CRESTON | IA | 50801-0126 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CRISP COMM - OVERLOOK AT STONE MILL | 715 PORT REPUBLIC RD. | ATTN: LEGAL COUNSEL | HARRISONBURG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| CRITICAL MENTION | 1776 BROADWAY, SUITE 2400 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY, P.O. BOX 615 | ATTN: LEGAL COUNSEL | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY | | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY | | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY | | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY | | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY | | CROOKSTON | MN | 56716 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| CROSSWORDS LIMITED | KATE MEPHAM | 8 BADCOX | FROME, SOMERSET | | BA11 3BQ | UNITED KINGDOM | VENDOR CONTRACT - (447000, 447003, 447010, 447100, 447110, 447200) SUDOKU |
| CROSSWORDS LIMITED | KATE MEPHAM | 8 BADCOX | FROME, SOMERSET | | BA11 3BQ | UNITED KINGDOM | VENDOR CONTRACT - (447500) KAKURO-DAILY |
| CROWLEY POST-SIGNAL | 602 NORTH PARKERSON AVE. | ATTN: LEGAL COUNSEL | CROWLEY | LA | 70526 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CRYSTAL COMMUNICATIONS , DBA HICKORY TECH , MANKATO , MN | D/B/A HICKORY TECH., 221 E. HICKORY ST. | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001-3248 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CRYSTAL COMMUNICATIONS , DBA HICKORY TECH , MANKATO , MN | D/B/A HICKORY TECH., 221 E. HICKORY ST. | ATTN: LEGAL COUNSEL | MANKATO | MN | 56001-3248 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CRYSTAL YEDNAK | 3515 W. AINSLIE STREEET, #3 | | CHICAGO | IL | 60625 | UNITED STATES | CREATOR'S AGREEMENT-CRYSTAL YEDNAK - HOLLYWOOD JUMBLE (TOYS/GAMES) |
| CRYSTAL YEDNAK | 3515 W. AINSLIE STREET | #3 | CHICAGO | IL | 60625 | UNITED STATES | VENDOR CONTRACT - (420803) HOLLYWOOD JUMBLE LICENSING |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE | ATTN: LEGAL COUNSEL | BETHPAGE | NY | 11714 | UNITED STATES | TELEVISION LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS CABLEVISION A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., TV SCHEDULES) |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CSI DIGITAL | 921 SW WASHINGTON ST | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97205 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CT COMMUNICATIONS | 126 SCIOTO ST. | ATTN: LEGAL COUNSEL | URBANA | OH | 43078 | UNITED STATES | CABLE DIRECT |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 | ATTN: LEGAL COUNSEL | BALDWIN | GA | 30511 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 | ATTN: LEGAL COUNSEL | BALDWIN | GA | 30511 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CTV CHANNEL 3 | 26135 MUREAU RD | ATTN: LEGAL COUNSEL | CALABASAS | CA | 91302 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| CTV ENTERTAINMENT SYSTEMS | 25 LONG STREET | ATTN: LEGAL COUNSEL | ST. JOHN'S | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CTV TELECOM PANAMA | TORRE DRESDNER, PISO #12,OFIC3, CALLE 50 Y STA. RITA | ATTN: LEGAL COUNSEL | PANAMA CITY | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |
| CULPEPER STAR-EXPONENT | PO BOX 111, 122 W. SPENCER ST. | ATTN: LEGAL COUNSEL | CULPEPER | VA | 22701 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | | CUMBERLAND | MD | 21501-1662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | | CUMBERLAND | MD | 21501-1662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | | CUMBERLAND | MD | 21501-1662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | | CUMBERLAND | MD | 21501-1662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 | | CUMBERLAND | MD | 21501-1662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CURIOSITY GROUP | 119 SE MAIN STREET | | PORTLAND | OR | 97214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| CURRENT | PO BOX 2009 | ATTN: LEGAL COUNSEL | KINGSLAND | TX | 78639 | UNITED STATES | ADVERTISING AGREEMENT |
| CURRENT | PO BOX 2009 | ATTN: LEGAL COUNSEL | KINGSLAND | TX | 78639 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CURRENT-ARGUS | PO BOX 1629, 620 S. MAIN ST | | CARLSBAD | NM | 88220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| CURRY COASTAL PILOT | PO BOX 700 | ATTN: LEGAL COUNSEL | BROOKINGS | OR | 97415 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| CURTIS PUBLISHING CO. | PO BOX 526600 | | MIAMI | FL | 33252-6600 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| CURTIS PUBLISHING CO. | PO BOX 526600 | | MIAMI | FL | 33252-6600 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CUSTOM COMMUNICATION ESSEX TOWER | 4195 TAMIAMI TRAIL, SUITE 110 | ATTN: LEGAL COUNSEL | VENICE | FL | 34293 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGT ON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGT ON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGT ON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGT ON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGT ON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, | PO BOX 999, 6497 N. HIGH, STE. 213 | WORTHINGTON | OH | 43085 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| CVC PAGING | 13 US ROUTE 4 | | RUTLAND | VT | 05701 | UNITED STATES | SERVICE CONTRACT - PAGING SERVICES FOR ON-CALL PERSONNEL |
| CYBER IDEAS | P.O. BOX 551065 PAITILLA, PANAMA, REPUBLIC OF PANAMA | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - ZEXP |
| CYBERPRESSE | 7 RUE SAINT-JACQUES | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2Y1K9 | CANADA | REVENUE AGREEMENT - LISTINGS |
| CYNERGI SYSTEMS | 215-C PARKWAY EAST, P.O. BOX 1328 | ATTN: LEGAL COUNSEL | DUNCAN | SC | 29334 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| D&E COMMUNICATIONS, INC. | 441 SCIENCE PARK RD. | ATTN: LEGAL COUNSEL | STATE COLLEGE | PA | 16803 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| DAGBLAD DE TELEGRAAF | P.O. BOX 920 | | AMSTERDAM | | 1000 AX | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| DAILY AMERICAN REPUBLIC | P.O. BOX 7 | ATTN: LEGAL COUNSEL | POPLAR BLUFF | MO | 63902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY AMERICAN REPUBLIC | PO BOX 7; | ATTN: STAN BERRY | POPLAR BLUFF | MO | 63901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| DAILY AZTEC | 5500 CAMPANILE DRIVE, BAM 2 | | SAN DIEGO | CA | 92182-7700 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY BREEZE | 5215 TORRANCE BOULEVARD | ATTN: LEGAL COUNSEL | TORRANCE | CA | 90509 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| DAILY BREEZE | 5215 TORRANCE BLVD. | | TORRANCE | CA | 90509 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| DAILY BREEZE | 5215 TORRANCE BLVD. | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| DAILY BREEZE | 5215 TORRANCE BLVD. | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY BREEZE | 5215 TORRANCE BLVD. | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY BREEZE | 5215 TORRANCE BLVD. | ATTN: LEGAL COUNSEL | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| DAILY CAMERA | 1048 PEARL PO BOX 591 | ATTN: LEGAL COUNSEL | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY CAMERA | 1048 PEARL PO BOX 591 | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| DAILY CAMERA | 1048 PEARL ST. | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY CAMERA | 1048 PEARL ST. | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DAILY CAMERA | 1048 PEARL ST. | | BOULDER | CO | 80302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| DAILY CAMPUS | 11 DOG LANE | | STORRS | CT | 06269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. | | DALLAS | TX | 75275-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY CAMPUS | 11 DOG LANE | | STORRS | CT | 06269 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. | | DALLAS | TX | 75275-0456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY CHIEF-UNION | P.O. BOX 180 | ATTN: LEGAL COUNSEL | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| DAILY CHIEF-UNION | PO BOX 180 | | UPPER SANDUSKY | OH | 43351 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| DAILY CHRONICLE | P.O. BOX 587 | ATTN: LEGAL COUNSEL | DE KALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY CHRONICLE | P.O. BOX 587 | ATTN: LEGAL COUNSEL | DE KALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| DAILY CHRONICLE | P.O. BOX 587 | | DE KALB | IL | 60115 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DAILY CITIZEN | P.O. BOX 509 | ATTN: LEGAL COUNSEL | GREENCASTLE | IN | 46135 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY CITIZEN | P.O. BOX558 | ATTN: LEGAL COUNSEL | BEAVER DAM | WI | 53916 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY COLLEGIAN | 123 S. BURROWES STREET | | UNIVERSITY PARK | PA | 16801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY COMET | PO BOX 5238 | | THIBODAUX | LA | 70302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| DAILY COMET | PO BOX 5238 | | THIBODAUX | LA | 70302 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY CORINTHIAN | P.O. BOX 1800 | | CORINTH | MS | 38835 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS UNIVERSITY | SIU M/S 6887 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS UNIVERSITY | SIU M/S 6887 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS UNIVERSITY | SIU M/S 6887 | | CARBONDALE | IL | 62901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY EVERGREEN, WASHINGTON STATE UNIVERSITY | PO BOX 642510 | | PULLMAN | WA | 99164 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY EVERGREEN, WASHINGTON STATE UNIVERSITY | PO BOX 642510 | | PULLMAN | WA | 99164 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY FREEMAN | 79 HURLEY AVENUE | | KINGSTON | NY | 12401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| DAILY FREEMAN JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. | | WEBSTER CITY | IA | 50595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. | ATTN: LEGAL COUNSEL | XENIA | OH | 45385 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. | ATTN: LEGAL COUNSEL | XENIA | OH | 45385 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY GLEANER | P.O. BOX 3370 | | FREDERICTON | NB | E3B 5A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| DAILY GLEANER | P.O. BOX 3370 | | FREDERICTON | NB | E3B 5A2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DAILY GLEANER JAM | 7 NORTH STREET | P.O. BOX 40 | KINGSTON | | P7B 1A3 | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY GLEANER JAM | 7 NORTH STREET | P.O. BOX 40 | KINGSTON | | P7B 1A3 | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY GLEANER JAM | 7 NORTH STREET | P.O. BOX 40 | KINGSTON | | P7B 1A3 | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| DAILY GLEANER JAM | 7 NORTH STREET | P.O. BOX 40 | KINGSTON | | P7B 1A3 | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 | | WORTHINGTON | MN | 56187 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 | | WORTHINGTON | MN | 56187 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 | | WORTHINGTON | MN | 56187 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 | | WORTHINGTON | MN | 56187 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 | | WORTHINGTON | MN | 56187 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE | ATTN: LEGAL COUNSEL | WAYNESVILLE | MO | 65583 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE | ATTN: LEGAL COUNSEL | WAYNESVILLE | MO | 65583 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE | ATTN: LEGAL COUNSEL | WAYNESVILLE | MO | 65583 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | | NORTHHAMPTON | MA | 01060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | | NORTHHAMPTON | MA | 01060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | | NORTHHAMPTON | MA | 01060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | | NORTHHAMPTON | MA | 01060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 | | NORTHHAMPTON | MA | 01060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY HELMSMAN | CAMPUS BOX 528194 | | MEMPHIS | TN | 38152 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY HELMSMAN | CAMPUS BOX 528194 | | MEMPHIS | TN | 38152 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG | ATTN: LEGAL COUNSEL | ST. MAARTEN | | | | ADVERTISING AGREEMENT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG | ATTN: LEGAL COUNSEL | ST. MAARTEN | | | | REVENUE AGREEMENT - LISTINGS |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG | ATTN: LEGAL COUNSEL | ST. MAARTEN | | | | REVENUE AGREEMENT - PAGINATION |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| DAILY HERALD | PO BOX 520 | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 | ATTN: LEGAL COUNSEL | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY HERALD - COOK COUNTY | PO BOX 280 | | ARLINGTON HEIGHTS | IL | 60006-0280 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY HERALD - COOK COUNTY | PO BOX 280 | | ARLINGTON HEIGHTS | IL | 60006-0280 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| DAILY HERALD - COOK COUNTY | PO BOX 280 | | ARLINGTON HEIGHTS | IL | 60006-0280 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 | ATTN: LEGAL COUNSEL | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 | ATTN: LEGAL COUNSEL | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEEMENT - ZAP2IT ONLINE TV |
| DAILY INDEPENDENT | P.O. BOX 7 | ATTN: LEGAL COUNSEL | RIDGECREST | CA | 93555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY INDEPENDENT | P.O. BOX 7 | | RIDGECREST | CA | 93556 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY INDEPENDENT | P.O. BOX 7 | | RIDGECREST | CA | 93556 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY IOWAN, UNIVERSITY OF IOWA | 100 ADLER JOURNALISM BUILDING, ROOM E131 | ATTN: LEGAL COUNSEL | IOWA CITY | IA | 52242 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER | | IOWA CITY | IA | 52242 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER | | IOWA CITY | IA | 52242 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER | | IOWA CITY | IA | 52242 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 | | FORT ATKINSON | WI | 53538 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 | | FORT ATKINSON | WI | 53538 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 | | FORT ATKINSON | WI | 53538 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| DAILY JOURNAL | 217 SOUTH B STREET,, SUITE 2 | | SAN MATEO | CA | 94401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY JOURNAL | 217 SOUTH B STREET,, SUITE 2 | | SAN MATEO | CA | 94401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| DAILY JOURNAL | 217 SOUTH B STREET,, SUITE 2 | | SAN MATEO | CA | 94401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY JOURNAL-MESSENGER NEWSPAPERS | 125 EAGLES NEST DRIVE | ATTN: LEGAL COUNSEL | SENECA | SC | 29678-2760 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 | | SENECA | SC | 29679 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| DAILY LEADER | 318 NORTH MAIN STREET, P.O. BOX 170 | ATTN: LEGAL COUNSEL | PONTIAC | IL | 61764 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY LEADER | 318 NORTH MAIN STREET, P.O. BOX 170 | ATTN: LEGAL COUNSEL | PONTIAC | IL | 61764 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY LEADER | 318 N. MAIN ST. | PO BOX 170 | PONTIAC | IL | 61764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY LEADER | 318 N. MAIN ST. | PO BOX 170 | PONTIAC | IL | 61764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY LEADER | 318 N. MAIN ST. | PO BOX 170 | PONTIAC | IL | 61764 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 | ATTN: LEGAL COUNSEL | CANTON | IL | 61520 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 | ATTN: LEGAL COUNSEL | CANTON | IL | 61520 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY LEDGER | GATEHOUSE MEDIA | 130-005 ACCOUNTS PAYABLE PO BOX 1440 | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DELIVERY CHARGE |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO, MAILSTOP: MSC03 2230 | | ALBUQUERQUE | NM | 87131-2061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO, MAILSTOP: MSC03 2230 | | ALBUQUERQUE | NM | 87131-2061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | ATTN: LEGAL COUNSEL | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| DAILY MOUNTAIN EAGLE | P. O. BOX 1469 | ATTN: LEGAL COUNSEL | JASPER | AL | 35501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 | | JASPER | AL | 35501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 | | JASPER | AL | 35501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 | | JASPER | AL | 35501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91365-4200 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY NEWS | 813 COLLEGE ST. | ATTN: LEGAL COUNSEL | BOWLING GREEN | KY | 42101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | 450 W. 33RD STREET, 3RD FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | P.O. BOX 1330 | ATTN: LEGAL COUNSEL | PORT ANGELES | WA | 98362 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | 9155 ESTATE THOMAS | ATTN: LEGAL COUNSEL | ST. THOMAS | | 00801 | | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS | BILLS TO #411226 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | 9155 ESTATE THOMAS | ATTN: LEGAL COUNSEL | ST. THOMAS | | 00801 | | REVENUE AGREEMENT - PAGINATION |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY RACING FORM'S CONSENSUS |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INSIDER TRADING |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY NEWS | 21221 OXNARD ST. | P.O. BOX 4200 | WOODLAND HILLS | CA | 91365-4200 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUPERSTATS |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAX-FREE MONEY MARKET FUNDS |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY NEWS | P.O. BOX 90012 | | BOWLING GREEN | KY | 42102-9012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| DAILY NEWS | 450 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| DAILY NEWS | 21221 OXNARD STREET, P.O. BOX 4200 | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91365-4200 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91365-4200 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 | ATTN: LEGAL COUNSEL | WOODLAND HILLS | CA | 91365-4200 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DAILY NEWS | 813 COLLEGE ST. | ATTN: LEGAL COUNSEL | BOWLING GREEN | KY | 42101 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| DAILY NEWS OF NEWBURYPORT | 23 LIBERTY ST.. | | NEWBURYPO RT | MA | 01950 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY NEWS-RECORD | P.O. BOX 193 | ATTN: LEGAL COUNSEL | HARRISONBU RG | VA | 22801 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY NEWS-RECORD | P.O. BOX 193 | ATTN: LEGAL COUNSEL | HARRISONBU RG | VA | 22801 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| DAILY NEWS-RECORD | P.O. BOX 193 | ATTN: LEGAL COUNSEL | HARRISONBU RG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS-RECORD | 213 S. LIBERTY | | HARRISONBU RG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| DAILY NEWS-RECORD | P.O. BOX 193 | ATTN: LEGAL COUNSEL | HARRISONBU RG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| DAILY NEWS-RECORD | P.O. BOX 193 | ATTN: LEGAL COUNSEL | HARRISONBU RG | VA | 22801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DAILY NEWS-SUN | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY NEWS-SUN | P.O.BOX 1779 | | SUN CITY | AZ | 85372 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| DAILY NEWS-SUN | P.O.BOX 1779 | | SUN CITY | AZ | 85372 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEXUS | UNIV/CALIF.--SANTA BARBARA, PO BOX 13402 | | SANTA BARBARA | CA | 93107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| DAILY NEXUS | UNIV/CALIF.--SANTA BARBARA, PO BOX 13402 | | SANTA BARBARA | CA | 93107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DAILY NEXUS | UNIV/CALIF.--SANTA BARBARA, PO BOX 13402 | | SANTA BARBARA | CA | 93107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY O'COLLEGIAN, OKLAHOMA STATE UNIVERSITY | 109 PAUL MILLER JRNALISM BLDG. | | STILLWATER | OK | 74078-4051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY O'COLLEGIAN, OKLAHOMA STATE UNIVERSITY | 109 PAUL MILLER JRNALISM BLDG. | | STILLWATER | OK | 74078-4051 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY OKEECHOBEE NEWS | PO BOX 639 | | OKEECHOBEE | FL | 34973 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DAILY OKEECHOBEE NEWS | PO BOX 639 | | OKEECHOBEE | FL | 34973 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DAILY PENNSYLVANIAN, UNIVERSITY OF PENNSYLVANIA | 4015 WALNUT STREET | | PHILADELPHIA | PA | 19104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DAILY PENNSYLVANIAN, UNIVERSITY OF PENNSYLVANIA | 4015 WALNUT STREET | | PHILADELPHIA | PA | 19104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY PILOT | DAILY PILOT -- 330 W BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY POST | 15 WILLIAM STREET NORTH | ATTN: LEGAL COUNSEL | LINDSAY | ON | K9V 3Z8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| DAILY POSTIMEES NEWSPAPER | ATTN. MERIT KOPLI | MAAKRI 23A, 4TH FLOOR | TALLINN | | 10145 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY PRESS | 7505 WARWICK BLVD. | ATTN: LEGAL COUNSEL | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY PRESS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY PRESS | 7505 WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY PRESS | 7505 WARWICK BLVD. | ATTN: LEGAL COUNSEL | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY PRESS | 7505 WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY PRESS | 600-2 LUDINGTON | | ESCANABA | MI | 49829 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| DAILY PRESS | 7505 WARWICK BLVD. | | NEWPORT NEWS | VA | 23607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE | | VICTORVILLE | CA | 92393-1389 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| DAILY RACING FORM LLC | DEPARTMENT CH 17138 | | PALATINE | IL | 60055-7138 | UNITED STATES | VENDOR CONTRACT - (829000) RACING FORM |
| DAILY RECORD | PO BOX 559 | ATTN: LEGAL COUNSEL | LAWRENCEVILLE | IL | 62439 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY RECORD | C/O LEHMAN COMMUNICATIONS CORP, P.O. BOX 299 | ATTN: LEGAL COUNSEL | LONGMONT | CO | 80502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY RECORD | 800 JEFFERSON RD | ATTN: LEGAL COUNSEL | PARSIPPANY | NJ | 07054 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY RECORD | 401 N. MAIN STREET | ATTN: LEGAL COUNSEL | ELLENSBURG | WA | 98926 | UNITED STATES | REVENUE AGREEMENT - STV E |
| DAILY RECORD | 800 JEFFERSON ROAD,, P.O. BOX 217 | | PARSIPPANY | NJ | 07054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY RECORD | 701 S. 9TH ST. | | CANON CITY | CO | 81212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| DAILY RECORD | 3323 LEAVENWORTH ST. | | OMAHA | NE | 68105-1915 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 | | PARSIPPANY | NJ | 07054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DAILY RECORD | 800 JEFFERSON ROAD | P.O. BOX 217 | PARSIPPANY | NJ | 07054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DAILY RECORD | 701 S. 9TH ST. | | CANON CITY | CO | 81212 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 | | PARSIPPANY | NJ | 07054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAILY REFLECTOR | P.O. BOX 1967 | ATTN: LEGAL COUNSEL | GREENVILLE | NC | 27835-1967 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY REFLECTOR | P.O. BOX 1967 | ATTN: LEGAL COUNSEL | GREENVILLE | NC | 27835-1967 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY REFLECTOR | PO BOX 1967 | | GREENVILLE | NC | 27835-1967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY REFLECTOR | PO BOX 1967 | | GREENVILLE | NC | 27835-1967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| DAILY REFLECTOR | PO BOX 1967 | | GREENVILLE | NC | 27835-1967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY REFLECTOR | PO BOX 1967 | | GREENVILLE | NC | 27835-1967 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY REPORTER | 22 WEST NEW ROAD, P.O. BOX 279 | ATTN: LEGAL COUNSEL | GREENFIELD | IN | 46140 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY REPORTER-HERALD | LEHMAN COMMUNICATIONS CORP., P.O. BOX 299 | ATTN: LEGAL COUNSEL | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY REPORTER-HERALD | P. O. BOX 59 | | LOVELAND | CO | 80539 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY REPORTER-HERALD | P. O. BOX 59 | | LOVELAND | CO | 80539 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY REPORTER-HERALD | P. O. BOX 59 | | LOVELAND | CO | 80539 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DAILY REPORTER-HERALD | P. O. BOX 59 | | LOVELAND | CO | 80539 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DAILY REPORTER-HERALD | P. O. BOX 59 | | LOVELAND | CO | 80539 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY REPUBLIC | 1250 TEXAS STREET | ATTN: LEGAL COUNSEL | FAIRFIELD | CA | 94533 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY REPUBLIC | 1250 TEXAS STREET | P.O. BOX 47 | FAIRFIELD | CA | 94533 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAILY REVIEW ATLAS | 400 SOUTH MAIN STREET | ATTN: LEGAL COUNSEL | MONMOUTH | IL | 61462 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY ROCKET-MINER | PO BOX 98 | ATTN: LEGAL COUNSEL | ROCK SPRINGS | WY | 82901 | UNITED STATES | ADVERTISING AGREEMENT |
| DAILY ROCKET-MINER | PO BOX 98 | ATTN: LEGAL COUNSEL | ROCK SPRINGS | WY | 82901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY ROCKET-MINER | P.O. BOX 98 | | ROCK SPRINGS | WY | 82901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DAILY SENTINEL | 333 WEST DOMINICK STREET, BOX 471 | ATTN: LEGAL COUNSEL | ROME | NY | 13440-0471 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY SENTINEL | P.O. BOX 630068 | ATTN: LEGAL COUNSEL | NACOGDOCHES | TX | 75963-0068 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET | | ROME | NY | 13440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAILY SENTINEL | PO BOX 630068 | | NACOGDOCHES | TX | 75963-0068 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAILY SITKA SENTINEL | 112 BARRACKS STREET | ATTN: LEGAL COUNSEL | SITKA | AK | 99835 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET | ATTN: LEGAL COUNSEL | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET | ATTN: LEGAL COUNSEL | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET | ATTN: LEGAL COUNSEL | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET | ATTN: LEGAL COUNSEL | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| DAILY SUN NEWS | 520 SOUTH 7TH STREET | ATTN: LEGAL COUNSEL | SUNNYSIDE | WA | 98944 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION | | CHAPEL HILL | NC | 27515-3257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION | | CHAPEL HILL | NC | 27515-3257 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY TIMES | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY TIMES CHRONICLE | 1 ARROW DRIVE | ATTN: LEGAL COUNSEL | WOBURN | MA | 01801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY TIMES CHRONICLE | 25 MONTVALE AVENUE | | WOBURN | MA | 01801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80502-0299 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DAILY TIMES-CALL | PO BOX 299 | | LONGMONT | CO | 80501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 | | FULLERTON | CA | 92834 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 | | FULLERTON | CA | 92834 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DAILY TRIPLICATE | BILLS TO #156650 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 | ATTN: LEGAL COUNSEL | HELENA | AR | 72342 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY WORLD | P.O. BOX 30332 | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 | ATTN: LEGAL COUNSEL | HELENA | AR | 72342 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| DAILY WORLD | PO BOX 30332 | | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| DAILY WORLD | PO BOX 30332 | | SHREVEPORT | LA | 71130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| DAKTEL COMMUNICATIONS LLC | P.O. BOX 299, 630 5TH ST. NORTH | ATTN: LEGAL COUNSEL | CARRINGTON | ND | 58421 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| DALHART TEXAN | 410 DENROCK AVENUE | ATTN: LEGAL COUNSEL | DALHART | TX | 79022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DALTON UTILITIES | P.O. BOX 869, 1200 V.D. PARROT JR. PKWY | ATTN: LEGAL COUNSEL | DALTON | GA | 30722 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| DANA SUMMERS | 8241 HELENA DRIVE | | ORLANDO | FL | 32817 | UNITED STATES | VENDOR CONTRACT - (120000, 120003, 120007, 120010) BOUND AND GAGGED |
| DANA SUMMERS | 8241 HELENA DRIVE | | ORLANDO | FL | 32817 | UNITED STATES | VENDOR CONTRACT - (212000, 212003, 212007, 212010) THE MIDDLETONS |
| DANA SUMMERS | 8241 HELENA DRIVE | | ORLANDO | FL | 32817 | UNITED STATES | VENDOR CONTRACT - (453500, 453507, N01781) SUMMERS EDITORIAL CARTOON |
| DANA SUMMERS - MIDDLETONS/BOUND & GAGGED | ORLANDO SENTINEL 633 N. ORANGE AVENUE | | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT --DANA SUMMERS - MIDDLETONS/BOUND & GAGGED SUMMERS, DANA - RIGHTS REVERSION LTR () |
| DANEEN SKUBE | 1420 NW GILLMAN BLVD | #2845 | ISSAQUAH | WA | 98027-7001 | UNITED STATES | VENDOR CONTRACT - (740070, 740077) INTERPERSONAL EDGE |
| DANIEL NEIL | 3912 BRILLIANT WAY | | LOS ANGELES | CA | 90065 | UNITED STATES | VENDOR CONTRACT - (787000) 800 WORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL NEIL | 3912 BRILLIANT WAY | | LOS ANGELES | CA | 90065 | UNITED STATES | VENDOR CONTRACT - (825000) POP CULTURE PACKAGE |
| DANIELLE ARNET | 2229 MARSTON LANE | | FLOSSMOOR | IL | 60422 | UNITED STATES | VENDOR CONTRACT - (854500) THE SMART COLLECTOR |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 | | DANVILLE | VA | 24541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 | | DANVILLE | VA | 24541 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DARIEN COMMUNICATIONS | 1011 NORTHWAY | ATTN: LEGAL COUNSEL | DARIEN | GA | 31305 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| DAUPHIN HERALD | P.O. BOX 548 | ATTN: LEGAL COUNSEL | DAUPHIN | MB | R7N 2V4 | CANADA | REVENUE AGREEMENT - LISTINGS |
| DAVE BARRY | 6510 GRANADA BLVD | | CORAL GABLES | FL | 33146 | UNITED STATES | VENDOR CONTRACT - (613900, 613990, 613997) DAVE BARRY COLUMN |
| DAVE BARRY | 6510 GRANADA BLVD | | CORAL GABLES | FL | 33146 | UNITED STATES | VENDOR CONTRACT - (906831) DAVE BARRY HOLIDAY GIFT GUIDE |
| DAVE BLAZEK | 1767 HAMILTON DRIVE | | PHOENIXVILLE | PA | 19460 | UNITED STATES | VENDOR CONTRACT - (N05300, N05303, N05307) LOOSE PARTS |
| DAVID HORSEY | 1410 NORTH 39TH STREET | | SEATTLE | WA | 98103 | UNITED STATES | VENDOR CONTRACT - (N05000) HORSEY EDITORIAL CARTOONS |
| DAVID MILLER | RR2 | BOX 187 | PRAGUE | OK | 74864-9562 | UNITED STATES | VENDOR CONTRACT - (141003, 141007) DAVE LICENSING |
| DAWSON NEWS & ADVERTISER | P.O. BOX 1555 | ATTN: LEGAL COUNSEL | CORNELIA | GA | 30531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. | | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MONEY MARKET FUNDS |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DAYTON DAILY NEWS | PO BOX 1287 | | DAYTON | OH | 45401-1287 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - WTHRPRNT |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. | ATTN: LEGAL COUNSEL | DAYTON | OH | 45409 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DE LAGE LANDEN | ACCOUNT SERVICES | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | UNITED STATES | EQUIPMENT LEASE - XEROX COLOR 7760GX PRINTER |
| DE LAGE LANDEN | ACCOUNT SERVICES | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | UNITED STATES | EQUIPMENT LEASE - XEROX COLOR 7760GX PRINTER |
| DE QUEEN BEE | P.O. BOX 1000 | ATTN: LEGAL COUNSEL | DE QUEEN | AR | 71832 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DEERFIELD BEACH/LIGHTHOUSE POINT OBSERVER | 201 N FEDERAL HWY, STE 103 | | DEERFIELD BEACH | FL | 33441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DEFENSOR CHIEFTAIN | 200 WINKLER SW | ATTN: LEGAL COUNSEL | SOCORRO | NM | 87801-4200 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. | ATTN: LEGAL COUNSEL | DEL RIO | TX | 78840 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| DEL RIO NEWS-HERALD | 2205 N BEDELL AVE | | DEL RIO | TX | 78840-8007 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. | ATTN: LEGAL COUNSEL | DEL RIO | TX | 78840 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE | | PRIMOS | PA | 19018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE | | PRIMOS | PA | 19018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE | | PRIMOS | PA | 19018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| DELAWARE GAZETTE | 18 EAST WILLIAM STREET | ATTN: LEGAL COUNSEL | DELAWARE | OH | 43015 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. | | DELAWARE | OH | 43015 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. | | DELAWARE | OH | 43015 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DELAWARE STATE NEWS | P.O. BOX 737 | ATTN: LEGAL COUNSEL | DOVER | DE | 19903 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| DELAWARE STATE NEWS | PO BOX 737 | | DOVER | DE | 19903-0737 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DELIVERY AGENT | 300 CALIFORNIA ST. 3RD FLOOR | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94104 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELTA COUNTY INDEPENDENT | 401 MEEKER ST., P.O. BOX 809 | ATTN: LEGAL COUNSEL | DELTA | CO | 81416-0809 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DELTA DEMOCRAT TIMES | 988 NORTH BROADWAY | ATTN: LEGAL COUNSEL | GREENVILLE | MS | 38701 | UNITED STATES | REVENUE AGREEMENT |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY | | GREENVILLE | MS | 38701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY | | GREENVILLE | MS | 38701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DEMOCRAT | 1500 MAIN STREET | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DEMOCRAT-GAZETTE | PO BOX 1607 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | AR | 72702 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DENALI SITES - 7X GROUP | 620 WEST FIREWEED LANE | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99503 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| DENHEM SPRINGS NEWS | PO BOX 1529 | | DENHEM SPRINGS | LA | 70727 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 | | ELIZABETHTOWN | NY | 12932 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 | | ELIZABETHTOWN | NY | 12932 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DENTON RECORD-CHRONICLE | PO BOX 369 | | DENTON | TX | 76202-0369 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DENTON RECORD-CHRONICLE | PO BOX 369 | | DENTON | TX | 76202-0369 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DENTON RECORD-CHRONICLE | PO BOX 369 | | DENTON | TX | 76202-0369 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DENTON RECORD-CHRONICLE | PO BOX 369 | | DENTON | TX | 76202-0369 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENTON RECORD-CHRONICLE | PO BOX 369 | | DENTON | TX | 76202-0369 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| DENVER POST | P.O. BOX 13109 | ATTN: LEGAL COUNSEL | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| DENVER POST | P.O. BOX 13109 | ATTN: LEGAL COUNSEL | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| DENVER POST | ATTN: JOYCE ANDERSON | 101 W. COLFAX AVE, STE. 600 | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| DENVER POST | P.O. BOX 13109 | ATTN: LEGAL COUNSEL | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - ZOLXYZ |
| DES MOINES REGISTER | 715 LOCUST STREET | | DES MOINES | IA | 50304 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DES MOINES REGISTER | 715 LOCUST STREET | | DES MOINES | IA | 50304 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DES MOINES REGISTER | PO BOX 957 | ATTN: ACCOUNTS PAYABLE | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| DESERET NEWS | NEWSPAPER AGENCY CORP., 4770 SOUTH 5600 WEST | ATTN: LEGAL COUNSEL | WEST VALLEY CITY | UT | 84170-4005 | UNITED STATES | REVENUE AGREEMENT - CLKCOBR |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIPLINGER'S MONEY POWER |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| DESERET NEWS | P.O. BOX 1257 | | SALT LAKE CITY | UT | 84110 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| DESERT STAR | C/O NEWSWEST PUBLISHING, P.O. BOX 21209 | ATTN: LEGAL COUNSEL | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KAKURO - DAILY |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DETROIT FREE PRESS | 600 W. FORT ST. | | DETROIT | MI | 48231 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVE | | DETROIT LAKES | MN | 56501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. | ATTN: LEGAL COUNSEL | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK - PRINT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT, | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. | | DETROIT, | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. | ATTN: LEGAL COUNSEL | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| DEVAUL PUBLISHING, INC. | 459 N.E. WASHINGTON AVE. | ATTN: LEGAL COUNSEL | CHEHALIS | WA | 98532 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DEVILS LAKE JOURNAL | 516 - 4TH STREET, P.O. BOX 1200 | ATTN: LEGAL COUNSEL | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEGACY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - DAILY |
| DEVILS LAKE JOURNAL | PO BOX 1200 | | DEVILS LAKE | ND | 58301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| DEVYN PRESS INC. | 3600 CHAMBERLAIN ROAD -- SUITE 230 | | LOUISVILLE | KY | 40241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK DR. H |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOME DO IT |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF | | FORT BRAGG | NC | 28310 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| DIARIO DE CUYO | MENDOZA 380 SUR | (5400) SAN JUAN - ARGENTINA SAN JUAN | SAN MUAN | | 05400 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| DIARIO EL UNIVERSAL C.A. | AV. URDANETA ESQ. DE ANIMAS - EDIFICIO EL UNIVERSAL, 2ND. FLOOR | | CARACAS | | 01010 | VENEZUELA | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| DIARIO LA PRENSA/HON | APARTADO POSTAL 143 | | SAN PEDRO SULA | | | HONDURAS | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| DIARIO LA VERDAD C.A. | AVE. 13 ENTRE CALLES 82 Y 83 - ED. LA VERDAD | ZULIA, VEN | MARACAIBO | | | VENEZUELA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| DIARIO LAS AMERICAS | P.O. BOX 592698 | | MIAMI | FL | 33159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARGENTINE CROSSWORD |
| DIARIO LAS AMERICAS | P.O. BOX 592698 | | MIAMI | FL | 33159 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DIARIO MERIDIANO C.A. | 21438 SW 88 AVENUE CUTLER BAY | | MIAMI | FL | 33189 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |

