## **EXHIBIT A**

## **FEE SUMMARY**

## FEE SUMMARY BY TIMEKEEPER

| Name of Professional/ Individual | Position | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| R. Gary Sneed | Senior Property Tax Manager | $275 | 292 | $80,300 |
| Mary Evans | Tax Agent | $275 | 89 | $24,475 |
| **Grand Total** | | | **381** | **$104,775** |

## COMPENSATION BY PROJECT CATEGORY

| Matter Description | Total Hours | Total Fees |
|---|---|---|
| Audit Support for Tax Years 2001-2004 | 381 | $104,775 |
| 2010 Personal Property Tax Compliance Work | n/a | $13,700 |
| **Total** | **381** | **$118,475** |

## **EXHIBIT B**

## **FEE DETAIL**

**LA Times Audit 2001-2004**

| ITEM | Mary Evans | R. Gary Sneed |
|------|:----------:|:-------------:|
| ANALYSIS ENCONOMIC OBSOLESENSE IMPACT | | 9 |
| ANALYSIS LA TIMES CIRCULATION | | 1 |
| ASSESSOR'S OFFICE REQUESTS | 2 | |
| ATTORNEY'S REQUESTS | | 27 |
| AUDITOR REQUESTS | 14 | |
| CLIENTS REQUESTS | 2 | 5 |
| CONFIRM BOARD CALCULATIONS | | 2 |
| CONFIRM SETTLEMENT OFFER | | 2 |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | 11 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | 24 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | 14 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | 17 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | 2 |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | 1 |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | 6 |
| CREATE INTIAL SPREADSHEETS | 55 | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | 5 |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | 5 |
| INITIAL CONTACT REQUEST | 9 | |
| OUTSIDE CONSULTANTS REQUESTS | | 4 |
| RECORD RECALL/CREATE AUDIT FILES | 1 | 2 |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | 16 |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | 3 |
| REVIEW AAB APPLICATIONS | | 1 |
| REVIEW AUDIT RECHECKS | | 3 |
| REVIEW AUDIT WORKPAPERS | 3 | 7 |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | 3 |
| REVIEW ESCAPE NOTICES/TAX BILLS | 1 | 1 |
| REVIEW FINAL AUDIT FINDINGS | 1 | 3 |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | 2 |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | 7 |
| REVIEW PRELIMARY AUDIT FINDINGS | 1 | 6 |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | 6 |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | 2 |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | 1 |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | 7 |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | 4 |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | 5 |
| TOUR FACILITY/MEETINGS/TRAVEL | | 78 |
| TOTAL HOURS | 89 | 292 |
| GRAND TOTAL billed CTMI HOURS | 381 | |
| RATE | $275 | |
| TOTAL BILLING | $104,775 | |

**LA Times Audit 2001-2004 - Mary Evans**

| ITEM | Mary Evans BILLED |
|---|---|
| ASSESSOR'S OFFICE REQUESTS | 2.0 |
| AUDITOR REQUESTS | 14.0 |
| CLIENTS REQUESTS | 2.0 |
| CREATE INTIAL SPREADSHEETS | 55.0 |
| INITIAL CONTACT REQUEST | 9.0 |
| RECORD RECALL/CREATE AUDIT FILES | 1.0 |
| REVIEW AUDIT WORKPAPERS | 3.0 |
| REVIEW ESCAPE NOTICES/TAX BILLS | 1.0 |
| REVIEW FINAL AUDIT FINDINGS | 1.0 |
| REVIEW PRELIMARY AUDIT FINDINGS | 1.0 |
| **TOTAL HOURS** | **89.0** |

**LA Times Audit 2001-2004 - Mary Evans**

| ITEM | 2006 | | |
| --- | --- | --- | --- |
| | **16-Oct** | **17-Oct** | **18-Oct** |
| ASSESSOR'S OFFICE REQUESTS | 0.1 | 0.1 | |
| AUDITOR REQUESTS | | | |
| CLIENTS REQUESTS | 0.1 | | |
| CREATE INTIAL SPREADSHEETS | | | |
| INITIAL CONTACT REQUEST | 4.0 | 2.1 | 2.9 |
| RECORD RECALL/CREATE AUDIT FILES | 1.0 | | |
| REVIEW AUDIT WORKPAPERS | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | |
| REVIEW FINAL AUDIT FINDINGS | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | |
| **TOTAL HOURS** | **5.2** | **2.2** | **2.9** |

