

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010664
Client Matter 90795-30470

For professional services rendered and expenses incurred through
January 31, 2010 re Litigated Matters

Fees                                                                     $914,891.50

**Total Due This Bill**                                          **$914,891.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/01/10 | JF Bendernagel | Review of Bluth deposition (4.0); review of case law relating to contingent liabilities (2.0); review of Lyondell Examiner motion (1.0) | 7.00 |
| 01/01/10 | SP Kramer | Review e-mails in connection with Law Debenture's document requests (2.8) | 2.80 |
| 01/02/10 | JF Bendernagel | Review of the Lyondell settlement filing (2.0); analysis regarding Step2 debt issue (1.0); review of Blackstone valuation (0.5); review of Merrill Lynch and Morgan Stanley material (0.5); outline issues to discuss with N. Larsen and C. Bigelow (0.8); analyze discovery issues (0.2) | 5.00 |
| 01/02/10 | GT Coulson | Drafted settlement motion in personal injury matter. | 2.80 |
| 01/02/10 | DM Miles | Conference with J. Bendernagel regarding litigation memorandum, revise same and review J. Bendernagel's edits and cover memorandum to recipients | 1.80 |
| 01/03/10 | JF Bendernagel | Review of Tender Offer prospectus (0.6); review of Navigant valuations (0.5); analyze settlement issues (1.0); review of documents relating to potential settlement (1.0); correspondence with B. Krakauer regarding potential settlement (0.6) | 3.70 |
| 01/03/10 | SP Kramer | Review e-mails in connection with Law Debenture's document requests (1.9) | 1.90 |
| 01/03/10 | DM Miles | Review Lyondell package on settlement, release and injunction issues and begin drafting litigation memos | 5.00 |
| 01/03/10 | PJ Wackerly | Review case law regarding standards for settlement approval and stays of proceedings | 3.50 |
| 01/04/10 | JF Bendernagel | Analyze potential settlement issues (4.0); telephone call with B. Krakauer and J. Ducayet regarding same (0.7); office conference with D. Miles and S. Palmer regarding same (1.3); analyze issues relating to Amsden deposition (0.5); telephone call with R. Sturm and T. Hill regarding same (0.3) | 6.80 |
| 01/04/10 | GT Coulson | Drafted motion to enter settlement agreement in personal injury matter. | 4.50 |
| 01/04/10 | JW Ducayet | Review EGI documents (1.0); telephone conference with J. Bendernagel, B. Krakauer re: same (.7); review documents for Law Debenture motion (1.5); review proposed stipulations (.5); review Amsden deposition (1); review Lyondell settlement memorandum (.5); telephone conference with S. Kramer re: same (.3) | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | JE Henderson | Conf w/B. Krakauer/J. Ducayet re: status of fee disgorgement motion (.30); review emails re: same (.30); tc w/M. Walker re: F.T. research re: fraudulant conveyance (.60); initial review research (.30) | 1.50 |
| 01/04/10 | CL Kline | Discuss research requirements for bankruptcy issues relating to Neil Litigatio w/B. Krakauer (0.1) and B. Levenstam/Jenner (0.1); Review court opinion and order for background on issues (0.4); Commence case law research re: jurisdiction (4.9); Discuss fraudulent conveyance research items, cases and "benefit to the estate" w/ M. Walker (0.2); Research and provide to B. Krakauer Lyondell Financing Party pleadings for review (0.2) | 5.90 |
| 01/04/10 | SP Kramer | Review proposed list of stipulated facts (.3); review documents in connection with Law Debenture requests (3.7) | 4.00 |
| 01/04/10 | KT Lantry | E-mails with M. Frank, D. Eldersveld and B. Whittman re: analysis of Tribune contracts for benefit of operating subsidiaries (.4); e-mails with J. Boelter re: analysis of intercompany claims (.2); e-mails with J. Bendernagel re: outcome re: LBO litigation (.2); e-mails with B. Krakauer and J. Conlan re: preparations for Jan. 5 meeting (.2) | 1.00 |
| 01/04/10 | JK Ludwig | Telephone call with B. Krakauer re: additional depository designee (0.1); review document depository order (0.1); review letter from Wilmington Trust re: same (0.2); draft notice to Initial Negotiating Parties re: designation of additional Depository Designee (0.5) | .90 |
| 01/04/10 | DM Miles | Emails to and from Lazard and conferences with J. Bendernagel and Lazard regarding flash report issues (1.0); draft Board memos (9.5) | 10.50 |
| 01/04/10 | K Nakai | Prepare and process Relevant email for attorney review for document production | 1.80 |
| 01/04/10 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 3.50 |
| 01/04/10 | SF Palmer | Meeting with J. Bendernagel and D. Miles regarding litigation memos (1.6); follow up with litigation support regarding replacement production from JP Morgan (0.4) | 2.00 |
| 01/04/10 | J Peltz | Discuss document depository with J. Platt (0.1); discuss same with J. Ducayet (0.1); discuss same with J. Schneider (0.1); discuss same with A. Nellos (0.1); review and respond to email re: same (0.2); review documents (0.3) | .90 |
| 01/04/10 | JP Platt | Prepare document production (3.4); prepare correspondence to Sharon Katz at Davis Polk re: same (0.4) | 3.80 |
| 01/04/10 | J Rehmann | Review memoranda re: case background, document review protocols, and legal standards applicable to leveraged buyouts | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and fraudulent conveyance in bankruptcy proceedings | |
| 01/04/10 | BD Rubens | Research cases related to derivative claims | 1.90 |
| 01/04/10 | PJ Wackerly | Review case law regarding standards for settlement approval and stays of proceedings | 1.50 |
| 01/04/10 | ME Walker | Draft opposition to motion for standing (5.1); discuss same with J. Henderson (0.6) | 5.70 |
| 01/05/10 | NJ Alexiou | Review issues surrounding previous inadvertent document production and coordinate with litigation support as to proper remedy | 2.80 |
| 01/05/10 | NJ Alexiou | Review and analyze third party documents from Morgan Stanley | 2.90 |
| 01/05/10 | NJ Alexiou | Meet with litigation support re: previous inadvertent document production and new productions from third parties | .30 |
| 01/05/10 | JF Bendernagel | Office conference with client regarding potential settlement matters (2.0); conference with UCC and Lenders regarding potential settlement (3.0); office conference with C. Bigelow re: same (0.7); office conference with C. Bigelow and Nils Larsen re: same (0.3); office conference with S. Mandava regarding potential settlement (2.0); analysis relating to potential settlement (1.5) | 9.50 |
| 01/05/10 | GT Coulson | Evaluated and turned comments to motion to enter into personal injury settlement agreement | 1.40 |
| 01/05/10 | JW Ducayet | Review examiners' report in Lyondell (.3); telephone conference with S. Korpus (.3); review documents to be produced in connection with Law Debenture motion (4.5); telephone conference with S. Kramer re: same (.3); emails regarding hearing date for Law Debenture motion (.3); telephone conference with H. Amsden regarding UCC questions (.5); review draft memorandum regarding transaction and provide comments regarding same (1.5) | 7.70 |
| 01/05/10 | JE Henderson | Tc w/J. Ducayet re: fee disgorgement motion (.30); email exchanges w/J. Ducayet and B. Krakauer re: same (.50); review emails re: hearing adjournment (.20); tc w/Delaware counsel re: possible adjournment re: same (.30) | 1.30 |
| 01/05/10 | RW Hirth | Furnell: Telephone call w/claimant's counsel, J. Fuller (.10), and D. Bralow (.10) re settlement issues; conference w/A. Unger and T. Paskowitz re status, claims and settlement issues (.50) | .70 |
| 01/05/10 | KP Kansa | Review Brignole stipulation and email G. Sack re: same | .40 |
| 01/05/10 | SH Katz | Call with M. Walker regarding questions about Tribune board of directors/leveraged ESOP transactions in connection with | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fraudulent conveyance litigation (0.3); review Tribune files and Tribune SEC filings regarding Tribune board of directors (0.4) | |
| 01/05/10 | CL Kline | Re: Neil Litigation, research jurisdiction and automatic stay issues in case law and secondary research, keyciting cases, analyzing same (3.1); Review J. Ludwig memos on prior automatic stay issues (0.2); Discuss e-mail production issues w/J. Drayton re: Merrill (0.2); Discuss and review inquiry w/J. Ducayet and J. Peltz (0.3); Provide response and explanation to J. Drayton (0.4); Research and provide Boyer case to B. Krakauer and J. Bendernagel (0.1) | 4.30 |
| 01/05/10 | B Krakauer | Meetings with client re: claim analysis and settlement negotiations | 3.40 |
| 01/05/10 | SP Kramer | Review documents in connection with Law Debenture requests (6.3); correspond with K. Nakai and J. Ducayet re same (.3) | 6.60 |
| 01/05/10 | KT Lantry | Attend preparatory meetings with team from Sidley, A&M, Lazard and clients (2.0); attend all-constituencies meetings re: LBO litigation and potential settlement, including break-out sessions (5.2); discuss settlement issues with J. Conlan, B. Krakauer and J. Bendernagel (.6); review e-mails re: Gutman depositions (.1); telephone call with P. Garvey and D. Deutsch re: Francisco mediation and potential settlement, with follow-up e-mail re: same to N. Gainsburg (.6) | 8.50 |
| 01/05/10 | DM Miles | Emails to and from Lazard and Neier regarding working step two model (0.3); draft and edit litigation memos (10.7) | 11.00 |
| 01/05/10 | KS Mills | Review of Faggio settlement agreement (.3) and review/comment on motion in respect of same (.7) | 1.00 |
| 01/05/10 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 5.00 |
| 01/05/10 | SF Palmer | Meeting with N. Alexiou regarding litigation support follow up and regarding next steps in document review (0.2); review options and draft recommendations regarding inadvertent production (0.5) | .70 |
| 01/05/10 | TA Paskowitz | Furnell: Prepare for and meet with R. Hirth and A. Unger about case status and meeting with plaintiffs' counsel | .50 |
| 01/05/10 | J Peltz | Review and respond to email re: document depository (0.2); discuss same with A. Nellos (0.1); discuss same with J. Ducayet (0.1) | .40 |
| 01/05/10 | BD Rubens | Research re: derivative lawsuits (0.5); meet w/ M. Walker re: same (0.2) | .70 |
| 01/05/10 | T Shim | Process and prepare electronic data and images for attorney review | 2.50 |
| 01/05/10 | AM Unger | Furnell: Conference with R. Hirth and T. Paskowitz re: | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | background (.4); review background documents (.5); telephone conference with D. Bralow re: meeting with J. Giaimo (.1) | |
| 01/05/10 | PJ Wackerly | Email to J. Peltz regarding Merrill Lynch review | .30 |
| 01/05/10 | ME Walker | Meeting with B. Rubens regarding research on derivative lawsuits (0.2); continue drafting brief (7.4) | 7.60 |
| 01/06/10 | NJ Alexiou | Review and analyze third party documents from Morgan Stanley | 6.00 |
| 01/06/10 | JF Bendernagel | Telephone calls with R. Mabey (0.5); telephone call with D. Bradford (0.5); telephone call with D. Liebentritt and B. Krakauer regarding status (0.8); analyze settlement issues (1.4); conference with reps of Senior Lenders (2.5); telephone call with J. Ducayet and A&M regarding Flash reports (0.3); telephone call with J. Ducayet regarding same (0.2); conference call with Lazard regarding potential settlement (0.5); review of EGI documents (2.0); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Miles re: same (0.2); office conference with B. Krakauer and K. Lantry re: potential settlement (0.2); telephone call with J. Boelter re: same (0.2) | 9.50 |
| 01/06/10 | JW Ducayet | Telephone conference with S. Korpus (0.3); review documents in connection with Law Debenture motion (2.0); telephone conference with S. Kramer regarding various production issues (0.5); telephone conference with J. Bendernagel regarding legal analysis (0.7) | 3.50 |
| 01/06/10 | JE Henderson | Review emails re: fee disgorgement motion and review research/F.T. related emails (.50); email exchanges w/Sidley team re: adjournment (.30) | .80 |
| 01/06/10 | CL Kline | Discuss fraudulent conveyance matters and status of the case w/M. Walker (0.3); Research, review and provide DLC cases and Law Debenture Response to M. Walker w/comment (0.4); Research and provide "fair and equitable" plan confirmation guidance to M. Walker (0.8); Discuss w/J. Drayton privilege issues (0.1), reviewing same w/J. Peltz (0.1); Discuss and provide J. Ducayet background to steering committee fee memo (0.4); Analyze case law and secondary materials on auto stay and jurisdiction re: Neil Litigation, outlining analysis for memo per same (2.4) | 4.50 |
| 01/06/10 | SP Kramer | Review documents in connection with Law Debenture requests (2); correspond with K. Nakai and J. Ducayet re same (.5) | 2.50 |
| 01/06/10 | KT Lantry | Preparatory meeting with D. Liebentritt and B. Krakauer (.3); meeting with attorneys for lenders re: potential settlement (2.5); report outcome of meeting to J. Boelter (.2); discuss status of intercompany claim analysis with J. Boelter (.2); e- | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails and telephone call with P. Garvey re: Francisco settlement (.4); discuss use of factual and expert witnesses with J. Bendernagel and B. Krakauer (.2); discuss treatment of pending litigation with D. Liebentritt (.2) | |
| 01/06/10 | R Laurens | Prepare and process documents for attorney review | .50 |
| 01/06/10 | JK Ludwig | Review and respond to email from B. Krakauer re: document depository designee (0.1); emails with J. Ducayet and J. Peltz re: same (0.2) | .30 |
| 01/06/10 | DM Miles | Draft and edit litigation memos; conference with J. Bendernagel regarding same | 10.00 |
| 01/06/10 | K Nakai | Prepare document production for attorney review | 2.10 |
| 01/06/10 | YP Oladcinde | Review and analyze Merrill Lynch production documents | 6.00 |
| 01/06/10 | SF Palmer | Telephone call with J. Peltz regarding inadvertent production by JP Morgan (0.3) | .30 |
| 01/06/10 | J Peltz | Review and respond to email re: document depository (0.3); locate agreement re: document depository (0.2); discuss same with J. Sutliffe (0.2); discuss same with P. Wackerly (0.1) | .80 |
| 01/06/10 | BD Rubens | Research derivative cases | 5.30 |
| 01/06/10 | T Shim | Prepare production data for attorney review (1.1); update and circulate production spreadsheet to legal team (.4) | 1.50 |
| 01/06/10 | C Stavropoulos | Review and prepare documents for vendor processing | .50 |
| 01/06/10 | AM Unger | Furnell: Review of complaint and other background materials | 1.00 |
| 01/06/10 | ME Walker | Research regarding opposition to standing motion | 6.80 |
| 01/07/10 | NJ Alexiou | Review and analyze third party documents from Morgan Stanley | 2.90 |
| 01/07/10 | NJ Alexiou | Summarize Morgan Stanley presentations | 4.30 |
| 01/07/10 | NJ Alexiou | E-mail T. Ross to discuss Morgan Stanley presentations | .10 |
| 01/07/10 | JF Bendernagel | Prepare for and attend meeting with UCC regarding potential settlement (3.0); analysis relating to settlement issues (1.5) | 4.50 |
| 01/07/10 | GT Coulson | Followed up on potential personal injury settlement agreement, reviewed and integrated comments to draft motion. | 1.50 |
| 01/07/10 | JW Ducayet | Review presentations by senior lenders and Centerbridge (1.); review draft brief from M. Walker (.5); review EGI documents (1.); review documents in connection with Law Debenture motion and correspondence with B. Krakauer and J. Henderson regarding same (.3) | 2.80 |