Page 184 of 928

Case No. 08-13236

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIARIO RIO NEGRO | 9 DE JULIO 733 | (8332) GENERAL ROCA RIO NEGRO | GENERAL ROCA | | 08332 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| DICKINSON PRESS | 127 1ST STREET WEST | | DICKINSON | ND | 58601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| DICKINSON PRESS | 127 1ST STREET WEST | | DICKINSON | ND | 58601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| DICKINSON PRESS | 127 1ST STREET WEST | | DICKINSON | ND | 58601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL | AXEL SPRINGER AG AXEL-SPRINGER-STR 65 | BERLIN | | 10888 | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL | AXEL SPRINGER AG AXEL-SPRINGER-STR 65 | BERLIN | | 10888 | GERMANY | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| DIGEO BROADBAND | 8815 122ND AVENUE NE | ATTN: LEGAL COUNSEL | KIRKLAND | WA | 98033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIGEO BROADBAND | 8815 122ND AVENUE NE | ATTN: LEGAL COUNSEL | KIRKLAND | WA | 98033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIGEO BROADBAND | 8815 122ND AVENUE NE | ATTN: LEGAL COUNSEL | KIRKLAND | WA | 98033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DINING & BUYING GUIDE | P.O. BOX 6418, STATION A | ATTN: LEGAL COUNSEL | DAYTONA BEACH | FL | 32122 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIRECT CABLE CO. | 1791 BLOUNT, SUITE 515N | ATTN: LEGAL COUNSEL | POMPANO BEACH | FL | 33069-5117 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245-0915 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245-0915 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 | ATTN: LEGAL COUNSEL | EL SEGUNDO | CA | 90245-0915 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST | ATTN: LEGAL COUNSEL | EAGLE RIVER | WI | 54521 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST | ATTN: LEGAL COUNSEL | EAGLE RIVER | WI | 54521 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISCOVERY COMMUNICATIONS | 850 THIRD AVE | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISCOVERY NETWORKS | 1 DISCOVERY PLACE | ATTN: LEGAL COUNSEL | SILVER SPRING | MD | 20910 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISH NETWORK | 5701 SOUTH SANTE FE DR. | ATTN: LEGAL COUNSEL | LITTLETON | CO | 80120 | UNITED STATES | REVENUE AGREEMENT - CUSDATAE |
| DISNEY ABC INTERNATIONAL | DWSS ACCOUNTS PAYABLE, PO BOX 10320 | ATTN: LEGAL COUNSEL | LAKE BUENA VISTA | FL | 32830 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET | | BURBANK | CA | 91521 | UNITED STATES | LICENSING AGREEMENT-DISNEY CHANNEL - ZENON (FILM/TV/STAGE/VIDEO) |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET | | BURBANK | CA | 91521 | UNITED STATES | LICENSING AGREEMENT-DISNEY CHANNEL - ZENON (FILM/TV/STAGE/VIDEO) |
| DISNEY INTERNET GRP BURBANK (INFO) | 500 S. BUENA VISTA ST. | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521-7712 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DISNEY*ABC DOMESTIC TELEVISION | 500 S. BUENA VISTA ST., MC 4015 | ATTN: LEGAL COUNSEL | BURBANK | CA | 91521 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| DIVERSICOM-MELROSE TELEPHONE COMPANY | P.O. BOX 100, 224 EAST MAIN STREET | ATTN: LEGAL COUNSEL | MELROSE | MN | 56352 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET | ATTN: LEGAL COUNSEL | WOOSTER | OH | 44691 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET | ATTN: LEGAL COUNSEL | WOOSTER | OH | 44691 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DIXON TRIBUNE | 145 EAST A STREET | ATTN: LEGAL COUNSEL | DIXON | CA | 95620 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DNA13, INC. | 283 DALHOUSIE ST., SUITE 300 | ATTN: LEGAL COUNSEL | OTTAWA | ON | K1N 7E5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| DODGE CITY DAILY GLOBE | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| DODGE CITY DAILY GLOBE | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA, INC. (165-209); PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| DOLLAR SAVER | 3411 NORTH BANKS STREET | ATTN: LEGAL COUNSEL | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DOLORES HOLMAN | SMOKEY STOVER LLC | PO BOX 355 | SOUTHOLD | NY | 11971 | UNITED STATES | VENDOR CONTRACT - (274003) SMOKEY STOVER LICENSING |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE | | WEST PALM BEACH | FL | 33405 | UNITED STATES | VENDOR CONTRACT - (468000, 468007, N01781) WRIGHT EDITORIAL CARTOON |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN | 139 SEJONGNO, JUNGNO-GU, | SEOUL | | 110-715 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| DONGA ILBO DAILY | MR. YONGSUN SOHN | 139 SEJONGNO, CHONGNO GU | SEOUL | | 110-715 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| DONGA ILBO DAILY | MR. YONGSUN SOHN | 139 SEJONGNO, CHONGNO GU | SEOUL | | 110-715 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST | ATTN: LEGAL COUNSEL | MILTON | ON | L9T 1P9 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD | ATTN: LEGAL COUNSEL | STURGEON BAY | WI | 54235 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DOOR COUNTY ADVOCATE | PO BOX 130 | | STURGEON BAY | WI | 54235 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| DORA GUADALUPE PICOS | CALLE PEDRO ASCENCIO 717 ENTRE PANFILO NARVAEZ Y COSTA DE HERMOSILLO FRACC. VIRREYES | | HERMOSILLO, SONORA | | 6622 065 613 | MEXICO | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| DOUBLECLICK, INC. | 111 8TH AVE, 10TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10011 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT TECHNOLOGY/SOFTWARE |
| DOUBLETAKE | 8470 ALLISON POINT BLVD | SUITE 300 | INDIANAPOLIS | IN | 46250 | UNITED STATES | MAINTENANCE AGREEMENT - FILE REPLICATION UTILITY |
| DOUG MARLETTE | PO BOX 998 | 2509 NC 57 | HILLSBOROUGH | NC | 27278 | UNITED STATES | VENDOR CONTRACT - (N01781) TMS INTERNATIONAL CARTOON PACK |
| DOUGLAS ENTERPRISE | P.O. BOX 750 | ATTN: LEGAL COUNSEL | DOUGLAS | GA | 31534 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD. NO. 210 | ATTN: LEGAL DEPT | HIGHLANDS RANCH | CO | 80129 | UNITED STATES | AGREEMENT FOR LIST PULL FOR COMCAST CHICAGO MAILINGS (ALL SPECIFICALLY DESCRIBED IN SCHEDULE A) |
| DOWNEAST COASTAL PRESS | BOX 287 | | CUTLER | ME | 04626 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE | | MINNEAPOLIS | MN | 55403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DR PAUL SAMUELSON | DEPT OF ECONOMICS | MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE | CAMBRIDGE | MA | 02139 | UNITED STATES | VENDOR CONTRACT - (N05620) PAUL SAMUELSON |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD | | BEDMISTER | NJ | 07921 | UNITED STATES | VENDOR CONTRACT - (458300, 458307, N01781) DREW SHENEMAN EDITORIAL CARTOON |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST | ATTN: LEGAL COUNSEL | LAWTON | OK | 73501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 | ATTN: LEGAL COUNSEL | ALEXANDRIA | TN | 37012 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| DU QUOIN EVENING CALL | P.O. BOX 184 | ATTN: LEGAL COUNSEL | DU QUOIN | IL | 62832 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| DUBLIN HILL | 85 DUBLIN HILL ROAD | | FORT ANN | NY | 12827 | UNITED STATES | OFFICE PLANTS MAINTENANCE |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. | ATTN: LEGAL COUNSEL | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| DULUTH NEWS-TRIBUNE | F2 | | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| DULUTH NEWS-TRIBUNE | F2 | | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| DULUTH NEWS-TRIBUNE | F2 | | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| DULUTH NEWS-TRIBUNE | F2 | | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| DULUTH NEWS-TRIBUNE | F2 | | DULUTH | MN | 55802 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 | ATTN: LEGAL COUNSEL | JAMESTOWN | KY | 42629 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUTRIZ HERMANOS, SA DE CV | | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - ROLLING STONE |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU FOR KIDS - DAILY |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA | URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD | SAN SALVADOR | | | EL SALVADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| DYERSBURG STATE GAZETTE | PO BOX 808 | | DYERSBURG | TN | 38024 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| DYERSBURG STATE GAZETTE | PO BOX 808 | | DYERSBURG | TN | 38024 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| DYERSBURG STATE GAZETTE | PO BOX 808 | | DYERSBURG | TN | 38024 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. | | SOUTHLAKE | TX | 76092 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90036 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 | ATTN: LEGAL COUNSEL | HAYS | KS | 67601 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| EAGLE HERALD | P.O. BOX 77 | ATTN: LEGAL COUNSEL | MARINETTE | WI | 54143-0077 | UNITED STATES | ADVERTISING AGREEMENT |
| EAGLE HERALD | P.O. BOX 77 | | MARINETTE | WI | 54143-0077 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| EAGLE HERALD | 1809 DUNLAP AVENUE | | MARINETTE | WI | 54143-0077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| EAGLE HERALD | 1809 DUNLAP AVENUE | | MARINETTE | WI | 54143-0077 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| EAGLE TIMES | RFD 2, BOX 301 | | RIVER ROAD CLAREMONT | NH | 03743 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| EAGLE TIMES | RFD 2, BOX 301 | | RIVER ROAD CLAREMONT | NH | 03743 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 | ATTN: LEGAL COUNSEL | EARLVILLE | IL | 60518 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EAST OREGONIAN | P.O. BOX 1089 | | PENDLETON | OR | 97801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| EAST OREGONIAN | P.O. BOX 1089 | | PENDLETON | OR | 97801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| EAST OREGONIAN | P.O. BOX 1089 | | PENDLETON | OR | 97801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| EAST OREGONIAN | P.O. BOX 1089 | | PENDLETON | OR | 97801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| EAST OREGONIAN | P.O. BOX 1089 | | PENDLETON | OR | 97801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B | | INDIANAPOLIS | IN | 46219 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE | | MESA | AZ | 85210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE | | MESA | AZ | 85210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE | | MESA | AZ | 85210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| EASTERN ECHO | 18B GODDARD HALL | | YPSILANTI | MI | 48197-2260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EASTERN ECHO | 18B GODDARD HALL | | YPSILANTI | MI | 48197-2260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 | | BETHLEHEM | PA | 18018 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG | 1100, LOWER DELTA ROAD #04-01 EPL BLDG | SINGAPORE | | 169206 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| EASTERN SHORE NEWS | PO BOX 288 | ATTN: LEGAL COUNSEL | TASLEY | VA | 23441 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EASTLINK HALIFAX | 5841 BILBY ST., BOX 8660, STATION A | ATTN: LEGAL COUNSEL | HALIFAX | NS | B3K 5M3 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| EASTON UTILITIES, EASTON, MD | 201 N. WASHINGTON ST. | ATTN: LEGAL COUNSEL | EASTON | MD | 21601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EASTON UTILITIES, EASTON, MD | 201 N. WASHINGTON ST. | ATTN: LEGAL COUNSEL | EASTON | MD | 21601 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. | ATTN: LEGAL COUNSEL | GONZALES | LA | 70737 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. | ATTN: LEGAL COUNSEL | GONZALES | LA | 70737 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 | | AUGUSTA | MN | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 | | AUGUSTA | MN | 30903 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. | ATTN: LEGAL COUNSEL | LITTLETON | CO | 80120 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS AGREEMENT BETWEEN TMS AND ECHOSTAR WHEREBY TMS PUBLISHES AND DISTRIBUTED VIDEO MAGAZINES AND ECHOSTAR SELLS THE MAGAZINES TO ITS SUBSCRIBERS AND PROVIDES |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD | ATTN: GENERAL COUNSEL | ENGLEWOOD | CO | 80112 | UNITED STATES | BILLING AND OTHER ASSISTANCE AS AN INDEPENDENT CONTRACTOR (J49500, J49600) |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 | ATTN: LEGAL COUNSEL | HONOLULU | HI | 96822 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| ECONOMIA LTD. | DOBROVSKEHO 25 | | 17055 PRAGUE 7 | | | CZECH REPUBLIC | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| ECONOMIA LTD. | DOBROVSKEHO 25 | | 17055 PRAGUE 7 | | | CZECH REPUBLIC | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |

Page 194 of 928

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO | ST & SF - SOCIEDADE DE PUBLICAÇÕES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 | LISBON | | 1249-111 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| ED PERKINS | BOX 8 | | ASHLAND | OR | 97520 | UNITED STATES | VENDOR CONTRACT - (820150, 820157) PERKINS ON TRAVEL |
| EDGE COMMUNICATIONS SDN BHD | ATTN. MS. LISA CHONG W3A06 LEVEL 3A, WEST WING, METROPOLITAN SQUARE | NO.2 JALAN PJU 8/1 DAMANSARA PERDANA SELANGOR | PETALING JAYA | | 47820 | MALAYSIA | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02116 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 | ATTN: LEGAL COUNSEL | BOSTON | MA | 02116 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA | C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP | BILBAO | | 48808 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE | RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS | PACO D'ARCOS | | | PORTUGAL 02780 | REVENUE AGREEMENT - SYNDICATED CONTENT - HARVARD HEALTH SPECIAL REPORTS |
| EDITORA CORRENTINA SA | H YRIGOYEN 835 | 3400 CORRIENTES- ARGENTINA CORRIENTES | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO | | CARTAGENA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - INC. |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW YORK MAGAZINE |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR | | SAO PAULO | | 05346-902 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 | | SAN JOSE | | | COSTA RICA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| EDITORA LISTIN DIARIO | CPS 412 | 1733 NORTHWEST 79TH AVE | MIAMI | FL | 33126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDITORA LISTIN DIARIO | CPS 412 | 1733 NORTHWEST 79TH AVE | MIAMI | FL | 33126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORA LISTIN DIARIO | CPS 412 | 1733 NORTHWEST 79TH AVE | MIAMI | FL | 33126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 | | QUITO | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - ARGENTINE CROSSWORD |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 | | QUITO | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 | | BUENOS AIRES | | C1107ADG | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU FOR KIDS - DAILY |
| EDITORIAL AZETA | YEGROS 745 | ASUNCION | ASUNCION | | | PARAGUAY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE | | COCHABAMBA | | | BOLIVIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORIAL LA PRENSA, S.A./NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 | | MANAGUA | | | NICARAGUA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 | | QUITO | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL INSERT |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 | | BARCELONA | | 08034 | SPAIN | LICENSING AGREEMENT-EDITORIAL PLANETA DE AGOSTINI - TERRY & THE PIRATES (PUBLISHING) |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 | | BARCELONA | | 08034 | SPAIN | REVENUE AGREEMENT - EXTENSION-EDITORIAL PLANETA DE AGOSTINI EDITORIAL PLANETA DEAGOSTINI S.A. - TERRY & THE PIRATES EXTENSION (PUBLISHING) |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3 HORACIO 804, COL POLANCO | DEL. MIGUEL HIDAGLO DISTRITO FEDERAL, MEX | | | CP 11550 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3 HORACIO 804, COL POLANCO | DEL. MIGUEL HIDAGLO DISTRITO FEDERAL, MEX | | | CP 11550 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV. SAN JERONIMO NO. 782, 1ER PISO DESPACHO 107 | COL. SAN JERONIMO LIDICE DEL. MAGDALENA CONTRERAS D.F., MEX | | | 10200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 | COL. LAS PALMAS CUERNAVACA | MORELOS | | C.P. 62050 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EDWARD COLLEY | 404 HOLMES STREET | CHECK RETURNED IN MAIL- UNDELIVERABLE ADDRESS | HANSON | MA | 02341 | UNITED STATES | VENDOR CONTRACT - (272203) SUBURBAN COWGIRLS LICENSING |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EESTI PAEVALEHE AS | ATTN. ERIK ARU | NARVA MNT 13E | TALLINN | | 10151 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU | NARVA MNT 13E | TALLINN | | 10151 | ESTONIA | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 | ATTN: LEGAL COUNSEL | EFFINGHAM | IL | 62401-0370 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. | | EFFINGHAM | IL | 62401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. | | EFFINGHAM | IL | 62401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. | | EFFINGHAM | IL | 62401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. | | EFFINGHAM | IL | 62401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. | | EFFINGHAM | IL | 62401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| EILEEN OGINTZ | 5 VIKING GREEN | | WEST PORT | CT | 06880 | UNITED STATES | VENDOR CONTRACT - (872000) TMS TRAVEL PACKAGE |
| EILEEN OGINTZ | 5 VIKING GREEN | | WEST PORT | CT | 06880 | UNITED STATES | VENDOR CONTRACT - (N03520, N03527, N03525) TAKING THE KIDS |
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| EITORIALS ON FILE | 132 W. 31ST STREET | 17TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| EKONOMIST | DOGAN BURADA YAYINCILIK | MURRIYET MEDIA TOWERS ISTANDBUL | BUNESLI | | 34212 | TURKEY | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REPORT |
| EL AVISADOR | 1890 PRUNERIDGE AVE. | ATTN: LEGAL COUNSEL | SANTA CLARA | CA | 95050 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL AVISO | 6728 SEVILLE AVE. | ATTN: LEGAL COUNSEL | HUNTINGTON PARK | CA | 90255 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL AVISO | 6728 SEVILLE AVE. | ATTN: LEGAL COUNSEL | HUNTINGTON PARK | CA | 90255 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 | AVENIDA LAS VEGAS ENVIGADO, ANTIOQUIA | MEDELLIN | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. | EDU | QUITO | | | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| EL COMERCIO | JIRON MIRO QUESADA 300 | | LIMA 1 | | | PERU | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL DIARIO DE HOY | VISPAL 2621 | P.O. BOX 025364 | MIAMI | FL | 33102-5364 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 | ATTN: LEGAL COUNSEL | EL DORADO | AR | 71731-0912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON | | EL DORADO | AR | 71730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON | | EL DORADO | AR | 71730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON | | EL DORADO | AR | 71730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON | | EL DORADO | AR | 71730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POP CULTURE PACKAGE |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON | | EL DORADO | AR | 71730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| EL DORADO TIMES | P.O. BOX 694 | ATTN: LEGAL COUNSEL | EL DORADO | KS | 67042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 | ATTN: LEGAL COUNSEL | SAN PEDRO SULA | | | | REVENUE AGREEMENT - LISTINGS |
| EL HERALDO | CALLE 53B NO. 4625 | ATLANTICO | BARRANQUIL LA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| EL HERALDO | CALLE 53B NO. 4625 | ATLANTICO | BARRANQUIL LA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 | | SANTIAGO | | | CHILE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL MUNDO | 10 NORTH MISSION | ATTN: LEGAL COUNSEL | WENATCHEE | WA | 98801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL MUNDO | PO BOX 2231 | | WENATCHEE | WA | 98807 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| EL NORTE | WASHINGTON 629 ORIENTE | ATTN: LEGAL COUNSEL NUEVO LEON | MONTERREY | | | MEXICO | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EL NORTE | WASHINGTON NO. 629 ORIENTE | APARTADO POSTAL 186 NUEVO LEON, MEX | MONTERREY | | C.P. 64000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL NORTE | WASHINGTON NO. 629 ORIENTE | APARTADO POSTAL 186 NUEVO LEON, MEX | MONTERREY | | C.P. 64000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| EL NORTE | WASHINGTON NO. 629 ORIENTE | APARTADO POSTAL 186 NUEVO LEON, MEX | MONTERREY | | C.P. 64000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| EL NUEVO DIA | 4780 N. ORANGE BLOSSOM, TRAIL | ATTN: LEGAL COUNSEL | ORLANDO | FL | 32810 | UNITED STATES | REVENUE AGREEMENT |
| EL NUEVO DIA | P.O. BOX 9067512 | ATTN: LEGAL COUNSEL | SAN JUAN | | 00906-7512 | | REVENUE AGREEMENT - LISTINGS |
| EL NUEVO DIA | P.O. BOX 9067512 | ATTN: LEGAL COUNSEL | SAN JUAN | | 00906-7512 | | REVENUE AGREEMENT - LISTINGS |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| EL NUEVO HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33132-1693 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| EL PAIS | PLAZA DE CAGANCHA 1162 | 1ST FLOOR | MONTEVIDEO | | 11100 | URUGUAY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL PAIS, S.L. | ATTN: JOSEFA GUTIERREZ | MIGUEL YUSTE, 40 | MADRID | | 28037 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| EL PAIS, S.L. | ATTN: JOSEFA GUTIERREZ | MIGUEL YUSTE, 40 | MADRID | | 28037 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| EL PAIS, S.L. | ATTN: JOSEFA GUTIERREZ | MIGUEL YUSTE, 40 | MADRID | | 28037 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| EL PASO TIMES | PO BOX 20 | | EL PASO | TX | 79999-0020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| EL PASO TIMES | 401 MILLS AVENUE | ATTN: LEGAL COUNSEL | EL PASO | TX | 79901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| EL PERIODICO | ALDEA GLOBAL, S.A. | 15 AVENIDA 24-5 ZONA 13 GUATEMALA | CIUDAD DE GUATEMALA | | | GUATEMALA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 | | BOGOTA | | | COLOMBIA | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR | EDIF. EL UNIVERSAL, 2ND FLOOR | CARACAS 1010 | | | VENEZUELA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR | EDIF. EL UNIVERSAL, 2ND FLOOR | CARACAS 1010 | | | VENEZUELA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EL UNIVERSO | ESCOVEDO, 1204 | 9 DE OCTUBRE | GUAYAQUIL | | 531 | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EL UNIVERSO | ESCOVEDO, 1204 | 9 DE OCTUBRE | GUAYAQUIL | | 531 | ECUADOR | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EL VOCERO | P.O. BOX 7515 | ATTN: LEGAL COUNSEL | SAN JUAN | | 00906-7515 | | REVENUE AGREEMENT - LISTINGS |
| ELAYNE LAKEN | 37 RENAISSANCE COURT | | THORNHILL | ON | L4J 7W4 | CANADA | CANADIAN FEATURES WRITER |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET | ATTN: LEGAL COUNSEL | ELDON | MO | 65026 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS | MINOOS 10-16 N. KOSMOS | ATHENS | | 117 43 | GREECE | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS | MINOOS 10-16 N. KOSMOS | ATHENS | | 117 43 | GREECE | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 | ATTN: LEGAL COUNSEL | ELGIN | TX | 78621 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ELIZABETHTON STAR | PO BOX 1960 | ATTN: LEGAL COUNSEL | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ELIZABETHTON STAR | PO BOX 1960 | ATTN: LEGAL COUNSEL | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| ELIZABETHTON STAR | P.O. BOX 1960 | | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| ELIZABETHTON STAR | P.O. BOX 1960 | | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - SUNDAY |
| ELIZABETHTON STAR | P.O. BOX 1960 | | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ELIZABETHTON STAR | P.O. BOX 1960 | | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| ELIZABETHTON STAR | P.O. BOX 1960 | | ELIZABETHTON | TN | 37644-1960 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 | ATTN: LEGAL COUNSEL | ELK CITY | OK | 73648 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. | ATTN: LEGAL COUNSEL | MONTROSE | CO | 81401 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| ELK VALLEY TIMES | BILLS TO #52125 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| ELKIN TRIBUNE | PO BOX 1009 | | ELKIN | NC | 28621-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| ELKIN TRIBUNE | PO BOX 1009 | | ELKIN | NC | 28621-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ELKIN TRIBUNE | PO BOX 1009 | | ELKIN | NC | 28621-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ELKIN TRIBUNE | PO BOX 1009 | | ELKIN | NC | 28621-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET | ATTN: LEGAL COUNSEL | ELKO | NV | 89801 | UNITED STATES | ADVERTISING AGREEMENT |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET | ATTN: LEGAL COUNSEL | ELKO | NV | 89801 | UNITED STATES | REVENUE AGREEMENT - STV E |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. | | ELKO | NV | 89801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET | ATTN: LEGAL COUNSEL | ELKO | NV | 89801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET | ATTN: LEGAL COUNSEL | ELKO | NV | 89801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85032 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| ELLSWORTH SHOPPER | PO BOX 541 | | ELLSWORTH | WI | 54011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 | ATTN: LEGAL COUNSEL | BEAVER | PA | 15009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELMER TIMES | PO BOX 1160 | | ELMER | NJ | 08318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ELMER TIMES | PO BOX 1160 | | ELMER | NJ | 08318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| ELMER TIMES | PO BOX 1160 | | ELMER | NJ | 08318 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2Y 259 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER | ATTN: LEGAL COUNSEL | MONTREAL | QC | H2Y 259 | CANADA | REVENUE AGREEMENT - LISTINGS |
| EMBA MAGAZINE | MS. SOPHIE FANG | 7F, 213, SEC. 5, NANJING EAST RD. | TAIPEI | | 105 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY SCHOOL) | 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 | ATTN: LEGAL COUNSEL | POTTSVILLE | PA | 17901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD | ATTN: LEGAL COUNSEL | NEW GLASGOW | NS | B2H 3S2 | CANADA | REVENUE AGREEMENT - AD GEN PRODUCT |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD | ATTN: LEGAL COUNSEL | NEW GLASGOW | NS | B2H 3S2 | CANADA | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 | 4TH ANDAR CAMPOS ELISEOS | SAO PAULO | | 01202-900 | BRAZIL | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77042 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE | | CHICAGO | IL | 60610 | UNITED STATES | NON-DISCLOSURE/CONFIDENTIALITY-ENCYCLOPEDIA BRITANNICA - NDA (MISCELLANEOUS) |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE | | CHICAGO | IL | 60610 | UNITED STATES | REVENUE AGREEMENT - EXTENSION-ENCYCLOPEDIA BRITANNICA - NDA (MISCELLANEOUS) |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENID NEWS AND EAGLE | P. O. BOX 1192 | | ENID | OK | 73702-1192 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ENID NEWS AND EAGLE | P. O. BOX 1192 | | ENID | OK | 73702-1192 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| ENID NEWS AND EAGLE | P. O. BOX 1192 | | ENID | OK | 73702-1192 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| ENID NEWS AND EAGLE | P. O. BOX 1192 | | ENID | OK | 73702-1192 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ENNIS DAILY NEWS | P.O. BOX 100 | ATTN: LEGAL COUNSEL | ENNIS | TX | 75120 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ENTERPRISE | P.O. BOX 328 | ATTN: LEGAL COUNSEL | BLAIR | NE | 68008 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. | ATTN: LEGAL COUNSEL | OTTAWA | ON | K2C 1P5 | CANADA | REVENUE AGREEMENT - LISTINGS |
| ENTERPRISE | PO BOX 577 | ATTN: LEGAL COUNSEL | OLNEY | TX | 76374 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ENTERPRISE LEDGER | PO BOX 311130 | | ENTERPRISE | AL | 36331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| ENTERPRISE LEDGER | PO BOX 311130 | | ENTERPRISE | AL | 36331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 | ATTN: LEGAL COUNSEL | MC COMB | MS | 39649-2009 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. | | MCCOMB | MS | 39649 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. | | MCCOMB | MS | 39649 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 | ATTN: LEGAL COUNSEL | SMITHTOWN | NY | 11787 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. | ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 | ANTWERPEN LO (B) | | 02050 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. | ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 | ANTWERPEN LO (B) | | 02050 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. | ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 | ANTWERPEN LO (B) | | 02050 | BELGIUM | REVENUE AGREEMENT - SYNDICATED CONTENT - TECHNOLOGY REVIEW FROM MIT |
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L | ATTN: LEGAL COUNSEL | S. SAN FRANCISCO | CA | 94080 | UNITED STATES | REVENUE AGREEMENT - DATA DIRECT |
| ERIC TEITELBAUM | 40 ARBOLES | | IRVING | CA | 92715 | UNITED STATES | VENDOR CONTRACT - (301050, 301053, 301057) BOTTOMLINERS |
| ERIC TEITELBAUM | 40 ARBOLES | | IRVING | CA | 92715 | UNITED STATES | VENDOR CONTRACT - (316000, 316010) PINK PANTHER |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE | | SALEM | OR | 97301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 | PO BOX 310 | LINTHICUM | MD | 21090-0130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - L.A. TIMES ONLINE REPORT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 | PO BOX 310 | LINTHICUM | MD | 21090-0130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 | PO BOX 310 | LINTHICUM | MD | 21090-0130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 | PO BOX 310 | LINTHICUM | MD | 21090-0130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET | ATTN: LEGAL COUNSEL | ERIE | PA | 16534 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET | | ERIE | PA | 16534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET | | ERIE | PA | 16534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET | | ERIE | PA | 16534 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - SUNDAY |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 | ATTN: LEGAL COUNSEL | SANTA FE | | 01210 | MEXICO | REVENUE AGREEMENT - LISTINGS |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC | 250 WEST 57TH STREET  STE 333  ATTN: A. ROONEY | NEW YORK | NY | 10107 | UNITED STATES | VENDOR CONTRACT - (838000, 838007) ROONEY COLUMN |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC | 850 THIRD AVENUE 15TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | VENDOR CONTRACT - (N01640, N01647) ART BUCHWALD |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO | 2430 N. ORCHARD UPDATED W9 FORM REQUIRED - PAYMENT ON HOLD | CHICAGO | IL | 60614 | UNITED STATES | VENDOR CONTRACT - (839007) ROYKO REPRINTS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESTES PARK NEWS | P.O. BOX 508 | ATTN: LEGAL COUNSEL | ESTES PARK | CO | 80517 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET | | ESTHERVILLE | IA | 51334 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| ETEX COMMUNICATIONS | P.O. BOX 130 | ATTN: LEGAL COUNSEL | GILMER | TX | 75644 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| EUREKA REPORTER | 3555 J STREET | | EUREKA | CA | 95503-5419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| EUREKA REPORTER | 3555 J STREET | | EUREKA | CA | 95503-5419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| EUREKA REPORTER | 3555 J STREET | | EUREKA | CA | 95503-5419 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 | ATTN: LEGAL COUNSEL | CARLSBAD | CA | 92008 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET | ATTN: LEGAL COUNSEL | CEDEX | | | | REVENUE AGREEMENT - LISTINGS |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET | ATTN: LEGAL COUNSEL | CEDEX | | | | REVENUE AGREEMENT - PRG TRCK |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 | | MADRID 16 | | | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES | 130 FOURTH AVENUE N BOX 2009 | EDMONDS | WA | 98020-2009 | UNITED STATES | VENDOR CONTRACT - (664000) RICK STEVES' EUROPE |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES | 130 FOURTH AVENUE N BOX 2009 | EDMONDS | WA | 98020-2009 | UNITED STATES | VENDOR CONTRACT - (872000) TMS TRAVEL PACKAGE |
| EVEREST GLOBAL TECHNOLOGIES | 9647 LACKMAN RD. | ATTN: LEGAL COUNSEL | LENEXA | KS | 66219-1205 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| EVEREST GLOBAL TECHNOLOGIES | 9647 LACKMAN RD. | ATTN: LEGAL COUNSEL | LENEXA | KS | 66219-1205 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A | ATTN: LEGAL COUNSEL | CENTENNIAL | CO | 80112 | UNITED STATES | REVENUE AGREEMENT |
| EXAMINER | PO BOX 1057 | ATTN: LEGAL COUNSEL | BLUE SPRINGS | MO | 64013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 | ATTN: LEGAL COUNSEL | WESTERVILLE | OH | 43082 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD | SUITE 806 | ENCINO | CA | 91436 | UNITED STATES | SERVICE CONTRACT - MOVIE RELEASE AND RESUTS DATA |
| EXPONENT TELEGRAM | 324-326 HEWES | | CLARKSBURG | WV | 26301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| EXPONENT TELEGRAM | 324 HEWES AVENUE | | CLARKSBURG | WV | 26301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| EXPONENT TELEGRAM | 324 HEWES AVENUE | | CLARKSBURG | WV | 26301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| EXPONENT TELEGRAM | 324 HEWES AVENUE | | CLARKSBURG | WV | 26301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 | | MIRAFLORES | | | PERU | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL INSERT |
| EXPRESS | 1515 N. COURTHOUSE RD. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT |
| EXPRESS | 1515 N. COURTHOUSE RD. | ATTN: LEGAL COUNSEL | ARLINGTON | VA | 22201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - LISTINGS |
| EXPRESS | ATTN: MR. GEORGE KALOFOLIAS P.O. BOX 4814 | KALOFOLIAS GROUP S.A. KERATEA ATTIKIS, GRC | ATHENS | | 190 01 | GREECE | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 | ATTN: LEGAL COUNSEL | PORT OF SPAIN | | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| EXPRESS-STAR | P.O. DRAWER E | ATTN: LEGAL COUNSEL | CHICKASHA | OK | 73023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| EXPRESS-STAR | 302 N. 3RD ST. | PO DRAWER E | CHICKASHA | OK | 73023 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | ATTN: LEGAL COUNSEL | FAIRBANKS | AK | 99707-0710 | UNITED STATES | ADVERTISING AGREEMENT |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | ATTN: LEGAL COUNSEL | FAIRBANKS | AK | 99707-0710 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | | FAIRBANKS | AK | 99707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 | ATTN: LEGAL COUNSEL | FAIRBANKS | AK | 99707-0710 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 | ATTN: LEGAL COUNSEL | FAIRBORN | OH | 45324-6273 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVERNMENT CENTER PKWY. | ATTN: LEGAL COUNSEL | FAIRFAX | VA | 22035 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR ONE DARLING ISLAND ROAD | PYRMONT | SYDNEY | NS | 02009 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR | ONE DARLING ISLAND ROAD PYRMONT | SYDNEY | NS | 02009 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| FAIRFIELD GLADE VISTA | 3738 PEAVINE RD. | ATTN: LEGAL COUNSEL | CROSSVILLE | TN | 38571-7921 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FAIRFIELD LEDGER | P.O. BOX 171 | ATTN: LEGAL COUNSEL | FAIRFIELD | IA | 52556 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FAIRFIELD LEDGER | 112 EAST BROADWAY | | FAIRFIELD | IA | 52556 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRFIELD LEDGER | 112 EAST BROADWAY | | FAIRFIELD | IA | 52556 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| FAIRMONT SENTINEL | P. O. BOX 681 | | FAIRMONT | MN | 56031 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| FAKT | ATTN. MAGDALENA KUCMA | AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 | WARSAW | | 02-672 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80915-3833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS | ATTN: LEGAL COUNSEL | MALDEN | MO | 63863 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS | ATTN: LEGAL COUNSEL | MALDEN | MO | 63863 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 | | FALLS CHURCH | VA | 22040-0183 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 | | FALLS CHURCH | VA | 22040-0183 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR | ATTN: LEGAL COUNSEL | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., SUITE 100 | ATTN: LEGAL COUNSEL | TORONTO | ON | M5J 2T3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| FANDANGO | 12200 OLYMPIC BLVD | SUITE 150 | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR MOVIE TICKETING SERVICE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90064 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE | ATTN: MARSHA MASSA | HUDSON | MA | 01749 | UNITED STATES | VENDOR CONTRACT - (N05230, N05232, N05233, N05234) LA TIMES CROSSWORDS-DAILY |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS, LP, 25 CHISHOLM AVE. | ATTN: LEGAL COUNSEL | ST. ALBERT | AB | TBN 5A5 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY | | VIRGINIA BEACH | VA | 23454 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28303 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 | ATTN: LEGAL COUNSEL | FAYETTEVILLE | NC | 28303 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 | | SAN DIEGO | CA | 92123-1796 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-FEDERAL AVIATION ADMINISTRATION - TERRY & THE PIRATES () |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVE BARRY ILLUSTRATIONS |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 | | HELSINKI | | 560 | FINLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| FIFTH STREET PRODUCTIONS INC | C/O JOHN D. WILLIAMS JR. | P.O. BOX 700 | GREENPORT | NY | 11944 | UNITED STATES | VENDOR CONTRACT - (446000, 446003, 446010) SCRABBLEGRAMS |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR | ATTN: LEGAL COUNSEL | STUDIO CITY | CA | 91604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 11101 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO | 1 SOUTHWARK BRIDGE | LONDON | | SE1 9HL | UNITED KINGDOM | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| FINDER | P.O. BOX 888 | ATTN: LEGAL COUNSEL | CANNON BEACH | OR | 97110 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 | | GENEVA | NY | 14456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 | | GENEVA | NY | 14456 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 | ATTN: LEGAL COUNSEL | FLOWER MOUND | TX | 75028 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| FLINT JOURNAL | 200 EAST FIRST STREET | ATTN: LEGAL COUNSEL | FLINT | MI | 48502-1925 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FLINT JOURNAL | 200 E. FIRST ST. | | FLINT | MI | 48502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLINT JOURNAL | 200 E. FIRST ST. | | FLINT | MI | 48502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FLINT JOURNAL | 200 E. FIRST ST. | | FLINT | MI | 48502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| FLINT JOURNAL | 200 E. FIRST ST. | | FLINT | MI | 48502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| FLINT JOURNAL | 200 E. FIRST ST. | | FLINT | MI | 48502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| FLORENCE MORNING NEWS | PO BOX 100528 | | FLORENCE | SC | 29501-0528 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 | | MARATHON | FL | 33050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 | | MARATHON | FL | 33050 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY | ATTN: LEGAL COUNSEL | MARATHON | FL | 33050 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. | | WEST PALM BEACH | FL | 33405 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE | | TAMPA | FL | 33605 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| FLORIDA TODAY | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| FLUKE NETWORKS | PO BOX 777 | | EVERETT | WA | 98206 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FLUKE NETWORK MONITORING SOFTWWARE |
| FOCUS DAILY NEWS | PO BOX 1714 | | DESOTO | TX | 75123-1714 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL | C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 | NEW YORK | NY | 10020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. | | RHINEBECK | NY | 12572 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST | ATTN: LEGAL COUNSEL | STAFFORDSVILLE | KY | 41256 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| FORBES MAGAZINE | 60 FIFTH AVE. | | NYC | NY | 10011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| FORBES MAGAZINE | 60 FIFTH AVE. | | NYC | NY | 10011 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET | | FORREST CITY | AR | 72335 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| FORSSAN LEHTI | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 302 VETERANS MEMORIAL BOULEVARD | ATTN: LEGAL COUNSEL | CUMMING | GA | 30130 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| FORSYTH COUNTY NEWS | PO BOX 210 | | CUMMING | GA | 30040 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE | ATTN: LEGAL COUNSEL | FORT COLLINS | CO | 80524 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE | | FORT COLLINS | CO | 80524 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE | | FORT COLLINS | CO | 80524 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE | | FORT COLLINS | CO | 80524 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FORT FRANCES TIMES | 116 1ST STREET E | P.O.BOX 339 | FORT FRANCIS | ON | P9A 3M7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. | BAG 4008 | FORT MCMURRAY | AB | T9H 3G1 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FORT MORGAN TIMES | PO BOX 4000 | | FT. MORGAN | CO | 80701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| FORT MORGAN TIMES | PO BOX 4000 | | FT. MORGAN | CO | 80701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| FORT NELSON NEWS | P.O. BOX 600 | | FORT NELSON | BC | V0C 1R0 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| FORT NELSON NEWS | P.O. BOX 600 | | FORT NELSON | BC | V0C 1R0 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| FORT NELSON NEWS | P.O. BOX 600 | | FORT NELSON | BC | V0C 1R0 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - PREMIUM HEALTH NEWS SERVICE |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 | | FORT WORTH | TX | 76101-1870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| FORUM | P.O. BOX 2020 | ATTN: LEGAL COUNSEL | FARGO | ND | 58102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FORUM | P.O. BOX 2020 | ATTN: LEGAL COUNSEL | FARGO | ND | 58102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO., 150 VENTURE DRIVE | ATTN: LEGAL COUNSEL | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - STV TAB |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE | ATTN: LEGAL COUNSEL | DOVER | NH | 03820 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| FOX BROADCASTING | C/O GEORGE J. FOSTER CO., 150 VENTURE DRIVE 10201 WEST PICO BLVD, BUILDING 100 - ROOM 4380 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| FOX REALITY | P.O. BOX 900 | ATTN: LEGAL COUNSEL | BEVERLY HILLS | CA | 90213 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 | ATTN: LEGAL COUNSEL | BEVERLY HILLS | CA | 90213-0900 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 | ATTN: LEGAL COUNSEL | PLAINFIELD | IL | 60544 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 | ATTN: LEGAL COUNSEL | TORONTO | ON | M4W 3E2 | CANADA | REVENUE AGREEMENT - LISTINGS |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 | ATTN: LEGAL COUNSEL | SOUTH SAN FRANCISCO | CA | 94080 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| FRANK STEWART | P.O. BOX 962 | | FAYETTE | AL | 35555 | UNITED STATES | VENDOR CONTRACT - (N05010) DAILY BRIDGE CLUB |
| FRED WAGNER | 378 VITORIA AVENUE | | WINTER PARK | FL | 32789 | UNITED STATES | VENDOR CONTRACT - (107000, 107003, 107005, 107007, 107010) ANIMAL CRACKERS |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST | | FREDERICKSBURG | TX | 78624-3134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST | | FREDERICKSBURG | TX | 78624-3134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| FREE PRESS | 248 FIRST STREET | ATTN: LEGAL COUNSEL | MIDLAND | ON | L4R 4R6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., SUITE 170, BLDG. G | | LOS ANGELES | CA | 90064 | UNITED STATES | LICENSING & DEVELOPMENT-FREEDOM DEVELOPMENT, LLC - JUMBLE TV SHOW (FILM/TV/STAGE/VIDEO) |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 | ATTN: LEGAL COUNSEL | MIRAMAR BEACH | FL | 32550-7830 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| FREEDTV SYSTEMS | 2441 5TH ST. | ATTN: LEGAL COUNSEL | BOULDER | CO | 80304 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| FREEPORT FOCUS | 107 WEST MAIN | ATTN: LEGAL COUNSEL | FREEPORT | IL | 61032 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN | ATTN: LEGAL COUNSEL | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| FREMONT TRIBUNE | PO BOX 9 | | FREMONT | NE | 68025 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| FROMMERS.COM | 111 RIVER STREET | MAIL STOP 5-02 | HOBOKEN | NJ | 07030 | UNITED STATES | LICENSING-FROST PRODUCTIONS - DT/DW/BH (GAMING/LOTTERY) |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. | | LOS ANGELES | CA | 90046 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-FROST PRODUCTIONS - JUMBLE/JUMBLE X-WORDS/TUMBLEWORDS (GAMING/LOTTERY) |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. | | LOS ANGELES | CA | 90046 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICES AGREEMENT BETWEEN TMS AND FRY DATED 8/1/06 FOR THE |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD | ATTN: LEGAL DEPT | MECHANICSB URG | PA | 17055 | UNITED STATES | PURPOSES OF PRINTING MAGAZINES OF TELEVISION LISTINGS (EXHIBIT A OF CONTRACT) |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET | ATTN: LEGAL COUNSEL | HOPKINSVILLE | KY | 42240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR | | | | | | REVENUE AGREEMENT - EXTENSION- FUNBRAIN (PEARSON EDUCATION) - BREWSTER ROCKIT EXTENSION (INTERACTIVE) |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR | | BOSTON | MA | 02116 | UNITED STATES | REVENUE AGREEMENT - EXTENSION- FUNBRAIN.COM - BREWSTER ROCKIT_LA (INTERACTIVE) |