**LA Times Audit 2001-2004 - Mary Evans**

<u>**ITEM**</u>

| | **13-Nov** | **14-Nov** | **11-Dec** |
|---|---|---|---|
| ASSESSOR'S OFFICE REQUESTS | | | 0.2 |
| AUDITOR REQUESTS | 2.3 | 2.5 | 4.6 |
| CLIENTS REQUESTS | | | |
| CREATE INTIAL SPREADSHEETS | | | |
| INITIAL CONTACT REQUEST | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | |
| REVIEW AUDIT WORKPAPERS | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | |
| REVIEW FINAL AUDIT FINDINGS | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | |
| **TOTAL HOURS** | **2.3** | **2.5** | **4.8** |

**LA Times Audit 2001-2004 - Mary Evans**

| <u>ITEM</u> | 2007<br><u>5-Feb</u> | <u>5-Mar</u> | <u>6-Mar</u> | <u>2-May</u> |
|---|---|---|---|---|
| ASSESSOR'S OFFICE REQUESTS | | | | |
| AUDITOR REQUESTS | 4.6 | | | |
| CLIENTS REQUESTS | | 0.5 | 1.4 | |
| CREATE INTIAL SPREADSHEETS | | | 2.3 | |
| INITIAL CONTACT REQUEST | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| REVIEW AUDIT WORKPAPERS | | 3.0 | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | 1.0 |
| REVIEW FINAL AUDIT FINDINGS | | 1.0 | | |
| REVIEW PRELIMARY AUDIT FINDINGS | 1.0 | | | |
| **TOTAL HOURS** | **5.6** | **4.5** | **3.7** | **1.0** |

**LA Times Audit 2001-2004 - Mary Evans**

<u>**ITEM**</u>

| | 6-Aug | 7-Aug | 21-Aug | 22-Aug |
|---|---|---|---|---|
| ASSESSOR'S OFFICE REQUESTS | | | | 1.1 |
| AUDITOR REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CREATE INTIAL SPREADSHEETS | 4.2 | 4.0 | 5.8 | 2.0 |
| INITIAL CONTACT REQUEST | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| **TOTAL HOURS** | **4.2** | **4.0** | **5.8** | **3.1** |

**LA Times Audit 2001-2004 - Mary Evans**

<u>**ITEM**</u>

| | 16-Oct | 5-Dec | 14-Dec |
|---|---|---|---|
| ASSESSOR'S OFFICE REQUESTS | | 0.5 | |
| AUDITOR REQUESTS | | | |
| CLIENTS REQUESTS | | | |
| CREATE INTIAL SPREADSHEETS | 4.1 | 5.2 | 6.9 |
| INITIAL CONTACT REQUEST | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | |
| REVIEW AUDIT WORKPAPERS | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | |
| REVIEW FINAL AUDIT FINDINGS | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | |
| **TOTAL HOURS** | **4.1** | **5.7** | **6.9** |

**LA Times Audit 2001-2004 - Mary Evans**

| ITEM | 2008 | | | |
| --- | --- | --- | --- | --- |
| | May 1st | 6-May | 21-May | 14-Oct |
| ASSESSOR'S OFFICE REQUESTS | | | | |
| AUDITOR REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CREATE INTIAL SPREADSHEETS | 6.2 | 6.5 | 6.8 | 1.0 |
| INITIAL CONTACT REQUEST | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| **TOTAL HOURS** | **6.2** | **6.5** | **6.8** | **1.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