| 01/07/10 | JE Henderson | Review emails re: Law Debenture motion, stipulated facts | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/10 | CL Kline | Analyze case law and secondary materials on Neil Litigation issues, adding additional cases for analysis based on such research (4.8) and prepare and revise summary memo discussing key principles of bankruptcy court jurisdiction (statutory and case law) (7.7); Review and provide to J. Drayton key word list for privilege review re: Merrill correspondences production (0.2) | 12.70 |
| 01/07/10 | SP Kramer | Review documents in connection with Law Debenture requests (1.4); correspond with K. Nakai and J. Ducayet re same (.5) | 1.90 |
| 01/07/10 | KT Lantry | Telephone calls and e-mails with K. Mills re: Conigliaro relief from stay motion (.2); review and edit motion to approve Faggio settlement (.5); telephone call with T. Coulson re: changes to Faggio settlement motion (.4) | 1.10 |
| 01/07/10 | JK Ludwig | Prepare notice to Producing Parties re: additional document depository designee (1.5); emails to J. Ducayet and J. Peltz re: same (0.2); telephone calls to producing parties re: same (0.2); email to Producing Parties re: notice of depository designee (0.2) | 2.10 |
| 01/07/10 | DM Miles | Draft and edit litigation memos, including conferences with J. Bendernagel regarding same and related case law review and research | 9.00 |
| 01/07/10 | KS Mills | Review of documents relevant to Conigliaro litigation | .50 |
| 01/07/10 | J Peltz | Review and respond to email re: document depository (0.3); discuss same with J. Platt (0.1); discuss document depository with G. Woo (0.2); discuss document production with D. Loss (0.2) | .80 |
| 01/07/10 | TE Ross | Discuss Tribune financial reports with N. Alexiou | .20 |
| 01/07/10 | BD Rubens | Research derivative liability claims and procedures, meet with M. Walker to discuss results | 1.50 |
| 01/07/10 | PJ Wackerly | Review Merrill Lynch production for privilege | 1.40 |
| 01/07/10 | ME Walker | Telephone call with J. Langdon re: litigation issues (0.3); review additional research on demand refusal (0.9) | 1.20 |
| 01/08/10 | NJ Alexiou | Summarize Morgan Stanley presentations | 6.20 |
| 01/08/10 | NJ Alexiou | Review and analyze third party documents | .60 |
| 01/08/10 | JF Bendernagel | Office conference with D. Miles (0.7); telephone calls with B. Krakauer re: potential settlement (0.5); analyze settlement issues (0.5); analyze discovery documents (0.3) | 2.00 |
| 01/08/10 | GT Coulson | Discussed additions and modifications to draft personal injury settlement motion w/K. Lantry (0.6); evaluated and turned comments to motion (0.6).; reviewed correspondence from | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outside counsel on issues (0.6). | |
| 01/08/10 | JW Ducayet | Conference call with D. Eldersveld re: status of discovery (.5); review documents to be produced in connection with Law Debenture motion (2.6); review correspondence from UCC regarding privilege issues (.3); office conference with J. Peltz and P. Wackerly regarding letter from UCC regarding privilege issues (.3); review documents from A&M in connection with inquiry from UCC (.3) | 4.00 |
| 01/08/10 | JE Henderson | Email/voice mail exchange w/J. Ducayet re: Law Debenture stipulated facts, discovery and hearing (.20); further review research (1.0); review emails from M. Walker (.20) | 1.40 |
| 01/08/10 | CL Kline | Prepare Neil litigation memo for B. Krakauer review, reviewing cases cited in same (0.7); Discuss Neil memo and additional issues to research on tax and governance matters w/B. Krakauer (0.3); Analyze Johns-Manville line of cases and conduct keycite research on same for development of governance law (4.6); Update memo for additional Johns-Manville and related analysis (3.8); Commence research on tax and governance matters to supplement memo in case law, analyzing same (1.3) | 10.70 |
| 01/08/10 | B Krakauer | Review materials re: Neil litigation and potential mediation and impact on Debtors | 2.90 |
| 01/08/10 | SP Kramer | Telephone conference with J. Ducayet and D. Eldersveld re: discovery (.5); correspond with J. Ducayet regarding Law Debenture disgorgement motion (.5) | 1.00 |
| 01/08/10 | KT Lantry | Telephone call and e-mails with T. Coulson re: changes to motion to approve Faggio settlement, and review revised version of same (.6); e-mails with G. Sack, D. Bralow and C. Leeman re: Faggio settlement (.4); telephone calls and e-mails with G. Neal re: Gutman deposition (.2); e-mails with D. Bralow re: complaint involving real estate business and review same (.3) | 1.50 |
| 01/08/10 | JK Ludwig | Email to Producing Party re: Notice of additional document depository designee | .20 |
| 01/08/10 | DM Miles | Draft and edit litigation memos, including conferences with J. Bendernagel regarding same and related case law review and research | 9.00 |
| 01/08/10 | GS Neal | Confer with D. Bralow, K. Lantry and Committee counsel re Bralow and Gutman depositions | .30 |
| 01/08/10 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .30 |
| 01/08/10 | YP Oladeinde | Review and analyze Merrill Lynch production documents (2.3); conduct quality check of reviewed documents (3.5) | 5.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/10 | J Peltz | Review letter from UCC (0.1); discuss same with J. Ducayet and P. Wackerly (0.1); discuss same with P. Wackerly (0.1); review and respond to email re: same (0.1) discuss document depository with G. Woo (0.1) | .50 |
| 01/08/10 | BD Rubens | Discuss special investigative committees w/ M. Walker | .20 |
| 01/08/10 | AM Unger | Furnell: Telephone conference with J. Fuller re: meeting with plaintiffs (.1); e-mails from and to D. Bralow re: same (.1) | .20 |
| 01/08/10 | PJ Wackerly | Review letter from Chadbourne regarding privilege log and documents cited in letter | 2.20 |
| 01/08/10 | ME Walker | Review research on standing issues and draft email to B. Krakauer, J. Henderson, J. Ducayet and C. Kline regarding same | 2.10 |
| 01/09/10 | JF Bendernagel | Work relating to witness interview (1.0); review of potential litigation outcomes (0.2); telephone call with D. Miles re: same (0.2); review of memo regarding financing creditors (0.5) | 1.90 |
| 01/09/10 | JW Ducayet | Review documents to be produced in connection with Law Debenture motion | 2.00 |
| 01/09/10 | SP Kramer | Review documents in connection with Law Debenture disgorgement motion | 2.00 |
| 01/09/10 | KT Lantry | E-mail re: scheduling call to discuss litigation and settlement analysis | .20 |
| 01/10/10 | JF Bendernagel | Analyze settlement issues (1.5); telephone call with K. Lantry re: same (0.5) | 2.00 |
| 01/10/10 | JE Henderson | Review F.T. research (.60); review emails re: Law Debenture status (.10) | .70 |
| 01/10/10 | CL Kline | Analyze tax cases for NOLs and S Corp and bankruptcy treatment for Neil litigation memo (2.4); Prepare and revise memo sections on tax and property of the estate based on case analysis (1.8); Research and examine governance cases beyond Johns-Manville to other scenarios of court intervention (1.4); Analyze additional governance cases and revise governance section accordingly with new case law (1.2); Review and revise entire memo for new material and analysis (0.9) | 7.70 |
| 01/10/10 | B Krakauer | Prepare materials re: claim analysis | 4.90 |
| 01/10/10 | JP Langdon | Review statement of facts prepared by J. Ducayet and prepare comments | 2.80 |
| 01/10/10 | KT Lantry | E-mails and telephone call with J. Bendernagel re: structure of Plan and staging of litigation (.7); participate in conference call with Lazard, Alvarez and Sidley team re: analysis of same (1.0) | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/10 | DM Miles | Draft and edit litigation memos | 2.00 |
| 01/10/10 | K Nakai | Prepare hard copy of certain documents for attorney review. | .40 |
| 01/11/10 | NJ Alexiou | Review and summarize the  Morgan Stanley presentations re: Tribune | 6.20 |
| 01/11/10 | JF Bendernagel | Telephone call with J. Ducayet re: status of discovery (0.3); office conference with D. Miles (2.5); analyze settlement issues (1.0); telephone call with T. Cole re: board presentation (0.4); telephone call with S. Palmer re: same (0.2) | 4.40 |
| 01/11/10 | TA Cole | Telephone conversation with J. Bendernagel re: Tribune board presentation | .20 |
| 01/11/10 | JW Ducayet | Telephone conference with J. Bendernagel re: status of discovery (.3); telephone conference with H. Amsden re: same (.3); prepare for conference call with G. Bush (1.); call with M. Frank, R. Sturm (.3); call with G. Bush (.50); telephone conference with J. Henderson re: stipulation (.3); conference call with Davis Polk and Kasowitz re: same (.50); review stipulations (1.); revise proposed stipulations (.5) | 4.70 |
| 01/11/10 | JE Henderson | Review draft stipulated facts/revise (.60); tc w/J. Ducayet re: same (.30); review emails re: same, re: Law Debenture and re: Merrill status conference (.20) | 1.10 |
| 01/11/10 | EG Hoffman | Schultz: Revise motion to dismiss appeal (0.3); draft declaration to accompany motion (0.2) | .50 |
| 01/11/10 | CL Kline | Discuss Merrill status hearing w/J. Drayton and K. Stickles to prepare for hearing agenda (0.1), review draft agenda (0.1), coordinate parties and status w/K. Stickles (0.2); Review tax issues and case law in Tax Analyst resource for tax administrative materials and cases (0.9); Discuss Neil memo w/B. Krakauer (0.1); Revise Neil memo for review and validation of analysis and cases (6.4) | 7.80 |
| 01/11/10 | SP Kramer | Coordinate delivery of proposed document production to D. Eldersveld (.1); correspond with J. Ducayet and K. Nakai re same (.1) | .20 |
| 01/11/10 | KT Lantry | E-mails with K. Mills, M. Roitman and D. Deutsch re: Conigliaro facts, and discuss same with K. Mills (.3); telephone call with E. Alberts re: pending litigation (.4); review litigation outcome analysis and telephone call with J. Boelter re: same (.3) | 1.00 |
| 01/11/10 | DM Miles | Draft and edit litigation memos (3.6); conferences with J. Bendernagel regarding same (2.5); related case law review and research (3.9) | 10.00 |
| 01/11/10 | KS Mills | Review/analysis of material relevant to Conigliaro matter (2.4); | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | t/call w/KLT re: same (.3); call w/D. Bralow re: same (.1); calls w/C. Leeman re: same (.3); various email exchanges re: same (.5) | |
| 01/11/10 | K Nakai | Prepare documents for production | 2.10 |
| 01/11/10 | SF Palmer | Discuss materials to be provided to T. Cole with J. Bendernagel (0.2); draft instructions and information regarding document set and forward to J. Platt and J. Peltz (0.4) | .60 |
| 01/11/10 | J Peltz | Review and respond to email re: document depository (0.3); discuss same with J. Platt (0.2); review documents re: document depository (0.2) | .70 |
| 01/11/10 | J Peltz | Review and respond to email re: passwords for documents in document depository (0.5); discuss passwords for documents in document depository with J. Platt (0.2) | .70 |
| 01/11/10 | JP Platt | Revise document depository index | .50 |
| 01/11/10 | TE Ross | Continue analysis of relevant Tribune reports in Citigroup database, focusing on approval memoranda and proposal summaries | 7.20 |
| 01/11/10 | PJ Wackerly | Review letter from Chadbourne re: privilege log and documents cited in letter (2.3); prepare email summarizing same (.5) | 2.80 |
| 01/12/10 | NJ Alexiou | Review and summarize the Morgan Stanley presentations re: Tribune | 3.50 |
| 01/12/10 | NJ Alexiou | Coordinate with S. Palmer and Litigation Support to return inadvertently produced documents to opposing counsel at Davis, Polk & Wardell | 1.90 |
| 01/12/10 | JF Bendernagel | Meeting with D. Miles regarding analysis of litigation claims (2.0); prepare for meeting with EGI (1.0); prepare for meeting with Cole/Barden (1.0); analyze issues re: potential settlement (1.0) | 5.00 |
| 01/12/10 | JW Ducayet | Review EGI documents (2.8); correspondence regarding hearing (.4); correspondence with parties regarding document depository (.4); telephone conference with J. Bendernagel (.4) | 4.00 |
| 01/12/10 | JE Henderson | Review emails re: Law Debenture discovery/scheduling and stipulated facts (.10); review email re: Merrill status hearing (.10); initial review additional documents for production (.20) | .40 |
| 01/12/10 | B Krakauer | Prepare for and attend call with D. Bradford, re: Neil Litigation | .50 |
| 01/12/10 | SP Kramer | Prepare privilege log for documents production in connection with Law Debenture disgorgement motion (1.1); review documents in connection with N. Larsen deposition preparation (3.1) | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/10 | KT Lantry | Arrange for and participate in conference call with D. Deutsch and K. Mills re: facts involving Conigliaro and proposed response to relief from stay motion (.3); telephone call with D. Deutsch re: Gutman depositions (.3); review and analyze documents and research involving avoidability of payments to insiders and discuss same with B. Krakauer (1.4); telephone call with P. Garvey re: negotiations involving Francisco (.3); e-mails re: litigation analysis (.2) | 2.50 |
| 01/12/10 | JK Ludwig | Prepare and sent notice to Initial Negotiating Parties re: Citigroup request to access Document Depository (0.2); review and respond to emails from J. Ducayet re: notice to producing parties (0.4); prepare notice to producing parties re: Acknowledgment (0.3); email to J. Ducayet re: ML objection to additional Depository Designee (0.1) | 1.00 |
| 01/12/10 | DM Miles | Draft and edit memos, including conferences with J. Bendernagel regarding same and related case law review research | 10.50 |
| 01/12/10 | KS Mills | T/call w/K. Lantry/Committee re: Conigliaro/Gutman (.5); email exchanges re: Conigliaro (.2) | .70 |
| 01/12/10 | K Nakai | Prepare hard copy documents for attorney review. | .90 |
| 01/12/10 | GS Neal | Confer with R. Butcher on deposition issues and documents re Gutman matter (.2); confer with K. Lantry regarding same (.2) | .40 |
| 01/12/10 | SF Palmer | Review information on Morgan Stanley production and provide instructions to litigation support (0.3); provide instructions to N. Alexiou and litigation support regarding return of inadvertent privilege production by JP Morgan (0.6) | .90 |
| 01/12/10 | J Peltz | Draft email re: revised document depository index (0.3); discuss matter with J. Ducayet (0.3); review and respond to email re: Merrill Lynch document production (0.2) | .80 |
| 01/12/10 | JP Platt | Review various materials from Tribune document depository and prepare for Tom Cole meeting. | 4.50 |
| 01/12/10 | TE Ross | Continue review of reports in Citigroup database, focusing on proposal summaries (3.3); email S. Palmer for additional reports to review and compare (0.1); discuss progress of review with N. Alexiou and compare review strategies (0.1); draft summary memorandum (5.1) | 8.60 |
| 01/12/10 | ME Walker | Review Lyondell settlement motion | 1.30 |
| 01/13/10 | NJ Alexiou | Follow-up and verify that materials returned to opposing counsel re: inadvertent production were received | .10 |