| FUNBRAIN | | | BOSTON | MA | 02116 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" | 1005 BUENOS AIRES | BUENOS AIRES | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| FUNNY TIMES | 2176 LEE ROAD | | CLEVELAND HEIGHTS. | OH | 44118-2908 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| FUNNY TIMES | 2176 LEE ROAD | | CLEVELAND HEIGHTS. | OH | 44118-2908 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| FUNNY TIMES | 2176 LEE ROAD | | CLEVELAND HEIGHTS. | OH | 44118-2908 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| FUNNY TIMES | 2176 LEE ROAD | | CLEVELAND HEIGHTS. | OH | 44118-2908 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| FUNNY TIMES | 2176 LEE ROAD | | CLEVELAND HEIGHTS. | OH | 44118-2908 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FUSE NETWORKS, LLC | 11 PENN PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| FUSE NETWORKS, LLC | 11 PENN PLAZA | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 | ATTN: LEGAL COUNSEL | CHAMPAIGN | IL | 61824 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & CO. SPOLKA KOMANDYTOWA | ATTN: EDITOR-IN-CHIEF MICHAL WOJCIK | UL. WYNALAZEK 4 | WARSAW | | 02-677 | POLAND | |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90036 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| GAINESVILLE DAILY REGISTER | PO BOX 309 | | GAINESVILLE | TX | 76241-0309 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 | ATTN: LEGAL COUNSEL | SHERMAN OAKS | CA | 91403 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| GALION INQUIRER | P.O. BOX 648 | ATTN: LEGAL COUNSEL | GALION | OH | 44833 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GALION INQUIRER | PO BOX 648 | | GALION | OH | 44833 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GALION INQUIRER | PO BOX 648 | | GALION | OH | 44833 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| GALION INQUIRER | PO BOX 648 | | GALION | OH | 44833 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) OLD | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | | MCCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DELIVERY CHARGE |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | | MCCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | | MCCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | | MCCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE | ATTN: MARIE MARINO | MCLEAN | VA | 22107 | UNITED STATES | VENDOR CONTRACT - (N01550) GANNETT NEWS SERVICE |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS, 1 GANNETT DRIVE | ATTN: LEGAL COUNSEL | WHITE PLAINS | NY | 10604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS | 1 GANNETT DRIVE | WHITE PLAINS | NY | 10604-3402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS | 1 GANNETT DRIVE | WHITE PLAINS | NY | 10604-3402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS | 1 GANNETT DRIVE | WHITE PLAINS | NY | 10604-3402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE | ATTN: LEGAL COUNSEL | MCLEAN | VA | 22107 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GARDEN CITY TELEGRAM | P.O. BOX 958 | ATTN: LEGAL COUNSEL | GARDEN CITY | KS | 67846 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST | | GARDEN CITY | KS | 67846 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST | | GARDEN CITY | KS | 67846 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH | ATTN: LEGAL COUNSEL | BRANDON | MN | 56315 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT VENDOR CONTRACT - (0800, 630807) |
| GARRISON KEILLOR | 611 FRONTENAC PLACE | | ST PAUL | MN | 55104 | UNITED STATES | GARRISON KEILLOR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GASTON GAZETTE | 17666 FITCH | ATTN: LEGAL COUNSEL | IRVINE | CA | 92614 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GASTON GAZETTE | 1893 REMOUNT ROAD | | GASTONIA | NC | 28054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| GASTON GAZETTE | 1893 REMOUNT ROAD | | GASTONIA | NC | 28054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GASTON GAZETTE | 1893 REMOUNT ROAD | | GASTONIA | NC | 28054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| GASTON GAZETTE | 1893 REMOUNT ROAD | | GASTONIA | NC | 28054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| GASTON GAZETTE | 1893 REMOUNT ROAD | | GASTONIA | NC | 28054 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST | ATTN: LEGAL COUNSEL | GALESBURG | IL | 61401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PINK PANTHER - SUNDAY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RAISING HECTOR - DAILY |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| GAZETA WYBORCZA | ATTN: MONIKA POWAZKA | UL. CZERSKA 8/10 | WARSAW | | 00-732 | POLAND | REVENUE AGREEMENT - SYNDICATED CONTENT - FOREIGN AFFAIRS MAGAZINE |
| GAZETTE | P.O. BOX 2236 | ATTN: LEGAL COUNSEL | PITTSFIELD | MA | 01201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GAZETTE | P.O. BOX 68 | ATTN: LEGAL COUNSEL | GALAX | VA | 24333 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GAZETTE | BILLS TO #411226 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT | ATTN: LEGAL COUNSEL | GAITHERSBURG | MD | 20877 | UNITED STATES | REVENUE AGREEMENT - WTHRONL |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT | ATTN: LEGAL COUNSEL | GAITHERSBURG | MD | 20877 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD | | NASHVILLE | TN | 37215 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| GE CAPITAL | PO BOX 3083 | | CEDAR RAPIDS | IA | 52406 | UNITED STATES | EQUIPMENT LEASE - KYOCERA MITA FS 9500DN PRINTER |
| GE CAPITAL | PO BOX 3083 | | CEDAR RAPIDS | IA | 52406 | UNITED STATES | EQUIPMENT LEASE - KYOCERA MITA FS 9520DN PRINTER |
| GE CAPITAL | PO BOX 3083 | | CEDAR RAPIDS | IA | 52406 | UNITED STATES | EQUIPMENT LEASE - KYOCERA MITA FS 9520DN PRINTER |
| GE CAPITAL | PO BOX 3083 | | CEDAR RAPIDS | IA | 52406 | UNITED STATES | EQUIPMENT LEASE - KYOCERA MITA KM4050 COPIER |
| GEM SHOPPING NETWORK | 3414 HOWELL STREET | ATTN: LEGAL COUNSEL | DULUTH | GA | 30096 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE | | BLUE BELL | PA | 19422 | UNITED STATES | VENDOR CONTRACT - (661500) HOME DO IT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| GENEXT, LLC | 125 MAGEE ST | ATTN: LEGAL COUNSEL | EAST WENATCHEE | WA | 98802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET | ATTN: LEGAL COUNSEL | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-GEPPI'S ENTERTAINMENT COMPANY - ANNIE (INTERACTIVE) |
| GET REAL CABLE | 1004 WEST DOOLIN | | BLACKWELL | OK | 74631 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| GETTYSBURG TIMES | PO BOX 3669 | | GETTYSBURG | PA | 17325 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GETTYSBURG TIMES | PO BOX 3669 | | GETTYSBURG | PA | 17325 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLASSIFIED CARS FEATURE PACKAGE FROM CARS.COM |
| GETTYSBURG TIMES | PO BOX 3669 | | GETTYSBURG | PA | 17325 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GEUS | 6000 JOE RAMSEY BLVD | ATTN: LEGAL COUNSEL | GREENVILLE | TX | 75402 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GEUS | 6000 JOE RAMSEY BLVD | ATTN: LEGAL COUNSEL | GREENVILLE | TX | 75402 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST | ATTN: LEGAL COUNSEL | GILLETTE | WY | 82716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GIRARD LANDSCAPING | PO BOX 710 | | GLENS FALLS | NY | 12801 | UNITED STATES | SERVICE CONTRACT - LAWN MAINT., SITE MAINT. & SNOW REMOVAL |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N | ATTN: LEGAL COUNSEL | DURANGO | CO | 81301 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5Y 3X4 | CANADA | REVENUE AGREEMENT - ONLINE PRODUCTS |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5Y 3X4 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5T 1G2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. | ATTN: LEGAL COUNSEL | VANCOUVER | BC | V5T 1G2 | CANADA | REVENUE AGREEMENT - LISTINGS |
| GLASGOW DAILY TIMES | P.O. BOX 1179 | ATTN: LEGAL COUNSEL | GLASGOW | KY | 42142-1179 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. | | GLASGOW | KY | 42141 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| GLEANER | P.O. BOX 2121 | ATTN: LEGAL COUNSEL | ST. JOHN'S | | BWI | | REVENUE AGREEMENT - LISTINGS |
| GLEANER | P.O. BOX 2121 | ATTN: LEGAL COUNSEL | ST. JOHN'S | | BWI | | REVENUE AGREEMENT - LISTINGS |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO | NOTICIAS MAGAZINE AV. DA LIBERDADE 266 | LISBON | | 1250-149 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO | NOTICIAS MAGAZINE AV. DA LIBERDADE 266 | LISBON | | 1250-149 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - PSYCHOLOGY TODAY |
| GLOBE & MAIL | 444 FRONT STREET, W. -- ATTN: SHELLY CATHERS | | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| GLOBE AND MAIL | 444 FRONT STREET WEST | | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| GLOBE AND MAIL | 444 FRONT STREET WEST | | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| GLOBE AND MAIL ONLINE | 444 FRONT ST. WEST | | TORONTO | ON | M5V 2S9 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD | ATTN: DAN WASSERMAN | BOSTON | MA | 02107 | UNITED STATES | VENDOR CONTRACT - (N03640, N03647, N01781) WASSERMAN EDITORIAL CARTOONS |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER, 225 LIBERTY STREET, SUITE 4301 | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 | ATTN: LEGAL COUNSEL | MASON CITY | IA | 50401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GLOBE-GAZETTE | 300 N. WASHINGTON | | MASON CITY | IA | 50401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GLOBES PUBLISHERS LTD. | ATTN: GUY SAAD - HEAD OF BUSINESS | 53 ETSEL STREET | RISHON LE-ZION | | 75706 | ISRAEL | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET | ATTN: LEGAL COUNSEL | WOODBURY | NJ | 08096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET | | WOODBURY | NJ | 08096 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. | | GLOUCESTER | MA | 01930 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 | | GLOUCESTER | VA | 23061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. | ATTN: LEGAL COUNSEL | DILIMAN/QU EZON CITY | | 1109 | | REVENUE AGREEMENT - DIS LIST |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL | ATTN: LEGAL COUNSEL | MARSA, HMR12 | | | | REVENUE AGREEMENT - LISTINGS |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 | ATTN: LEGAL COUNSEL | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,421 4 | PO BOX 1 | SOUTHPORT, QLD. 4215 | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,421 4 | PO BOX 1 | SOUTHPORT, QLD. 4215 | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,421 4 | PO BOX 1 | SOUTHPORT, QLD. 4215 | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,421 4 | PO BOX 1 | SOUTHPORT, QLD. 4215 | | | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 | ATTN: LEGAL COUNSEL | ENCINO | CA | 91436-1707 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN | ATTN: LEGAL COUNSEL | RUSH CENTER | KS | 67575 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 | | SEAL BEACH | CA | 90740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. | ATTN: LEGAL COUNSEL | GOLDSBORO | NC | 27530 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 | | GOLDSBORO | NC | 27530 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - SUNDAY |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 | | GOLDSBORO | NC | 27530 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER, | 942-1, DAECHI-DONG, SEOUL, KOR | GANGNAM-GU, | | 135-609 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL, RICHMOND SUBURBAN NEWSP., PO BOX 1118 | ATTN: LEGAL COUNSEL | MECHANICSVILLE | VA | 23111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE | ATTN: LEGAL COUNSEL | BEVERLY HILLS | CA | 90210-2029 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GOOGLE | PO BOX 2050 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOOGLE | PO BOX 2050 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GOOGLE | PO BOX 2050 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94042 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY | ATTN: GOOGLE LEGAL DEPARTMENT | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | TELEVISION AND MOVIE LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS GOOGLE A NON-EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., TV SCHEDULES, CHANNEL LINEUPS, DATABASE PRODUCTS) |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE | | SYDNEY | | NSW 2000 | | LICENSING AGREEMENT-GORDON/FROST ORGANISATION - ANNIE (FILM/TV/STAGE/VIDEO) |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE | ATTN: TANNAH HIRSCH | STAMFORD | CT | 06902 | UNITED STATES | VENDOR CONTRACT - (699100, 699107, 699110) GOREN BRIDGE |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET | ATTN: LEGAL COUNSEL | SPRINGFIELD | MA | 01104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE | ATTN: LEGAL COUNSEL | LONDON, ENGLAND | | WC2H 7SB | UNITED KINGDOM | REVENUE AGREEMENT - PRG TRCK |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 | | GRANBY | CO | 80446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 | ATTN: LEGAL COUNSEL | GRAND FORKS | ND | 58206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| GRAND FORKS HERALD | P.O. BOX 6008 | | GRAND FORKS | ND | 58206-6008 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET | ATTN: LEGAL COUNSEL | GRAND HAVEN | MI | 49417 | UNITED STATES | REVENUE AGREEMENT - CLKMULTI |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET | ATTN: LEGAL COUNSEL | GRAND HAVEN | MI | 49417 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. | | GRAND HAVEN | MI | 49417 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. | | GRAND HAVEN | MI | 49417 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. | | GRAND HAVEN | MI | 49417 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA | ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 | GRAND JUNCTION | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA | ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 | GRAND JUNCTION | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA | ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 | GRAND JUNCTION | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. | ATTN: LEGAL COUNSEL | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. NW | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. | | GRAND RAPIDS | MI | 49503 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD | ATTN: LEGAL COUNSEL | TINTON FALLS | | 07728 | | REVENUE AGREEMENT - ZEXP |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE | ATTN: LEGAL COUNSEL | SAN MARCOS | TX | 78666 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GRANT COUNTY HERALD | P.O. BOX 2019 | ATTN: LEGAL COUNSEL | ELBOW LAKE | MN | 56531 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRANT COUNTY NEWS | P.O. BOX 247 | ATTN: LEGAL COUNSEL | WILLIAMSTOWN | KY | 41097 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 | | GRANTS PASS | OR | 97526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 | | GRANTS PASS | OR | 97526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 | | GRANTS PASS | OR | 97526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 | | GRANTS PASS | OR | 97526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 | | GRANTS PASS | OR | 97526 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 | ATTN: LEGAL COUNSEL | ALBANY | GA | 31702 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| GREAT BEND TRIBUNE | 2012 FOREST ST. | | GREAT BEND | KS | 67530 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 | ATTN: LEGAL COUNSEL | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH | | GREAT FALLS | MT | 59403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| GREELEY TRIBUNE | P.O. BOX 1690 | ATTN: LEGAL COUNSEL | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| GREELEY TRIBUNE | PO BOX 1690 | | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| GREELEY TRIBUNE | P.O. BOX 1690 | ATTN: LEGAL COUNSEL | GREELEY | CO | 80632 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY | ATTN: LEGAL COUNSEL | TYLER | TX | 75701 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 | ATTN: LEGAL COUNSEL | APPLETON | WI | 54912-0059 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. | | GREEN BAY | WI | 54301-5001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 | ATTN: LEGAL COUNSEL | BRECKENRIDGE | MO | 64625 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 | ATTN: LEGAL COUNSEL | BRECKENRIDGE | MO | 64625 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414-0578 | UNITED STATES | ADVERTISING AGREEMENT |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414-0578 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 | ATTN: LEGAL COUNSEL | CODY | WY | 82414-0578 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| GREEN RIVER STAR | P.O. BOX 580 | | GREEN RIVER | WY | 82935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GREEN RIVER STAR | P.O. BOX 580 | | GREEN RIVER | WY | 82935 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 | ATTN: LEGAL COUNSEL | GREEN VALLEY | AZ | 85622 | UNITED STATES | ADVERTISING AGREEMENT |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 | | GREEN VALLEY | AZ | 85622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 | | GREEN VALLEY | AZ | 85622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 | | GREEN VALLEY | AZ | 85622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 | | GREEN VALLEY | AZ | 85622 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET | | XENIA | OH | 45385 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH | ATTN: LEGAL COUNSEL | MADISON | FL | 32341 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREENEVILLE SUN | P.O. BOX 1630 | ATTN: LEGAL COUNSEL | GREENEVILLE | TN | 37744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREENEVILLE SUN | 121 W. SUMMER | | GREENEVILLE | TN | 37743 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| GREENPOINT STAR | 6960 GRAND AVE | | FLUSHING | NY | 11378 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET | ATTN: LEGAL COUNSEL | GREENSBURG | IN | 47240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE | | PITTSBURGH | PA | 15209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE | | PITTSBURGH | PA | 15209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE | | PITTSBURGH | PA | 15209 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREENVILLE ADVOCATE | P.O. BOX 220 | ATTN: LEGAL COUNSEL | GREENVILLE | OH | 45331 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREENVILLE ADVOCATE | P.O. BOX 220 | | GREENVILLE | OH | 45331 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE | ATTN: LEGAL COUNSEL | GREENVILLE | PA | 16125 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| GREENWICH TIME | 20 EAST ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. | | GREENWOOD | MS | 38930 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. | | GREENWOOD | MS | 38930 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. | | GREENWOOD | MS | 38930 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| GRELBER, INC. | 430 PECKERWOOD LANE | | GRANT PASS | OR | 97527 | UNITED STATES | VENDOR CONTRACT - (125000, 125003, 125005, 125007, 125010) BROOM HILDA |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON | | GRIFFIN | GA | 30224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON | | GRIFFIN | GA | 30224 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. | 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER | BRADENTON | FL | 34210 | UNITED STATES | VENDOR CONTRACT - (218003, 218007) MOTHER GOOSE LICENSING |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET | | TOPEKA | KS | 66609-1214 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. | | LAWRENCE | KS | 66046 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| GRUNDY COUNTY HERALD | PO BOX 189 | ATTN: LEGAL COUNSEL | TRACY CITY | TN | 37387 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GRUPO NACION GN, S.A. | APARTADO 10138 | | SAN JOSE | | | COSTA RICA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 | ATTN: LEGAL COUNSEL | GRANBY | MO | 64844 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 | ATTN: LEGAL COUNSEL | GRANBY | MO | 64844 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 | ATTN: LEGAL COUNSEL | SANTIAGO | | | | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUARDIAN | P.O. BOX 760 | | CHARLOTTET OWN | PE | C1A 7L8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| GUARDIAN | P.O. BOX 760 | | CHARLOTTET OWN | PE | C1A 7L8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GUARDIAN | P.O. BOX 760 | | CHARLOTTET OWN | PE | C1A 7L8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET | | GUELPH | ON | N1H 6P7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET | | GUELPH | ON | N1H 6P7 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| GUESTV | 1327 N. MAIN ST., SUITE 100 | ATTN: LEGAL COUNSEL | WALNUT CREEK | CA | 94596 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 | ATTN: LEGAL COUNSEL | GULF BREEZE | FL | 32562 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GULF NEWS | PO BOX 6519 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| GULF NEWS | PO BOX 6519 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| GULF NEWS | PO BOX 6519 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| GULF TIMES | PO BOX 2888 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| GULF TIMES | PO BOX 2888 | | DOHA | | | QATAR | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS | P.O. BOX 30 | SHARJAH | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS | P.O. BOX 30 | SHARJAH | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 | ATTN: LEGAL COUNSEL | PALM DESERT | CA | 92260 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 | ATTN: LEGAL COUNSEL | PALM DESERT | CA | 92260 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET | LACYTOWN VA, GUY | GEORGETOWN | | 22401 | GUYANA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET | LACYTOWN VA, GUY | GEORGETOWN | | 22401 | GUYANA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET | LACYTOWN VA, GUY | GEORGETOWN | | 22401 | GUYANA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET | ATTN: LEGAL COUNSEL | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GUYMON DAILY HERALD | P.O. BOX 19 | | GUYMON | OK | 73942 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| GVTC GUADALUPE VALLEY COMMUNICATIONS SYSTEM | 36101 FM 3159 | ATTN: LEGAL COUNSEL | NEW BRAUNFELS | TX | 78132 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| GWINNETT DAILY POST | P.O. BOX 603 | ATTN: LEGAL COUNSEL | LAWRENCEVILLE | GA | 30046 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| GWINNETT DAILY POST | P.O. BOX 603 | | LAWRENCEVILLE | GA | 30246-0603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| GWINNETT DAILY POST | P.O. BOX 603 | | LAWRENCEVILLE | GA | 30246-0603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| GWINNETT DAILY POST | P.O. BOX 603 | | LAWRENCEVILLE | GA | 30246-0603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| GWINNETT DAILY POST | P.O. BOX 603 | | LAWRENCEVILLE | GA | 30246-0603 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. | | GLENDALE | WI | 53209 | UNITED STATES | LEASE AGREEMENT - GLENDALE 1720 W. FLORIST, 1700 - 1740 W. FLORIST AVE., 53209 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTE: IVAN CARRILLO/MANAGING EDITOR R.F.C.: HFE-011211-989 | AV CONSTITUYENTES 956 ESQ ROSALEDA COL. LOMAS ALTAS DELEGACION MIGUEL HIDALGO | MEXICO CITY, DF, MEX | | 11950 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET | | NEW ROCHELLE | NY | 10801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 | | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 - DAILY |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 | | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 | | HALIFAX | NS | B3J 2T2 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 | ATTN: LEGAL COUNSEL | SHERMAN OAKS | CA | 91403 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HAMEEN SANOMAT | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| HAMILTON SPECTATOR | 44 FRID STREET | P.O. BOX 300 | HAMILTON | ON | L8N 3G3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HAMILTON SPECTATOR | 44 FRID STREET | P.O. BOX 300 | HAMILTON | ON | L8N 3G3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HAMILTON SPECTATOR | 44 FRID STREET | P.O. BOX 300 | HAMILTON | ON | L8N 3G3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| HAMODIA | 207 FOSTER AVENUE | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 | | HAMPTON | IA | 50441-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HAMPTON CHRONICLE | PO BOX 29, 9 SECOND AVENUE | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 | | HAMPTON | IA | 50441-0029 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| HAMPTON CHRONICLE | PO BOX 29, 9 SECOND AVENUE | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64106 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| HAPPENINGS MAGAZINE | 1420 63RD STREET | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53143 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET | | KENOSHA | WI | 53143-4451 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET | | KENOSHA | WI | 53143-4451 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET | | KENOSHA | WI | 53143-4451 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET | | KENOSHA | WI | 53143-4451 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET | | KENOSHA | WI | 53143-4451 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| HAPPINESS | P. O. BOX 388 | | PORTLAND | TN | 37148 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| HARBOR LIGHT | 211 E. 3RD STREET | | HARBOR SPRINGS | MI | 49740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HARBOR LIGHT | 211 E. 3RD STREET | | HARBOR SPRINGS | MI | 49740 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 | ATTN: LEGAL COUNSEL | ELIZABETHTO WN | KY | 42702-1117 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 | ATTN: LEGAL COUNSEL | HILTON HEAD ISLAND | SC | 29938 | UNITED STATES | VENDOR CONTRACT - ZAP2IT DIRECT (N05580, N05587) |
| HARLEY SCHWADRON | P.O. BOX 1347 | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - 9 TO 5 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 | ATTN: LEGAL COUNSEL | HARRISBURG | IL | 62946 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE | ATTN: LEGAL COUNSEL | HARRISON | AR | 72602-0040 | UNITED STATES | ADVERTISING AGREEMENT |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE | ATTN: LEGAL COUNSEL | HARRISON | AR | 72602-0040 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE | ATTN: LEGAL COUNSEL | HARRISON | AR | 72602-0040 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE | ATTN: LEGAL COUNSEL | HARRISON | AR | 72602-0040 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE | ATTN: LEGAL COUNSEL | HARRISON | AR | 72602-0040 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET | | NEW YORK | NY | 10016 | UNITED STATES | LICENSING AGREEMENT-HARRY N. ABRAMS, INC. - HARRY BLISS (PUBLISHING) |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE | | HARTFORD | CT | 06114-1507 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. | | WORCESTER | MA | 01604-4636 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. | | WORCESTER | MA | 01604-4636 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. | ATTN: LEGAL COUNSEL | TOLEDO | OH | 43613 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| HARTWELL SUN | P.O. BOX 700 | ATTN: LEGAL COUNSEL | HARTWELL | GA | 30643 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HASBRO, INC. | 1027 NEWPORT AVE. | | PAWTUCKET | RI | 02862 | UNITED STATES | CREATOR'S AGREEMENT-HASBRO, INC. - JUMBLE (TOYS/GAMES) |
| HASBRO, INC. | 1027 NEWPORT AVE. | | PAWTUCKET | RI | 02862 | UNITED STATES | CREATOR'S AGREEMENT-HASBRO, INC. - JUMBLE (TOYS/GAMES) |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE | PO BOX 200 ROYALTY DEPT | PAWTUCKET | RI | 2862-200 | UNITED STATES | VENDOR CONTRACT - (426300, 426303, 426310) BOGGLE BRAINBUSTERS-DAILY |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE | PO BOX 200 ROYALTY DEPT | PAWTUCKET | RI | 2862-200 | UNITED STATES | VENDOR CONTRACT - (446000, 446003, 446010) SCRABBLEGRAMS |
| HASTINGS STAR GAZETTE | PO BOX 277 | | HASTINGS | MN | 55033-0277 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HATTIESBURG AMERICAN | PO BOX 1111 | | HATTIESBURG | MS | 39403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HATTIESBURG AMERICAN | PO BOX 1111 | | HATTIESBURG | MS | 39403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| HATTIESBURG AMERICAN | PO BOX 1111 | | HATTIESBURG | MS | 39403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HATTIESBURG AMERICAN | PO BOX 1111 | | HATTIESBURG | MS | 39403 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET | | HAVRE | MT | 59501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 | ATTN: LEGAL COUNSEL | HONOLULU | HI | 96813 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING, INC. PO BOX 66 | ATTN: LEGAL COUNSEL | EXETER | ON | N0M 1S6 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HEALTH MEDIA | 5737 KANAN ROAD | STE. 275 | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019-3789 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019-3789 | UNITED STATES | REVENUE AGREEMENT - ZAP ONE |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019-3789 | UNITED STATES | REVENUE AGREEMENT - ZAP ONE |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 | | CORINTH | MS | 38834 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET S.A.) | 99 KIFISSIAS AVE | ATTN: LEGAL COUNSEL | MAROUSSI, ATHENS | | 15124 | | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD | 12TH FLOOR | TORONTO | ON | | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW YORK MAGAZINE |
| HELLOMETRO.COM | 131 E. COURT AVE., SUITE 300 | ATTN: LEGAL COUNSEL | JEFFERSONVILLE | IN | 47130 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| HELLOMETRO.COM | 131 E. COURT AVE., SUITE 300 | ATTN: LEGAL COUNSEL | JEFFERSONVILLE | IN | 47130 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET | | HENDERSON | NC | 27536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| HENDERSON HOME NEWS | PO BOX 90430 | | HENDERSON | NV | 89009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| HENDERSON HOME NEWS | PO BOX 90430 | | HENDERSON | NV | 89009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 | ATTN: LEGAL COUNSEL | AVON | IN | 46123-8211 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 | | AVON | IN | 46123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 | | AVON | IN | 46123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 | | AVON | IN | 46123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 | | AVON | IN | 46123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 | | AVON | IN | 46123 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE | | SARASOTA | FL | 34243 | UNITED STATES | VENDOR CONTRACT - (420200, 420203, 420206, 420207, 420210, 420400, 420403, 420406, 420407, 420410, 420700, 420710) JUMBLE |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. | ATTN: LEGAL COUNSEL | NEW CASTLE | KY | 40050 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD | P.O. BOX 9 | ATTN: LEGAL COUNSEL | MERRITT | BC | VOK 280 | CANADA | REVENUE AGREEMENT - LISTINGS |
| HERALD | 1204 DATE, P.O. BOX 752 | ATTN: LEGAL COUNSEL | TRUTH OR CONSEQUENCES | NM | 87901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| HERALD & REVIEW | P.O. BOX 311 | | DECATUR | IL | 62525 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HERALD & WEEKLY TIMES | 40 CITY ROAD | SOUTHBANK | VICTORIA | | 03006 | AUSTRALIA | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HERALD DEMOCRAT | PO BOX 1128 | | SHERMAN | TX | 75091-1128 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD NEWS | P.O. BOX 6 | ATTN: LEGAL COUNSEL | HARDINSBURG | KY | 40143 | UNITED STATES | ADVERTISING AGREEMENT |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 | ATTN: LEGAL COUNSEL | GRAND RAPIDS | MN | 55744 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 | ATTN: LEGAL COUNSEL | GRAND RAPIDS | MN | 55744 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 | ATTN: LEGAL COUNSEL | GRAND RAPIDS | MN | 55744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD STANDARD | P.O. BOX 848 | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANNIE - DAILY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - DAILY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| HERALD TIMES | 319 STATE ST. | ATTN: LEGAL COUNSEL | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD TIMES | 319 STATE ST. | ATTN: LEGAL COUNSEL | PETOSKEY | MI | 49770 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD TIMES REPORTER | P. O. BOX 790 | ATTN: LEGAL COUNSEL | MANITOWOC | WI | 54221 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD TIMES REPORTER | 902 FRANKLIN | | MANITOWOC | WI | 54220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HERALD TIMES REPORTER | 902 FRANKLIN | | MANITOWOC | WI | 54220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HERALD TIMES REPORTER | 902 FRANKLIN | | MANITOWOC | WI | 54220 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. | ATTN: LEGAL COUNSEL | WINCHESTER | TN | 37398 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD | ATTN: LEGAL COUNSEL | COOKEVILLE | TN | 38501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERALD-CITIZEN | PO BOX 2729 | | COOKEVILLE | TN | 38502-2729 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HERALD-STAR | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