| ITEM | R. Gary Sneed BILLED |
|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | 9.0 |
| ANALYSIS LA TIMES CIRCULATION | 1.0 |
| ATTORNEY'S REQUESTS | 27.0 |
| CLIENTS REQUESTS | 5.0 |
| CONFIRM BOARD CALCULATIONS | 2.0 |
| CONFIRM SETTLEMENT OFFER | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 11.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 24.0 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 14.0 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 17.0 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | 1.0 |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 6.0 |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | 5.0 |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | 5.0 |
| OUTSIDE CONSULTANTS REQUESTS | 4.0 |
| RECORD RECALL/CREATE AUDIT FILES | 2.0 |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | 16.0 |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | 3.0 |
| REVIEW AAB APPLICATIONS | 1.0 |
| REVIEW AUDIT RECHECKS | 3.0 |
| REVIEW AUDIT WORKPAPERS | 7.0 |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | 3.0 |
| REVIEW ESCAPE NOTICES/TAX BILLS | 1.0 |
| REVIEW FINAL AUDIT FINDINGS | 3.0 |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | 2.0 |
| REVIEW PRAIRIE UPGRADES/REBUILDS | 7.0 |
| REVIEW PRELIMARY AUDIT FINDINGS | 6.0 |
| REVIEW PREVIOUS AUDIT FOR ISSUES | 6.0 |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | 2.0 |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | 1.0 |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | 7.0 |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | 4.0 |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | 5.0 |
| TOUR FACILITY/MEETINGS/TRAVEL | 78.0 |
| **TOTAL BILLED:** | 292.0 |

**LA Times Audit 2001-2004 - R. Gary Sneed**

| ITEM | 2006<br>16-Oct | 2007<br>15-Feb | 16-Feb | 5-Mar |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 0.5 | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.3 | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | 2.0 | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | 2.2 | 2.0 |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | 5.9 |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | 4.5 | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | 4.6 | 4.2 | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | 7.3 | 4.6 | 6.4 | 7.9 |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 23-Apr | 24-Apr | 25-Apr | 26-Apr |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.3 | | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | 0.2 | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | 0.5 | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | 3.1 | 0.2 | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | 1.1 | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | 1.3 | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | 2.2 | 5.8 |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | 2.1 | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | 3.5 | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | 4.9 | 2.2 | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **7.2** | **8.0** | **6.4** | **5.8** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 2-May | 4-Jun | 23-Aug | 24-Aug |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | 1.0 | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | | 1.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | 1.2 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | | 0.3 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | 2.2 |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | 3.0 | | |
| REVIEW AUDIT WORKPAPERS | 1.6 | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | 1.0 | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | 5.0 | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **2.6** | **3.0** | **6.0** | **5.1** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 15-Oct | 17-Oct | 19-Nov | 4-Dec |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 1.0 | | | |
| CLIENTS REQUESTS | | | 0.4 | 0.2 |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.9 | | 1.0 | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | 0.5 | 1.2 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.3 | | | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 1.5 | | 0.3 | 1.5 |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | 4.0 | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | 0.3 | | 0.3 | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | 2.0 |
| TOUR FACILITY/MEETINGS/TRAVEL | | 12.0 | | |
| **TOTAL BILLED:** | **8.0** | **12.0** | **2.5** | **5.1** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

| ITEM | | 2008 | | |
|---|---|---|---|---|
| | 5-Dec | 4-Jan | 25-Jan | 26-Jan |
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | 0.2 | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | 0.1 | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | 0.3 | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | 0.3 | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 0.2 | 0.6 | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | 8.0 | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | 8.0 |
| OUTSIDE CONSULTANTS REQUESTS | | 1.3 | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | 1.2 | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | 4.0 | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | 2.8 | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **3.0** | **8.0** | **8.0** | **8.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| ITEM | 31-Jan | 18-Feb | 19-Feb | 20-Feb |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | 1.0 |
| ATTORNEY'S REQUESTS | 0.2 | 0.4 | 0.3 | |
| CLIENTS REQUESTS | | 0.2 | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 0.5 | 1.0 | | 2.1 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.5 | | | 0.7 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 1.2 | 0.6 | 0.8 | 0.4 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.2 | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | 0.6 | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | 0.5 |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | 3.0 |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **3.2** | **2.2** | **1.1** | **7.7** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 25-Feb | 10-Mar | 11-Mar | 13-Mar |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 0.4 | 0.4 | 1.2 | 1.5 |
| CLIENTS REQUESTS | 0.2 | 2.3 | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 0.5 | 0.2 | 1.2 | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.8 | 0.2 | 1.8 | 1.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 0.8 | 0.4 | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 0.2 | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | 2.5 | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **5.4** | **3.5** | **4.2** | **2.7** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| | 19-Mar | 20-Mar | 21-Mar | 25-Mar |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 0.5 | 0.7 | 2.1 | 1.2 |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.3 | 0.5 | 0.3 | 0.4 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **0.8** | **1.2** | **2.4** | **1.6** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| | 27-Mar | 28-Mar | 18-Jun | 25-Jun |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | 1.0 | 2.1 |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | 2.0 | 1.5 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | 0.5 | 1.0 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | 1.5 | 0.5 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | 1.5 | 0.5 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | 8.0 | 8.0 | | |
| **TOTAL BILLED:** | **8.0** | **8.0** | **6.5** | **5.6** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