| 01/13/10 | NJ Alexiou | Review and summarize Morgan Stanley presentations re: Tribune | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/10 | LA Barden | Meeting with J. Bendernagel, T. Cole and J. Ducayet re: potential settlement (1.5); call with B. Krakauer re: plan provisions (0.9); conference with J. Langdon re: same (1.0) | 3.40 |
| 01/13/10 | JF Bendernagel | Participate in conference call with client regarding potential plan/settlement (1.4); prepare for (0.9) and attend meeting with T. Cole re: same (0.8); prepare for (0.5) and attend meeting with EGI (Nils Larsen) (2.0); office conference with M. Walker and J. Ducayet (0.3); review of Wilmington Trust filing (0.5); review of draft motion regarding study (0.3); analyze settlement issues (1.0); telephone call with B. Krakauer re: same (0.2); telephone call with S. Mandava re: litigation analysis (0.2); work on response to motion to shorten (0.4); telephone call with K. Lantry regarding same (0.3) | 8.80 |
| 01/13/10 | TA Cole | Meeting with J. Bendernagel, et al. re: Tribune proposed settlement | .80 |
| 01/13/10 | SG Contopulos | CBS: Emails plaintiff's attorney re: meet and confer, review bankruptcy filings, and memorandum re: same | 2.80 |
| 01/13/10 | JW Ducayet | Telephone conference with D. Eldersveld re: status of motion discovery (.5); office conference with S. Kramer re: Law Debenture (.5); review EGI documents (1.5); prepare for and meet with L. Barden, T. Cole re: settlement options (1.5); review motion to appoint examiner (.5); telephone conference with J. Peltz re: same (.4); telephone conference with J. Henderson re: same (.4); meeting with Nils Larsen and prepare for same (3.); conference call regarding motion to appoint examiner (.5); review opposition to motion to shorten time and provide comments on same (.5); office conference with M. Walker (.3); telephone conference with J. Drayton regarding Merrill Lynch documents (.4); telephone conference with A. Goldfarb regarding hearing (.2); correspondence regarding Merrill Lynch document issues (.8) | 11.00 |
| 01/13/10 | JE Henderson | 2 tcs/conf w/J. Ducayet re: Law Debenture motion, examiner motion and re: 1/24 hearing (.60); review emails re: same (.30); tc w/B. Krakauer re: examiner motion (.30); tc w/K. Lantry re: same (.20); tc w/M. Walker re: same (.30); conf w/C. Kline re: same (.20) | 1.90 |
| 01/13/10 | JE Henderson | Tc w/J. Peltz re: document depository issues (.50); tc w/B. Krakauer re: same (.10); email exchange w/B. Krakauer re: same (.10); review emails re: ML/discovery status (.30) | 1.00 |
| 01/13/10 | JE Henderson | Review Walker draft pleading (.70); review examiner motion and motion to shorten (.70); review/revise opposition to motion to shorten and email exchange w/Sidley team re: same (.50); schedule meeting (.20); tc w/J. Ducayet re: document production/privilege issue (.20) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/10 | KP Kansa | Review Wilmington Trust examiner motion and draft notes on same (2.0); t/c K. Lantry re: same (.1) | 2.10 |
| 01/13/10 | CL Kline | Discuss w/J. Drayton UCC status, request for debtors to call UCC on privilege screening procedure (0.2); Discuss w/J. Ducayet (0.1); Summarize proposed procedure for J. Ducayet and J. Peltz (0.3); Review w/J. Drayton and J. Peltz timing and number of documents for schedule estimates in preparation for hearing (0.2); Review hearing time change w/parties (0.1) | .90 |
| 01/13/10 | SP Kramer | Review documents re Law Debenture disgorgement motion (1.7); correspond with J. Ducayet and K. Nakai to discuss production of documents re same (.4) | 2.10 |
| 01/13/10 | KT Lantry | E-mails with J. Boelter re: intercompany claims analysis (.3); telephone call and follow-up e-mails with S. Contopulos re: pending litigation and status of overall case (.5); review Wilmington Trust's motion to appoint an examiner and motion to shortened time (1.3); discuss substantive response to motion to shorten time with B. Krakauer, J. Henderson and K. Stickles (.4); telephone calls and e-mails with D. Deutsch, D. Schaible and M. Russano re: response to examiner motion (.6); e-mails and telephone calls with J. Ludwig, J. Ducayet and M. Ocab re: obtaining background information (.5); review background documents and outline objection to motion shortening time (1.3); draft objection to motion shortening time (3.9); numerous e-mails and telephone calls with J. Ducayet, J. Bendernagel, B. Krakauer and J. Henderson re: changes to objection to motion shortening time, make same and circulate redline (2.6); e-mails with clients re: examiner motion and response (.3); e-mails with B. Krakauer re: substantive issues involving examiner motion and discuss same with J. Bjork (.4); review complaint involving real estate business in Florida and discuss same with D. Bralow (.5); discuss deposition involving Gutman matter with D. Bralow (.2) | 12.80 |
| 01/13/10 | JK Ludwig | Review and respond to email from B. Krakauer re: ML objection to additional Depository Designee (0.1); email to J. Peltz re: index of producing parties (0.2); review Wilmington Trust motion to appoint an examiner (0.4); telephone call with K. Lantry re: response to same (0.2); review prior pleadings relevant to same (0.4); draft notice to Wilmington Trust re: depository access (0.5); email to counsel for Wilmington Trust re: same (0.2) | 2.00 |
| 01/13/10 | DM Miles | Draft and edit memos, including settlement standard issue, and related case law review and research | 9.50 |
| 01/13/10 | KS Mills | T/call w/ defense counsel/Cablevision re: Conigliaro litigation (.3); multiple email exchange re: same (.9) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/10 | K Nakai | Prepare documents for production | 3.10 |
| 01/13/10 | K Nakai | Prepare hard Copy documents for attorney review | .80 |
| 01/13/10 | SF Palmer | Follow up with litigation support regarding documents added to Morgan Stanley database (0.4) | .40 |
| 01/13/10 | J Peltz | Review and respond to email re: Merrill Lynch document production (0.2); discuss same with C. Kline (0.1) | .30 |
| 01/13/10 | JP Platt | Revise document depository index (2.2); produce documents to Jessica Sutliff at Kasowitz, Benson, Torres & Friedman LLP (0.8) | 3.00 |
| 01/13/10 | TE Ross | Email S. Palmer regarding potential meeting to discuss Citigroup documents (0.1); review Citigroup report summary for possible additional reports to compare (0.3); begin comparisons of S. Zell models and additional approval memoranda (2.3) | 2.70 |
| 01/13/10 | T Shim | Process and prepare JP Morgan replacement data for attorney review | 2.50 |
| 01/13/10 | ME Walker | Review and analyze motion for examiner | 1.70 |
| 01/14/10 | NJ Alexiou | Call counsel at Davis Polk & Wardell to discuss missing documents in production set | .20 |
| 01/14/10 | NJ Alexiou | Review and analyze third party documents | 8.10 |
| 01/14/10 | NJ Alexiou | Review history of materials produced by Merrill Lynch and given to Litigation Support to determine the existence of a particular production | .10 |
| 01/14/10 | NJ Alexiou | Meeting with T. Ross and S. Lagana to discuss method for reviewing new set of Merrill Lynch documents | .20 |
| 01/14/10 | JF Bendernagel | Conference call with D. Liebentritt, B. Krakauer and others regarding case status (0.7); office conference with S. Palmer regarding review of ML documents (0.5); telephone calls with J. Ducayet regarding same (0.2); conference call with J. Henderson, J. Ducayet and M. Walker regarding Examiner motion (1.3) | 2.70 |
| 01/14/10 | SG Contopulos | CBS: Preparation for and attend meet and confer, memorandum re: same, and email client re: same | 1.30 |
| 01/14/10 | JW Ducayet | Review motion to appoint examiner (.5); telephone conference with J. Drayton re: same (.3); telephone conference with A. Goldfarb re: same (.3); telephone conference with J. Henderson re: same (.2); telephone conference with J. Bendernagel re: same (.2); office conference with J. Peltz re: same (.2); attend internal meeting regarding motion to appoint examiner (1.3); attend Merrill Lynch status conference (.5); draft email | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary of same (.2); correspondence regarding Merrill Lynch emails (.2); review Morgan Stanley documents (2.1); telephone conference with B. Krakauer re: outcome of status conference (.3) | |
| 01/14/10 | C Fonstein | Schultz: Conference (2) with J. Giamo and Motion to 2d Cir. | .20 |
| 01/14/10 | A Godofsky | Prepare and process documents for production | .30 |
| 01/14/10 | JE Henderson | Review UCC objection to motion to shorten time (.20); review order of court re: same (.10); conf w/S. Summerfield re: preparation of pleading binder (.20); review Wilmington declaration/pleadings (.50); review M. Walker draft response (.40); review emails re: objection to motion to shorten and final filed version (.30); review and respond to emails re: PHONES question and review prior emails re: same (.30); attend internal meeting re: response and re: potential other litigation issues (1.30); confs w/J. Ducayet; confs w/J. Ducayet/M. Walker re: timeline and tasks going forward (.50); participate in telephonic Merrill Lynch status conference (0.5); conf w/J. Ducayet re: same (.10); review hearing summary (.10); tc w/Delaware counsel re: hearing (.20); organize pleadings/research in preparation for hearing (0.9) | 5.60 |
| 01/14/10 | JE Henderson | Forward emails re: settlement options to J. Ducayet/M. Walker | .10 |
| 01/14/10 | S Hlynski | Prepare and process documents for attorney review | 2.50 |
| 01/14/10 | EG Hoffman | Schultz: Draft/revise declaration in support of motion to dismiss appeal (0.9); finalize motion papers and service of same (0.3) | 1.20 |
| 01/14/10 | KP Kansa | Email B. Krakauer re: claims issues on Neil litigation (.2); review Judge Pallmeyer opinion on Neil litigation and additional Neil pleadings (2.9) | 3.10 |
| 01/14/10 | CL Kline | Coordinate additional Lyondell follow-up w/A. Ross for M. Walker (0.1); Provide M. Walker overview of Lyondell examiner matter for examiner response (0.2); Participate in meeting w/J. Henderson, B. Krakauer and litigation team on response matters re: examiner and standing (1.3); Provide Merrill discovery to J. Ducayet (0.1); Research Merrill custodians for J. Ducayet (0.4), discussing same w/K. Stickles (0.2) and K. Campbell (0.2); Provide declaration materials to J. Ducayet on custodians (0.1); Review examiner order for response (0.1) | 2.70 |
| 01/14/10 | SP Kramer | Coordinate production of documents in connection with disgorgement motion (.3) | .30 |
| 01/14/10 | SP Lagana | Submit search terms for new M/L documents (.5); organize, review and analyze third party documents (5.5) | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/10 | KT Lantry | Numerous e-mails and telephone calls with B. Whittman, D. Eldersveld, J. Henderson and J. Ludwig re: amount outstanding on PHONES (1.3); e-mails with Davis Polk and Chadbourne re: response to Wilmington Trust's motion for shortening time (.3); review Committee's objection to shortening time (.3); numerous calls and e-mails with K. Stickles re: filing of objection to shortening time (.4); review order denying motion shortening time and e-mails re: same (.3); e-mails and telephone calls with C. Leeman and J. Ludwig re: pending litigation claims and bar date (.4); telephone call and e-mails with B. Whittman and Lazard team re: shielded debt (.5); e-mails with counsel for Francisco and client re: settlement (.3); telephone call with D. Deutsch re: Gutman hearing (.3); e-mails re: changes to motion involving Faggio (.2); review memo re: tax issues involving Plan structure (.7); discuss waiver of attorney-client privilege issues involving Gutman with R. Peters (.3) | 5.30 |
| 01/14/10 | R Laurens | Prepare and process documents for attorney review | .80 |
| 01/14/10 | JK Ludwig | Emails with K. Lantry re: preparation of response to Wilmington Trust examiner motion | .30 |
| 01/14/10 | JK Ludwig | Research and review filings in parallel case per N. Larsen request | 1.60 |
| 01/14/10 | DM Miles | Draft and edit memos and related research | 9.00 |
| 01/14/10 | KS Mills | T/call w/K. Lantry re: status of Conigliaro matter (.3); preparation of stipulation re: same (.3); t/call w/defense counsel re: same (.1) | .70 |
| 01/14/10 | K Nakai | Prepare and process documents for attorney review | 2.10 |
| 01/14/10 | GS Neal | Confer with K. Lantry re privilege and work product concerns in Gutman matter and prep for Gutman deposition | .20 |
| 01/14/10 | SF Palmer | Draft instructions for review team regarding new materials for review (0.4); correspond with J. Peltz and Chicago litigation support regarding loading of Merrill Lynch email (0.8); draft search terms and discuss with J. Bendernagel (1.2); follow up regarding access to database via intranet (0.2); follow up regarding materials to be provided to J. Bendernagel (0.3); email team regarding schedule for review (0.2); follow up regarding missing native file for JP Morgan production replacement set (0.4); email litigation support regarding Greatbanc database error (0.2); follow up regarding loading of Merrill Lynch email data, missing metadata, and options for review (0.7); forward search terms to litigation support and provide instructions (0.4); provide instructions to review team regarding search terms and date restrictions (0.7); review notes | 5.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from review team regarding status and forward to J. Bendernagel and J. Ducayet (0.4) | |
| 01/14/10 | J Peltz | Review and respond to email re: document review (0.2); discuss same with S. Palmer (0.1); discuss same with J. Ducayet (0.2) | .50 |
| 01/14/10 | RT Peters | Meeting with K. Lantry re privilege issues and creditors committee discovery requests (objection to Florida settlement) | .40 |
| 01/14/10 | TE Ross | Discuss Citigroup report comparisons and additional review assignment with S. Palmer (0.4); review Merrill Lynch document set (1.0); begin coding documents in Citigroup database (1.2); discuss Merrill Lynch review project with N. Alexiou, S. Lagana, and S. Palmer (0.1); begin Merrill Lynch review (3.0) | 5.70 |
| 01/14/10 | AE Ross | Review pleadings in Lyondell case regarding scope of examiner's duties | .70 |
| 01/14/10 | T Shim | Process and prepare JP Morgan 14th production data for attorney review (1.7) ; update production spreadsheet with production summary (0.8); edit Greatbanc production database per attorney request (0.5) | 3.00 |
| 01/14/10 | J Tyrrell | Prepare and process documents for attorney review re: privilege documents | 1.00 |
| 01/14/10 | AM Unger | Furnell: E-mails to and from D. Bralow re: meeting with plaintiff's counsel (.1) | .10 |
| 01/14/10 | PJ Wackerly | Review Tribune and Navigant productions regarding partnership agreement | .80 |
| 01/14/10 | ME Walker | Prepare for (0.5) and attend (1.3) meeting regarding motion to appoint examiner and related issues; follow-up meetings with J. Ducayet and J. Henderson re: same (0.5) | 2.30 |
| 01/15/10 | NJ Alexiou | Review and analyze third party documents | 6.30 |
| 01/15/10 | JF Bendernagel | Telephone calls with B. Krakauer and J. Boelter regarding intercompany receivables and other issues (1.3); review files relating to same (0.5); review of litigation memo (0.2) | 2.00 |
| 01/15/10 | JV Bosh | Research and provide Tribune's most recent articles of incorporation filed at the Securities and Exchange Commission for D. Miles | 1.00 |