Case No. 08-13236

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| HERALD-STAR | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| HERALD-STAR | 401 HERALD SQUARE | ATTN: LEGAL COUNSEL | STEUBENVILLE | OH | 43952 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 | ATTN: LEGAL COUNSEL | SOUTHGATE | MI | 48195 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 | ATTN: LEGAL COUNSEL | SOUTHGATE | MI | 48195 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A | | BROOKSVILLE | FL | 34613-6095 | UNITED STATES | ADVERTISING AGREEMENT |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A | | BROOKSVILLE | FL | 34613-6095 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A | | BROOKSVILLE | FL | 34613-6095 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A | | BROOKSVILLE | FL | 34613-6095 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A | | BROOKSVILLE | FL | 34613-6095 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | 95747 | UNITED STATES | ALPHA MAINTENANCE |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN | 18110 SE 34TH ST MS SUZY POLLOCK | VANCOUVER | WA | 98683 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| HICKMAN SHOPPER | P.O. BOX 587 | ATTN: LEGAL COUNSEL | DICKSON | TN | 37056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HICKORY DAILY RECORD | PO BOX 968 | ATTN: LEGAL COUNSEL | HICKORY | NC | 28603 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Page 260 of 928

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 | ATTN: LEGAL COUNSEL | YUCCA VALLEY | CA | 92286 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST | SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES | 20459 HAMBURG | | | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE | | LIBERAL | KS | 67901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 | | HIGH POINT | NC | 27261-1009 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 | ATTN: LEGAL COUNSEL | SUNBRIGHT | TN | 37872 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 | ATTN: LEGAL COUNSEL | SUNBRIGHT | TN | 37872 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654-1000 | UNITED STATES | ADVERTISING AGREEMENT |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654-1000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MARBLE FALLS | TX | 78654-1000 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH | | SEBRING | FL | 33870 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE | ATTN: LEGAL DEPT | BURLINGTON | WI | 53105 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICES AGREEMENT BETWEEN TMS AND HI-LITER DATED 8/1/06 FOR THE PURPOSES OF PRINTING MAGAZINES OF TELEVISION LISTINGS (EXHIBIT A OF CONTRACT) |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. | ATTN: LEGAL COUNSEL | ROCKVILLE | MD | 20850 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. | ATTN: LEGAL COUNSEL | ROCKVILLE | MD | 20850 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HILLSDALE DAILY NEWS | PO BOX 1440 | ATTN: LEGAL COUNSEL | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HILLSDALE DAILY NEWS | PO BOX 1440 | | WEBSTER | NY | 14580 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| HITACHI | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 | ATTN: LEGAL COUNSEL | SCHAUMBURG | IL | 60168 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE | ATTN: LEGAL COUNSEL | EUREKA | MO | 63025 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 | ATTN: LEGAL COUNSEL | LAKE CHARLES | LA | 88240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOBBS DAILY NEWS-SUN | PO BOX 3266 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 | | HOLTON | KS | 66436 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 | | HOLTON | KS | 66436 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 | ATTN: LEGAL COUNSEL | NEPTUNE | NJ | 07754 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. | ATTN: LEGAL COUNSEL | PORT ST. LUCIE | FL | 34987 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR | ATTN: LEGAL COUNSEL | PORT SAINT LUCIE | FL | 34987 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR | ATTN: LEGAL COUNSEL | PORT SAINT LUCIE | FL | 34987 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| HOMETOWN JOURNAL | P.O. BOX 100 | ATTN: LEGAL COUNSEL | FLORA | IL | 62839 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOMETOWN JOURNAL | 258 W. MAIN | ATTN: LEGAL COUNSEL | KAHOKA | MO | 63445 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 | | FORT PIERCE | FL | 34950-5132 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER | ATTN: LEGAL COUNSEL | HOWELL | MI | 48843 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 | ATTN: LEGAL COUNSEL | HONOLULU | HI | 96813 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - DAILY |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOUSEBROKEN - SUNDAY |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 | | HONOLULU | HI | 96813-4914 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| HONVIETV | 7080 SOUTHWEST FREEWAY | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77074 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 | ATTN: LEGAL COUNSEL | HOPE | AR | 71801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD | | HOPEWELL | VA | 23860-0481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD | | HOPEWELL | VA | 23860-0481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD | | HOPEWELL | VA | 23860-0481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HORIZONTES S.A. | AV EX-COMBATIENTES | DE LAS MALVINAS 3890 4400 SALTA | SALTA | | 04400 | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| HORSE TRADER | RD 8 - BOX 390 | | KITTANING | PA | 16201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOSPITALITY NETWORK (COX BUS SERV) | 706 VALLE VERDE CT | ATTN: LEGAL COUNSEL | HENDERSON | NV | 89014 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HOT SPOT JOURNAL | P.O. BOX 1317 | | QUEEN CREEK | AZ | 85242 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| HOT SPOT JOURNAL | P.O. BOX 1317 | | QUEEN CREEK | AZ | 85242 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK | 5990 SAN SIMEON CREEK ROAD | CAMBRIA | CA | 93428 | UNITED STATES | FC3H01 HOROSCOPES BY LINDA BLACK |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK | 5990 SAN SIMEON CREEK ROAD | CAMBRIA | CA | 93428 | UNITED STATES | VENDOR CONTRACT - (618450, 618457, 618463) LINDA BLACK HOROSCOPE |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 | ATTN: LEGAL COUNSEL | FRESNO | CA | 93778 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. | ATTN: LEGAL COUNSEL | WYNNEWOOD | PA | 19096 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. | ATTN: LEGAL COUNSEL | WYNNEWOOD | PA | 19096 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 | ATTN: LEGAL COUNSEL | HOUGHTON LAKE | MI | 48629 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. | | NEW MILFORD | CT | 06776 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. | | NEW MILFORD | CT | 06776 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| HOUSE & HOME NEWS | P.O. BOX 792 | | CROSSVILLE | TN | 38557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| HOUSE & HOME NEWS | P.O. BOX 792 | | CROSSVILLE | TN | 38557 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| HOUSTON CHRONICLE | P.O. BOX 4260 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77210 | UNITED STATES | ADVERTISING AGREEMENT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOUSTON CHRONICLE | P.O. BOX 4260 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77210 | UNITED STATES | REVENUE AGREEMENT - STV FOLD |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - L.A.TIMES ONLINE REPORT |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HOUSTON CHRONICLE | PO BOX 4260 | | HOUSTON | TX | 77210-4260 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORLD'S FARE FEATURE PACKAGE |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77054 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. | | HOUSTON | TX | 77021 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REV. JESSE JACKSON COLUMN |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C | ATTN: LEGAL COUNSEL | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (420404) JUMBLE LICENSING - HOYT ONLY |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (420720, 425000, 425003, 425007, 425010, 425303, 425313) JUMBLE CROSSWORDS |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (424000) CABLE JUMBLE |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (425753, 425773) JUMBLE SEE & SEARCH AND DOUBLE JUMBLE |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (425800, 425803, 425853) TV JUMBLE CLASSIC |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (425903) JUMBLE BRAINBUSTER LICENSING |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (425913) BRAINBUSTERS/KIDS-LICENSING |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | ATTN: DAVID L HOYT | VENICE | CA | 90291 | UNITED STATES | VENDOR CONTRACT - (426300, 426303, 426310) BOGGLE BRAINBUSTERS |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE BRAINBUSTERS & JUMBLE BRAINBUSTERS JUNIOR (TOYS/GAMES) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE PLUS (TOYS/GAMES) |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS, INC. - JUMBLE SEE & SEARCH / DOUBLE JUMBLE (TOYS/GAMES) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | CREATOR'S AGREEMENT-HOYT DESIGNS/BRAINSTORM DESIGNS - JUMBLE CREATOR (INTERACTIVE) |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE | | VENICE | CA | 90291 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-HOYT DESIGNS/BRAINSTORM DESIGNS - JUMBLE CREATOR AD (INTERACTIVE) |
| HRM SELECT | ATTN. TON HESP | POSTBUS 2120 | AMSTERDAM | | 1000 CC | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| HUERFANO WORLD | 31220 LOBO CANYON RD. | ATTN: LEGAL COUNSEL | AGOURA HILLS | CA | 91301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 | | NEW YORK | NY | 10012 | UNITED STATES | VENDOR CONTRACT - (726000) THE HUFFINGTONPOST.COM |
| HULU | 10201 WEST PICO BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HULU | 10201 WEST PICO BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90035 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW | | WASHINGTON | DC | 20001 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY | | VERO BEACH | FL | 32963 | UNITED STATES | VENDOR CONTRACT - (846600, 846607) THE SAVINGS GAME |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY | | VERO BEACH | FL | 32963 | UNITED STATES | VENDOR CONTRACT - (950196) YOUR MONEY |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM CP 83180 | | HERMOSILLO, SONORA | | CP 83180 | MEXICO | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM CP 83180 | | HERMOSILLO, SONORA | | CP 83180 | MEXICO | SERVICE CONTRACT - SPANISH FEATURES TRANSLATION AND EDITING |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUMOR TIMES | PO BOX 162429 | | SACRAMENTO | CA | 95816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| HUMOR TIMES | PO BOX 162429 | | SACRAMENTO | CA | 95816 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. | | HUNTINGTON | IN | 46750-0860 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| HUNTSVILLE ITEM | 1409 10TH ST | | HUNTSVILLE | TX | 77320-3805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| HUNTSVILLE ITEM | 1409 10TH ST | | HUNTSVILLE | TX | 77320-3805 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN | ATTN: LEGAL COUNSEL | BAD AXE | MI | 48413 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 | | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 | ATTN: LEGAL COUNSEL | HURON | SD | 57350-1278 | UNITED STATES | REVENUE AGREEMENT - TOTALTV |
| HURON TELECOMMUNICATIONS CO-OPERATIVE LIMITED | 60 QUEEN STREET, BOX 220 | ATTN: LEGAL COUNSEL | RIPLEY | ON | N0G 2R0 | CANADA | REVENUE AGREEMENT - ZAP2IT DIRECT |
| HY-CERT SERVICES | PO BOX 534 | | MILLER PLACE | NY | 11764 | UNITED STATES | EQUIPMENT MAINTENANCE - ON-SITE FIRE HYDRANT MAINTENANCE |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