ITEM

| | 10-Oct | 13-Oct | 15-Oct | 17-Oct |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 1.0 | 2.0 | | |
| CLIENTS REQUESTS | 0.2 | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 2.5 | 2.0 | 1.0 | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 1.2 | | 0.3 | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 0.5 | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 1.2 | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | 1.0 | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | 1.0 | 2.0 |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **6.6** | **4.0** | **3.3** | **4.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| | 20-Oct | 28-Oct | 13-Nov | 14-Nov |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | 2.0 | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 1.3 | 2.1 | 2.0 | 4.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.5 | 0.8 | 0.2 | 0.4 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | 0.3 | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | 0.3 | 0.8 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | 0.3 | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | 1.0 | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **1.8** | **2.9** | **6.1** | **5.4** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 19-Nov | 20-Nov | 21-Nov | 24-Nov |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 1.0 | 1.0 | 2.0 | 3.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.5 | | | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 1.2 | | | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | 0.2 | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | 5.1 | 6.3 | 4.2 | 3.2 |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **8.0** | **7.3** | **6.2** | **6.6** |

LA Times Audit 2001-2004 - R. Gary Sneed

**ITEM**

| | 25-Nov | 26-Nov | 3-Dec | 12-Dec |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 2.6 | 2.1 | 4.0 | 4.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.6 | 0.4 | 0.4 | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | 1.0 | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | 1.0 | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | 1.0 |
| CREATE SPREADSHEETS -ASSESSOR'S RCN                • | | | 1.0 | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | 3.4 | 3.2 | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **6.6** | **5.7** | **7.4** | **5.6** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

| ITEM | 2009 | | | |
|---|---|---|---|---|
| | 15-Dec | 7-Jan | 8-Jan | 9-Jan |
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | 0.5 | 0.5 | 0.5 |
| CLIENTS REQUESTS | | 1.0 | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 4.0 | 3.0 | 4.8 | 4.1 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.3 | 0.5 | 0.3 | 0.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 1.0 | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.8 | 1.0 | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | 0.2 | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | 0.9 | 0.3 | 0.9 | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | 1.0 | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **8.0** | **6.5** | **6.5** | **4.8** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 15-Jan | 16-Jan | 26-Jan | 29-Jan |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | 6.0 | 2.0 |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | 2.0 | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | 2.0 | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | 10.0 | 8.0 | | |
| **TOTAL BILLED:** | **10.0** | **8.0** | **10.0** | **4.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

ITEM

| ITEM | 2-Feb | 4-Feb | 2-Apr | 6-Apr |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | 4.0 | 4.0 |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | 2.0 | 1.2 |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | 1.0 | 1.0 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.4 | 0.6 | 0.5 | 0.5 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 1.2 | 1.0 | 0.5 | 0.5 |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | 2.0 | 2.0 | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **3.6** | **3.6** | **8.0** | **7.2** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| | 7-Apr | 9-Apr | 14-Apr | 16-Apr |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | 4.0 | 4.0 | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 1.3 | 0.2 | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 1.0 | 1.0 | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.5 | 0.5 | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 0.5 | 0.5 | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | 8.0 | 8.0 |
| **TOTAL BILLED:** | **7.3** | **6.2** | **8.0** | **8.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 27-Apr | 6-May | 7-May | 8-May |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | 1.5 | | | |
| ATTORNEY'S REQUESTS | | 1.0 | 2.0 | 0.2 |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | 2.0 | 3.0 | 1.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | 1.0 | | 1.0 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | 2.0 | 0.2 | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | 0.2 | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | 0.8 | 0.2 | 0.5 |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | 2.6 | 3.5 |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **1.5** | **7.0** | **8.0** | **6.2** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