| 01/15/10 | GT Coulson | Received and reviewed updated materials for potential settlement agreement motion (1.5); discussed changes to motion based on new materials w/K. Lantry (.3). | 1.80 |
| 01/15/10 | JW Ducayet | Review Neil materials (4.); telephone conference with C. Meyer regarding same (.5); review Merrill Lynch issues (.4); | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conference with D. Liebentritt (.1); telephone conference with K. Kansa (.2) | |
| 01/15/10 | JE Henderson | Email exchange w/litigation re: document depository | .20 |
| 01/15/10 | EG Hoffman | Schultz: filing of motion papers | .30 |
| 01/15/10 | KP Kansa | T/c's J. Ducayet re: Neil claims (.2); review Neil adversary proceeding docket and relevant pleadings (1.0); review Neil district court docket and relevant pleadings (2.5); email J. Ducayet re: Neil issues (.1); email B. Krakauer and J. Bendernagel re: Mabey retention (.2) | 4.00 |
| 01/15/10 | CL Kline | Research Neil Litigation Docket and bankruptcy docket, select key documents for review (1.7) and provide memo and supporting documents to J. Ducayet and K. Kansa, w/comments (0.4), Research retention filings and declarations (0.4), provide same w/comments to M. Walker (0.3) | 2.80 |
| 01/15/10 | SP Kramer | Review documents in connection with N. Larsen deposition preparation | .90 |
| 01/15/10 | SP Lagana | Draft memorandum for contract attorneys to assist in their review and analysis of third party documents (1.5); review and analyze third party documents (3.5) | 5.00 |
| 01/15/10 | KT Lantry | Telephone call and e-mails with D. Miles re: analysis of claims against officers and directors (.6); e-mails re: rescheduling call re: Gutman depositions (.2); e-mails and telephone call with T. Coulson re: changes to motion re: Faggio settlement (.3); e-mails with B. Bennett re: shielded debt (.2); telephone call and e-mails with D. Bralow re: Balt decision and proposed action plan (.4); e-mails with G. Sack re: timing of hearing on Faggio settlement (.2); review e-mail to Board re: meeting on Plan issues (.4); e-mails with K. Mills re: Conigliaro facts (.3); e-mails with J. Ludwig re: Wilmington Trust's request for access to confidential documents (.2) | 2.80 |
| 01/15/10 | JK Ludwig | Emails to J. Peltz re: document depository (0.2); review emails from counsel for Wilmington Trust re: same (0.1) | .30 |
| 01/15/10 | CK Meyer | Conference with J. Ducayet to discuss Neil litigation and potential impact on bankruptcy (0.5); review Neil complaint (0.5) | 1.00 |
| 01/15/10 | DM Miles | Draft and edit memos (7.0) including related case law review and research; conference with K. Lantry regarding insider payments, review emails and memos regarding same (1.0) | 8.00 |
| 01/15/10 | KS Mills | Various email exchanges re: Conigliaro | .80 |
| 01/15/10 | K Nakai | Process documents in production database for attorney review | 1.20 |
| 01/15/10 | GS Neal | Conference calls with Committee counsel (.2) and D. Bralow | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2) re Gutman discovery | |
| 01/15/10 | SF Palmer | Email litigation support regarding sweep of documents from database (0.3); follow up with team regarding preparations for engagement of contract attorneys (0.7); provide instructions to litigation support regarding use of search terms (0.4); follow up regarding document sweep (0.5); review summary from review team and forward to J. Bendernagel and J. Ducayet (0.6) | 2.50 |
| 01/15/10 | TA Paskowitz | Furnell: Meet with A. Unger re meeting with opposing counsel (0.4); phone call with D. Bralow re same (0.4) | .80 |
| 01/15/10 | J Peltz | Review and respond to email re: document depository (0.2); review and respond to email re: document review (0.1); discuss same with J. Ducayet (0.1) | .40 |
| 01/15/10 | TE Ross | Discuss research strategy and possible additional reviewers with M. Wozniak and S. Palmer (0.7); discuss instructions for contract attorneys with S. Palmer and S. Lagana (0.8); draft background and instructions for contract attorneys (2.6); begin reviewing results of targeted word searches in Merrill Lynch database (3.2) | 7.30 |
| 01/15/10 | SL Summerfield | Review related case dockets and prepare relevant pleadings on diskettes for attorney review for K. Kansa and J. Ducayet (5.2); revise research documents for M. Walker (.2) | 5.40 |
| 01/15/10 | J Tebbe | Correspondence with case team regarding processing documents | .30 |
| 01/15/10 | AM Unger | Furnell: Conference with T. Paskowitz re: preparation for meeting with plaintiff's counsel (0.5); telephone conference with D. Bralow and T. Paskowitz re: preparation for meeting with plaintiff's counsel (0.5) | 1.00 |
| 01/15/10 | PJ Wackerly | Meet with Melanie Walker re: Wilmington Trust motion for appointment for examiner (.3); review motion for appointment for examiner and related case law (.8) | 1.10 |
| 01/15/10 | ME Walker | Review and analyze cases and other materials cited in motion for examiner (4.5); discuss research with P. Wackerly (0.3) | 4.80 |
| 01/16/10 | JF Bendernagel | Review of Merrill Lynch material (1.2); telephone call with B. Krakauer re: same (0.8); telephone call with Suneel Mandava, B. Whitman and B. Krakauer re: potential settlement (0.5); correspondence with D. Liebentritt re: same (0.2); prepare overview presentation (1.0); draft work plan (0.5) | 4.20 |
| 01/16/10 | GT Coulson | Drafted personal injury settlement agreement to include significant changes including the addition of another settlement agreement. | 3.40 |
| 01/16/10 | JW Ducayet | Review Merrill Lynch documents (.5); review of Neil briefs | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and related documents (5.5) | |
| 01/16/10 | J Tebbe | Process documents per attorney request | 1.50 |
| 01/17/10 | JF Bendernagel | Revise overview presentation (4.5); telephone call with D. Liebentritt regarding same (1.0) | 5.50 |
| 01/17/10 | JW Ducayet | Detailed review of Neil related documents and legal research | 4.00 |
| 01/17/10 | KP Kansa | Review Neil litigation materials | 2.00 |
| 01/17/10 | KT Lantry | Review memo re: equity sales to insiders and e-mails re: changes to same with B. Whittman | .70 |
| 01/17/10 | CK Meyer | Review district court opinion, complaint, and briefs in Neil litigation and analyze potential impact on bankruptcy | 2.30 |
| 01/17/10 | DM Miles | Corporate law research (3.0); draft and edit memos (2.0) | 5.00 |
| 01/17/10 | PJ Wackerly | Research issues relating to motion for appointment for examiner | 1.50 |
| 01/18/10 | NJ Alexiou | Review and analyze documents from Merrill Lynch | 2.50 |
| 01/18/10 | JF Bendernagel | Review legal analyses regarding claims against specific parties (3.0); office conference with D. Miles regarding same (1.5); revise overview presentation (0.5); office conferences with S. Palmer regarding same (0.3); office conference with S. Lagana re: same (0.2) | 5.50 |
| 01/18/10 | JV Bosh | Research and obtain In re Tele-Communications., Inc. Shareholders Litigation for D. Miles | .30 |
| 01/18/10 | GT Coulson | Drafted personal injury settlement motion to include comments and to include the addition of another settlement agreement (3); Evaluated and turned comments to motion to enter settlement agreement (.9). | 3.90 |
| 01/18/10 | JW Ducayet | Status conference call (.8); telephone conference with J. Henderson regarding TCV issues (.5); telephone conference with D. Eldersveld regarding TCV issues (.3); telephone conference with C. Meyer, P. Ryan regarding Neil issues (.8); review ESOP plan documents (1.8); review Neil litigation materials (2.); telephone conference with D. Liebentritt re: same (.3) | 6.50 |
| 01/18/10 | JE Henderson | Email exchanges w/J. Ducayet and J. Peltz re: confidentiality agreement, document depositing and review document depositing confidentiality letter (.50); tc w/J. Ducayet/J. Peltz (.40); tc w/J. Ducayet/J. Peltz and client (.50) | 1.40 |
| 01/18/10 | KP Kansa | T/c J. Bendernagel re: expert (.2); draft waiver for expert (.8); email B. Krakauer and J. Bendernagel re: same (.2) | 1.20 |
| 01/18/10 | KP Kansa | Email J. Ducayet re: Neil issues (.1); review Neil materials | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.2) | |
| 01/18/10 | CL Kline | Coordinate relief from stay response w/K. Mills and K. Stickles | .10 |
| 01/18/10 | SP Kramer | Review documents in connection with N. Larsen deposition preparation | .50 |
| 01/18/10 | SP Lagana | Prepare binder at request of J. Bendernagel | 7.50 |
| 01/18/10 | KT Lantry | Preparatory call and e-mails with G. Neal re: Gutman (.4); participate in conference call with counsel for Committee and G. Neal re: Gutman depositions and hearing (.8); e-mails with B. Whittman and D. Miles re: stock purchases involving insiders (.3); e-mail to J. Shugrue re: insurance issue involving Gutman settlement hearing (.4) | 1.90 |
| 01/18/10 | CK Meyer | Review district court opinion, complaint, and briefs in Neil litigation (1.7); conference with J. Ducayet and P. Ryan regarding potential impact on bankruptcy (0.8) | 2.50 |
| 01/18/10 | DM Miles | Draft and edit memos, including conferences with J. Bendernagel regarding same and related case review and research | 12.00 |
| 01/18/10 | SF Palmer | Follow up regarding materials for use in instructions to contract attorneys (0.2); review draft and arrange for support regarding overview presentation (1.4); review documents, provide instructions, and follow up regarding materials for review by financial expert (1.1); follow up with team regarding status of review (0.3); follow up regarding creation of presentation materials for use with Board of Directors (0.3) | 3.30 |
| 01/18/10 | J Peltz | Review and respond to email re: document production (0.3); discuss same with J. Ducayet and J. Henderson (0.2); discuss same with J. Ducayet, J. Henderson, and D. Eldersveld (0.2) | .70 |
| 01/18/10 | TE Ross | Discuss Tribune document review with S. Palmer | .20 |
| 01/18/10 | AM Unger | Furnell: Prepare for meeting with J. Giaimo | .50 |
| 01/18/10 | PJ Wackerly | Research issues relating to motion for appointment for examiner | 3.60 |
| 01/18/10 | ME Walker | Review cases regarding appointment of examiner | 4.80 |
| 01/19/10 | NJ Alexiou | Meeting with S. Lagana and T. Ross to discuss recent progress in document review and to share case information gathered over previous days | .40 |
| 01/19/10 | NJ Alexiou | Meeting with J. Bendernagel, S. Palmer, T. Ross. and S. Lagana to discuss current status of litigation and next phase of research | 1.50 |
| 01/19/10 | NJ Alexiou | Review Morgan Stanley database to produce a narrative | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | timeline | |
| 01/19/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 3.30 |
| 01/19/10 | NJ Alexiou | Meeting with J. Bendernagel to discuss Morgan Stanley representative document set | .10 |
| 01/19/10 | NJ Alexiou | Review and analyze Morgan Stanley presentations | 2.00 |
| 01/19/10 | JF Bendernagel | Revise overview presentation (5.5); telephone calls with B. Krakauer and D. Liebentritt re: same (0.2); telephone call with R. Mabey (0.2); telephone call with K. Lantry (0.3); meeting with litigation team regarding review of Advisor documents (1.3); telephone calls with D. Miles (0.2); work regarding insurance issues (0.8); telephone call with R. Mabey (0.2); work regarding expert retention (0.3) | 9.00 |
| 01/19/10 | GT Coulson | Evaluated and turned comments to motion to enter personal injury settlement agreement. | .50 |
| 01/19/10 | CM Craige | Conference with K. Lantry re privilege research | .10 |
| 01/19/10 | JW Ducayet | Telephone conference with B. Merten regarding ESOP issues (1.); telephone conference with P. Ryan regarding ESOP issues (.4); telephone conference with D. Liebentritt regarding ESOP issues (.5); review ESOP documents and related research (3.1) | 5.00 |
| 01/19/10 | C Fonstein | Schultz: Review J. Giaimo proposal (0.1); conference with E. Hoffman regarding response to proposal (0.1) | .20 |
| 01/19/10 | EG Hoffman | Schultz: Review proposed stipulation to dismiss Tribune (0.1); discuss same with J. Osick (0.2) | .30 |
| 01/19/10 | KP Kansa | Office conferences with B. Krakauer on expert retention (.2); prepare for and participate in call with J. Ducayet and B. Merten re: Neil (1.0); revise expert retention waiver (.3); review comparable case docket re: expert retention and research same (1.5); email B. Krakauer re same (.1); email J. Ludwig re: Neil claims research (.2); research Neil materials (1.2) | 4.50 |
| 01/19/10 | SP Kramer | Prepare privilege log in connection with disgorgement motion document production | .20 |
| 01/19/10 | SP Lagana | Review and edit binder and submit to J. Bendernagel with comments (3.5); meet with J. Bendernagel, S. Palmer, T. Ross and N. Alexiou (2.0) | 5.50 |
| 01/19/10 | KT Lantry | E-mails re: intercompany claim analysis and shielded debt (.3); review and edit successive versions of Conigliaro stipulation and discuss same with K. Mills (.8); telephone call with C. Kline re: new value defense research (.4); analyze litigation outcomes and draft definitions re: same, with e-mails and telephone calls with R. Sturm and J. Bendernagel (1.6); review | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised draft of Faggio settlement motion (.3); discuss outcome of Gutman deposition with G. Neal (.2); discuss research re: protection of waiver of attorney-client privilege with C. Craige (.3) | |
| 01/19/10 | JK Ludwig | Email to J. Shugrue re: Wilmington Trust examiner motion | .20 |
| 01/19/10 | DM Miles | Draft and edit memos including conferences with J. Bendernagael re: same and preparation of settlement standards insert | 10.00 |
| 01/19/10 | KS Mills | Preparation of draft stipulation re: Conigliaro and related pleading (3.3); various t/calls and email exchanges re: same (1.5) | 4.80 |
| 01/19/10 | GS Neal | Attend deposition of D. Gutman | 1.50 |
| 01/19/10 | SF Palmer | Team meeting regarding status of issues in connection with settlement and potential litigation (1.1) | 1.10 |
| 01/19/10 | TA Paskowitz | Furnell: Prepare for and meet with A. Unger re bond claim (1.0); prepare for meeting with opposing counsel re voluntary dismissal of claims (2.5) | 3.50 |
| 01/19/10 | J Peltz | Discuss document depository with D. Loss (0.2); review and respond to email re: same (0.2) | .40 |
| 01/19/10 | JP Platt | Produce copies of documents to Brown Rudnick | 5.50 |
| 01/19/10 | TE Ross | Prepare for and attend Tribune status meeting with S. Palmer and J. Bendernagel (1.6); meet with S. Lagana and N. Alexiou to discuss Merrill Lynch database review (0.5); discuss contract attorneys with M. Wozniak (0.1) | 2.20 |
| 01/19/10 | AE Ross | Review pleadings filed in Lyondell bankruptcy case for treatment of the retention certain professionals in connection with LBO litigation | 1.90 |
| 01/19/10 | AM Unger | Furnell: Review fax from J. Giaimo re: meeting attendee (.1); telephone conference with J. Giaimo re: meeting preparation (.1); conference with T. Paskowitz in preparation for meeting with J. Giaimo (.3); review files for meeting with J. Giaimo (1.0) | 1.50 |
| 01/19/10 | ME Walker | Review research and briefs in other cases | 3.20 |
| 01/20/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 4.60 |
| 01/20/10 | NJ Alexiou | Coordinate with J. Peltz, S. Palmer, and DC Litigation Support to track inadvertently shipped discovery DVD | .40 |