Page 273 of 928

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. | ATTN: ACCOUNTS PAYABLE | WHITE PLAINS | NY | 10601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| IAN BREMMER | EURASIA GROUP | 461 FIFTH AVENUE 14TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | VENDOR CONTRACT - (N03490) IAN BREMMER |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | VENDOR CONTRACT - (613000, 613003) BANK VERSUS MONEY FUNDS |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | VENDOR CONTRACT - (613100) CREDIT CARD TABLES |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | VENDOR CONTRACT - (780500) IBC MONEY FUND SELECTOR |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 | ATTN: MONICA TANG | WESTBOROUGH | MA | 1581-5193 | UNITED STATES | VENDOR CONTRACT - (865000) TAX FREE MONEY FUNDS |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 | ATTN: LEGAL COUNSEL | LA GAUDE | | | | REVENUE AGREEMENT - LISTINGS |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD | | LOS ANGELES | CA | 90067 | UNITED STATES | AGENCY-ICM (INTERNATIONAL CREATIVE MANAGEMENT - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 | ATTN: LEGAL COUNSEL | RESTON | VA | 20190 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 | | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 | ATTN: LEGAL COUNSEL | KETCHUM | ID | 83340 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | ATTN: LEGAL COUNSEL | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 | | NAMPA | ID | 83652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | ADVERTISING AGREEMENT |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO STATE JOURNAL | P.O. BOX 431 | ATTN: LEGAL COUNSEL | POCATELLO | ID | 93204-0431 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| IDAHO STATE JOURNAL | PO BOX 431 | | POCATELLO | ID | 83204-0431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT | ATTN: LEGAL COUNSEL | DALLAS | TX | 75261 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT | ATTN: LEGAL COUNSEL | DALLAS | TX | 75261 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 | ATTN: LEGAL COUNSEL | NATANYA | | 42505 | | REVENUE AGREEMENT - LISTINGS |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDEA + DESIGN WORKS (AKA IDW) - DICK TRACY (PUBLISHING) |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDW (IDEA + DESIGN WORKS, LLC) - ANNIE (PUBLISHING) |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET | | SAN DIEGO | CA | 92109 | UNITED STATES | LICENSING AGREEMENT-IDW (IDEA + DESIGN WORKS, LLC) - TERRY & THE PIRATES (PUBLISHING) |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE | | RENO | NV | 89511 | UNITED STATES | LICENSING AGREEMENT-IGT SHUFFLEMASTER - ASTROLOGICAL FORECAST SYDNEY OMARR (GAMING/LOTTERY) |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE | | RENO | NV | 89511 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-IGT SHUFFLEMASTER - ASTROLOGICAL FORECAST SYDNEY OMARR AD (GAMING/LOTTERY) |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| IHAVENET.COM | 333 CANTERBURY LANE | | WYCKOFF | NJ | 07481 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | CANON IMAGERUNNER 105 PRINTER |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | CANON IMAGERUNNER 5050 COPIER/SCANNER |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | EQUIPMENT LEASE - (2) CANON LC 710 FAX |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | EQUIPMENT LEASE - (3) CANON LC 710 FAX |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY | | DULUTH | GA | 30097 | UNITED STATES | EQUIPMENT LEASE - MAINTENANCE CONTRACT ON IKON COPIER & PRINTER |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 | ATTN: LEGAL COUNSEL | ILE-A-LA CROSSE | SK | S0M 1C0 | CANADA | REVENUE AGREEMENT - ZEXP |
| ILKKA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | UNITED STATES | LICENSING AGREEMENT-ILLINOIS BUREAU OF TOURISM - DICK TRACY (SPONSORSHIP/ADS) |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA | | CHICAGO | IL | 60654 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-ILLINOIS BUREAU OF TOURISM - DICK TRACY AD (SPONSORSHIP/ADS) |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY | ATTN: LEGAL COUNSEL | SULLIVAN | IL | 61951 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 | ATTN: LEGAL COUNSEL | CAVE JUNCTION | OR | 97523 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 | | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - IMAGINATION GAMES - JUMBLE BOARD GAMES_DEAL MEMO (TOYS/GAMES) |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 | | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-IMAGINATION GAMES - JUMBLE LA (PUBLISHING; TOYS/GAMES) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - DEAL MEMO-IMAGINATION INTERNATIONAL CORP. - JUMBLE DEAL MEMO (PUBLISHING) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - DEAL MEMO-IMAGINATION INTERNATIONAL CORP. - JUMBLE DEAL MEMO (TOYS/GAMES) |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 | | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - -IMAGINATION INTERNATIONAL CORP. - JUMBLE DEAL MEMO (PUBLISHING) |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE | ATTN: LEGAL COUNSEL | MISSISSAUGA | ON | L5K 1B1 | CANADA | REVENUE AGREEMENT - MOVIE DB |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 | ATTN: LEGAL COUNSEL | CEDAR RAPIDS | IA | 52401 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| IMONEYNET, INC. | PO BOX 5193 | ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG | WESTBOROUGH | MA | 01581 | UNITED STATES | VENDOR CONTRACT - (780600) MONEY MARKET FUND |
| IMPERIAL VALLEY PRESS | P.O. BOX 581301 | ATTN: LEGAL COUNSEL | ELK GROVE | CA | 95758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE | | EL CENTRO | CA | 92243 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| IN DEMAND (VICH) | 909 THIRD AVENUE | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| INDEPENDENCE REPORTER | P.O. BOX 869 | ATTN: LEGAL COUNSEL | INDEPENDENCE | KS | 67301-0869 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 15002 | ATTN: LEGAL COUNSEL | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 | ATTN: LEGAL COUNSEL | EDGEWOOD | NM | 87015 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 1210 | ATTN: LEGAL COUNSEL | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 | ATTN: LEGAL COUNSEL | MOAB | UT | 84532 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 750 | ATTN: LEGAL COUNSEL | ST. CRIOX | | 00821 | | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT | P.O. BOX 15002 | | CASA GRANDE | AZ | 85230-5002 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| INDEPENDENT | PO BOX 1210 | | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INDEPENDENT | PO BOX 1210 | | GALLUP | NM | 87305-1210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT COLLEGIAN | 3231 DORR STREET | | TOLEDO | OH | 43607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET | | TOLEDO | OH | 43607 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY OF RAINBOW MEDIA HOLDINGS LLC | DIRECTOR OF ONLINE MEDIA, 11 PENN PLAZA, 15TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 | | GAINESVILLE | FL | 32601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 | | SUN CITY | AZ | 85351-1182 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INDEPENDENT RECORD | P.O. BOX 4249 | ATTN: LEGAL COUNSEL | HELENA | MT | 59601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT RECORD | PO BOX 31 | ATTN: LEGAL COUNSEL | THERMOPOLIS | WY | 82443 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| INDEPENDENT RECORD | P.O. BOX 4249 | | HELENA | MT | 59604 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| INDEPENDENT TIMES | 122 WEST HURON | | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| INDEPENDENT TIMES | 122 WEST HURON | | ANN ARBOR | MI | 48104 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA | ATTN: LEGAL COUNSEL | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET - 7TH FLOOR | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| INDIANA FONES INC. TEAM HANCOCK, INDIANA | 2331 E. 600 N. | ATTN: LEGAL COUNSEL | GREENFIELD | IN | 46140 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - ONLINE PRODUCTS |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - STV E |
| INDIANA GAZETTE | PO BOX 10 | | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INDIANA GAZETTE | PO BOX 10 | | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| INDIANA GAZETTE | P.O. BOX 10 | ATTN: LEGAL COUNSEL | INDIANA | PA | 15701 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE | ATTN: LEGAL COUNSEL | DUBLIN | | DUBLIN 17 | | REVENUE AGREEMENT - LISTINGS |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60661 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 | ATTN: LEGAL COUNSEL | BELLEVUE | WA | 98004 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A | | RIVERSIDE | CA | 92506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A | | RIVERSIDE | CA | 92506 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE | ATTN: LEGAL COUNSEL | CORONA | CA | 92879 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 | | ONTARIO | CA | 91761 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 | ATTN: LEGAL COUNSEL | SOUTH LAKE TAHOE | CA | 96158 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 | ATTN: LEGAL COUNSEL | NEWPORT BEACH | CA | 92660-2827 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND | ATTN: LEGAL COUNSEL | CHRISTIANSTED | VI | 820 | VIRGIN ISLANDS (U.S.) | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK | ATTN: LEGAL COUNSEL | ST THOMAS | VI | 00802-1735 | VIRGIN ISLANDS (U.S.) | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. | ATTN: LEGAL COUNSEL | MITCHELL | SD | 57301 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| INPRA | P.O. BOX 67 | 7450 HOWARD PLACE | CAPE TOWN | | | SOUTH AFRICA | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE | ATTN: VP MARKETING | COLUMBUS | OH | 43227 | UNITED STATES | REVENUE AGREEMENT - AGREEMENT BETWEEN TMS AND INSIGHT FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS INSIGHT SYSTEM'S SUBSCRIBERS (J46700) |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | REVENUE AGREEMENT - PROJECT AUTHORIZATION - A MONTHLY DIRECT MAIL CAMPAIGN TARGETING "ACTIVE" IN THE CLIENT SERVICE AREAS DEFINED BY INSIGHT COMMUNICATIONS IN LOUISVILLE, LEXINGTON, EVANSVILLE, BOWLING GREEN, COVINGTON AND COLUMBUS.(J0B 401946) |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | REVENUE AGREEMENT - PROJECT AUTHORIZATION - A MONTHLY DIRECT MAIL CAMPAIGN TARGETING 'NON-SUBSCRIBERS' AND "ACTIVE" IN THE CLIENT SERVICE AREAS DEFINED BY INSIGHT COMMUNICATIONS AS EAST REGIONS. (JOBS 401937-8) |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 | ATTN: DIRECTOR OF MARKETING | LOUISVILLE | KY | 40223 | UNITED STATES | REVENUE AGREEMENT - PROJECT AUTHORIZATION - DIRECT MAIL CAMPAIGN - THE CAMPAIGN PROJECT IS A RETENTION CAMPAIGN SPECIFICALLY DESIGNED TO GENERATE EXCITEMENT FOR THE LAUNCH OF 4.0 AND INCREASE KNOWLEDGE PHONE AND BROADBAND AMONG EXISTING CUSTOMERS. (J0B 401988) |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 | ATTN: LEGAL COUNSEL | SAN MATEO | CA | 94404 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| INTELLIGENCER | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTER MOUNTAIN CABLE | P.O. BOX 159 | ATTN: LEGAL COUNSEL | HAROLD | KY | 41635 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 | ATTN: LEGAL COUNSEL | WEXFORD | PA | 15090 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE,, | COL.CENTRO SINALOA | CULIACAN | | CP 81200 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR | ATTN: MARVIN JOSEPHSON | NEW YORK | NY | 10019 | UNITED STATES | VENDOR CONTRACT - (N05050, N05057) HENRY KISSINGER |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 | ATTN: LEGAL COUNSEL | INTERNATIONAL FALLS | MN | 56649-2161 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 | | INTERNATIONAL FALLS | MN | 56645 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER | 6 BIS, RUE DES GRAVIERS | NEUILLY | | CEDEX 92521 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| INTERNATIONAL PRESS | | OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F | TOKYO | | C.P. 143-0023 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| INTERNATIONAL PRESS SERVICES LTD. | ATTN. MR. LUIS ALVAREZ SILVA | | | | | | |
| INTERNATIONAL TRAVEL NEWS | 13 KEREMA WAY | AUCKLAND, NZL | ALBANY | | 632 | NEW ZEALAND | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| | 2120 28TH ST. | | SACRAMENTO | CA | 95818 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO | VIALE REGINA MARGHERITA 294 | 00198 ROME | | | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE | ATTN: LEGAL COUNSEL | SAINT PAUL | MN | 55102 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98108-0683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98108-0683 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE,, NAVIGATION PARK | ATTN: LEGAL COUNSEL | S. WALES CF48 1JU | | | | REVENUE AGREEMENT - LISTINGS |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE,, NAVIGATION PARK | ATTN: LEGAL COUNSEL | S. WALES CF48 1JU | | | | REVENUE AGREEMENT - LISTINGS |
| INVENTIVE TECHNOLOGY INC. | 10955 WESTMOOR DR, SUITE 400 | ATTN: LEGAL COUNSEL | WESTMINSTER | CO | 80021 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE ST. | | LOS ANGELES | CA | 90066-7303 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 | ATTN: LEGAL COUNSEL | PRINCETON | NJ | 08540-6617 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 | ATTN: LEGAL COUNSEL | IOLA | KS | 66749-0767 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT | ATTN: LEGAL COUNSEL | IONIA | MI | 48846 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50306-0957 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 | | IOWA CITY | IA | 52244 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| IPSH | 555 MARKET ST., SUITE 1650 | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 | ATTN: LEGAL COUNSEL | ORANGEVILLE | UT | 84537 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 | | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - OPTION/PURCHASE AGREEMENT-IPW (INTELLECTUAL PROPERTY WORLDWIDE) - HOUSEBROKEN (FILM/TV/STAGE/VIDEO) |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE | 1-8 ACADEMY STREET | CORK | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| IRISH TIMES | ATTN. BARRY GRIMES | 11-15 D'OLIER STREET | DUBLIN 2 | | | IRELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| IRMO NEWS | P.O. BOX 175 | ATTN: LEGAL COUNSEL | IRMO | SC | 29063 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 | ATTN: LEGAL COUNSEL | IRON RIVER | MI | 49935 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRONTON TRIBUNE | P.O. DRAWER 2590 | ATTN: LEGAL COUNSEL | SELMA | AL | 36702-2590 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| IRONTON TRIBUNE | P.O. BOX 647 | | IRONTON | OH | 45638 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| ISLAND'S WEEKLY | P.O. BOX 39 | | LOPEZ ISLAND | WA | 98261 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. | ATTN: LEGAL COUNSEL | GOLDENDALE | WA | 98620 | UNITED STATES | REVENUE AGREEMENT - TVD ONSC |
| JACK COUNTY HERALD | PO DRAWER 70 | ATTN: LEGAL COUNSEL | JACKSBORO | TX | 76458 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACK OHMAN | 11069 SW WASHINGTON STREET | | PORTLAND | OR | 97225 | UNITED STATES | VENDOR CONTRACT - (455750, 455757, N01781) OHMAN EDITORIAL CARTOONS |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. | ATTN: LEGAL COUNSEL | MARIANNA | FL | 32446 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACKSON COUNTY FLORIDAN | PO BOX 520 | | MARIANNA | FL | 32447 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 | ATTN: LEGAL COUNSEL | JACKSON | TN | 38302 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| JACKSON HOLE DAILY | PO BOX 7445 | ATTN: LEGAL COUNSEL | JACKSON | WY | 83001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| JACKSON HOLE DAILY | PO BOX 7445 | | JACKSON | WY | 83002 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET | ATTN: LEGAL COUNSEL | JACKSONVILLE | IL | 62650 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - SUNDAY |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. | | JACKSONVILLE | IL | 62651-1048 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JACQUE PARSONS | 2169 SE 46TH WAY | | TRENTON | FL | 32693 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JACQUELINE INC. | 6845 S. CONSTANCE AVENUE | | CHICAGO | IL | 60649 | UNITED STATES | VENDOR CONTRACT - (N02080, N02087) JESSE JACKSON COLUMN |
| JACQUELYN PARSONS | 2169 SE 46TH WAY | | TRENTON | FL | 32693 | UNITED STATES | VENDOR CONTRACT - (N01670) SYLVIA (SAME CONTRACT AS N. HOLLANDER) |
| JAE-HA KIM | 902 S. RANDALL ROAD | SUITE C-323 | ST. CHARLES | IL | 60174-1554 | UNITED STATES | VENDOR CONTRACT - (695000) GO AWAY WITH |
| JAE-HA KIM | 902 S. RANDALL ROAD | SUITE C-323 | ST. CHARLES | IL | 60174-1554 | UNITED STATES | VENDOR CONTRACT - (872000) TMS TRAVEL PACKAGE |
| JAKE VEST | 2951 WESTGATE DRIVE | | EUSTIS | FL | 32726 | UNITED STATES | VENDOR CONTRACT - (386003) THAT'S JAKE LICENSING |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 | | MALIBU | CA | 90265 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-JAKKS PACIFIC - JUMBLE (TOYS/GAMES) |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - BRENDA STARR - SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - SUNDAY |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL CONRAD EDITORIAL CARTOONS |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE | | KINGSTON 5 | | N1 1SE | JAMAICA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| JAMES COATES | 3731 N PAULINA STREET | | CHICAGO | IL | 60613 | UNITED STATES | VENDOR CONTRACT - (641000, 641007) ASK JIM |
| JAMES MATEJA | 6225 83RD AVENUE | | KENOSHA | WI | 53142-7407 | UNITED STATES | VENDOR CONTRACT - (961210) AUTO LETTERS |
| JAMES MATEJA | 6225 83RD AVENUE | | KENOSHA | WI | 53142-7407 | UNITED STATES | VENDOR CONTRACT - (961211) TEST DRIVE |
| JAMES SCANCARELLI | 952 BROMLEY ROAD | | CHARLOTTE | NC | 28207 | UNITED STATES | VENDOR CONTRACT - (165500, 165503, 165507, 165510) GASOLINE ALLEY |
| JANET ALFIERI | 15 BUMPUS ROAD | | PLYMOUTH | MA | 02360 | UNITED STATES | VENDOR CONTRACT - (272203) SUBURBAN COWGIRLS LICENSING |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA | 4-5-4 SHIBAURA MINATO-KU | TOKYO | | 108-8071 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| JAY MAEDER | 235 W 48TH STREET | #24C | NEW YORK | NY | 10036 | UNITED STATES | VENDOR CONTRACT - (107500, 107510) ANNIE |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 | ATTN: LEGAL COUNSEL | SCOTTSDALE | AZ | 85251 | UNITED STATES | REVENUE AGREEMENT - LISTINGS CUSTOMIZATION |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | VENDOR CONTRACT - (420200, 420210) JUMBLE FOR KIDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | VENDOR CONTRACT - (420400, 420403, 420404, 420410) JUMBLE |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | VENDOR CONTRACT - (425753, 425773) JUMBLE SEE & SEARCH AND DOUBLE JUMBLE |
| JEFFREY T. KNUREK | 12583 ELGIN CT | | FISHERS | IN | 46038 | UNITED STATES | VENDOR CONTRACT - 426300 BOGGLE BRAINBUSTERS-DAILY |
| JENNINGS DAILY NEWS | 238 MARKET STREET | ATTN: LEGAL COUNSEL | JENNINGS | LA | 70546 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCADE DRIVE | GLENDALE | CA | 91207 | UNITED STATES | VENDOR CONTRACT - (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCADE DRIVE | GLENDALE | CA | 91207 | UNITED STATES | VENDOR CONTRACT - (N05030) OMARR'S WEEKLY ASTROLOGICAL FO |
| JETBLUE AIRWAYS | PO BOX 4378 | ATTN: LEGAL COUNSEL | SCRANTON | PA | 18505-4378 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR | | PHILADELPHIA | PA | 19103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CHAN LOWE EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. | | BROOKLYN | NY | 11230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| JIM SPARKES CABLE | PO BOX 272624 | | CONCORD | CA | 94527 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| JINNI MEDIA | 2 HATAMAR ST. | | YAHUD | | 56477 | | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 | AMMAN 11195 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 | AMMAN 11195 | | | | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 | ATTN: LEGAL COUNSEL | CHANDLER | AZ | 85226 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT | | VAL-DES-BOIS | QC | J0X 3C0 | CANADA | SERVICE CONTRACT - FRENCH EDITING OF TELEVISION PROGRAMMING |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE | | CHICAGO | IL | 60611 | UNITED STATES | VENDOR CONTRACT - (699507) ROBERT GREENE COLUMN REPRINTS |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE | | WEST CHESTER | PA | 19382 | UNITED STATES | VENDOR CONTRACT - (N05300) LOOSE PARTS |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE | | WASHINGTON | DC | 20002 | UNITED STATES | VENDOR CONTRACT - (N05390) THE BELTWAY BEAT |
| JOHN N. AKERS | 226 LOUISIANA ROAD | | MONTREAT | NC | 28757 | UNITED STATES | VENDOR CONTRACT - (785500) MY ANSWER |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOHNSON CITY PRESS | P.O. BOX 1717 | | JOHNSON CITY | TN | 37605-1717 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANA VECIANA-SUAREZ |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET | SOUTH CITY HOMES | BIÑAN, LAGUNA | | | PHILLAPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| JONAH GOLDBERG | 5141 PALISADE LANE NW | | WASHINGTON | DC | 20016 | UNITED STATES | VENDOR CONTRACT - (697000, 697007) JONAH GOLDBERG COLUMN |
| JONES TELEVISION | 610 B EAST EMMA AVE. | ATTN: LEGAL COUNSEL | SPRINGDALE | AR | 72765 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE | 7, SOONWHA-DONG CHUNG-KU | SEOUL | | 100-759 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - IAN BREMMER COLUMN |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| JORDAN TIMES | PO BOX 6710 | UNIVERSITY ROAD | AMMAN | | 11118 | JORDAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. | ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 | PACO D'ARCOS | | 2770-022 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| JOSEPH L. GALLOWAY | PO BOX 399 | | BAYSIDE | TX | 78340 | UNITED STATES | VENDOR CONTRACT - (694000) JOE GALLOWAY COLUMN |
| JOURNAL | BOX 190 | ATTN: LEGAL COUNSEL | ASHCROFT | BC | V0K 1A0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL | PO BOX J | ATTN: LEGAL COUNSEL | CORTEZ | CO | 81321-0680 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 | ATTN: LEGAL COUNSEL | INDIANAPOLIS | IN | 46206 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| JOURNAL & COURIER | 217 NORTH 6TH ST. | ATTN: LEGAL COUNSEL | LAFAYETTE | IN | 47901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOURNAL CITY ZONE | 10006 101ST STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET | ATTN: LEGAL COUNSEL | EDMONTON | AB | T5J 2S6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| JOURNAL GAZETTE | PO BOX 99 | ATTN: LEGAL COUNSEL | TWO HARBORS | MN | 55616 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| JOURNAL GAZETTE | 100 BROADWAY | | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL GAZETTE | 100 BROADWAY | ATTN: LEGAL COUNSEL | MATTOON | IL | 61938 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 | | MANCHESTER | CT | 06045-0510 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, | PO BOX 510 | MANCHESTER | CT | 06045-0510 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. | | SPOKANE | WA | 99202-1414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. | | SPOKANE | WA | 99202-1414 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |
| JOURNAL RECORD | P.O. BOX 26370 | | OKLAH. CITY | OK | 73126-0370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| JOURNAL RECORD | P.O. BOX 26370 | | OKLAH. CITY | OK | 73126-0370 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| JOURNAL REVIEW | P.O. BOX 512 | ATTN: LEGAL COUNSEL | CRAWFORDS VILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - STV E |
| JOURNAL REVIEW | P. O. BOX 512 | | CRAWFORDS VILLE | IN | 47933 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | ATTN: LEGAL COUNSEL | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| JOURNAL STAR | ONE NEWS PLAZA | | PEORIA | IL | 61643 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| JOURNAL TRIBUNE | BOX 627 | ATTN: LEGAL COUNSEL | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| JOURNAL TRIBUNE | PO BOX 627 | | BIDDEFORD | ME | 04005 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| JOURNAL-ADVOCATE | BOX 1272 | ATTN: LEGAL COUNSEL | STERLING | CO | 80751 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE | ATTN: LEGAL COUNSEL | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - SUNDAY |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE | | HAMILTON | OH | 45012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS, PO BOX 549 | ATTN: LEGAL COUNSEL | NIAGARA FALLS | NY | 14302-0549 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JOURNAL-REGISTER | 413 MAIN ST. | | MEDINA | NY | 14103 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| JOYCE NICHOLS LEWIS | PO BOX 3595 | | STOWE | VT | 05672-3595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JOYCE NICHOLS LEWIS | PO BOX 3595 | | STOWE | VT | 05672-3595 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JULES WITCOVER | 3042 Q STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | VENDOR CONTRACT - (823500) POLITICS TODAY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. | ATTN: LEGAL COUNSEL | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. | | JUNCTION CITY | KS | 66441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE | | DORAVILLE | GA | 30360 | UNITED STATES | VENDOR CONTRACT - (124000, 124010) BRENDA STARR |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SYLVIA - DAILY |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS CUSTOM CONTENT |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | | JUNEAU | AK | 99801-7814 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH | ATTN: PAM DAW | DARIEN | CT | 06820 | UNITED STATES | VENDOR CONTRACT - (878810) ADVERTORIAL SPECIAL SECTIONS S |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH | ATTN: PAM DAW | DARIEN | CT | 06820 | UNITED STATES | VENDOR CONTRACT - (996005, 996004) JUPITER IMAGES |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAEF 23 | KAEF TV23 | ATTN: LEGAL COUNSEL | REDDING | CA | 96099-2217 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK | ATTN: LEGAL COUNSEL | KALAMAZOO | MI | 49007 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. | | KALAMAZOO | MI | 49003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | KAMLOOPS | BC | V2C 6P6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH | ATTN: LEGAL COUNSEL | MORA | MN | 55051 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANE COUNTY CHRONICLE | P.O. BOX 250 | ATTN: LEGAL COUNSEL | CRYSTAL LAKE | IL | 60039-0250 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD | | GENEVA, | IL | 60134 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY | ATTN: LEGAL COUNSEL | KANSAS CITY | KS | 66112 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| KANSAS CITY STAR | 1729 GRAND AVENUE | ATTN: STACIA POWELL | KANSAS CITY | MO | 64108 | UNITED STATES | VENDOR CONTRACT - (838700) KIDS & MONEY BY STEVE ROSEN |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 | 25TH ETAGE | AMSTERDAM | | | | LEASE AGREEMENT - LEASE AGREEMENT - NETHERLANDS AMSTERDAM, OR, ORLYPLEIN 10, |
| KAPPA PUBLISHING | P.O. BOX 750 | | FORT WASHINGTON | PA | 19034 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-KAPPA PUBLISHING - JUMBLE VARIETY (PUBLISHING) |
| KARJALAN MAA | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 | ATTN: LEGAL COUNSEL | SUNNYVALE | CA | 94089 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KASW 61 | 5555 N. 7TH AVE. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KASY-TV 50 | KASY TV50 | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC | 1816 BREVARD PLACE | CAMDEN | SC | 29020 | UNITED STATES | VENDOR CONTRACT - (650007) KATHLEEN PARKER REPRINTS |
| KATHY KRISTOF | 905 GREEN LANE | ATTN: LEGAL COUNSEL | LA CANADA | CA | 91011 | UNITED STATES | VENDOR CONTRACT - (N05600, N05607) KATHY KRISTOF |
| KATV-DT 07 | P.O. BOX 77 | | LITTLE ROCK | AR | 72203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KATY TIMES | PO BOX 678 | | KATY | TX | 77492-0678 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| KAUT-DT | 11901 N. EASTERN AVE. | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73131 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KBCW-DT 45 | 855 BATTERY ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KCAL 43 | 4200 RADFORD AVE | ATTN: LEGAL COUNSEL | STUDIO CITY | CA | 91604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCBS-DT | 6121 SUNSET BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90028 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. | ATTN: LEGAL COUNSEL | TEMPLE | TX | 76503 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCNC-DT | 1044 LINCOLN ST. | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCNS-DT | MULTICULTURAL TV BROADCAST, INC, 449 BROADWAY, 2ND FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KCTV-DT TV | PO BOX 5555 | ATTN: LEGAL COUNSEL | KANSAS CITY | MO | 64128-5555 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDFI-DT | 400 N. GRIFFIN ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDFW-DT TV | 400 N. GRIFFIN ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDKA-DT 25 | 1 GATEWAY CTR. | ATTN: LEGAL COUNSEL | PITTSBURGH | PA | 15222 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDVR-DT TV | 100 EAST SPEER BLVD. | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 | ATTN: LEGAL COUNSEL | MINNEAPOLIS | MN | 55416 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS - SUNDAY |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 | | KEARNEY | NE | 68848 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEITH COUNTY NEWS | P.O. BOX 359 | ATTN: LEGAL COUNSEL | OGALLALA | NE | 69153 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99218-1145 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENMARE NEWS | BOX 896 | | KENMARE | ND | 58746 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| KENNEBEC JOURNAL | BILLS TO #212089 | ATTN: LEGAL COUNSEL | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE | | AUGUSTA | ME | 04330 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KENOSHA NEWS | 5800 7TH AVE. | ATTN: LEGAL COUNSEL | KENOSHA | WI | 53140 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE GOD SQUAD |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| KENOSHA NEWS | PO BOX 190 | | KENOSHA | WI | 53141-0190 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| KENS-DT | P.O. BOX TV5 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78299 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENTON TIMES | 201 E. COLUMBUS ST. | ATTN: LEGAL COUNSEL | KENTON | OH | 43326 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING | | LEXINGTON | KY | 40506-0042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| KENTUCKY NEW ERA | P.O. BOX 729 | ATTN: LEGAL COUNSEL | HOPKINSVILLE | KY | 42240 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET | | HOPKINSVILLE | KY | 42241 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KENTUCKY TELEPHONE | 101 MILL ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KENTUCKY TELEPHONE | 101 MILL ST. | ATTN: LEGAL COUNSEL | LEITCHFIELD | KY | 42754 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. | ATTN: LEGAL COUNSEL | KERMAN | CA | 93630-1744 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

Case No. 08-13236

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KERNERSVILLE NEWS | PO BOX 337, | 300 E. MOUNTAIN ST. | KERNERSVILLE | NC | 27284 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| KERO-DT TV | 321 21ST STREET | ATTN: LEGAL COUNSEL | BAKERSFIELD | CA | 93301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET | ATTN: LEGAL COUNSEL | KERRVILLE | TX | 78029 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KERRVILLE DAILY TIMES | PO BOX 1428 | | KERRVILLE | TX | 78029-1428 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KETCHIKAN DAILY NEWS | BOX 7900 | ATTN: LEGAL COUNSEL | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. | | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| KETCHIKAN DAILY NEWS | BOX 7900 | ATTN: LEGAL COUNSEL | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| KEYE-DT TV 42 | 10700 METRIC BLVD. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78758 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. | SUSAN CALLAGY | SAN METEO | CA | 94404 | UNITED STATES | SERVICE CONTRACT - ON-LINE HTTP PERFORMANCE AND AVAILABILITY MONITORING |
| KFCL/NM CLOVIS | 3401 N. NORRIS | ATTN: LEGAL COUNSEL | CLOVIS | NM | 88101 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KFLA-LD | 701 PERDEW AVE. | ATTN: LEGAL COUNSEL | RIDGECREST | CA | 95355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KFOX TV 15 | 6004 N. MESA | ATTN: LEGAL COUNSEL | EL PASO | TX | 79912 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KFWD-DT | 606 YOUNG ST. | ATTN: LEGAL COUNSEL | DALLAS | TX | 75202 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KFYR-DT 05 | P.O. BOX 1738 | ATTN: LEGAL COUNSEL | BISMARCK | ND | 58502 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGEB-DT | UNIVERSITY BROADCASTING INC., P.O. BOX 3286 | ATTN: LEGAL COUNSEL | TULSA | OK | 74101-3286 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGTV-DT TV | 4600 AIR WAY | ATTN: LEGAL COUNSEL | SAN DIEGO | CA | 92102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KGW | 1501 SW JEFFERSON ST. | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97201 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL ECONOMIC VIEWPOINT COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KHALEEJ TIMES | P.O. BOX 11243 | | DUBAI | | | UNITED ARAB EMIRATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| KHAS-DT TV | PO BOX 578 | ATTN: LEGAL COUNSEL | HASTINGS | NE | 68902 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KHOU-DT TV 11 | 1945 ALLEN PKWY | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77019 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE | | MATTESON | IL | 60443 | UNITED STATES | VENDOR CONTRACT - (446500, 446503, 446507, 446510) KIDS ACROSS PARENTS DOWN |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD | | GLASGOW | | G12 9DB | UNITED KINGDOM | VENDOR CONTRACT - (N01252, N01253, N01257) MEEHAN STREAK |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 | ATTN: LEGAL COUNSEL | KILGORE | TX | 75662 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOE GALLOWAY COLUMN |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| KILLEEN DAILY HERALD | PO BOX 1300 | | KILLEEN | TX | 76540-1300 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 | ATTN: LEGAL COUNSEL | MAPLE VALLEY | WA | 98038 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| KING-DT 48 | 333 DEXTER AVE. NORTH | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD | ATTN: LEGAL COUNSEL | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Page 309 of 928