**ITEM**

| | 18-May | 19-May | 21-May | 28-May |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | 0.3 | 0.1 | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 2.0 | 1.0 | 1.0 | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | 0.2 | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | 0.5 | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | 0.2 | 0.8 | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | 0.2 | 1.0 | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | 2.0 | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **3.2** | **3.1** | **3.0** | **2.0** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

<u>ITEM</u>

| | 9-Jun | 10-Jun | 11-Jun | 17-Jul |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | | | |
| CONFIRM SETTLEMENT OFFER | | | 2.0 | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | | | | 2.0 |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | | | | 1.2 |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | | | | 0.5 |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | 8.0 | 8.0 | | |
| **TOTAL BILLED:** | **8.0** | **8.0** | **2.0** | **3.7** |

**LA Times Audit 2001-2004 - R. Gary Sneed**

ITEM                                                                    Audit done

| ITEM | 27-Jul | 29-Jul | 11-Aug | 11-Sep |
|---|---|---|---|---|
| ANALYSIS ENCONOMIC OBSOLESCENSE IMPACT | | | | |
| ANALYSIS LA TIMES CIRCULATION | | | | |
| ATTORNEY'S REQUESTS | | | | |
| CLIENTS REQUESTS | | | | |
| CONFIRM BOARD CALCULATIONS | | 0.0 | 4.0 | 1.0 |
| CONFIRM SETTLEMENT OFFER | | 4.0 | | |
| CORRESPONDENCE/PHONE CALLS WITH ASSESSOR'S OFFICE | 1.5 | | | |
| CORRESPONDENCE/PHONE CALLS WITH ATTORNEY | 0.3 | | | |
| CORRESPONDENCE/PHONE CALLS WITH AUDITOR | | | | |
| CORRESPONDENCE/PHONE CALLS WITH CLIENT | 0.3 | | | |
| CORRESPONDENCE/PHONE CALLS WITH Dan Forrester | | | | |
| CORRESPONDENCE/PHONE CALLS WITH Mike Chavez | | | | |
| CORRESPONDENCE/PHONE CALLS WITH OUTSIDE CONSULTANT | | | | |
| CREATE SPREADSHEET - OVERALL WEIGHTED DEPRECIATION | | | | |
| CREATE SPREADSHEETS -ASSESSOR'S RCN | | | | |
| OUTSIDE CONSULTANTS REQUESTS | | | | |
| RECORD RECALL/CREATE AUDIT FILES | | | | |
| RE-DO ALL SPREAD SHEETS FOR ASSESSOR'S OFFICE(CAMERON) | | | | |
| RESEARCH NEWSPAPER ARTICLES FOR AUDIT-PLANT SHUTDOWNS | | | | |
| REVIEW AAB APPLICATIONS | | | | |
| REVIEW AUDIT RECHECKS | | | | |
| REVIEW AUDIT WORKPAPERS | | | | |
| REVIEW COUNTIES ORIGINAL HISTORICAL ASSESSMENTS FOR FIXTURES | | | | |
| REVIEW ESCAPE NOTICES/TAX BILLS | | | | |
| REVIEW FINAL AUDIT FINDINGS | | | | |
| REVIEW ORIGINAL REQUESTS FROM AUDITOR | | | | |
| REVIEW PRAIRIE UPGRADES/REBUILDS | | | | |
| REVIEW PRELIMARY AUDIT FINDINGS | | | | |
| REVIEW PREVIOUS AUDIT FOR ISSUES | | | | |
| REVIEW PRIOR APPEAL (AAB) SUMMARY DECISION | | | | |
| REVIEW SALES DOCUMENTATION - COLOR TOWERS | | | | |
| REVIEW/ANALYSIS HISTORICAL COSTS OF PRESSES | | | | |
| REVIEW/ANLYSIS APPRAISAL IN APPEAL | | | | |
| REVIEW/ANYLISIS PRAIRIE SALE FOR AUDIT IMPACT | | | | |
| TOUR FACILITY/MEETINGS/TRAVEL | | | | |
| **TOTAL BILLED:** | **2.1** | **4.0** | **4.0** | **1.0** |