| 01/20/10 | JF Bendernagel | Review of litigation analysis materials (2.0); telephone calls with R. Mabey (0.5); meeting with S. Mandava re: litigation analysis (1.0); meeting with D. Liebentritt re: same (1.0); review of ASARCO decision (2.5); office conferences with B. | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer regarding case (0.5); correspondence with D. Miles regarding JPM deposition (0.2) | |
| 01/20/10 | CM Craige | Research re protective orders (5.9); conference with K. Lantry re same (.1) | 6.00 |
| 01/20/10 | Z De La Cruz | Analyze Kaplan documents | 2.50 |
| 01/20/10 | JW Ducayct | Telephone conference with B. Shull re: Neil litigation (.4); telephone conference with J. Peltz re: document production (.2); review Bluth transcript (1.); review Duff & Phelps documents (.7); review draft presentation to board (.5) | 2.80 |
| 01/20/10 | JE Henderson | Email exchange w/M. Walker re: examiner motion and tc w/M. Walker (.20); review research re: same (.30) | .50 |
| 01/20/10 | KP Kansa | Review revisions to expert retention and email J. Bendernagel re: same (.4); office conference with B. Krakauer re: expert retention (.1); review D. Eldersveld email on case monitoring (.1); review Neil materials and t/c J. Ducayct re: same (.5) | 1.10 |
| 01/20/10 | CL Kline | Review Zell notes and related materials w/J. Boelter (0.7), request and discuss further information on Zell notes fund flows from B. Whittman (0.4), update and discuss w/J. Boelter (0.2); Discuss LBO investigation fees w/M. Walker (0.3), review request w/J. Ludwig (0.3), arrange follow-up w/LA and Billing Specialists (0.3), Review fee applications for fee estimate (0.6), discuss further review w/M. Walker (0.1); Research preference and new value in Collier (0.4); Provide Neil case update to B. Shull per J. Ducayct (0.1), verify same w/S. Summerfield (0.1) | 3.50 |
| 01/20/10 | SP Lagana | Review and analyze third party documents; prepare memorandum for contract attorneys | 3.00 |
| 01/20/10 | KT Lantry | E-mails with G. Sack re: status of motion involving Faggio settlement (.2); e-mails with M. Russano and Sidley team re: examiner motion (.2); telephone calls and e-mails with G. Neal and D. Deutsch re: rescheduling Bralow deposition (.4); e-mails with J. Staver, P. Garvey and C. Leeman re: stipulation involving relief from stay and potential settlement (.5); e-mails with K. Mills and K. Stickles re: response to Conigliaro relief from stay motion (.2); complete drafting of definitions involving litigation matrix and forward same (1.2); review e-mail from J. Shugrue re: Gutman insurance issue and forward same to G. Neal (.2) | 2.90 |
| 01/20/10 | JK Ludwig | Emails with C. Kline and D. Lutes re: response to Wilmington Trust examiner motion | .70 |
| 01/20/10 | DM Miles | Attend and report on Kowalczuk deposition | 9.00 |
| 01/20/10 | KS Mills | Various emails re: Conigliaro matter (.3); t/calls w/state | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel re: same (.2) | |
| 01/20/10 | GS Neal | Deposition prep with David Bralow for Gutman matter | .70 |
| 01/20/10 | SF Palmer | Provide instructions to litigation support regarding disks to be returned for loading in data room and outstanding tasks (0.3); provide instructions to N. Alexiou regarding Morgan Stanley presentations (0.2); telephone call with T. Ross and follow up regarding contract attorney conflicts screening (0.4) | .90 |
| 01/20/10 | TA Paskowitz | Furnell: Prepare for and meet with J. Giamo and others re potential claims against Newsday and Tribune | 1.50 |
| 01/20/10 | J Peltz | Discuss staffing needs with J. Ducayet (0.2); review and respond to email re: same (0.3); discuss same with B. Shull (0.1); discuss same with P. Wackerly (0.1); discuss privilege review with P. Wackerly (0.3); review and respond to email re: same (0.3); review and respond to email from D. Loss re: JPM productions for document depository (0.3); discuss same with M. Cafaro (0.2); discuss document depository with A. Nellos (0.2); review and respond to email re: document depository, including email re: corrupt CDs, missing portions of productions, and document requests (1.3); discuss same with J. Platt (0.6); transmit revised document depository index to parties (0.3); discuss same with J. Platt (0.4) | 4.60 |
| 01/20/10 | JP Platt | Prepare document production to send to Brown Rudnick with comments (2.6); Update document depository index and edit same (0.9) | 3.50 |
| 01/20/10 | TE Ross | Review privilege reports of contract attorneys (0.4); finish drafting contract attorney review background and instructions (0.6); continue reviewing documents in Merrill Lynch database, focusing on credit rating analysis (0.5); review approval memoranda in Citigroup database per instructions of J. Bendernagel (1.1) | 2.60 |
| 01/20/10 | AE Ross | Review Lyondell docket for pleadings regarding LBO litigation | .30 |
| 01/20/10 | T Shim | Review Morgan Stanley production documents (0.9); edit load file provided by Morgan Stanley to enable legal team document review (0.6) | 1.50 |
| 01/20/10 | BS Shull | Review filings in Neil matter | .40 |
| 01/20/10 | SL Summerfield | Prepare related case pleadings for B. Shull | .60 |
| 01/20/10 | SL Summerfield | Research parallel case for M. Walker | .40 |
| 01/20/10 | AM Unger | Furnell: Prepare for and attend settlement meeting with plaintiffs' counsel, plaintiff representatives and D. Bralow | 2.30 |
| 01/20/10 | PJ Wackerly | Meet with J. Peltz re: privilege review of Merrill and Citi documents (.3); Research issues relating to motion for | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | appointment for examiner (5.7) | |
| 01/20/10 | ME Walker | Review research and schedule call with counsel for senior lenders | 2.00 |
| 01/21/10 | NJ Alexiou | Review and analyze Merrill Lynch documents | 1.80 |
| 01/21/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 5.10 |
| 01/21/10 | NJ Alexiou | Coordinate with J. Peltz, S. Palmer, and DC Litigation Support to track inadvertently shipped discovery DVD and return it to Chicago | .50 |
| 01/21/10 | JF Bendernagel | Revise overview presentation (1.0); telephone calls with B. Krakauer regarding same (0.7); telephone call with B. Krakauer and K. Lantry regarding same (0.3); telephone call with J. Ducayet (0.2); telephone call with J. Boelter (0.3); telephone call with D. Miles (0.3); telephone call with R. Mabey (0.2); review of expert retention letter (0.3); review of settlement options (0.2); conference call with Lazard re: same (0.5); review of JPM deposition exhibits (0.5) | 4.50 |
| 01/21/10 | JV Bosh | Research and obtain cases | .50 |
| 01/21/10 | CM Craige | Research re protective order (3.2); conference with K. Lantry re same (.1) | 3.30 |
| 01/21/10 | Z De La Cruz | Analyze Kaplan documents in database per S. Lagana | 1.50 |
| 01/21/10 | JW Ducayet | Telephone conference with J. Bendernagel (.5); telephone conference with K. Kansa re: claims issues (.4); office conference with B. Shull (.5); review draft overview presentation (1.5); telephone conference with G. Silverstein (.5); review documents in connection with Law Debenture motion (1.); telephone conference with N. Larsen regarding Law Debenture motion (.3); review briefs filed in adversary on Neil litigation (1.8) | 6.50 |
| 01/21/10 | JE Henderson | Conf w/K. Kansa re: expert retention issues | .40 |
| 01/21/10 | JE Henderson | C/c w/DPW re: response to examiner motion (.60); review notes re: examiner motion and response (.20) | .80 |
| 01/21/10 | KP Kansa | Office conference with B. Krakauer on expert retention agreement (.2); review and revise new draft and email same to B. Krakauer (1.5); email B. Krakauer re: additional expert retention points (.8); email J. Ducayet re: Dept. of Labor proofs of claim (.3); review Neil materials from adversary proceeding and District Court case (1.6) | 4.40 |
| 01/21/10 | CL Kline | Conduct case law research and secondary research on preference law and Zell Notes facts and defenses (3.1); Analyze B. Whittman funds flow re: board notes (0.3); Discuss Zell Notes research w/J. Boelter re: funds flow (0.3) | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/10 | SP Kramer | Review documents in connection with N. Larsen deposition (1); meet with J. Ducayet re same (.2) | 1.20 |
| 01/21/10 | SP Lagana | Review and analyze third party documents | 5.00 |
| 01/21/10 | KT Lantry | Discuss research re: waiver of privilege with C. Craige (.2); e-mails re: background facts involving Gutman and Bralow deposition (.3); e-mails with S. Mandava re: litigation analysis (.2); draft stipulation re: Francisco relief from stay (1.3) | 2.00 |
| 01/21/10 | JK Ludwig | Emails with J. Peltz re: Citi access to Document Depository (0.2); prepare Notice to Producing Parties re: Citi access to Document Depository (0.2) | .40 |
| 01/21/10 | DJ Lutes | Assist with research and retrieval of key bankruptcy filings and orders re litigated matters for K. Lantry | .70 |
| 01/21/10 | DM Miles | Draft and edit settlement standards memo, including conferences with J. Bendernagel re: same | 9.50 |
| 01/21/10 | K Nakai | Update privilege log | 1.10 |
| 01/21/10 | GS Neal | Confer with D. Bralow and Committee counsel re Gutman matter | .30 |
| 01/21/10 | SF Palmer | Follow up with team regarding status of review and outstanding tasks (0.4); draft progress report and forward to J. Bendernagel and J. Ducayet (0.5); follow up regarding status of contract attorneys (0.2); review and edit draft instructions for inclusion in contract attorney binders (0.7); draft instructions and forward materials to team for discussion in associates meeting (0.4) | 2.20 |
| 01/21/10 | TA Paskowitz | Furnell: Meet with A. Unger re next steps (0.3); call with D. Bralow re same (0.3) | .60 |
| 01/21/10 | J Peltz | Distribute revised document depository index via email (0.2); review and respond to email re: document depository (0.4) | .60 |
| 01/21/10 | JP Platt | Respond to parties' requests for copies of production from document depository (1.2); Update document depository index (0.8) | 2.00 |
| 01/21/10 | BS Shull | Review filings in Neil matter (6.50); meeting with J. Ducayet to discuss preliminary injunction brief (.50) | 7.00 |
| 01/21/10 | SL Summerfield | Review parallel case docket and obtain pleadings for M. Walker | .90 |
| 01/21/10 | AM Unger | Furnell: Conference with T. Paskowitz re: strategy and planning (.3); telephone conference with D Bralow re: strategy and planning (.3) | .60 |
| 01/21/10 | PJ Wackerly | Research issues relating to motion for appointment for | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | examiner (2.5); draft response to 1/8/10 letter from Marc Ashley (2.8); meeting with Melanie Walker re: motion for appointment for examiner (.3) | |
| 01/21/10 | ME Walker | Begin drafting response to examiner motion | 2.70 |
| 01/22/10 | NJ Alexiou | Meeting with S. Palmer, S. Lagana, and T. Ross to discuss status of Tribune litigation | 1.60 |
| 01/22/10 | NJ Alexiou | Review and analyze Merrill Lynch documents | 4.20 |
| 01/22/10 | NJ Alexiou | Coordinate with DC Litigation Support on arrival of new discovery discs from Merrill Lynch and JP Morgan | .20 |
| 01/22/10 | JF Bendernagel | Revise overview presentation (6.0); telephone calls with B. Krakauer re: same (0.3); telephone call with J. Boelter re: same (0.2); telephone call with S. Palmer re: same (0.2); meeting with S. Lagana re: same (0.5) | 7.20 |
| 01/22/10 | CM Craige | Research re scope and coverage of stipulated protective order | 1.80 |
| 01/22/10 | JW Ducayet | Office conference with J. Peltz, P. Wackerly regarding UCC correspondence (.7); telephone conference with D. Eldersveld regarding Holden response to questionnaire and prepare list of cases (1.5); review proposed stipulated facts (.5); correspondence with Kasowitz regarding stipulated facts (.50; research regarding DOL claims (1.5); review memos for board presentation (.6); review miscellaneous documents regarding Neil litigation (.5) | 5.80 |
| 01/22/10 | KP Kansa | T/c K. Lantry re: Gutman (.1); t/c to K. Stickles re: same (.1); t/c J. Ducayet re: Neil litigation (.1); review Neil materials and comment on same (3.0) | 3.30 |
| 01/22/10 | CL Kline | Discuss notes w/J. Boelter re: updates for Zell transaction (0.2); Review and analyze funds flow per B. Whittman (0.4), discuss w/J. Boelter and litigation team (0.3) and analyze notes (0.6) and prepare comparative chart of the step 1 and step 2 notes and the funds flow for new value analysis (1.2); Analyze case law re: new value cases (2.9) | 5.60 |
| 01/22/10 | SP Lagana | Meet with S. Palmer, T. Ross and N. Alexiou regarding next steps for Tribune Review (1.0); meet with J. Bendernagel to review documents from third party (.5); prepare binder for J. Bendernagel (3.0); send email to S. Palmer, N. Alexiou and T. Ross re: meeting with J. Bendernagel (.2); search and send document to J. Bendernagel (.3) | 5.00 |
| 01/22/10 | KT Lantry | E-mails re: response to motion for standing to file complaint (.2); e-mails with D. Bralow re: Faggio settlement (.2); telephone calls with G. Neal and D. Bralow re: Gutman and Bralow depositions (.5); review revised response to Conigliaro motion and e-mails re: same with K. Mills (.2); telephone calls | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with P. Garvey and J. Staver re: stipulation and discovery involving relief from stay (.5); e-mails re: Gutman hearing transcript (.2); telephone call with B. Krakauer re: review of Board presentation (.2); e-mail with C. Leeman re: Francisco settlement (.1) | |
| 01/22/10 | JK Ludwig | Review and respond to emails from E. Vonnegut, J. Ducayet, and J. Peltz re: Eaton Vance withdrawal as Depository Designee | .50 |
| 01/22/10 | DM Miles | Attend and report on Kapadia deposition | 10.50 |
| 01/22/10 | KS Mills | Various email exchanges re: Conigliaro matter | .30 |
| 01/22/10 | K Nakai | Prepare review databases for Contract attorneys | .20 |
| 01/22/10 | GS Neal | Deposition prep of D. Bralow in Gutman settlement matter | 1.60 |
| 01/22/10 | SF Palmer | Follow up with team and forward update regarding status of review (0.3); follow up with N. Alexiou regarding additional production sets for loading (0.2); discuss production and loading issues with litigation support (0.4); prepare further instructions and conduct associate team meeting (1.9); telephone call with J. Bendernagel regarding overview presentation (0.2); telephone call with K. Nikai regarding inadvertent privileged production by Merrill Lynch (0.1) | 3.10 |
| 01/22/10 | J Peltz | Discuss review of privileged material with P. Wackerly (0.2); discuss same with P. Wackerly and J. Ducayet (0.5); review and respond to email re: Eaton Vance (0.2); review and respond to email re: document depository (0.2) | 1.10 |
| 01/22/10 | TE Ross | Revise contract attorney background and instructions (0.7); review JP Morgan chronology prepared by S. Lagana for documents (0.5); attend Tribune meeting to discuss final document review of next week (1.8); assemble materials for contract attorneys and revise review instructions (0.9); discuss day's progress with S. Palmer (0.1) | 4.00 |
| 01/22/10 | T Shim | Process and prepare Citigroup data for attorney review | 3.00 |
| 01/22/10 | BS Shull | Research automatic stay and indemnity agreements for preliminary injunction brief (5.00); draft preliminary injunction brief (3.20) | 8.20 |
| 01/22/10 | PJ Wackerly | Research and draft response to 1/8/10 letter from Marc Ashley (6.8); meeting with J. Ducayet and J. Peltz re: response to 1/8/10 letter from Marc Ashley (.5) | 7.30 |