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD | ATTN: LEGAL COUNSEL | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD | | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD | | KINGMAN | AZ | 86401 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE | ATTN: LEGAL COUNSEL | KINGSPORT | TN | 37660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE | ATTN: LEGAL COUNSEL | KINGSPORT | TN | 37660 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |
| KINGSPORT TIMES-NEWS | PO BOX 479 | | KINGSPORT | TN | 37662 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE | ATTN: LEGAL COUNSEL | SHORT HILLS | NJ | 07078 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006 | UNITED STATES | VENDOR CONTRACT - (757000) KIPLINGER'S MONEY POWER |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006 | UNITED STATES | VENDOR CONTRACT - (75700A) KIPLINGER CONSUMER NEWS ADVERT |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006 | UNITED STATES | VENDOR CONTRACT - (757500) KIPLINGER'S CONSUMER NEWS SERV |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006 | UNITED STATES | VENDOR CONTRACT - (950196) YOUR MONEY |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW | ATTN: PAUL VIZZA | WASHINGTO N | DC | 20006- | UNITED STATES | VENDOR CONTRACT - (N0507I) PREMIUM HEALTH NEWS SERVICE |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 | ATTN: LEGAL COUNSEL | KIRKSVILLE | MO | 63501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) | | KIRKSVILLE | MO | 63501-0809 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| KIRO 07 | KIRO TV07, 2807 3RD AVE | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98121 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| KIRO-DT 39 | 2807 3RD AVE. | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98121 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98310 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KITSAP SUN | P.O. BOX 259 | | BREMERTON | WA | 98337 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 | | KLAMATH FALLS | OR | 97601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 | | KLAMATH FALLS | OR | 97601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| KLINE CORPORATION | C/O THE RECORDER | 1 VENNER ROAD | AMSTERDAM | NY | 12010-5617 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF | POSTBUS 23 7400 GA DEVENTER | DEVENTER | | 7400 GA | NETHERLANDS | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| KLVX 10 (VEGAS PBS) | 4210 CHANNEL 10 DRIVE | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89119 | UNITED STATES | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KMAX-DT TV | 2713 KOVR DRIVE | ATTN: LEGAL COUNSEL | WEST SACRAMENTO | CA | 95605 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMGH-DT TV 17 | 123 SPEER BLVD | ATTN: LEGAL COUNSEL | DENVER | CO | 80203 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMOV TV 56 | 1 MEMORIAL DR. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMSB 11 | 1855 N. 6TH AVE. | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMSP TV 26 | 11358 VIKING DRIVE | ATTN: LEGAL COUNSEL | EDEN PRAIRIE | MN | 55344 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. | ATTN: LEGAL COUNSEL | TWIN FALLS | ID | 83301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 | | WASHINGTON | DC | 200005-3994 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE | ATTN: LEGAL COUNSEL | COLUMBUS | GA | 31906 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE | ATTN: LEGAL COUNSEL | WEST POINT | GA | 31833 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| KNOP-DT 02 | PO BOX 749 | ATTN: LEGAL COUNSEL | NORTH PLATTE | NE | 69103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOB-TV4 | 4 BROADCAST PLAZA | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87104 | UNITED STATES | REVENUE AGREEMENT - CUS LIST |
| KODAK | 823 SEWARD | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90038 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KODANSHA LTD | COURRIER JAPON | ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 | | | | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - US NEWS & WORLD REPORT NEWS SERVICE |
| KODIAK DAILY MIRROR | 1419 SELIG STREET | ATTN: LEGAL COUNSEL | KODIAK | AK | 99615 | UNITED STATES | REVENUE AGREEMENT - SELECT TV |
| KOILLISMAAN UUTISET | C/O EUROPA PRESS BOX 6410 | | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 | ATTN: LEGAL COUNSEL | TULSA | OK | 74135 | UNITED STATES | REVENUE AGREEMENT - MMR |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| KOKOMO TRIBUNE | P.O. BOX 9014 | | KOKOMO | IN | 46904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH | ATTN: LEGAL COUNSEL | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G | ATTN: LEGAL COUNSEL | WOBURN | MA | 01801 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG | CHUNG-GU | SEOUL | | 100 | KOREA, REPUBLIC OF | REVENUE AGREEMENT - SYNDICATED CONTENT - WILLIAM PFAFF COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOREA TIMES NEW YORK EDITION | ATTN: MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES WORLD REPORT |
| KOREA TIMES NEW YORK EDITION | ATTN: MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| KOREA TIMES NEW YORK EDITION | ATTN: MR. GARY KIM, CFO | 4525 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-3837 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| KOTA-DT TV | P.O. BOX 1760 | ATTN: LEGAL COUNSEL | RAPID CITY | SD | 57709 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KOTV-DT TV | 302 S. FRANKFORT | ATTN: LEGAL COUNSEL | TULSA | OK | 74120 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85017 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPIX-DT TV 29 | 855 BATTERY ST. | ATTN: LEGAL COUNSEL | SAN FRANCISCO | CA | 94111 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPTV TV12 | 14975 GREENBRIAR PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| KPTV TV12 | 14975 GREENBRIAR PKWY. | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIER PKWY | ATTN: LEGAL COUNSEL | BEAVERTON | OR | 97006 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KPU COMMVISION | 334 FRONT | ATTN: LEGAL COUNSEL | KETCHIKAN | AK | 99901 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| KPXJ-DT 21 | 312 E. KINGS HWY | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRCR TV | 755 AUDITORIUM DR. | ATTN: LEGAL COUNSEL | REDDING | CA | 96001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KREM-DT TV | 4103 S. REGAL ST. | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99223 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KRGV-DT TV | P.O. BOX 5 | ATTN: LEGAL COUNSEL | WESLACO | TX | 78599-0005 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRISTELIGT DAGBLAD | ATTN: MR. ERIK BJERAGER | ROSENGARDEN 12-14 | COPENHAGEN | | 01174 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| KRISTELIGT DAGBLAD | ATTN: MR. ERIK BJERAGER | ROSENGARDEN 12-14 | COPENHAGEN | | 01174 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| KRIV-DT TV 27 | 4261 SW FREEWAY | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77027 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KRONOS | 297 BELLERICA ROAD | | CHELMSFORD | MA | 01824 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - KRONOS TIMEKEEPING SYSTEM |
| KSAZ-DT TV | 511 W. ADAMS | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSBI-DT TV 52 | 1350 SE 82ND ST. | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73143 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - ZAP1 |
| KSDK TV | 1000 MARKET ST. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63131 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| KSFY-DT TV | 300 N. DAKOTA AVENUE | ATTN: LEGAL COUNSEL | SIOUX FALLS | SD | 57104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSKN-DT TV | 4103 S. REGAL ST. | ATTN: LEGAL COUNSEL | SPOKANE | WA | 99223 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W., P.O. BOX 1160 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110-1160 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W., P.O. BOX 1160 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84110-1160 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84116 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KSTW-DT TV TACOMA | 602 OAKESDALE AVE SW | ATTN: LEGAL COUNSEL | RENTON | WA | 98055 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBC-DT TV 56 | 119 E. 10TH ST. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY | ATTN: LEGAL COUNSEL | SHREVEPORT | LA | 71104 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTBY-DT | 440 E. BENSON BLVD. | ATTN: LEGAL COUNSEL | ANCHORAGE | AK | 99503 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89102 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTOO-DT | 360 EAGAN DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KTOO-DT | 360 EAGAN DRIVE | ATTN: LEGAL COUNSEL | JUNEAU | AK | 99801 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTRV-DT TV | 1 SIXTH STREET NORTH | ATTN: LEGAL COUNSEL | NAMPA | ID | 83687 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTSF TV | KTSF TV26, 100 VALLEY DR | ATTN: LEGAL COUNSEL | BRISBANE | CA | 94005 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90025 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVB-DT TV | P.O. BOX 7 | ATTN: LEGAL COUNSEL | BOISE | ID | 83707 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVI-DT TV 43 | 5915 BERTHOLD AVE. | ATTN: LEGAL COUNSEL | SAINT LOUIS | MO | 63110 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVK-DT 03 | 5555 N. 7TH AVE. | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85013 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTVT-DT TV | 5233 BRIDGE ST. | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KTVU | 2 JACK LONDON SQUARE | ATTN: LEGAL COUNSEL | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| KTVX TV04 | 2175 WEST 1700 SOUTH | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84104 | UNITED STATES | REVENUE AGREEMENT - MMR |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76103 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTXH-DT TV 19 | PO BOX 22810 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77227-2810 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KTXS TV 20 | PO BOX 2997 | ATTN: LEGAL COUNSEL | ABILENE | TX | 79604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC, DBA KUTP, 511 WEST ADAMS | ATTN: LEGAL COUNSEL | PHOENIX | AZ | 85003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 | ATTN: LEGAL COUNSEL | SALT LAKE CITY | UT | 84111-2209 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KVUE TV24 | P.O. BOX 9927 | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC | ATTN: LEGAL COUNSEL | CIUDAD DE MEXICO | | | | REVENUE AGREEMENT - LISTINGS DISTRIBUTION |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 | ATTN: LEGAL COUNSEL | TUCSON | AZ | 85714 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| KWBQ 19 | C/O ACME OF NEW MEXICO, 8341 WASHINGTON ST. NE | ATTN: LEGAL COUNSEL | ALBUQUERQUE | NM | 87113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KWTV 09 | PO BOX 14159 | ATTN: LEGAL COUNSEL | OKLAHOMA CITY | OK | 73113 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| KXTV 10 | P.O. BOX 10 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95812 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| KXTV 10 | P.O. BOX 10 | ATTN: LEGAL COUNSEL | SACRAMENTO | CA | 95812 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| KYW-DT TV 26 | P.O. BOX 15066 | ATTN: LEGAL COUNSEL | PHILADELPHIA | PA | 19130 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET | ATTN: LEGAL COUNSEL | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. | | LA CROSSE | WI | 54601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 | ZONA 4, AVE. FRANGIPANI | PANAMA | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| LA FOLLETTE PRESS | 225 N. 1ST ST. | ATTN: LEGAL COUNSEL | LA FOLLETTE | TN | 37766 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA FRONTERA | P.O. BOX 3267 | ATTN: LEGAL COUNSEL | MCALLEN | TX | 78502 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| LA FRONTERA | P.O. BOX 3267 | ATTN: LEGAL COUNSEL | MCALLEN | TX | 78502 | UNITED STATES | REVENUE AGREEMENT - SELECTTV |
| LA GACETA S.A. | MENDOZA 654 | 4000 SAN MIGUEL DE TUCUMAN | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA GRANDE OBSERVER | P.O. BOX 3170 | | LA GRANDE | OR | 97850 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| LA GUIA | P.O. BOX 9190 | ATTN: LEGAL COUNSEL | VAN NUYS | CA | 91409 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 | ATTN: LEGAL COUNSEL | LA JUNTA | CO | 81050 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA NACION | P.O. BOX 10138-1000 | ATTN: LEGAL COUNSEL | SAN JOSE | | | | REVENUE AGREEMENT - LISTINGS |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT SPANISH |
| LA NACION | BOUCHARD 557 | 5TH FLOOR | 1106 | | BUENOS AIR | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY CELEBRITY PROFILE PACKAGE |
| LA OPINION | P.O. BOX 15187 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90015 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA OPINION | 700 S. FLOWER | ATTN: ARNOLD SCHRAGER | LOS ANGELES | CA | 90017- | UNITED STATES | VENDOR CONTRACT - (N03441) LA OPINION |
| LA PRENSA | 3540 FOURTEENTH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA PRENSA | 3540 FOURTEENTH STREET | ATTN: LEGAL COUNSEL | RIVERSIDE | CA | 92501 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 | ATTN: LEGAL COUNSEL | SAN ANTONIO | TX | 78283 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - USA TODAY INTERNATIONAL NEWS SERVICE |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA | APARTADO6-4589ESTAFETA | EL DORADO | | | PANAMA | REVENUE AGREEMENT - SYNDICATED CONTENT - VARIETY ENTERTAINMENT NEWS SERVICE |
| LA RAZON | COLINAS DE SANTA RITA | ALTO AUQUISAMANA (ZONA SUR) | LA PAZ | | | BOLIVIA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| LA STAMPA | ATTN. LUCA UBALDESCHI | EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 | TURIN | | 10126 | ITALY | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 | COMUNA NUNOA | SANTIAGO | | | CHILE | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 | COMUNA NUNOA | SANTIAGO | | | CHILE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE ATLANTIC MONTHLY |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - ONLINE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. | C/ RAMON TURRO 171 | BARCELONA | | 08005 | SPAIN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LA VIEW | 169 W. NEPESSING | | LAPEER | MI | 48446 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL A. SAMUELSON COLUMN |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 | | 5008 | | CORDOBA | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL KENNEDY COLUMN |
| L'ACADIE NOUVELLE | PO BOX 5536 | ATTN: LEGAL COUNSEL | CARAQUET | NB | E1W 1B7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| LACONIA DAILY SUN | 65 WATER ST. | | LACONIA | NH | 03246 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| LADYSMITH NEWS | P.O. BOX 189 | ATTN: LEGAL COUNSEL | LADYSMITH | WI | 54848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAFAYETTE CITY-PARISH CONSOLIDATED GOVERNMENT, D/B/A LAFAYETTE UTILITIES SYSTEM | 1314 WALKER ROAD | ATTN: LEGAL COUNSEL | LAFAYETTE | LA | 70506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LAGOS SPORTS | ATTN: RUI OLIVEIRA | RUA DA BURRUNCHEIRA, 6 | CARNAXIDE | | 2790-034 | PORTUGAL | REVENUE AGREEMENT - SYNDICATED CONTENT - TENNIS |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. | | LAGRANGE | GA | 30240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. | | LAGRANGE | GA | 30240 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAGUNA BEACH INDEPENDENT | 412 N. COAST HWY #415 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 | | FALLON | NV | 89406 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 | ATTN: LEGAL COUNSEL | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 | | LAKE CHARLES | LA | 70602 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| LAKE CITY REPORTER | P.O. BOX 1709 | ATTN: LEGAL COUNSEL | LAKE CITY | FL | 32056 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE CITY REPORTER | 126 E. DUVALL STREET | | LAKE CITY | FL | 32055 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. | ATTN: LEGAL COUNSEL | WINFIELD | BC | V4V 1S7 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | ADVERTISING AGREEMENT - LOCAL AD SALES |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5150 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET | ATTN: LEGAL COUNSEL | LAKE GENEVA | WI | 53147 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE NEWS | P.O. BOX 192 | ATTN: LEGAL COUNSEL | MILFORD | IA | 51351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL | ATTN: LEGAL COUNSEL | PAGE | AZ | 86040-1716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 | ATTN: LEGAL COUNSEL | CAMDENTON | MO | 65020-9781 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAKE SUN LEADER | 918 N. STATE HYW.5 | | CAMDENTON | MO | 65020 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LAKES DISTRICT NEWS | 23 3RD STREET | ATTN: LEGAL COUNSEL | BURNS LAKE | BC | V0J 1E0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| LAKESHORE CHRONICLE | P.O. BOX 59 | | APPLETON | WI | 54912 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO | 80 MICHALAKOPULOU | ATHENS | | 115 28 | GREECE | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 | | LANCASTER | OH | 43130 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DO IT YOURSELF&OR NOT? |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ED PERKINS ON TRAVEL |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