| 01/22/10 | ME Walker | Draft response to examiner motion | 2.80 |
| 01/23/10 | JF Bendernagel | Analyze settlement related issues | 3.80 |
| 01/23/10 | CM Craige | Research re protection given by protective order (1.6); | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | compose email write-up of research to K. Lantry (1.4) | |
| 01/23/10 | JW Ducayet | Review and revise letter to UCC regarding privilege issues (.6); research regarding ESOP Plan issues (1.90; review ESOP Plan (.6; review Neil documents (.4) | 3.50 |
| 01/23/10 | JE Henderson | Review emails re: UCC/standing motion, Law Debenture and stipulated facts (.30); review stipulated facts (.30); email exchange w/J. Ducayet re: same (.30) | .90 |
| 01/23/10 | CL Kline | Analyze new value cases relating to step 2 transaction | 2.60 |
| 01/23/10 | SP Lagana | Review and analyze third party documents | 1.00 |
| 01/23/10 | KT Lantry | Review and edit overview presentation and supportive memos re: LBO causes of action and potential settlement, and forward same to J. Bendernagel with cover e-mail (4.3); e-mails with C. Kline re: preference research (.2) | 4.50 |
| 01/23/10 | ME Walker | Draft response to examiner motion | 6.40 |
| 01/24/10 | NJ Alexiou | Review and analyze Merill Lynch documents | 2.60 |
| 01/24/10 | JF Bendernagel | Conference call with B. Krakauer and K. Lantry (1.4); work on settlement related issues (2.4) | 3.80 |
| 01/24/10 | JW Ducayet | Telephone conference with B. Krakauer, J. Henderson regarding stipulated facts (1.); review and revise draft stipulated facts (1.5) | 2.50 |
| 01/24/10 | JE Henderson | C/c w/J. Ducayet/B. Krakauer re: stipulated facts and re: Law Debenture motion status (.60); email exchange w/J. Ducayet/B. Krakauer re: primary factual issues (.20) | .80 |
| 01/24/10 | JE Henderson | Email exchange w/A&M/Lazard re: timeline and deliverables (.10); review K. Kansa email re: expert status (.10) | .20 |
| 01/24/10 | KP Kansa | Research Neil litigation and claims (1.5); Email J. Ducayet re: Neil litigation and claims (2.0) | 3.50 |
| 01/24/10 | CL Kline | Analyze new value cases as relating to the step 2 transaction (1.8); summarize and provide funds flow and initial analysis to K. Lantry (0.6) | 2.40 |
| 01/24/10 | SP Kramer | Correspond with J. Ducayet re stipulation (.2) | .20 |
| 01/24/10 | SP Lagana | Draft internal memorandum to summarize current status of case and explain key financial terms | 6.00 |
| 01/24/10 | KT Lantry | Complete review and edit of supportive memos re: LBO causes of action and potential settlement (2.4); conference call with B. Krakauer and J. Bendernagel re: comments and changes to overview presentation and supportive memos (1.3); forward prior research on LBO issues to J. Bendernagel (.1); e-mails with C. Craige and G. Neal re: research re: protection of | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | privileged information (.3); e-mails with B. Whittman re: recovery analysis (.2); e-mails with J. Bendernagel and B. Krakauer re: LBO case law (.2) | |
| 01/24/10 | JK Ludwig | Emails with N. Larsen re: Freedom Communications (0.2); emails with C. Kline re: same (0.2); review Freedom Communications revised disclosure statement and plan (0.4); draft summary of same (0.3) | 1.10 |
| 01/24/10 | GS Neal | Prepare for D. Bralow deposition and review privilege issues and confidentiality agreements with Committee | 1.10 |
| 01/24/10 | PJ Wackerly | Research and draft response to 1/8/10 letter from Marc Ashley | 1.40 |
| 01/25/10 | NJ Alexiou | Review overview presentation and related litigation memos | 3.20 |
| 01/25/10 | NJ Alexiou | Review and analyze Merrill Lynch documents | .30 |
| 01/25/10 | NJ Alexiou | Work with S. Lagana and T. Ross and contract attorneys for review of third party documents | 1.00 |
| 01/25/10 | NJ Alexiou | Meet with S. Palmer and DC Litigation Support to discuss replacement documents and other outstanding discovery issues | .40 |
| 01/25/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 2.00 |
| 01/25/10 | NJ Alexiou | Review daily progress of contract attorneys who are reviewing and analyzing third party documents. | .10 |
| 01/25/10 | KJ Bell | Comparison of data files | 2.00 |
| 01/25/10 | MA Beltran | Prepare documents for review by attorneys | .30 |
| 01/25/10 | JF Bendernagel | Conference call with bankruptcy team (0.7); analyze settlement issues (1.0); telephone call with K. Lantry re: same (0.3); telephone call with S. Neely re: same (0.3); telephone calls with D. Miles re: same (0.5); telephone call with S. Mandava re: same (0.3); telephone call with S. Komrower (0.5); telephone call with S. Lagana (0.2); telephone call with B. Krakauer (0.3); review of material relating to disgorgement motion (0.3); review of cover memo regarding JPM depositions (0.5); review of R. Karpadi deposition (2.3) | 7.20 |
| 01/25/10 | SG Contopulos | CBS: Review file and email plaintiff's attorney (.5); emails re: status of joint case management report (.2) | .70 |
| 01/25/10 | JW Ducayet | Call with D. Bradford (.6); meeting to discuss stipulations (1.5); review and revise proposed stipulations (1.8); telephone conference with S. Katz regarding stipulations (.3); emails regarding deposition scheduling (.4); participate in status conference call (1.0); review Neil briefs (.8); review draft response letter to UCC (.4); review requests to admit from Law Debenture (.3) | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/10 | ME Glidden | Prepare documents from Chicago database for attorney review | 1.00 |
| 01/25/10 | A Godofsky | Prepare and process data for attorney review | 3.80 |
| 01/25/10 | JE Henderson | Email exchange w/J. Ducayet re: Law Debenture motion; review revised stipulated facts for Law Debenture motion (.50); participate in meeting w/J. Ducayet/B. Krakauer re: Law Debenture motion (.80) | 1.30 |
| 01/25/10 | KP Kansa | Review J. Ducayet email re: Neil issues | .10 |
| 01/25/10 | CL Kline | Prepare analysis and memo outline regarding Zell Notes (5.2), Zell Note analysis (0.9) and potential defense issues (1.7) | 7.80 |
| 01/25/10 | B Krakauer | Review materials re: disgorgement motion | 1.10 |
| 01/25/10 | B Krakauer | Prepare for and attend meeting with J. Henderson and J. Ducayet, re: disgorgement motion and issues and facts | 2.10 |
| 01/25/10 | SP Kramer | Review and revise stipulated facts (1); meet with J. Ducayet, J. Henderson, and B. Krakauer re N. Larsen deposition (1.5); prepare declaration of B. Krakauer for hearing re Law Debenture motion (5.5); research re multiple hearsay issues (1.2) | 9.20 |
| 01/25/10 | SP Lagana | Assist with document preparation for contract attorneys (.50); prepare binder with documents and analysis regarding third party documents (5.00); prepare binder for mail per J. Bendernagel's request (.50); prepare update and sent email to S. Palmer on review of third party documents (1.50) | 7.50 |
| 01/25/10 | KT Lantry | Telephone calls and e-mails with G. Neal re: Gutman deposition (.2); revise stipulation re: Francisco (.3); numerous e-mails and telephone calls with P. Garvey, counsel for Francisco and K. Stickles re: executing and filing same and rescheduling relief from stay hearing (.7); discuss experts with J. Bendernagel and S. Neely (.2); discuss review of research and background information with S. Neely, and forward relevant documents (.5); telephone call with J. Bendernagel re: legal analysis of benefit/standing issue (.3) | 2.20 |
| 01/25/10 | R Laurens | Prepare and process data for attorney review | 3.80 |
| 01/25/10 | JK Ludwig | Emails with E. Vonnegut re: document depository (0.1); draft notice to producing parties and negotiating parties re: Eaton Vance withdrawal (0.3) | .40 |
| 01/25/10 | DM Miles | Draft and edit memo summarizing JPM depositions, including conference with J. Bendernagel re: same (5.0); review edits to and comments on litigation memos, review memos on avoidance power and cases cited, including conference with J. Bendernagel re: same (4.0) | 9.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/10 | GS Neal | Confer with D. Bralow and prepare for deposition in Gutman matter | 1.20 |
| 01/25/10 | SS Neely | Conference and telephone call with K. Lantry re project (.3); prepare for and telephone conference with J. Bendernagel re possible legal experts (.7); email contact information for possible legal experts to J. Bendernagel (.2) | 1.20 |
| 01/25/10 | SF Palmer | Correspond with litigation support and associate team regarding document loading and document review issues (0.7); meeting with contract attorneys regarding instructions for review (0.8); review and edit document regarding background issues for circulation to review team (1.3); telephone call with P. Wackerly and follow up regarding JP Morgan credit analysis (0.4); telephone call with S. Lagana regarding Merrill Lynch documents (0.2); review summary of depositions of Kowalczuk and Kapadia (0.5) | 3.90 |
| 01/25/10 | J Peltz | Review and respond to email re: Citibank document review (0.2); review and respond to email re: Merrill Lynch document review (0.3); discuss same with J. Ducayet (0.1); discuss same with P. Wackerly (0.2); review letter from Merrill Lynch (0.1); review and respond to email re: document depository (0.6); update document depository index (0.5); arrange for copies of materials requested from document depository (0.5); review and revise draft letter to Committee (0.7); discuss same with P. Wackerly (0.2) | 3.40 |
| 01/25/10 | TE Ross | Discuss contract attorney orientation with M. Wozniak (0.2); review and update contract attorney orientation materials (1.5); lead contract attorney orientation (1.3); review progress of contract attorneys and answer outstanding questions (0.5); discuss updates to Citigroup binder with S. Lagana (0.2) | 3.70 |
| 01/25/10 | BS Shull | Research automatic stay application to third parties for preliminary injunction brief (3.00); draft preliminary injunction brief (6.20) | 9.20 |
| 01/25/10 | J Tebbe | Process documents for attorney review | 2.00 |
| 01/25/10 | PJ Wackerly | Revised response to 1/8/10 letter from Marc Ashley (1.8); prepare for privilege review of Merrill and Citi documents (1.7); research issues relating to motion for appointment for examiner (4.2) | 7.70 |
| 01/25/10 | ME Walker | Draft response to examiner motion | 4.20 |
| 01/26/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 2.40 |
| 01/26/10 | NJ Alexiou | Discuss with S. Palmer and DC Litigation Support unresolved issues regarding certain electronic discoveries | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/10 | NJ Alexiou | Coordinate with S. Lagana and T. Ross to develop a list of all Tribune related document binders previously assembled | .40 |
| 01/26/10 | NJ Alexiou | Determine pending tasks and draft email to DC Litigation Support outlining said tasks | 1.70 |
| 01/26/10 | NJ Alexiou | Meet with J. Bendernagel to discuss status of Tribune litigation | .50 |
| 01/26/10 | NJ Alexiou | Review daily report of contract attorneys and summarize findings for S. Palmer | 1.10 |
| 01/26/10 | JF Bendernagel | Revise overview presentation and related material (1.5); telephone call with D. Liebentritt (0.3); office conferences with D. Miles (0.5); review of material relating to the standing issue (1.0); work on list of open issues (0.4); telephone call with J. Ducayet regarding Morgan Stanley (0.2); office conference with S. Lagana re: Merrill Lynch matter (0.2); office conference with N. Alexiou re: Morgan Stanley (0.3); telephone call with T. Ross re: Citigroup (0.5); review of Kowalchuk deposition (2.3); telephone calls with B. Krakauer (0.3) | 7.50 |
| 01/26/10 | DE Bergeron | Telephone call with K. Lantry regarding claim subordination | .30 |
| 01/26/10 | JV Bosh | Research Collier on Bankruptcy sections regarding liability of transferee of avoided transfer for D. Miles | .30 |
| 01/26/10 | GT Coulson | Reviewing motion received in regard to Gutman settlement motion. | 1.20 |
| 01/26/10 | JW Ducayet | Review draft response to motion to appoint examiner (.5); telephone conference with J. Bendernagel (.4); telephone conference with G. Silverstein (counsel for Morgan Stanley) (.4); review draft preliminary injunction brief (1.0) | 2.30 |
| 01/26/10 | JE Henderson | Review emails re: Law Debenture discovery | .20 |
| 01/26/10 | CL Kline | Discuss Zell Notes matter w/J. Boelter (0.2), update K. Lantry per same (0.1); Analyze Zell notes matter (1.8); Review Neil litigation 510(b) issues per J. Ducayet (0.2); Provide background on lender objections and exclusivity related matters to D. Miles for litigation memo (0.5) | 2.80 |
| 01/26/10 | B Krakauer | Review issues and materials re: Neil litigation and DOL investigation | 1.10 |
| 01/26/10 | SP Kramer | Research re multiple hearsay issues (1.5); prepare B. Krakauer declaration (.8) | 2.30 |
| 01/26/10 | SP Lagana | Analyze third party documents (4.0); prepare update for J. Bendernagel (2.0); meet with J. Bendernagel (.2); review summarize key documents produced for Tribune (1); provide summary to J. Bendernagel (.8) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/10 | KT Lantry | Review opinion in Neil litigation (1.2); assemble documents for Gutman hearing (.4); telephone call with D. Bergeron re: subordination research (.3); telephone call with G. Neal re: outcome of Bralow deposition (.3); review research re: Rule of Evidence 502(d) (.3) | 2.50 |
| 01/26/10 | R Laurens | Prepare and process data for attorney review | 1.80 |
| 01/26/10 | K Littlejohn | Prepare and process data and images for attorney review; load same into review database | 3.00 |
| 01/26/10 | JK Ludwig | Revise index of Document Depository Designees (0.3); email to J. Peltz and J. Ducayet re: same (0.2) | .50 |
| 01/26/10 | DM Miles | Draft, revise and edit memo regarding subsidary guarantees including conferences with J. Bendernagel regarding same and review and research of related cases | 9.00 |
| 01/26/10 | KS Mills | T/call w/company re: Conigliaro (.2); t/call w/Conigliaro bankruptcy counsel re: same (.2); email exchange re: same (.1) | .50 |
| 01/26/10 | GS Neal | Defend deposition of David Bralow in Gutman settlement matter | 4.00 |
| 01/26/10 | SS Neely | Begin review of draft materials on potential settlement of LBO-related claims and supporting legal outlines | 5.50 |
| 01/26/10 | SF Palmer | Telephone call with J. Bendernagel regarding status (0.1); provide instructions to N. Alexiou regarding disks to be loaded into document depository (0.2); follow up regarding Citigroup production sets (0.4); provide instructions to N. Alexiou regarding litigation support task tracking (0.6); provide instructions to N. Alexiou and litigation support regarding data loading issues and priorities (0.3); review document collections and related memoranda and select material for provision to financial expert (0.6); follow up with document review team and draft update regarding status of review (0.4); correspond with J. Peltz regarding Citigroup productions sets (0.3); telephone call with T. Ross regarding status of projects (0.2); review and revise draft instructions to litigation support regarding outstanding tasks (0.6); follow up regarding review status and edit summary for J. Bendernagel and J. Ducayet (0.3); review correspondence and follow up with J. Platt regarding privilege logs produced by JP Morgan (0.3) | 4.30 |