Page 326 of 928

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANCASTER INTELLIGENCER JOURNAL | PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT - ON ENTERTAINMENT PRODUCTS |
| LANCASTER NEW ERA | 8 W. KING ST. | PO BOX 1328 | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOUND & GAGGED - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LANCASTER NEW ERA | 8 W. KING ST. | PO BOX 1328 | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS & MONEY BY STEVE ROSEN |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TODAY'S CHUCKLE |
| LANCASTER NEW ERA | 8 W. KING ST., PO BOX 1328 | | LANCASTER | PA | 17608-1328 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANCASTER NEW ERA | 8 WEST KING STREET | ATTN: LEGAL COUNSEL | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90064 | UNITED STATES | REVENUE AGREEMENT - AD GEN PRODUCT |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE FOR KIDS - SUNDAY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET | | LANSING | MI | 48919 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOMANNEWS |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 | | COLUMBUS | OH | 43210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 | | COLUMBUS | OH | 43210 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE | ATTN: LEGAL COUNSEL | LARAMIE | WY | 82070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE | ATTN: LEGAL COUNSEL | LAREDO | TX | 78041 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAREDO MORNING TIMES | PO BOX 2129 | | LAREDO | TX | 78044-2129 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD | ATTN: LEGAL COUNSEL | LAS CRUCES | NM | 88011 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS OPTIC | P.O. BOX 2670 | ATTN: LEGAL COUNSEL | LAS VEGAS | NM | 87701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 | ATTN: LEGAL COUNSEL | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ADVERTORIAL SPECIAL SECTION SUBSCRIPTION |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - INTERPERSONAL EDGE |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| LAS VEGAS REVIEW-JOURNAL | PO BOX 70 | | LAS VEGAS | NV | 89125 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | LAS VEGAS | NV | 89125-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LASHA SENIUK | 214 2450 CORNWALL AVE | | VANCOUVER BC | | V6K 1B8 | UNITED STATES | OTHER (DESCRIBE) - (786000) MYSTIC STARS |
| LATEST LINE INC | 41 ALGONQUIN ROAD | ATTN: JOLIE MCCARTHY | YONKERS | NY | 10710 | UNITED STATES | VENDOR CONTRACT - (761000) LATEST LINE |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA | SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU | TOKYO | | 105-0004 | JAPAN | REVENUE AGREEMENT - SYNDICATED CONTENT - THE OPPENHEIMER REPORT |
| LATROBE BULLETIN | 1211 LIGNOIR ST. | ATTN: LEGAL COUNSEL | LATROBE | PA | 15650 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 | | LATROBE | PA | 15650-0111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 | | LATROBE | PA | 15650-0111 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. | | LAUREL | MS | 39440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. | | LAUREL | MS | 39440 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 | | LAURENS | SC | 29360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. | ATTN: LEGAL COUNSEL | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE | | LAWRENCE | KS | 66044 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION/MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION/MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION/MID STATE, CRAWBOX 685 | | LAWRENCEBU RG | TN | 38464 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 | | LAWTON | OK | 73502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 | | LAWTON | OK | 73502 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. | SUITE 1060 | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - SANTA MONICA LDICA, 3340 OCEAN PARK BLVD., |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJI | 5, PASSAGE PIVER | PARIS | | 75011 | FRANCE | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS INTERNATIONAL CARTOON SERVICE |
| LE SOLEIL | 410, BOUL, CHAREST EST | P.O. BOX 1547, SUCC. TERMINUS | QUEBEC, QC | QC | G1K 7J6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - DAILY |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD | ATTN: LEGAL COUNSEL | JACKSONVILL E | AR | 72076 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEADER TIMES | 115-121 N. GRANT AVE | | KITTANNING | PA | 16201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEADER-HERALD | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| LEADER-HERALD | 8-10 E. FULTON | | GLOVERSVILLE | NY | 12078 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TV JUMBLE - SUNDAY |
| LEADER-JOURNAL | 125 W. SPRINGFIELD | ATTN: LEGAL COUNSEL | SAINT JAMES | MO | 65559 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOOSE PARTS - DAILY |
| LEADER-TELEGRAM | 701 S. FARWELL STREET | | EAU CLAIRE | WI | 54701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD | UNIT F-5 | PHILADELPHIA | PA | 19116 | UNITED STATES | VENDOR CONTRACT - (N05020, N05023) ASTROLOGICAL FORECAST AND OMARR HOROSCOPES LICENSING |
| LEBANON DAILY NEWS | P.O. BOX 600 | | LEBANON | PA | 17042 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| LEBANON DAILY RECORD | P.O. BOX 192 | | LEBANON | MO | 65536 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| LEBANON ENTERPRISE | P.O. BOX 679 | ATTN: LEGAL COUNSEL | LEBANON | KY | 40033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33966-1012 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LEESBURG TODAY | P.O. BOX 591 | | LEESBURG | VA | 20178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LEESBURG TODAY | P.O. BOX 591 | | LEESBURG | VA | 20178 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 | ATTN: LEGAL COUNSEL | SULPHER | LA | 70664 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE | ATTN: LEGAL COUNSEL | RINGWOOD | NJ | 07456 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEGACY.COM | 820 DAVIS ST., SUITE 210 | | EVANSTON | IL | 60201 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-LEGACY.COM - MY PET WORLD (INTERACTIVE) |
| LEGACY.COM | 820 DAVIS STREET | SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY PET WORLD LICENSING |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE | | BOWIE | MD | 20716 | UNITED STATES | VENDOR CONTRACT - (725000, 725007) LEONARD PITTS JR. COLUMN |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 | ATTN: LEGAL COUNSEL | STELLA | MO | 64867-0147 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LES PAYNE | 167 BROOKLYN AVENUE | | HUNTINGTON | NY | 11743 | UNITED STATES | VENDOR CONTRACT - (N05540) LES PAYNE |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE | | TINLEY PARK | IL | 60477 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-LET'S GO PLAY, INC. - DICK TRACY (TOYS/GAMES) |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 | ATTN: LEGAL COUNSEL | LEVELLAND | TX | 79336 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEWISTON TRIBUNE | P.O. BOX 957 | ATTN: LEGAL COUNSEL | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEWISTON TRIBUNE | 505 C STREET | | LEWISTON | ID | 83501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. | ATTN: LEGAL COUNSEL | LEXINGTON | NC | 27293 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. | ATTN: LEGAL COUNSEL | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508-1999 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET | ATTN: LEGAL COUNSEL | LEXINGTON | TN | 38351 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 | ATTN: LEGAL COUNSEL | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAN WASSERMAN EDITORIAL CARTOONS |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LIBERAL OPINION WEEK | PO BOX 606 | | HAMPTON | IA | 50441 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 | ATTN: LEGAL COUNSEL | LUQUILLO | PR | 773 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LICKING VALLEY COURIER | P.O. BOX 187 | ATTN: LEGAL COUNSEL | WEST LIBERTY | KY | 41472 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIDOVE NOVINY | ATTN: MARTIN MICHEK | ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 | PRAGUE 5 | | 150 00 | CZECH REPUBLIC | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE | | FREMONT | OH | 43420-2681 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - CHANNEL LINEUP |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10101-1096 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10101-1096 | UNITED STATES | REVENUE AGREEMENT - TVD ANS |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN | ATTN: LEGAL COUNSEL TORTOLA | ROADTOWN | | | VIRGIN ISLANDS (BRITISH) | REVENUE AGREEMENT - LISTINGS |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - HENRY KISSINGER COLUMN |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN | GAMMELTORV 18 | COPENHAGE N K | | D-1457 | DENMARK | REVENUE AGREEMENT - SYNDICATED CONTENT - NOBEL LAUREATES PLUS COLUMN |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE | ATTN: LEGAL COUNSEL | PROVIDENCE | RI | 02906 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 | ATTN: LEGAL COUNSEL | DAMARISCOT TA | ME | 04543 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINCOLN JOURNAL STAR | P.O. BOX 81609 | ATTN: LEGAL COUNSEL | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LINCOLN JOURNAL STAR | PO BOX 81609 | | LINCOLN | NE | 68501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| LINDA YOVANOVICH | 43 TREVITHEN STREET | | LONDON | ON | N6C 4S3 | CANADA | SERVICE CONTRACT - CANADIAN FEATURES WRITER & EDITOR |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH | | LINDSAY | ON | K9V 3Z8 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LINN COUNTY LEADER | 107-109 NORTH MAIN | ATTN: LEGAL COUNSEL | BROOKFIELD | MO | 64628 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW | | ALUBQUERQUE | NM | 87107 | UNITED STATES | REVENUE AGREEMENT - CREATOR'S-LITTLE ORPHAN ANNIE - CREATOR AGMT (PUBLISHING) |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT MERCHANDISE (FORMERLY DIAMOND BULLET MERCHANDISING) | C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY | | AURORA | IL | 60504 | UNITED STATES | REVENUE AGREEMENT - LIVE NATION/CLEAR CHANNEL ENTERTAINMENT MERCHANDISE (FORMERLY DIAMOND BULLET MERCHANDISING) (SEE MUSIC THEATRE INTL FILE (FILM/TV/STAGE/VIDEO) |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97232 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97205 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 | | HOWELL | MI | 48844-0230 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH | ATTN: LEGAL COUNSEL | LIVINGSTON | TX | 77351 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| L'OBSERVATEUR | PO BOX 1010 | | LAPLACE | LA | 70069-1010 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 | ATTN: LEGAL COUNSEL | ATLANTA | GA | 30328 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| LOCAL.COM | ONE TECHNOLOGY DRIVE | ATTN: LEGAL COUNSEL | IRVINE | CA | 92618 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |
| LOCAL.COM | ONE TECHNOLOGY DRIVE | ATTN: LEGAL COUNSEL | IRVINE | CA | 92618 | UNITED STATES | REVENUE AGREEMENT - MOVIE - NEW MEDIA |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. | ATTN: LEGAL COUNSEL | EAST WENATCHEE | WA | 98802 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| LOCALTOOLBOX | P.O. BOX 4366 | ATTN: LEGAL COUNSEL | SAN RAFAEL | CA | 94913 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. | | LOCKPORT | NY | 14094 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GANNETT NEWS SERVICE |
| LODI NEWS-SENTINEL | P.O. BOX 1360 | ATTN: LEGAL COUNSEL | LODI | CA | 95241 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LODI NEWS-SENTINEL | P.O. BOX 1360 | | LODI | CA | 95241-1360 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET | ATTN: LEGAL COUNSEL | CONWAY | AR | 72033 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 | ATTN: LEGAL COUNSEL | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 | ATTN: LEGAL COUNSEL | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 | | LOGAN | OH | 43138 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LONE PEAK LOOKOUT | BILLS TO #24300 | ATTN: LEGAL COUNSEL | BIG SKY | MT | 59716 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN | ATTN: LEGAL COUNSEL | LONGVIEW | TX | 75601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 | | LONGVIEW | TX | 75606-1792 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN | ATTN: LEGAL COUNSEL | LONGVIEW | TX | 75601 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. | | MILTON | ON | L9C 5C6 | CANADA | REVENUE AGREEMENT - CABLE DIRECT |
| LORENIA MISIASZEK | 7894 PEBBLE DRIVE | | KINGMAN | AZ | 86401 | UNITED STATES | SERVICE CONTRACT - MEXICAN FEATURES WRITER |
| LORENIA MISIASZEK | 7894 PEBBLE DRIVE | | KINGMAN | AZ | 86401 | UNITED STATES | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ALAMOS MONITOR | P.O. BOX 1268 | ATTN: LEGAL COUNSEL | LOS ALAMOS | NM | 87544 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BREWSTER ROCKIT: SPACE GUY! - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| LOS ANGELES TIMES | 145 SPRING STREET | | LOS ANGELES | CA | | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAREERBUILDER |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DESIGN LINE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOB FINDER |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JOYCE LAIN KENNEDY-CAREERS NOW |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| LOS ANGELES TIMES | 202 W. 1ST STREET | | LOS ANGELES | CA | 90012-4105 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 | | LOS ANGELES | CA | 90012 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE | | LOS ANGELES | CA | 90012 | UNITED STATES | VENDOR CONTRACT - (N05110) ENTERTAINMENT NEWS SERVICE |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. | ATTN: LEGAL COUNSEL | GRAY | LA | 70359 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. | ATTN: LEGAL COUNSEL | LOUISVILLE | KY | 40202 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE | | LOS ANGELES | CA | 90045 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 | | LUBBOCK | TX | 79401-1808 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - US EXPRESS/YOUR LIFE |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 | ATTN: LEGAL COUNSEL | LUDINGTON | MI | 49431 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 | ATTN: LEGAL COUNSEL | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARK RUSSELL |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| LUDINGTON DAILY NEWS | PO BOX 340; | 202 NORTH RATH AVENUE | LUDINGTON | MI | 49431 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR | 1021 BUENOS AIRES | | | | ARGENTINA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOLF TIPS |
| LYON COUNTY NEWS | P.O. BOX 68 | ATTN: LEGAL COUNSEL | GEORGE | IA | 51237 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS | BOX 6410 | STOCKHOLM | | 113 83 | SWEDEN | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MACKENZIE REPORT INC | BOX 1018 | ATTN: LEGAL COUNSEL | HIGH LEVEL | AB | T0H 1Z0 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MACOMB EAGLE | 210 S. RANDOLPH | ATTN: LEGAL COUNSEL | MACOMB | IL | 61455 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACOMB JOURNAL | 203 NORTH RANDOLPH | ATTN: LEGAL COUNSEL | MACOMB | IL | 61455 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET | ATTN: LEGAL COUNSEL | MACON | MO | 63552 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MACON STATE | 100 COLLEGE STATION DRIVE | | MACON | GA | 31206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MACON STATE | 100 COLLEGE STATION DRIVE | | MACON | GA | 31206 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MADERA TRIBUNE | 100 EAST SEVENTH STREET | ATTN: LEGAL COUNSEL | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MADERA TRIBUNE | 100 E. 7TH ST. | | MADERA | CA | 93637 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 | ATTN: LEGAL COUNSEL | MADISON | SD | 57042 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNET HEALTH | 785 BEDFORD ST. | ATTN: LEGAL COUNSEL | WHITMAN | MA | 02382 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE | ATTN: LEGAL COUNSEL | DUBLIN 17 | | | | REVENUE AGREEMENT - LISTINGS |
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| MAGNOLIA BANNER-NEWS | PO BOX 100 | ATTN: LEGAL COUNSEL | MAGNOLIA | AR | 71753 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| MAGNUM MEDIA | 8076 MULHOLLAND DR | | LOS ANGELES | CA | 90046 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MAHONEY NOTIFY | PO BOX 767 | 15 COOPER STREET | GLENS FALLS | NY | 12801 | UNITED STATES | SERVICE CONTRACT - CENTRAL MONITORING SERVICES, MEDIA & APOLLO |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - SUNDAY |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MAIL TRIBUNE | PO BOX 1108 | | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WOLFGANG PUCK'S KITCHEN |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE MOVIES |
| MAIL TRIBUNE | P.O. BOX 1108 | ATTN: LEGAL COUNSEL | MEDFORD | OR | 97501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAIN STREET JOURNAL | 186 MAIN ST. | | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAIN STREET JOURNAL | 186 MAIN ST. | | MARLBOROUGH | MA | 01752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MAINETODAY.COM | 390 CONGRESS STREET | ATTN: LEGAL COUNSEL | PORTLAND | ME | 04101 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MALIBU SURFSIDE NEWS | P.O. BOX 903 | | MALIBU | CA | 90265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MALONE TELEGRAM | 387 EAST MAIN STREET | ATTN: LEGAL COUNSEL | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MALONE TELEGRAM | 387 E. MAIN ST. | | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| MALONE TELEGRAM | 387 E. MAIN ST. | | MALONE | NY | 12953 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 | DEPTO 402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO | MIGUEL HIDALGO | | C.P. 11000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 | DEPTO 402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO | MIGUEL HIDALGO | | C.P. 11000 | MEXICO | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA | 12 GEORGE WASHINGTON STR. 2 FL. | SOFIA | | 01301 | BULGARIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MIT SLOAN MANAGEMENT REVIEW |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI | 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD | TAIPEI | | 106 | TAIWAN, PROVINCE OF CHINA | REVENUE AGREEMENT - SYNDICATED CONTENT - FAST COMPANY |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE | | MANCHESTER | VT | 05255 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE | | MANCHESTER | VT | 05255 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MANCHESTER TIMES | P.O. BOX 521 | | LAKEHURST | NJ | 08733 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MANILA BULLETIN | PO BOX 769 | MAINA BULLETIN BLDG INTRAMUROS, MLA | INTRAMUROS | | | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| MANILA TIMES | PO BOX 2271 | C.P.O. | MANILA | | 01099 | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - HOROSCOPES BY LINDA BLACK |
| MANILA TIMES | PO BOX 2271 | C.P.O. | MANILA | | 01099 | PHILIPPINES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE | ATTN: LEGAL COUNSEL | BIG RAPIDS | MI | 49307 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MANLEY TOYS | 1800 NORTH NINTH STREET | | INDIANOLA | IA | 50125 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MANLEY TOYS - DICK TRACY (TOYS/GAMES) |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA | FAMOUS STUDIO LANE | MAHALAXMI, MUMBAI | | 400011 | INDIA | REVENUE AGREEMENT - SYNDICATED CONTENT - MEN'S JOURNAL |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE | 8TH FLOOR ATTN: KELLY WINKLER | NEW YORK | NY | 10017 | UNITED STATES | VENDOR CONTRACT - (N04690) INC. |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE | 8TH FLOOR ATTN: KELLY WINKLER | NEW YORK | NY | 10017 | UNITED STATES | VENDOR CONTRACT - (N05660, N05667, N0566P) FAST COMPANY |
| MANTECA BULLETIN | P. O. BOX 912 | | MANTECA | CA | 95336 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MANTI TELEPHONE COMPANY | 40 WEST UNION | ATTN: LEGAL COUNSEL | MANTI | UT | 84642 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD | ATTN: LEGAL COUNSEL | FORT MYERS | FL | 33901 | UNITED STATES | REVENUE AGREEMENT - STV TAB |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW CHARTER COMMUNICATIONS - DALLAS / FT. WORTH) | 4800 BLUE MOUND ROAD | ATTN: LEGAL COUNSEL | FORT WORTH | TX | 76106 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TV CONNECTION AND MARCUS CABLE WHEREBY TV CONNECTION WILL PUBLISH A PROGRAM GUIDE FOR MARCUS CABLE'S SUBSCRIBERS (J50500) |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 | ATTN: LEGAL COUNSEL | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - KATHY KRISTOF |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; | PO BOX 449 | MARIETTA | GA | 30061 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - REAL ESTATE MATTERS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 | ATTN: LEGAL COUNSEL | COLORADO SPRINGS | CO | 80962-5180 | UNITED STATES | REVENUE AGREEMENT - MOVIE CLOCK |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLISS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MATT DAVIES EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 | | NOVATO | CA | 94948-6150 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. | ATTN: LEGAL COUNSEL | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK AMY |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARION DAILY REPUBLICAN | 502 W JACKSON | | MARION | IL | 62959 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARK BAZER | 146 N. LOMBARD AVE. | | | | | | OTHER (DESCRIBE) - (614007) MARK BAZER REPRINTS |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | VENDOR CONTRACT - (614000) MARK BAZER |
| MARK BAZER | 146 N. LOMBARD AVE. | | OAK PARK | IL | 60302 | UNITED STATES | VENDOR CONTRACT - (825000) POP CULTURE PACKAGE |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. | ATTN: LEGAL COUNSEL | CASPER | WY | 82601 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARK PHILLIP | 813 W. 30TH ST. | ATTN: LEGAL COUNSEL | AUSTIN | TX | 78705 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD | | GREENSBORO | NC | 27409 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BLENDER |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD, 8TH FLOOR | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - SHOWFINDER |
| MARKETRON INTERNATIONAL | PO BOX 67 | ATTN: LEGAL COUNSEL | REEDSPORT | OR | 97467 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MARSHALL INDEPENDENT | P.O.BOX 411 | | MARSHALL | MN | 56258 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PREMIUM HEALTH NEWS SERVICE |
| MARSHALL NEWS MESSENGER | PO BOX 730 | | MARSHALL | TX | 75671-0730 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 | | MARSHFIELD | WI | 54479-0070 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBERT KOEHLER COLUMN |
| MARTHASTEWART.COM | 11 W 42ND STREET | ATTN: LEGAL COUNSEL | | NEW YORK | | | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARTINSVILLE BULLETIN | P.O. BOX 3711 | ATTN: LEGAL COUNSEL | MARTINSVILLE | VA | 24115-3711 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MARY E. SANCHEZ | EDITORIAL COLUMNIST | KANSAS CITY STAR 1729 GRAND BLVD. | KANSAS CITY | MO | 64108 | UNITED STATES | VENDOR CONTRACT - (846200) MARY SANCHEZ COLUMN |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET | #26A | NEW YORK | NY | 10016 | UNITED STATES | VENDOR CONTRACT - (N01310) LIZ SMITH |
| MARY T SCHMICH | 1835 N. HOWE STREET | #3F | CHICAGO | IL | 60614 | UNITED STATES | VENDOR CONTRACT - (124000, 124010) BRENDA STARR |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE | ATTN: LEGAL COUNSEL | WALDORF | MD | 20602 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW | MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON 77 | CAMBRIDGE | MA | 02139-4307 | UNITED STATES | VENDOR CONTRACT - (N01650, N01655, N01657) MIT SLOAN MANAGEMENT REVIEW |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - REVENUE AGREEMENT |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 | ATTN: LEGAL COUNSEL | MASSILLON | OH | 44848 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MATT DAVIES | 175 CANNON ROAD | | WILTON | CT | 06897 | UNITED STATES | VENDOR CONTRACT - (N04950, N04957) MATT DAVIES EDITORIAL CARTOONS |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 | | ARLINGTON HEIGHTS | IL | 60006 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GIL THORP - DAILY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MEDICAL EDGE FROM MAYO CLINIC |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MEDICINE CABINET: ASK THE HARVARD EXPERTS |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MATURE FOCUS | 2125 15TH STREET A | | MOLINE | IL | 61265 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MAUI BULLETIN | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAUI NEWS | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 | | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET | P.O. BOX 550 | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MAUI VISITOR | P.O. BOX 2232 | ATTN: LEGAL COUNSEL | WAILUKU | HI | 96793 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAURER PUBLISHING CO. | PO BOX 277 | | ST. IGNACE | MI | 49781 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OBSERVER CROSSWORD |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- | ATTN: LEGAL COUNSEL | MEXICO DF | | 01210 | MEXICO | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MAYFIELD MESSENGER | P.O. BOX 709 | ATTN: LEGAL COUNSEL | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MAYFIELD MESSENGER | 201 N. 8TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES,, ROOM CP99C, | ATTN: LEGAL COUNSEL | SCOTTSDALE | AZ | 85259 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | VENDOR CONTRACT - (773000) MEDICAL EDGE FROM MAYO CLINIC |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION | 200 FIRST STREET SW ATTN: LEE AASE PUBLIC AFFAIRS | ROCHESTER | MN | 55905- | UNITED STATES | VENDOR CONTRACT - (N05071) PREMIUM HEALTH NEWS SERVICE |
| MAYRA CRUZ | 1855 COBLE DRIVE | | DELTONA | FL | 32728 | UNITED STATES | SERVICE CONTRACT - SPANISH EDITING OF TELEVISION PROGRAMMING |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. | | NORWALK | CT | 06857 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MBI, INC. (D/B/A DANBURY MINT) - SUDOKU () |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 | ATTN: LEGAL COUNSEL | MCALESTER | OK | 74501 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 | ATTN: LEGAL COUNSEL | MCCOOK | NE | 69001 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCREARY CO. VOICE | PO BOX 190 | ATTN: LEGAL COUNSEL | WHITLEY CITY | KY | 42653 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 | ATTN: LEGAL COUNSEL | IDABEL | OK | 74745 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN | ATTN: LEGAL COUNSEL | PINEVILLE | MO | 64856 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 | ATTN: LEGAL COUNSEL | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MCDOWELL NEWS | PO BOX 610 | | MARION | NC | 28752 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MCPHERSON SENTINEL | P.O. BOX 926 | ATTN: LEGAL COUNSEL | MCPHERSON | KS | 67460 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MCPHERSON SENTINEL | PO BOX 926 | | MC PHERSON | KS | 67460-0926 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD | ATTN: LEGAL COUNSEL | DEDEDO | GU | 96929 | GUAM | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. | ATTN: LEGAL COUNSEL | CHICAGO | IL | 60618 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D | | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZEXP |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY | ATTN: LEGAL COUNSEL | TOTOWA | IL | 07512 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D | ATTN: LEGAL COUNSEL | TOTOWA | NJ | 07512 | UNITED STATES | REVENUE AGREEMENT - ZAP |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEAD | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MEAD - LA TIMES CROSSWORDS (PUBLISHING) |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET | ATTN: LEGAL COUNSEL | BRANDENBURG | KY | 40108 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - ADDENDUM TO EXISTING-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - LA TIMES CROSSWORDS ADDENDUM () |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING AGREEMENT-MEADWESTVACO CONSUMER AND OFFICE PRODUCTS - SUDOKU/KAKURO (PUBLISHING) |
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE | | KETTERING | OH | 45429 | UNITED STATES | REVENUE AGREEMENT - LICENSING-MEADWESTVACO - MULTI-PUZZLE LA (PUBLISHING) |
| MECKLENBURG SUN | P.O. BOX 100 | ATTN: LEGAL COUNSEL | SOUTH BOSTON | VA | 24592 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA BUSINESS CORP. | 165 SOUTH UNION BLVD #280 | ATTN: LEGAL COUNSEL | LAKEWOOD | CO | 80228 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90405 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR STATION, RADIO AND CABLE INFORMATION |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - REP AGREEMENT FOR TV STATION LISTINGS |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 | ATTN: LEGAL COUNSEL | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J45400) |
| MEDIA ONE ATLANTA REGION (NOW COMCAST ATLANTA) | 2925 COURTYARDS DRIVE | ATTN: PRESIDENT | ATLANTA | GA | 30071 | UNITED STATES | OTHER REVENUE CONTRACT (DESCRIBE) - AGREEMENT BETWEEN TMS AND COMCAST FOR THE DISTRIBUTION OF TMS' MONTHLY PROGRAM GUIDE AMONG THIS COMCAST SYSTEM'S SUBSCRIBERS (J45400) |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 | ATTN: LEGAL COUNSEL | SHERMAN OAKS | CA | 91423 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEDIACORP PRESS | MR. ROSALING PNG | 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE | SINGAPORE | | 48621 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR | 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT | SINGAPORE | | 569059 | SINGAPORE | REVENUE AGREEMENT - SYNDICATED CONTENT - US WEEKLY |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. | 9TH FLOOR | DENVER | CO | 80202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TMS TRAVEL PACKAGE |
| MEDIASERV | RUE DU POINT DU JOUR | ATTN: LEGAL COUNSEL | BOULOGNE-BILLANCOURT | | 92100 | | REVENUE AGREEMENT - LISTINGS |
| MEDIASTATS | 30 CENTURIAN DRIVE | SUITE 115 | MARKHAM | ON | L3R 8B8 | CANADA | SERVICE CONTRACT - INTERNATIONAL TELEVISION CHANNEL LINEUPS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDIASTATS INC. | 68 WELLINGTON STREET EAST | ATTN: LEGAL COUNSEL | AURORA | ON | L4G 1H8 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | ADVERTISING AGREEMENT - LOCAL AD SALES |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SELECT TV CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - BOTTOM LINERS - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE | BOX 10 | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MEDICINE HAT NEWS | P.O. BOX 10 | ATTN: LEGAL COUNSEL | MEDICINE HAT | AB | T1A 7E6 | CANADA | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, SUITE 240 | ATTN: LEGAL COUNSEL | CALGARY | AB | T2A 6Y7 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 | ATTN: LEGAL COUNSEL | GUADALAJARA, JALISCO | | | | REVENUE AGREEMENT - LISTINGS |
| MELITA CABLE | GASAN CENTRE | ATTN: LEGAL COUNSEL | MRIEHEL BKR14 | | | | REVENUE AGREEMENT - LISTINGS |
| MENA STAR | 501 MENA ST. | ATTN: LEGAL COUNSEL | MENA | AR | 71953 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST | | STEPHENSON | MI | 49887 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO | ATTN: LEGAL COUNSEL | ESTADO DE MEXICO | | | | REVENUE AGREEMENT - LISTINGS |
| MENTOR MEDIER AS | ATTN. MAGNE LERO | KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM | OSLO | | 107 | NORWAY | REVENUE AGREEMENT - SYNDICATED CONTENT - BEYOND FUTURE SHOCK |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - KAKURO (PUBLISHING,MOBILE) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - MULTIPLE PROPERTIES (PUBLISHING,MOBILE,TOYS/GAMES) |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME | | SOMERSET | | BA11 1HJ | UNITED KINGDOM | REVENUE AGREEMENT - ADDENDUM TO EXISTING AGREEMENT-MEPHAM, MICHAEL - SUDOKU/KAKURO (MOBILE) |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE | | MERCEDES | TX | 78570 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MERCURY MEDIA | 520 BROADWAY, STE 400 | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - PROGRAM PROMOTION SERVICES |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST | ATTN: LEGAL COUNSEL | PORTLAND | OR | 97214 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309-3023 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: LEGAL COUNSEL | DES MOINES | IA | 50309 | UNITED STATES | REVENUE AGREEMENT - TELEVISION LISTINGS DATA AGREEMENT WHEREBY TMS GRANTS MEREDITH CORPORATION A NON-EXCLUSIVE, NON-ASSIGNABLE LICENSE TO LICENSED DATA IN EXHIBIT 1 OF THE AGREEMENT (E.G., PAGINATION, DATA SAMPLES) |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | VENDOR CONTRACT - (N02630) FITNESS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | VENDOR CONTRACT - (N04830) PARENTS MAGAZINE |
| MEREDITH CORPORATION | 1716 LOCUST STREET | ATTN: DIANE UMLAND LS205 | DES MOINES | IA | 50309 | UNITED STATES | VENDOR CONTRACT - (N05070) PREMIUM HEALTH NEWS SERVICE |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MERIDIAN STAR | P.O. BOX 1591 | | MERIDIAN | MS | 39301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |
| MESSENGER INDEX | BILLS TO #115900 | ATTN: LEGAL COUNSEL | | | | | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - DIS LIST |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., SUITE # T-6018 | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - LISTINGS |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 | ATTN: LEGAL COUNSEL | TORONTO | ON | M3C 3N6 | CANADA | REVENUE AGREEMENT - MOVIE CLOCK |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. | ATTN: LEGAL COUNSEL | FRAZER | PA | 19355 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST | ATTN: LEGAL COUNSEL | CHERAW | SC | 29512 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD | ATTN: LEGAL COUNSEL | FOREST | MS | 39074 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST | ATTN: LEGAL COUNSEL | PHILADELPHIA | MS | 39350 | UNITED STATES | REVENUE AGREEMENT - ZAP |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ONLINE |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| METROWEST DAILY NEWS | 254 SECOND AVENUE | ATTN: LEGAL COUNSEL | NEEDHAM | MA | 02194 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANIMAL CRACKERS - SUNDAY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE – P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BILL PRESS COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BROOM-HILDA - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE – P.O. BOX 9149 | | FRAMINGHAM | MA | 01701-8880 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE | ATTN: JOELLEN JONES | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - DAILY |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE, ATTN: JOELLEN JONES | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE MIDDLETONS - SUNDAY |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY | ATTN: LEGAL COUNSEL | SANTA MONICA | CA | 90404-3061 | UNITED STATES | REVENUE AGREEMENT - PRG TRCK |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MGM RESEARCH | 10250 CONSTELLATION BLVD. | ATTN: LEGAL COUNSEL | LOS ANGELES | CA | 90067 | UNITED STATES | REVENUE AGREEMENT - MRK GRID |
| MIAMI HERALD | ONE HERALD PLAZA | ATTN: LEGAL COUNSEL | MIAMI | FL | 33132-1693 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - BOGGLE BRAINBUSTERS DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OMARR'S ASTROLOGICAL FORECAST |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUOTE-ACROSTIC |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCRABBLEGRAMS - DAILY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TAKING THE KIDS |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIAMI HERALD | ONE HERALD PLAZA | | MIAMI | FL | 33101 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TRAVEL TROUBLESHOOTER |
| MIAMI NEWS RECORD | PO BOX 940 | ATTN: LEGAL COUNSEL | MIAMI | OK | 74355 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL KORB | 30 WHISTLER COURT | UNIT 116 | SARATOGA SPRINGS | NY | 12866 | UNITED STATES | SERVICE CONTRACT - FEATURES WRITER |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | VENDOR CONTRACT - (447503) KAKURO LICENSING |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD | FROME | SOMERSET | | BA11 1HJ | UNITED KINGDOM | VENDOR CONTRACT - (447510) KAKURO-SUNDAY |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST | | ANN ARBOR | MI | 48109 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2 2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2 2637 | ATTN: LEGAL COUNSEL | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | ATTN: LAW AND CORPORATE AFFAIRS | REDMOND | WA | 98052 | UNITED STATES | REVENUE AGREEMENT - TELEVISION LISTINGS AGREEMENT WHEREBY TMS GRANTS THE BEAUMONT ENTERPRISE A NON EXCLUSIVE, NON-ASSIGNABLE, NON-TRANSFERABLE LICENSE TO LICENSED DATA IN EXHIBITS 3 & 4 OF THE AGREEMENT (E.G., TV SCHEDULES, CHANNEL LINEUPS) |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM | | | | | | OTHER (DESCRIBE) - ONLINE KNOWLEDGE BASE SUBSCRIPTION |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD | ATTN: LEGAL COUNSEL | HAWTHORNE | NJ | 07506 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET | ATTN: LEGAL COUNSEL | MIDLAND | MI | 48640 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE CROSSWORDS - DAILY |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE CROSSWORDS |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY COMMUTER PUZZLE |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. | | MIDLAND | MI | 48610 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. | ATTN: LEGAL COUNSEL | MIDLAND | TX | 79701 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DREW SHENEMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - SUNDAY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE BEST OF DAVE BARRY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 | | MIDLAND | TX | 79702-1650 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | ATTN: LEGAL COUNSEL | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD | | KANEOHE | HI | 96744 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. | ATTN: LEGAL COUNSEL | WAUSAU | WI | 54403 | UNITED STATES | REVENUE AGREEMENT - CLICKTV |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING - PO BOX 998 | | FORT DODGE | IA | 50501 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUCCESSFUL INVESTING |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. | ATTN: LEGAL COUNSEL | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 | | MILES CITY | MT | 59301 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LIZ SMITH |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 | | SAN DIEGO | CA | 92126 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TUESDAYS WITH MITCH COLUMN |
| MILITARY PUBLICATIONS-FLORIDA TIMES-UNION | ONE RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32202 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET | | MILLBURY | MA | 01527-2601 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MILLER SPORT GROUP | ATTN: JACKLIN MOALEMI | 11100 SANTA MONICA BLVD SUITE 600 | LOS ANGELES | CA | 90025- | UNITED STATES | VENDOR CONTRACT - (N00040) TENNIS |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | REVENUE AGREEMENT - CABLE DIRECT |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET | ATTN: LEGAL COUNSEL | MILLINGTON | TN | 38083-0399 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EQUIPMENT MAINTENANCE - EMERGENCY BACKUP GENERATOR MAINTENANCE - APOLLO DRIVE |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | EQUIPMENT MAINTENANCE - EMERGENCY BACKUP GENERATOR MAINTENANCE - MEDIA DRIVE |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - FANDANGO |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - MOVIE DB |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - SCRNPLAY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FOODSTYLES FEATURE PACKAGE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MARY SANCHEZ COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROBYN BLUMNER COLUMN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SCOPIN' THE SOAPS |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SOUNDSCAN |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 | | MILWAUKEE | WI | 53201-0371 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 | ATTN: LEGAL COUNSEL | MILWAUKEE | WI | 53201-0661 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 | ATTN: LEGAL COUNSEL | HAWTHORNE | NV | 89415 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 | ATTN: LEGAL COUNSEL | KEYSER | WV | 26726 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 | ATTN: LEGAL COUNSEL | ALVISO | CA | 95002-2150 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MINIKIM HOLLAND BV | ATTN: CILLA KLEIJN | GORSSELHOF 9 5043 ND TILBURG | THE NETHERLAND S | | | | OTHER (DESCRIBE) - (N01560, N01563, N01567) LOVE IS |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 | | MINNEAPOLIS | MN | 55414-3060 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK TRACY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LATEST LINE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ROSS MACKENZIE COLUMN |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |
| MINOT DAILY NEWS | P.O. BOX 1150 | | MINOT | ND | 58701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SMART COLLECTOR |
| MIR3 | 11455 EL COMINO REAL | SUITE 360 | SAN DIEGO | CA | 92130 | UNITED STATES | SERVICE CONTRACT - NOTIFICATION SERVICE |
| MIRACLE TV CORP. | 16360 PARK TEN PLACE, SUITE 215 | ATTN: LEGAL COUNSEL | HOUSTON | TX | 77084 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |

In re: Tribune Media Services, Inc.

Case No. 08-13236

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MISSOULIAN | 500 S. HIGGINS | | MISSOULA | MT | 59801 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUDOKU - DAILY |
| MISSOULIAN | P.O. BOX 8029 | ATTN: LEGAL COUNSEL | MISSOULA | MT | 59807 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT - MULTIPLE PRODUCTS |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (609740, 609747) MITCH ALBOM COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (609780) TUESDAYS WITH MITCH COLUMN |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | UNITED STATES | VENDOR CONTRACT - (825000) POP CULTURE PACKAGE |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE | | ROSWELL | GA | 30076 | UNITED STATES | VENDOR CONTRACT - (609800, 609807) ASK DR. H |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - GLOBAL VIEWPOINT COLUMN |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE | DUNAJSKA CESTA 51 | LJUBLJANA | | 1000 | SLOVENIA | REVENUE AGREEMENT - SYNDICATED CONTENT - NEW SCIENTIST |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS | ATTN: LEGAL COUNSEL | MOBERLY | MO | 65270 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - AUTO LETTERS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST. | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CLARENCE PAGE COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DANA SUMMERS EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DAVID HORSEY EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DICK LOCHER EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JACK OHMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., | PO BOX 2488 | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES DAILY CROSSWORD PUZZLE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MOBILE PRESS-REGISTER | 304 GOVERNMENT ST., PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PAUL GREENBERG COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - TEST DRIVE |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - VICTOR DAVIS HANSON COLUMN |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WALT HANDELSMAN EDITORIAL CARTOONS |
| MOBILE PRESS-REGISTER | PO BOX 2488 | | MOBILE | AL | 36652 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WAYNE STAYSKAL EDITORIAL CARTOONS |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR | ATTN: LEGAL COUNSEL | EMERYVILLE | CA | 94608 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET | | DOVER | DE | 19904 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RETIRE SMART |
| MODERN PRINTERS | P.O. BOX 318 | ATTN: LEGAL COUNSEL | BASSETERRE | | | | REVENUE AGREEMENT - LISTINGS |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 | ATTN: LEGAL COUNSEL | ALTURAS | CA | 96101 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE | ATTN: LEGAL COUNSEL | BULLHEAD CITY | AZ | 86439 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - FILM CLIPS COLUMN |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD | ATTN: LEGAL COUNSEL | CALIFORNIA CITY | CA | 93505 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - RICK STEVES' EUROPE |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 | | PETERBOROUGH | NH | 03458 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SUNDAY CROSSWORDS |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MONAHANS NEWS | 107 WEST 2ND STREET | | MONAHANS | TX | 79756-0767 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - WORD SALSA - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET | ATTN: LEGAL COUNSEL | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - LISTINGS |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - DAILY BRIDGE CLUB - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - KIDS ACROSS/PARENTS DOWN - SUNDAY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - MATH MAZE - DAILY |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - POKER BY STEVE ROSENBLOOM |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST | | MONCTON | NB | E1C 8P3 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - THE TV CROSSWORD - SUNDAY |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 | ATTN: LEGAL COUNSEL | SPARTA | WI | 54656-0252 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONROE TELEPHONE | P.O. BOX 130 | ATTN: LEGAL COUNSEL | MONROE | OR | 97456 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT DIRECT |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - MULTIPLE PRODUCTS |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - STV E |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LEONARD PITTS JR. COLUMN |
| MONTANA STANDARD | 25 WEST GRANITE ST. | | BUTTE | MT | 59701 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - LOS ANGELES TIMES SUNDAY CROSSWORD PUZZLE |
| MONTANA STANDARD | P.O. BOX 627 | ATTN: LEGAL COUNSEL | BUTTE | MT | 59703 | UNITED STATES | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MONTANIAN | 312 MINERAL AVE. | ATTN: LEGAL COUNSEL | LIBBY | MT | 59923 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 | ATTN: LEGAL COUNSEL | MONTEVIDEO | MN | 56265-0736 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | ATTN: LEGAL COUNSEL | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - PAGINATION |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GASOLINE ALLEY - SUNDAY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - OP ART CARICATURES/ILLUSTRATIONS |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - PLUGGERS - DAILY |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOME RY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - SUNDAY JUMBLE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE DAILY CROSSWORD |
| MONTGOMERY ADVERTISER | PO BOX 1000 | | MONTGOMERY | AL | 36101-1000 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - THE SAVINGS GAME |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTILLA PICTURES - TERRY & THE PIRATES (FILM/TV/STAGE/VIDEO) |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON | | MONTPELIER | IN | 47359 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - MY ANSWER |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CARL HIAASEN COLUMN |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - DON WRIGHT EDITORIAL CARTOONS |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 | | MONTROSE | CO | 81402 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GARRISON KEILLOR COLUMN |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - PERMISSION TO USE LETTER-MONTROSE PRODUCTIONS, INC. - ANNIE (FILM/TV/STAGE/VIDEO) |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | ADVERTISING AGREEMENT - ADVERTISING |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ONENT |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. | PO BOX 3000 | MOOSE JAW | SK | S6H 6E4 | CANADA | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 1V1 | CANADA | REVENUE AGREEMENT - ZAP2IT ONLINE TV |
| MOOSE JAW VALUE EXPRESS | BOX 1076 | ATTN: LEGAL COUNSEL | MOOSE JAW | SK | S6H 4P8 | CANADA | REVENUE AGREEMENT - LISTINGS |

In re: Tribune Media Services, Inc.

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13236

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD | ATTN: LEGAL COUNSEL | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MOOSEHEAD MATTERS | P. O. BOX 30 | | GREENVILLE JUNCTION | ME | 04442 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - QUICKPUBLISH FEATURE PACKAGE |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON | HADEGISMOAR 2 | REYKJAVIK | | 110 | ICELAND | REVENUE AGREEMENT - SYNDICATED CONTENT - LOVE IS& - DAILY |
| MORNING JOURNAL | 1500 MAIN ST. | ATTN: LEGAL COUNSEL | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - LISTINGS |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ANDY ROONEY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ARIANNA HUFFINGTON COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - ASK THE BUILDER |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - CAL THOMAS COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - GOREN BRIDGE - DAILY |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JONAH GOLDBERG COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JULES WITCOVER POLITICS TODAY COLUMN |
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING | | WHEELING | WV | 26003 | UNITED STATES | REVENUE AGREEMENT - SYNDICATED CONTENT - JUMBLE - DAILY |