| 01/26/10 | J Peltz | Review and respond to email re: Merrill Lynch document review (0.2); discuss same with P. Wackerly (0.1); review letter from Merrill Lynch (0.1); review and respond to email re: document depository (0.3); review document depository index (0.4) | 1.10 |
| 01/26/10 | JP Platt | Review production cover letters and update document | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | depository index (1.7); Respond to different parties' requests for production (2.3); Resolve media issues identified by various parties (2.0) | |
| 01/26/10 | TE Ross | Review daily summary of contract attorneys (0.1); update Citigroup binder and comparisons of approval memoranda (4.7); review progress of contract attorneys and answer outstanding questions (0.5); review additional documents in Merrill Lynch database and begin drafting Citigroup deal involvement narrative (3.2); meet with J. Bendernagel to discuss Citigroup binder and database (0.8); discuss daily progress summaries with S. Lagana (0.1); discuss Citigroup production with S. Palmer (0.2) | 9.60 |
| 01/26/10 | T Shim | Process and prepare replacement data for JP Morgan (4.1); confer with legal team regarding replacement data (0.9) | 5.00 |
| 01/26/10 | BS Shull | Research automatic stay application to third parties for preliminary injunction brief (2.00); draft preliminary injunction (7.70) | 9.70 |
| 01/26/10 | J Tebbe | Prepare documents for attorney review | 1.00 |
| 01/26/10 | PJ Wackerly | Privilege review of Merrill documents (3.7); research issues relating to motion for appointment for examiner (3.9) | 7.60 |
| 01/26/10 | ME Walker | Review research on attorney conflicts of interest raised in Wilmington Trust motion and discuss same with P. Wackerly | 5.50 |
| 01/27/10 | NJ Alexiou | Email discussion with S. Palmer, S. Lagana, and T. Ross to discuss developments in Tribune litigation | .50 |
| 01/27/10 | SA Armbrust | Review documents from Merrill Lynch for privilege (1.1); correspondence with P. Wackerly and J. Peltz regarding privilege questions (0.2) | 1.30 |
| 01/27/10 | JF Bendernagel | Revise Board Overview (3.0); telephone call with D. Liebentritt regarding same (0.3); telephone call with S. Mandava regarding same (0.2); telephone calls with B. Krakauer regarding same (0.2); analyze issues re: subsidary guarantees (2.0); office conferences with D. Miles regarding same (0.4); conference call with Cole Schotz (0.7); analysis relating to potential settlement (0.5); review of material regarding Neil case (0.4); review of motion regarding exclusivity (0.3); review of letter regarding privilege documents (0.2); telephone call with J. Ducayet (0.3) | 8.50 |
| 01/27/10 | JV Bosh | Research briefs, motions to dismiss, and responses in Adelphia v. Bank of America and Coleman v Community Trust for D. Miles | 1.00 |
| 01/27/10 | GT Coulson | Reviewed settlement agreement against draft settlement agreement, revising draft agreement as necessary (1.2); | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reviewed Order entered regarding Gutman settlement agreement (.2). | |
| 01/27/10 | MP Doss | Review local Delaware rules on sharing of confidential documents in Beatty case (.20); email with B. Healey regarding issue of sharing of adversary documents (.30) | .50 |
| 01/27/10 | JW Ducayet | Review and revise brief regarding preliminary injunction in connection with Neil (1.5); review and revise correspondence to UCC regarding privilege issues (.8); office conference with P. Wackerly, J. Peltz regarding privilege issues (.5); review and revise response to ML regarding privilege review (.5); review draft motion regarding exclusivity (.3); review revised stipulations in connection with disgorgement motion (.5) | 4.10 |
| 01/27/10 | JE Henderson | Review emails re: document depository (.10); email exchange w/M. Walker re: standing motion (.10); review request for admission and email exchanges re: Law Debenture motion (.20); | .40 |
| 01/27/10 | CL Kline | Provide additional exclusivity and examiner background to D. Miles (0.6); Revise Zell Notes analytical charts for preference analysis (2.8); Analyze preference matter in detail re: likely claims and defenses and netting transaction arguments (2.9); Discuss J. Drayton search terms matter w/J. Peltz (0.1) | 6.40 |
| 01/27/10 | B Krakauer | Call with Lazard re: claim and settlement analysis | 1.10 |
| 01/27/10 | SP Kramer | Correspond with J. Ducayet re N. Larsen deposition issues (0.2); prepare responses to requests for admission (1.0) | 1.20 |
| 01/27/10 | SP Lagana | Review and analyze third party documents | 1.00 |
| 01/27/10 | KT Lantry | Review motion in limine and Gutman response and discuss same with N. Pernick and G. Neal (1.0); preparatory calls re: Gutman hearing with D. Liebenritt, G. Neal, D. Deutsch and B. Krakauer (.8); e-mails re: Faggio settlement (.2); forward order re: Francisco stipulation to defense and plaintiffs counsel, and discuss timing issues with N. Gainsberg (.3); e-mails with S. Neely re: factual issues involving capital structure (.2) | 2.50 |
| 01/27/10 | R Laurens | Prepare and process data for attorney review | .50 |
| 01/27/10 | DH MacWilliam | Preparing binder for materials for 1/28/10 hearing for G. Neal; retrieving documents from Westlaw and Pacer for G. Neal | 1.80 |
| 01/27/10 | DM Miles | Draft, revise and edit memo re: subsidary guarantees including conferences with J. Bendernagel regarding same and review and research of related cases | 10.50 |
| 01/27/10 | GS Neal | Prepare for evidentiary hearing on Gutman settlement motion (3.3); confer with D. Bralow and K. Lantry regarding hearing prep (.8); confer with J. Cornell re hearing issues (.2) | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/10 | SS Neely | Continue review and analysis of legal outlines and memos re potential resolution of LBO-related claims, including review of selected cases and articles | 6.70 |
| 01/27/10 | SF Palmer | Correspond with associate team regarding review and task priorities (0.4); follow up with litigation support regarding outstanding document loading (0.3); meeting with contract attorneys to address review questions and provide further instructions (1.1); follow up regarding further staffing for document review (0.2); telephone call with J. Peltz regarding JP Morgan privilege logs (0.2); review logs and provide instructions regarding same to litigation support (0.8); telephone call with T. Shim regarding document and other litigation support tasks (0.2); draft further instructions for litigation support regarding separately-produced metadata (0.4) | 3.60 |
| 01/27/10 | J Peltz | Draft and revise email re: Merrill Lynch document review (0.2); distribute revised document depository index (0.3); review and respond to email re: document depository (0.9); review document depository index (1.4); discuss same with J. Platt (0.7); review and revise draft letter to Committee (0.4); discuss same with J. Ducayet (0.3); discuss same with P. Wackerly (0.2); review and respond to email re: same (0.2) | 4.60 |
| 01/27/10 | JP Platt | Update document depository index (0.5); Respond to different parties' requests for production (0.7); Resolve media issues identified by various parties (0.6); O/c with Jen Peltz re: same (0.7) | 2.50 |
| 01/27/10 | AE Ross | Review presentation materials addressing LBO litigation settlement in Lyondell bankruptcy case | 1.00 |
| 01/27/10 | TE Ross | Perform miscellaneous research tasks for J. Bendernagel regarding Citigroup's involvement in the Tribune LBO | 3.00 |
| 01/27/10 | T Shim | Process and prepare Citigroup data for attorney review (4.1); confer with legal team regarding Merrill Lynch documents (0.9); update production spreadsheet for Citigroup and Merrill Lynch documents (1.0) | 6.00 |
| 01/27/10 | BS Shull | Draft motion to amend adversary complaint and proposed order (2.00); draft preliminary inunction brief (2.40); draft motion for preliminary injunction and proposed order (1.40) | 5.80 |
| 01/27/10 | JM Skakun III | Meet with P. Wackerly regarding Tribune review of documents for privilege (.5); partial review of issues and parties memorandum (.4) | .90 |
| 01/27/10 | PJ Wackerly | Privilege review of company documents (7.9); Privilege review of Merrill documents (1.7); meet with John Skakun re: privilege review (.5) | 10.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/10 | ME Walker | Email to J. Henderson regarding conflicts research in response to examiner motion | .20 |
| 01/28/10 | SA Armbrust | Review documents from Merrill Lynch for privilege | 1.20 |
| 01/28/10 | KJ Bell | Prepare documents for attorney review | 1.00 |
| 01/28/10 | MA Beltran | Prepare documents for review by J Peltz | .50 |
| 01/28/10 | JF Bendernagel | Revise on Board Overview (1.0); review of correspondence regarding settlement issues (0.5); review of Alvarez spread sheet regarding disgorgement amounts (0.7); conference call regarding same (1.0) | 3.20 |
| 01/28/10 | GT Coulson | Reviewing settlement agreement materials against draft settlement agreement, and updating as appropriate. | .80 |
| 01/28/10 | JW Ducayet | Review revised stipulations from Law Debenture (1.7); telephone conference with D. Eldersveld, N. Larsen regarding stipulations (.4); review key documents to prepare N. Larsen for deposition (2.2); review comments to preliminary injunction motion (.5); review draft response to UCC (.4); telephone conference with J. Peltz regarding privilege issue (.2); office conference with B. Shull regarding hearsay issues in connection with Law Debenture disgorgement hearing (.6); review draft Krakauer declaration in connection with hearing on Law Debenture disgorgement motion (.4) | 6.40 |
| 01/28/10 | A Godofsky | Prepare and process data for attorney review | .50 |
| 01/28/10 | JE Henderson | 2 tcs w/J. Ducayet re: Larsen preparation (.30); email exchange w/M. Walker (.10); review emails re: Law Debenture and discovery (.10) | .50 |
| 01/28/10 | CL Kline | Revise Zell Notes analytical charts for memo (0.9); discuss and verify analysis w/J. Boelter (1.8); Revise Zell memo (1.4) | 4.10 |
| 01/28/10 | SP Kramer | Coordinate production of documents (.9); telephone conference with J. Ducayet and N. Larsen re: same (.5); correspond with J. Ducayet re document production issues (.3) | 1.70 |
| 01/28/10 | KT Lantry | Prepare for Gutman settlement hearing with D. Bralow and G. Neal (1.0); appear at hearing on Gutman settlement (2.2); report outcome of hearing to client and B. Krakauer (.3); e-mails re: Faggio settlement documents (.2) | 3.70 |
| 01/28/10 | R Laurens | Prepare and process documents for attorney review | 1.30 |
| 01/28/10 | R Laurens | Prepare and process data for attorney review | 1.70 |
| 01/28/10 | DM Miles | Revise and edit memo re: subsidary guarantees including conferences with J. Bendernagel regarding same and review and research of related cases | 8.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/10 | GS Neal | Prepare for Gutman evidentiary hearing (1.5); argue Gutman evidentiary hearing (2.3) | 3.80 |
| 01/28/10 | SS Neely | Continue to review and analyze legal outlines and memos re potential resolution of LBO-related claims, including review of selected cases and articles (2.0); begin draft of email of issues and observations regarding legal outlines and memos, including review of additional cases and articles (4.3) | 6.30 |
| 01/28/10 | SF Palmer | Follow up regarding loading of meta data (0.1); review and update summary of review status and forward to J. Bendernagel and J. Ducayet (0.4); review documents and provide instructions to contract attorneys regarding related review questions (0.9); meeting with contract attorneys to provide instructions and answer questions (0.7) | 2.10 |
| 01/28/10 | J Peltz | Discuss status of document review related matters with J. Ducayet (0.2); review and respond to emails re: Merrill Lynch document review (0.4); review letter and package received from Merrill Lynch (0.1); review and respond to email re: document depository (0.2); discuss same with J. Platt (0.1); review requests for documents from document depository (0.1) | 1.10 |
| 01/28/10 | T Shim | Process and prepare JP Morgan data and images for attorney review | 4.50 |
| 01/28/10 | BS Shull | Meeting with J. Ducayet to discuss preliminary injunction brief (.3); Draft preliminary injunction brief (2); Meeting with J. Ducayet to discuss motion in limine (.3); Research double hearsay for motion in limine (3); Draft amended adversary complaint for Neil proceeding (3.5) | 9.10 |
| 01/28/10 | JM Skakun III | Review transaction details in preparation for reviewing documents | .80 |
| 01/28/10 | AL Triggs | Review Merrill Lynch emails for document production for committee document requests | 2.40 |
| 01/28/10 | PJ Wackerly | Privilege review of company documents | 1.50 |
| 01/28/10 | ME Walker | Revise response to standing motion | .80 |
| 01/28/10 | L Ziv | CBS: Review and revise Joint Case Management Statement (0.2); Research and analyze law regarding demand for jury trial (0.5) | .70 |
| 01/29/10 | NJ Alexiou | Engage in email discussion with DC Litigation Support to discuss size and substance of newly arrived documents | .30 |
| 01/29/10 | NJ Alexiou | Review contract attorneys review and analysis of Morgan Stanley documents | 1.20 |
| 01/29/10 | NJ Alexiou | Meeting with T. Ross, S. Lagana, S. Palmer, and contract attorneys to discuss status of Tribune litigation and pace of | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document review | |
| 01/29/10 | NJ Alexiou | Instruct contract attorneys with updated instructions for Morgan Stanley review | .80 |
| 01/29/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 5.50 |
| 01/29/10 | KJ Bell | Prepare documents for attorney review | 2.80 |
| 01/29/10 | MA Beltran | Prepare documents for production | .80 |
| 01/29/10 | JF Bendernagel | Revise Board Overview (3.0); telephone call with D. Liebentritt (0.2); office conference with M. Krueger (0.2); office conferences with D. Miles (0.6); telephone call with Lazard regarding litigation analysis (0.5); office conference with S. Lagana (0.2); review of memo regarding Zell note (0.5); telephone call with C. Kline regarding same (0.3); telephone calls with C. Kline regarding exclusivity motion(0.2); work on settlement related materials (1.0) | 6.70 |
| 01/29/10 | TA Cole | Conference with D. Liebentritt re: case status | .80 |
| 01/29/10 | GT Coulson | Discussed potential issues in settlement agreement motion w/K. Lantry, reviewed and compiled draft motion and exhibits for internal and external review and commenting. | 1.50 |
| 01/29/10 | JW Ducayet | Prepare for N. Larsen prep session (2.0); meeting with N. Larsen to prepare for deposition (3.5); review supplemental document production in Law Debenture disgorgement motion (.4) | 5.90 |
| 01/29/10 | RS Flagg | Telephone calls and e-mails with J. Henderson regarding protective order | .50 |
| 01/29/10 | C Fonstein | Schultz: Revise stipulation to Second Circuit regarding dismissal (ERISA) | .20 |
| 01/29/10 | WU Geng | Schultz: Filed original and one copy of the Stipulation withdrawing appellee's motion to dismiss the appeal at 2nd Circuit Clerk's Office for E. Hoffman | 1.90 |
| 01/29/10 | EG Hoffman | Schultz: Draft stipulations dismissing Tribune with prejudice and withdrawing motion to dismiss appeal (1.3); execution and filing of same (0.3) | 1.60 |
| 01/29/10 | CL Kline | Review expert witness referrals w/Sidley partners per B. Krakauer (0.2), discuss same re: J. Steen (0.3), update B. Krakauer and J. Bendernagel (0.1); Revise and review Zell memo for analysis for K. Lantry (2.7); Discuss same w/J. Bendernagel (0.3); Review proxy disclosures re: Zell Notes in Step 2 (0.2); Research 510(b) and ERISA claims for J. Ducayet (2.8); prepare and provide summary re: same (0.5); Review board book (0.2), comments to J. Boelter (0.1), discuss w/J. Henderson (0.1); Discuss PHONES litigation issue w/J. | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson (0.1) | |
| 01/29/10 | SP Kramer | Attend N. Larsen deposition preparation (3); correspond with J. Ducayet and K. Nakai re document production issues (.5); prepare V. Garlati declaration (2) | 5.50 |
| 01/29/10 | MD Krueger | Meeting with J. Bendernagel re: researching actual fraud issues | .30 |
| 01/29/10 | SP Lagana | Meet with S. Palmer, T. Ross and N. Alexiou with contract attorneys (1); Review and analyze third party documents (4); complete and provide summary of key documents to J. Bendernagel (2) | 7.00 |
| 01/29/10 | KT Lantry | Numerous e-mails with D. Eldersveld, C. Leeman and D. Bralow re: Faggio settlement and insurance-related issues (.8); telephone call with T. Coulson re: motion (.2); e-mails re: preference analysis (.2); e-mails with K. Stickles re: changes to Gutman order and certificate of counsel (.4) | 1.60 |
| 01/29/10 | DM Miles | Research into intentional fraud, fair valuation and fee issues, including conferences with J. Bendernagel on same | 3.50 |
| 01/29/10 | KS Mills | Email exchanges w/V. Gerbino re: Peycke (.1); t/call w/W. Harp re: same (.2); email to V. Gerbino re: Conigliaro (.1) | .40 |
| 01/29/10 | K Nakai | Prepare document production | 2.10 |
| 01/29/10 | GS Neal | Review proposed order re Gutman and confer with K. Stickles and J. Cornell re filing and approval | .30 |
| 01/29/10 | SS Neely | Continue to prepare email re LBO settlement issues, finalize and send to J. Bendernagel | 1.80 |
| 01/29/10 | SF Palmer | Correspond with team regarding reviewer assignments and staffing issues (0.7); provide instructions to S. Lagana regarding Merrill Lynch document review and related tasks (0.3); correspond with team regarding status and team meeting (0.4); lead associate and contract attorney team status meetings (1.0); correspond with litigation support regarding document loading issues (0.2); provide instructions to T. Ross regarding use of search terms in Citigroup document review set (0.3); correspond with litigation support and team regarding quality of images available in Morgan Stanley document set (0.4) | 3.10 |
| 01/29/10 | J Peltz | Review correspondence with counsel for JPM (0.2); review documents provided to counsel for JPM (0.3); review and respond to email re: document depository (0.2); discuss same with J. Platt (0.3); discuss documents produced from document depository with counsel for JPM (0.1); prepare for same (0.2) | 1.30 |
| 01/29/10 | JP Platt | Review production cover letters and update document depository index (0.8); Respond to different parties' requests for production (1.2); Resolve media issues identified by various | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | parties (1.2); O/c with Jen Peltz re: same (0.3) | |
| 01/29/10 | IM Ross | Review of background materials and meeting with P. Wackerly (.7); electronic document review (1.6) | 2.30 |
| 01/29/10 | TE Ross | Begin reviewing latest Citigroup production (2.0); participate in team conference call to discuss Citigroup database and next steps (1.0); perform keyword searches Citigroup database and begin reviewing results (2.3); review contract attorneys daily summary and email S. Palmer with comments (0.6) | 5.90 |
| 01/29/10 | T Shim | Prepare JP Morgan replacement data for attorney review; confer with legal team regarding replacement data | 5.00 |
| 01/29/10 | BS Shull | Review Merrill Lynch documents for privilege | 4.00 |
| 01/29/10 | JM Skakun III | Review first set of documents for privilege | 3.10 |
| 01/29/10 | AL Triggs | Review Merrill Lynch emails for document production for committee document requests | 3.70 |
| 01/29/10 | PJ Wackerly | Prepare and finalize company documents for production | 3.50 |
| 01/29/10 | ME Walker | Review response to standing motion in similar matter | .30 |
| 01/29/10 | L Ziv | Communications with counsel re: CBS Litigation | .20 |
| 01/30/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 7.00 |
| 01/30/10 | JF Bendernagel | Review of transaction documents (1.0); review of Citicorp material (2.0); analysis regarding other party recoveries (1.0); analysis of settlement issues (0.5); review of Merrill Lynch material (3.0); review of prior memos regarding documents (0.3); review of case law (1.0); correspondence with trial team (0.5) | 9.30 |
| 01/30/10 | CL Kline | Discuss 510(b) and ERISA matter w/J. Ducayet | .20 |
| 01/30/10 | SP Lagana | Review Contract Attorney reports; review and analyze documents (0.3); email update to J. Bendernagel and S. Palmer re same (0.2) | .50 |
| 01/30/10 | DM Miles | Research into fair valuation and fee issues | 6.00 |
| 01/30/10 | IM Ross | Electronic Document Review | 2.00 |
| 01/30/10 | T Shim | Review and prepare documents for vendor printing for attorney review (0.8); confer with vendor regarding printing (0.5); prepare document text for import to database for attorney review (0.7) | 2.00 |
| 01/30/10 | JM Skakun III | Review first set of documents for privilege | 3.00 |
| 01/30/10 | PJ Wackerly | Privilege review of Merrill documents | 1.70 |
| 01/31/10 | NJ Alexiou | Review and analyze documents | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010664
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 9.00 |
| 01/31/10 | NJ Alexiou | Meet with vendor from CRG to receive documents | .10 |
| 01/31/10 | JF Bendernagel | Analysis relating to the settlement issue (4.0); review of cases relating to key issues regarding potential ESOP LBO claims (4.0); review of UCC's draft motion seeking authority to file claims against the Senior Lenders (1.0) | 9.00 |
| 01/31/10 | JW Ducayet | Review and revise draft Krakauer affidavit (1.0); review draft standing motion (.4); review and revise draft motion responding to motion to appoint examiner (1.5) | 2.90 |
| 01/31/10 | JE Henderson | Email exchanges w/Sidley team re: standing motion/response and review client email re: same (.60); review standing motion and draft response (.70); review/initial revised examiner motion response (.70); review examiner motion (.50); email exchange w/J. Ducayet/M. Walker and review J. Ducayet revisions to draft response (.40); email exchanges w/B. Krakauer re: standing motion and issues (.20); review transcript of 12/01 hearing (.40) | 3.50 |
| 01/31/10 | KT Lantry | E-mails with D. Liebentritt, J. Henderson and J. Bendernagel re: Committee's motion for standing to file complaint (.5); e-mails with D. Liebentritt re: Q & A for press re: developments in case (.3) | .80 |
| 01/31/10 | R Laurens | Prepare and process documents for production | 6.20 |
| 01/31/10 | DM Miles | Review and comment on standing motion, S. Neely email and C. Kline memo | 1.50 |
| 01/31/10 | J Peltz | Review documents provided by Merrill Lynch for privilege (2.5) | 2.50 |
| 01/31/10 | IM Ross | Electronic Document Review | 3.80 |
| 01/31/10 | T Shim | Confer with vendor and legal team regarding printed documents | 1.00 |
| 01/31/10 | PJ Wackerly | Privilege review of Merrill documents | 1.50 |

**Total Hours  1,716.00**

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TA Cole | 1.80 | $950.00 | $1,710.00 |
| LJ Nyhan | .30 | 950.00 | 285.00 |
| B Krakauer | 17.10 | 925.00 | 15,817.50 |
| RW Hirth | .70 | 875.00 | 612.50 |
| JE Henderson | 29.40 | 850.00 | 24,990.00 |
| KT Lantry | 78.20 | 850.00 | 66,470.00 |
| AM Unger | 8.20 | 850.00 | 6,970.00 |
| RT Peters | .40 | 825.00 | 330.00 |
| SS Neely | 21.50 | 825.00 | 17,737.50 |
| LA Barden | 3.40 | 825.00 | 2,805.00 |
| JF Bendernagel | 177.40 | 775.00 | 137,485.00 |
| C Fonstein | .60 | 775.00 | 465.00 |
| GS Neal | 20.10 | 750.00 | 15,075.00 |
| SG Contopulos | 4.80 | 725.00 | 3,480.00 |
| KP Kansa | 31.00 | 700.00 | 21,700.00 |
| JW Ducayet | 128.00 | 685.00 | 87,680.00 |
| MP Doss | .50 | 685.00 | 342.50 |
| DM Miles | 208.80 | 675.00 | 140,940.00 |
| EG Hoffman | 3.90 | 650.00 | 2,535.00 |
| RS Flagg | .50 | 650.00 | 325.00 |
| ME Walker | 66.40 | 575.00 | 38,180.00 |
| TA Paskowitz | 6.90 | 560.00 | 3,864.00 |
| KS Mills | 15.00 | 560.00 | 8,400.00 |
| SH Katz | .70 | 530.00 | 371.00 |
| CM Craige | 14.20 | 525.00 | 7,455.00 |
| DE Bergeron | .30 | 525.00 | 157.50 |
| SF Palmer | 40.90 | 525.00 | 21,472.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010664
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J Peltz | 28.20 | 515.00 | 14,523.00 |
| L Ziv | .90 | 510.00 | 459.00 |
| CK Meyer | 5.80 | 495.00 | 2,871.00 |
| YP Oladeinde | 20.30 | 475.00 | 9,642.50 |
| JK Ludwig | 12.50 | 475.00 | 5,937.50 |
| IM Ross | 8.10 | 465.00 | 3,766.50 |
| BD Rubens | 9.60 | 465.00 | 4,464.00 |
| MD Krueger | .30 | 440.00 | 132.00 |
| JP Langdon | 2.80 | 430.00 | 1,204.00 |
| GT Coulson | 26.50 | 425.00 | 11,262.50 |
| AE Ross | 3.90 | 425.00 | 1,657.50 |
| AL Triggs | 6.10 | 425.00 | 2,592.50 |
| CL Kline | 106.80 | 425.00 | 45,390.00 |
| SP Kramer | 52.40 | 395.00 | 20,698.00 |
| BS Shull | 53.40 | 395.00 | 21,093.00 |
| PJ Wackerly | 72.60 | 395.00 | 28,677.00 |
| SA Armbrust | 2.50 | 380.00 | 950.00 |
| J Rehmann | 2.50 | 365.00 | 912.50 |
| JM Skakun III | 7.80 | 355.00 | 2,769.00 |
| SP Lagana | 68.00 | 325.00 | 22,100.00 |
| TE Ross | 62.90 | 325.00 | 20,442.50 |
| J Tyrrell | 1.00 | 315.00 | 315.00 |
| DJ Lutes | .70 | 285.00 | 199.50 |
| J Tebbe | 4.80 | 265.00 | 1,272.00 |
| R Laurens | 16.60 | 265.00 | 4,399.00 |
| K Littlejohn | 3.00 | 265.00 | 795.00 |
| K Nakai | 17.90 | 265.00 | 4,743.50 |
| MA Beltran | 1.60 | 265.00 | 424.00 |
| NJ Alexiou | 130.70 | 250.00 | 32,675.00 |
| DH MacWilliam | 1.80 | 215.00 | 387.00 |
| Z De La Cruz | 4.00 | 215.00 | 860.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010664
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| S Hlynski | 2.50 | 210.00 | 525.00 |
| T Shim | 37.50 | 210.00 | 7,875.00 |
| ME Glidden | 1.00 | 210.00 | 210.00 |
| JP Platt | 34.80 | 200.00 | 6,960.00 |
| SL Summerfield | 7.30 | 190.00 | 1,387.00 |
| C Stavropoulos | .50 | 185.00 | 92.50 |
| A Godofsky | 4.60 | 185.00 | 851.00 |
| KJ Bell | 5.80 | 185.00 | 1,073.00 |
| JV Bosh | 3.10 | 145.00 | 449.50 |
| WU Geng | 1.90 | 105.00 | 199.50 |
| **Total Hours and Fees** | **1,716.00** | | **$914,891.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010665
Client Matter 90795-30480

For professional services rendered and expenses incurred through
January 31, 2010 re Travel Time

| | |
|---|---|
| Fees | $37,452.50 |
| Less: 50% discount | -18,726.25 |
| Adjusted Fees | $18,726.25 |
| **Total Due This Bill** | **$18,726.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30010665
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 01/04/10 | B Krakauer | Travel to NY for meeting with UCC | 3.50 |
| 01/04/10 | KT Lantry | Travel from Los Angeles to New York | 2.80 |
| 01/07/10 | B Krakauer | Return to Chicago from New York | 3.50 |
| 01/07/10 | KT Lantry | Travel from New York to Los Angeles | 2.80 |
| 01/11/10 | B Krakauer | Travel to NY for creditors meetings | 3.50 |
| 01/13/10 | B Krakauer | Return to Chicago from NY | 4.20 |
| 01/25/10 | JD Lotsoff | Travel to Delaware for MIP motion hearing | 4.00 |
| 01/25/10 | GS Neal | Travel for Gutman settlement motion | 4.00 |
| 01/26/10 | KT Lantry | Travel from Los Angeles to Wilmington | 2.60 |
| 01/26/10 | GS Neal | Travel to/from deposition of David Bralow | 5.50 |
| 01/27/10 | JD Lotsoff | Return to Chicago from MIP hearing | 3.00 |
| 01/28/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.60 |
| 01/28/10 | GS Neal | Travel to/from Wilmington DE for Gutman hearing | 4.00 |
| | | **Total Hours** | **46.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010665
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 14.70 | $925.00 | $13,597.50 |
| KT Lantry | 10.80 | 850.00 | 9,180.00 |
| GS Neal | 13.50 | 750.00 | 10,125.00 |
| JD Lotsoff | 7.00 | 650.00 | 4,550.00 |
| **Total Hours and Fees** | **46.00** | | **$37,452.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010666
Client Matter 90795-30490

For professional services rendered and expenses incurred through
January 31, 2010 re Labor Issues

Fees                                                                          $22,402.50

**Total Due This Bill**                                              **$22,402.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30010666
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/10 | PE Ryan | Office conference with J. Ducayet regarding DOL audit (.30); telephone conference with J. Osick regarding multiemployer plan (.20) | .50 |
| 01/17/10 | PE Ryan | Analyze Neil litigation issues | 5.80 |
| 01/18/10 | KT Lantry | E-mails with P. Ryan re: multiemployer plan call with clients | .20 |
| 01/18/10 | PE Ryan | Set up call regarding multiemployer plan issues (.2); analyze ESOP issues (5.8) | 6.00 |
| 01/19/10 | KT Lantry | Participate in conference call with J. Osick, D. Eldersveld and P. Ryan re: multiemployer plan issues, with follow-up call re: same with P. Ryan and J. Osick | 1.30 |
| 01/19/10 | PE Ryan | Preparation for call with J. Osick regarding multi-employer plan (.8); telephone conference with J. Osick regarding same (1.0); review ESOP plan document (1.5); call with J. Ducayet regarding ESOP (.5); conference call with client regarding same (.5); review ESOP trust agreement (1.0); memorandum to J. Ducayet regarding same (.5); telephone conference with client regarding same (.3) | 6.10 |
| 01/21/10 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Osick and P. Ryan re: background information and review same (.4); draft outline of action plan re: multiemployer pension plan and cover e-mail re: same to clients and P. Ryan (2.4) | 2.80 |
| 01/21/10 | PE Ryan | Telephone conference with K. Lantry regarding strategy (.5); e-mail to client regarding PBGC Executive Director (.5) | 1.00 |
| 01/22/10 | KT Lantry | Review P. Ryan's comments on multiemployer memo | .20 |
| 01/22/10 | PE Ryan | Review and revise draft partitioning memorandum | 1.30 |
| 01/25/10 | KT Lantry | Telephone calls and e-mails with J. Osick, D. Eldersveld and P. Ryan re: partitioning issues (.3); revise outline re: strategy for addressing multiemployer pension plan (.7) | 1.00 |
| 01/25/10 | PE Ryan | Telephone conference with K. Lantry regarding union's reaction to partitioning Tribune | .50 |
| 01/29/10 | KT Lantry | E-mails with D. Eldersveld re: partitioning issue | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010666
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/29/10 | PE Ryan | Telephone conference with Jim Ducayet re several ERISA-IRC issues in connection with drafting POR (0.5); office conference with Brenna Clark re same (0.5); review SEC filing re lender offer (0.3) | 1.30 |
| 01/31/10 | KT Lantry | Numerous e-mails with D. Eldersveld re: multiemployer pension plan | 1.00 |
| | | **Total Hours** | **29.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010666
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 6.90 | $850.00 | $5,865.00 |
| PE Ryan | 22.50 | 735.00 | 16,537.50 |
| **Total Hours and Fees** | **29.40** | | **$22,402.50** |