

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010667
Client Matter 90795-30500

---

For professional services rendered and expenses incurred through
January 31, 2010 re Plan and Disclosure Statement

Fees                                                                    $520,834.00

**Total Due This Bill**                                        **$520,834.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/10 | JC Boelter | Research intercompany claims issues (3.8); Review A&M materials regarding intercompany claims (1.2) | 5.00 |
| 01/04/10 | JC Boelter | Research intercompany claims issues (4.0); Call with T. Hill and S. Kaufman re: same (.5); Update Sidley team (.2) | 4.70 |
| 01/04/10 | JF Conlan | Analyze plan structures and options. | 8.00 |
| 01/04/10 | JE Henderson | Conf w/K. Mills re: status and issues (.30); conf w/C. Kline re: credit issue (.10); conf w/B. Krakauer re: same (.10) | .50 |
| 01/04/10 | GM King | Meeting with J. Boelter to discuss research re: intercompany claims | .20 |
| 01/04/10 | GM King | Research re: precedent cases of intercompany claims | 2.80 |
| 01/04/10 | B Krakauer | Review plan structure issues | 2.70 |
| 01/04/10 | B Krakauer | Prepare for meetings with UCC re: plan | 4.20 |
| 01/04/10 | KS Mills | Analyze issues relevant to preparation of disclosure statement | .20 |
| 01/04/10 | LJ Nyhan | Conference with J. Conlan regarding Board issues | .30 |
| 01/04/10 | AE Ross | Review certain intercompany claims and underlying documents | 3.70 |
| 01/05/10 | JC Boelter | Call with Ray Sturm regarding Lyondell issues (.3); Review documents regarding same (.2); Continue researching intercompany issues (1.0); Draft memo regarding same (3.0); Review plan draft (.3); Call with S. Heyman re: tax issues (.3); Attend meeting at Tribune regarding intercompanies (1.5); Assess intercompany issues (1.5) | 8.10 |
| 01/05/10 | JF Conlan | Prepare for and attend Company meetings (4.3); meetings with senior lenders and public debt and analyze same (4.7) | 9.00 |
| 01/05/10 | GM King | Researching and analyzing precedent case re: intercompany claims | 6.20 |
| 01/05/10 | GM King | Drafting of memo re: research results of intercompany claims | 1.00 |
| 01/05/10 | B Krakauer | Review materials re: claim analysis | 2.10 |
| 01/05/10 | B Krakauer | Review intercompany claim information | 2.20 |
| 01/05/10 | AE Ross | Review documents underlying intercompany claim | .70 |
| 01/05/10 | ME Weicher Gaudette | Review emails and documents re: intercompany claims (.3); Meet with J. Boelter and S. Kaufman at Tribune re: intercompany claims (2.3) | 2.60 |
| 01/06/10 | JC Boelter | Review intercompany documents (1.0); Continue researching intercompany issues (1.0); Call with J. Bendernagel regarding | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same and status (.3); Draft memo (3.0); Review FCC issues (.3) | |
| 01/06/10 | JF Conlan | Attend meetings Tribune and Sidley regarding plan (3.0); draft plan structures and revise and analyze same (4.5); meeting with banks regarding plan (3.0) | 10.50 |
| 01/06/10 | MP Heinz | Revise post-emergence charter and warrant agreement for common stock capital structure | 2.50 |
| 01/06/10 | SJ Heyman | TC w/J Boelter re: LATI intercompany debt issues (0.5) | .50 |
| 01/06/10 | CL Kline | Coordinate and confirm filing deadline for exclusivity motion prior to Feb. 18 hearing w/J. Henderson and K. Stickles (0.2) | .20 |
| 01/06/10 | B Krakauer | Meet with steering committee reps, re: plan issues | 1.80 |
| 01/06/10 | B Krakauer | Review materials re: intercompany claims | 2.20 |
| 01/06/10 | B Krakauer | Review materials re: claim analysis | 3.20 |
| 01/06/10 | B Krakauer | Meet with D. Leibentritt, re: plan issues | 1.90 |
| 01/06/10 | KT Lantry | Discuss tax issues involving Plan structure with P. Shanahan, D. Liebentritt and B. Krakauer (.5); e-mails arranging conference call with B. Rubin (.2); analyze and discuss settlement structure for Plan with J. Conlan, B. Krakauer and J. Bendernagel (1.2); review outline of changes to Plan and edit same (.7) | 2.60 |
| 01/07/10 | ST Advani | Telephone conference with K. Lantry re: emergence of subsidiaries | .50 |
| 01/07/10 | JC Boelter | Office conference with A. Ross and M. Gaudette regarding intercompany documents (1.0); email A. Ross and M. Gaudette regarding intercompany issues (.1); Emails to B. Krakauer regarding plan precedent (.1); Emails S. Heyman regarding intercompany issue (.2); Research and consider issues regarding same (2.4) | 3.80 |
| 01/07/10 | JF Conlan | Review and revise plan structure (3.7); communications re same with other counsel and client (3.1); meet with committee re: same (2.2) | 9.00 |
| 01/07/10 | SH Katz | Review draft of certificate of incorporation and form of warrant agreement (1.2); review FCC-related provision precedent for certificates of incorporation (1.0); review warrant agreement precedent (1.3); call with J. Langdon regarding revised drafts of Tribune charter and warrant agreement (0.3); review US shipping precedent plan / disclosure statement (1.2); review revised draft of Tribune plan and disclosure statement (0.8) | 5.80 |
| 01/07/10 | CL Kline | Discuss and confirm DIP motion and order details for K. Mills | .10 |
| 01/07/10 | B Krakauer | Prepare for meetings at Chadbourne re: plan issues and claim | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement | |
| 01/07/10 | B Krakauer | Attend meetings at Chadbourne re: plan and claim settlement | 2.20 |
| 01/07/10 | KT Lantry | Analyze Plan structure and e-mails re: same with J. Conlan, B. Krakauer and J. Bendernagel (1.1); review and analyze Lyondell settlement and related pleadings (1.5); review revised term sheet (.4); discuss revisions to Plan structure with J. Boelter and related documents (.3) | 3.30 |
| 01/07/10 | KS Mills | Review/analysis of materials relevant to resolution of certain solicitation issues | 1.20 |
| 01/07/10 | AE Ross | Meeting with J.Boelter and M.Gaudette re: intercompany claims issues (1.0); review documents related intercompany claims (.5) | 1.50 |
| 01/07/10 | ME Weicher Gaudette | Meet with J. Boelter and A. Ross re: research on intercompany claims | 1.00 |
| 01/08/10 | JC Boelter | Prepare for and attend call with J. Sullivan and team regarding FCC issues (1.0); Emails regarding large group call regarding FCC issues (.5); Call with D. Smit regarding FCC issues (.4); Meeting with K. Mills regarding same (.3); Office conference with B. Krakauer regarding plan issues (.3); Consider FCC issues and review precedent plans (1.5); Review and research intercompany issues (.5) | 4.50 |
| 01/08/10 | JF Conlan | Analyze plan acceptance structure and litigation components relating to same (7.0); communications with J. Boelter and K. Lantry re same and communication with client re same (1.5) | 8.50 |
| 01/08/10 | MP Heinz | Office conference with S. Katz and J. Langdon regarding revised charter and warrant agreement (0.5); review dual class precedents (0.8) | 1.30 |
| 01/08/10 | JE Henderson | Conf w/B. Krakauer re: plan negotiations, exclusivity (.30); conf w/C. Kline re: research issue re: same (.30); review emails re: plan issues (.30); conf w/J. Conlan re: same (.40); conf w/K. Mills re: disclosure statement meeting (.20) | 1.50 |
| 01/08/10 | SH Katz | Continue review of revised Tribune charter and warrant agreement and related precedent (1.8); prepare comments to Tribune charter and warrant agreement (1.2); office conference with J. Langdon and M. Heinz to discuss comments to Tribune charter and warrant agreement (0.5); review FCC-related provisions in charter precedent (0.7) | 4.20 |
| 01/08/10 | B Krakauer | Review plan tax issues | 1.10 |
| 01/08/10 | B Krakauer | Review case law re: intercompany claims and cash management system | 2.30 |
| 01/08/10 | JP Langdon | Review revised warrant agreement, certificate of incorporation | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and bylaws | |
| 01/08/10 | KT Lantry | Review revised draft of Plan structure and telephone calls and e-mails re: same with J. Conlan and J. Boelter | 1.30 |
| 01/08/10 | KS Mills | Review/analysis of materials relevant to preparation of updated d.s draft | 2.40 |
| 01/08/10 | AE Ross | Review intercompany claim issues | .20 |
| 01/08/10 | ME Weicher Gaudette | Research intercompany claims re: LATI notes (.2); Research intercompany claims re: LATI notes (1) | 1.20 |
| 01/09/10 | JC Boelter | Consider and prepare preliminary agenda regarding FCC meeting | .50 |
| 01/09/10 | JF Conlan | Analyze plan structure variations (3.1); analyze bargaining positions re plan (1.9) | 5.00 |
| 01/09/10 | B Krakauer | Review claim analysis materials | 3.70 |
| 01/10/10 | JC Boelter | Consider issues regarding new plan structure (.7); Revise plan (4.1); Emails to Sidley team regarding same (.3) | 5.10 |
| 01/10/10 | JF Conlan | Analyze plan structures in advance of meetings (1.2); review approach to bank issues (0.8) | 2.00 |
| 01/10/10 | MP Heinz | Revise Tribune post-emergence charter | 1.30 |
| 01/10/10 | JP Langdon | Review revised warrant agreement, certificate of incorporation and bylaws | 2.50 |
| 01/10/10 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: Plan terms | .20 |
| 01/11/10 | LA Barden | Review revised charter, bylaws and warrant agreement (2.1); telephone call with J. Langdon re: same (0.3) | 2.40 |
| 01/11/10 | JC Boelter | Correspond with Sidley team and further revisions to plan (1.0); Call with B. Krakauer regarding open issues (.3); Review and research intercompany claims issues (2.5); Draft memo regarding same (2.0) | 5.80 |
| 01/11/10 | JF Conlan | Prepare for and attend meetings with Lazard and Banks (4.8); Analyze bank issues and approach to plan structural alternatives (4.2) | 9.00 |
| 01/11/10 | GV Demo | Conference with K. Mills in re needs for solicitation and revisions to the Plan | .10 |
| 01/11/10 | CR Hale | Research regarding status of exchange fund with respect to law of escheat | 1.50 |
| 01/11/10 | JE Henderson | Conf w/K. Mills re: open issues (.50); review open issues list (.20); prepare updated task list (.20) | .90 |
| 01/11/10 | SH Katz | Review revised draft of Tribune charter (0.5); review revised | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft of warrant agreement and discuss comments with J. Langdon (1.6); review warrant agreement precedent and discuss additional provisions with J. Langdon (1.2) | |
| 01/11/10 | CL Kline | Discuss escheat matters w/J. Henderson (0.2); Schedule meeting w/Sidley and A&M on escheat, w/background and agenda for Jan. 12 on escheat and related schedules matters (0.6); Discuss escheat matter concerning certain shareholders w/J. Langdon (0.2); Review background on shareholder escheat matter (0.4); Further discuss escheat matter w/J. Henderson and J. Langdon (0.2); discuss w/C. Hale (0.1); Provide shareholder escheat information to A&M w/comment (0.1); Review credit agreements and guaranty agreement w/R. Lewis per B. Krakauer (0.3) | 2.10 |
| 01/11/10 | B Krakauer | Meet with client and Lazard re: plan negotiations | 2.90 |
| 01/11/10 | B Krakauer | Meet with client, Lazard and Bruce Bennett re: plan issues and negotiations | 1.50 |
| 01/11/10 | B Krakauer | Review FCC approval issues | .50 |
| 01/11/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 4.10 |
| 01/11/10 | JP Langdon | Draft warrant agreement | 8.60 |
| 01/11/10 | JP Langdon | Review and draft correspondence re: treatment of pre-LBO shareholders' claims | 1.60 |
| 01/11/10 | JP Langdon | T/cs with C. Hale re: treatment of pre-LBO shareholders' claims | .60 |
| 01/11/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Boelter re: revisions to Plan | .40 |
| 01/11/10 | KS Mills | Meeting w/J. Henderson re: status (.4); review of various materials relevant to updating disclosure statement (2.3) | 2.70 |
| 01/11/10 | BV Nastasic | Review agreement for defined terms, at the request of J. Langdon | 1.50 |
| 01/11/10 | AE Ross | Review certain intercompany claims and underlying documents supporting claims | 4.10 |
| 01/11/10 | ME Weicher Gaudette | Research intercompany claims re: LATI notes (4.5); Draft email to J. Boelter re: same (.4) | 4.90 |
| 01/12/10 | JC Boelter | Further revisions to plan (.5); Email client regarding same (.3); Revise same (.6); Numerous emails regarding FCC calls (.7); Research intercompany issues and draft memo (3.4); Call with J. Langdon regarding plan issues (.7) | 6.20 |
| 01/12/10 | JF Conlan | Prepare for and attend meetings with Banks and mtgs with bonds re: plan issues (2.7); and meetings with committee re: | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan (1.7); and meetings with all re: plan (1.7); Communications with client re alternatives and analyze positions for plan meetings and dynamics (3.9) | |
| 01/12/10 | GV Demo | Meeting with K. Mills in re needs for Disclosure Statement and Solicitation (0.3); draft section on securities exemption for Disclosure Statement (1.3); review changes to Plan and effect on solicitation (0.4) | 2.00 |
| 01/12/10 | CR Hale | T/C with J. Langdon and C. Kline regarding escheatment issues | 1.50 |
| 01/12/10 | JE Henderson | Email exchange w/B. Krakauer re: meeting (.20); confs w/K. Mills re: same, status and timeline (.30) | .50 |
| 01/12/10 | CL Kline | Prepare for escheat meeting (0.5); Meet w/A&M (0.3) before escheat meeting; Facilitate escheat meeting w/Sidley and A&M on escheat, schedule and bar date matters (2.6); Discuss escheat w/C. Hale and J. Langdon, next steps (0.2); Discuss escheat shareholder matter w/K. Kansa and S. Heyman (0.4); Review escheat follow-up matters for R. Stone and project planning (0.6); Research lender claim treatment and prepetition principal, interest and fee issues in LBO case law (4.7); Research exclusivity matters on extension authorities (0.6) | 9.90 |
| 01/12/10 | B Krakauer | Meet with client and prepare for meeting with UCC, Centerbridge, and Senior Lenders re: plan negotiations | 1.90 |
| 01/12/10 | B Krakauer | Attend plan negotiation meetings with UCC, Centerbridge, and Senior Lenders | 3.70 |
| 01/12/10 | B Krakauer | Meetings with Lazard and with client, re: plan issues and claim analysis | 2.10 |
| 01/12/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 1.90 |
| 01/12/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 2.10 |
| 01/12/10 | JP Langdon | Research re: treatment of pre-LBO shareholder claims | 2.30 |
| 01/12/10 | JP Langdon | Review revised warrant agreement, certificate of incorporation and bylaws | 1.20 |
| 01/12/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer, J. Conlan and J. Boelter re: Plan negotiations and changes to Plan (.7); e-mails re: Wednesday meeting with Lenders (.2) | .90 |
| 01/12/10 | KS Mills | Email exchanges re: disclosure statement preparation/status (.4); o/c w/G. Demo re: update of certain disclosure statement sections and solicitation (.3); review/revise disclosure statement (1.8) | 2.50 |
| 01/12/10 | AE Ross | Review certain intercompany claims and research treatment of | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | acquisition accounting | |
| 01/13/10 | DE Bergeron | Emails with J. Boelter and C. Kline regarding exclusivity (.20); Office meeting with C. Kline regarding same (.30) | .50 |
| 01/13/10 | JC Boelter | Call with B. Whittman regarding intercompanies (.3); Email team regarding same (.3); Review caselaw and draft memo (3.0); Call with J. Bendernagel re: same (.3); Call with B. Krakauer re: same (.2); Numerous emails regarding intercompanies (.5); Meet with team regarding intercompanies (.4) | 5.00 |
| 01/13/10 | JF Conlan | Prepare for and attend meetings with client, meeting at Centerbridge, and meeting with Banks (4.5); Analyze positions and moves (2.1); review model and variation (0.9); analyze examiner motion dynamic (1.0); communications re same (1.5) | 10.00 |
| 01/13/10 | GV Demo | Revise background for disclosure statement in response to advances in case (2.7); review available precedent for effect of regulation on solicitation (1.9); conference with C. Kline in re effect of escheat issues on solicitation (0.2) | 4.80 |
| 01/13/10 | JE Henderson | Confs w/K. Mills re: disclosure statement meeting/tc & tasks (.50); tc w/B. Krakauer re: same (.30); email exchanges re: same (.20) | 1.00 |
| 01/13/10 | JE Henderson | Tc w/Delaware counsel re: exclusivity | .30 |
| 01/13/10 | CL Kline | Discuss exclusivity w/J. Boelter (0.1) and D. Bergeron (0.6); Review exclusivity case binder and chart for authorities on extension issues (1.7); Analyze cases for extension treatment and concerns (1.9); Review recent Delaware and SDNY cases on exclusivity in the docket (1.4); Discuss exclusivity matter w/K. Stickles (0.3), discuss same w/J. Henderson (0.1); Prepare and revise summary memo for J. Henderson on exclusivity recommendation and key points from the case law and docket research (0.8); Review and analyze for shareholder claims dormancy chart provided by R. Stone (0.6), correspond w/R. Stone on next steps and questions re: same (0.2); Review w/M. Walker Law Debenture 2004 motion practice (0.2) and committee appointment and members (0.1); Review Wilmington Trust's Examiner Motion to prepare for meeting and response discussions (0.8); Analyze and summarize LBO sr lender cases for B. Krakauer re: plan confirmation and settlement (1.6) and Enron claims trading cases (0.4); Review draft standing response in preparation for meeting on response (0.6) | 11.40 |
| 01/13/10 | B Krakauer | Prepare for and attend meeting with Riddings, re: claim analysis and plan issues | 2.10 |
| 01/13/10 | B Krakauer | Prepare for and attend meeting with Centerbridge re: Plan | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | negotiations and issues | |
| 01/13/10 | B Krakauer | Prepare for and attend meeting with Senior lenders re: plan negotiations and issues | 3.10 |
| 01/13/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 2.70 |
| 01/13/10 | JP Langdon | Prepare revised warrant agreement, certificate of incorporation and bylaws | .60 |
| 01/13/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 3.80 |
| 01/13/10 | JK Ludwig | Telephone call with G. Demo re: disclosure statement | .10 |
| 01/13/10 | KS Mills | Review/revise disclosure statement (1.3); multiple emails and/or t/calls re: preparation of same (.7) | 2.00 |
| 01/13/10 | AE Ross | Meeting with J.Boelter regarding intercompany claims issues (.7); review intercompany claims documentation and treatment of acquisition accounting (2.8) | 3.50 |
| 01/13/10 | ME Weicher Gaudette | Meet with J. Boelter re: research relating to intercompany claims (.7); Research cases re: same (1.7); Review memo re: intercompany claims (1) | 3.40 |
| 01/14/10 | JC Boelter | Prepare for and attend pre-call with FCC counsel (.7); Prepare for and attend FCC call (1.3); Prepare for and attend meeting regarding intercompanies (2.0); Meet with Sidley working group regarding same (.5); Consider intercompany issues and email regarding same (.5); Call with D. Miles regarding settlement analysis (.3); Draft memorandum (1.9) | 7.20 |
| 01/14/10 | JF Conlan | Analyze litigation structure and timing in Phase I (1.9); Analyze separation from settlement approval (1.4); Analyze plan voting component (1.7) | 5.00 |
| 01/14/10 | GV Demo | Review escheat issues for inclusion in solicitation materials (1.4); Office conference with K. Mills in re current revisions to solicitation procedures (0.8); revise background to Disclosure statement to reflect advances in case (3.9); meeting with J. Boelter and K. Mills in re FCC issues for solicitation (1.4) | 7.50 |
| 01/14/10 | MP Heinz | Office conference with J. Langdon regarding FCC counsel comments to charter | .30 |
| 01/14/10 | JE Henderson | Initial review C. Kline email/research re: exclusivity extension | .50 |
| 01/14/10 | JE Henderson | Review emails re: plan negotiations | .20 |
| 01/14/10 | CL Kline | Discuss subscriber escheat matter w/G. Demo for solicitation package (0.2); Provide G. Demo further background (0.1); Provide dormancy period update to K. Kansa and discuss classification of shareholder matter (0.4); Provide follow-up for | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. Stone on classification and state proofs of claim matters (0.2), discuss same w/R. Stone (0.1); Review draft refund creditor notice (0.3); Discuss sr lender claims issue w/B. Krakauer (0.3); Review plan structure (0.2) | |
| 01/14/10 | CS Krueger | Review and analyze matters related to the organization of subsidiaries | .60 |
| 01/14/10 | JP Langdon | Conference call and planning meeting re: distribution process | 1.30 |
| 01/14/10 | JP Langdon | Prepare revised warrant agreement, certificate of incorporation and bylaws | 1.20 |
| 01/14/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.70 |
| 01/14/10 | KT Lantry | Conference call with clients re: Plan negotiations | 1.20 |
| 01/14/10 | KS Mills | T/call w/J. Boelter and Dow Lohnes re: FCC issues (.8); all-hands professionals call re: FCC/solicitation issues (1.0); various discussions re: same (.2); o/c w/G. Demo re: updating disclosure statement (.5); various t/calls re: updating disclosure statement (.5) | 3.00 |
| 01/14/10 | AE Ross | Meeting with A&M, B. Krakauer, J. Boelter, and M. Gaudette regarding intercompany claims held by Tribune Company against subsidiaries (2.4); Draft summary of certain intercompany claims and treatment of acquisition accounting (2.2) | 4.60 |
| 01/14/10 | AL Triggs | Research re: application of section 510(b) to claims arising from failure to tender equity shares | 4.20 |
| 01/14/10 | ME Weicher Gaudette | Meet with B. Krakauer, J. Boelter, A. Ross, B. Whittman, T. Hill and S. Kaufman re: intercompany claims(1.8); Confer with A. Ross re: research on intercompany claims (.2); Research recharacterization of intercompany claims and begin drafting memo (4.5) | 6.50 |
| 01/15/10 | LA Barden | Conference with B. Krakauer re: plan discussions (0.4); revisions to Plan (1.6); charter and by-law review (1.0); discuss board materials with B. Krakauer (0.4) | 3.40 |
| 01/15/10 | JC Boelter | Extensive research on dividend issue (6.6); Email B. Krakauer regarding same (.9); Call with J. Bendernagel regarding same (.3) | 7.80 |
| 01/15/10 | JF Conlan | Conference Krakauer re Rule 42(b) and related points including intercompany issues and analyze net effect of same (1.0); analyze issues relating to mini trial interface with 9019 (2.0); analyze plan voting dynamic re scope of litigated resolution (3.0) | 6.00 |
| 01/15/10 | GV Demo | Revise solicitation procedures to reflect changes to foreign | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ownership (2.0); conf call with J. Henderson, K. Mills, and financial advisors in re timeline for disclosure statement preparation (0.9) | |
| 01/15/10 | JE Henderson | Confs w/K. Mills re: disclosure statement and c/c; c/c w/financial advisors re: same (1.20); conf w/B. Krakauer re: disclosure statement issues (.30); c/c w/B. Krakauer, K. Mills and financial advisors (.80); review open issues (.20) | 2.50 |
| 01/15/10 | CL Kline | Research sr lender claims trading issue with focus on Enron cases, keyciting same (1.3), review and analyze additional claims trading cases and secondary materials (1.8); review additional lender cases concerning offset and marshaling (0.6); prepare memo summarizing claims trading analysis for B. Krakauer (1.4); Review plan treatment document and provide comments to B. Krakauer (0.2); Discuss solicitation matters w/G. Demo (0.1), review solicitation notice and prepare comments (0.3) | 5.70 |
| 01/15/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 3.90 |
| 01/15/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.50 |
| 01/15/10 | JP Langdon | Call with FCC counsel re: comments to certificate of incorporation | .50 |
| 01/15/10 | JP Langdon | Prepare revised warrant agreement, certificate of incorporation and bylaws | .20 |
| 01/15/10 | KT Lantry | E-mails and telephone calls with B. Krakauer and J. Boelter re: revised Plan structure (.5); e-mails re: decision tree analysis (.2) | .70 |
| 01/15/10 | KS Mills | T/call w/Alvarez, Lazard and Sidley re: disclosure statement preparation (.8); follow up call w/Alvarez, Lazard and Sidley re: timeline for filing plan/disclosure statement (1.0); preparation of timeline re same (.4) | 2.20 |
| 01/15/10 | AE Ross | Draft summary of certain intercompany claims and treatment of acquisition accounting | 2.80 |
| 01/15/10 | AL Triggs | Research re: application of section 510(b) to claims arising from failure to tender equity shares (2.5); draft email to K. Kansa summarizing research (1.1) | 3.60 |
| 01/15/10 | ME Weicher Gaudette | Draft memo re: intercompany claims | 1.80 |
| 01/17/10 | JF Bendernagel | Prepare comments regarding Plan time line | .50 |
| 01/17/10 | JC Boelter | Review intercompany information and numerous emails regarding same | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/17/10 | GV Demo | Revise solicitation motion to address escheat issues (0.3); email to C. Kline and K. Mills in re escheat issues (0.6) | .90 |
| 01/17/10 | CL Kline | Discuss refund creditor matter w/G. Demo re: notice and research, scope of solicitation and plan approach (0.5); provide comments on drafts of plan (0.3) | .80 |
| 01/17/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.70 |
| 01/17/10 | KT Lantry | E-mails with K. Mills and B. Krakauer re: Plan and Disclosure Statement preparation timeline | .30 |
| 01/17/10 | KS Mills | Review/revise timeline for certain disclosure statement related tasks (1.0); various email exchanges re: same (.6) | 1.60 |
| 01/18/10 | JF Bendernagel | Conference call with Bankruptcy group regarding Plan status | 1.00 |
| 01/18/10 | JC Boelter | Prepare for and attend Sidley team call (1.0); Revise plan timeline and task list (1.5); Emails regarding same (.5); Attend meeting at Tribune regarding same (1.5); Consider intercompany issues and email Whittman regarding same (2.3) | 6.80 |
| 01/18/10 | GV Demo | Emails with K. Mills in re status of media ownership | .10 |
| 01/18/10 | MP Heinz | Review FCC counsel comments to Tribune charter | .30 |
| 01/18/10 | JE Henderson | Review emails re: Plan/disclosure statement time line and revisions (.30); participate call w/client re: same (.80); tc w/B. Krakauer re: exclusivity, other issues (.40); tc w/C. Kline re: legal research (.30); review emails re: same (.20) | 2.00 |
| 01/18/10 | CL Kline | Provide Refund Creditor update to J. Henderson on next steps and current status (0.2); Prepare for and discuss exclusivity extension case law and approach w/J. Henderson (0.2) | .40 |
| 01/18/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.90 |
| 01/18/10 | KT Lantry | Review e-mails re: plan timeline | .30 |
| 01/18/10 | KS Mills | All-hands professionals call re: timing of filing of plan/disclosure statement (1.0); review/revise timeline in light of same (.8); review/revise disclosure statement (3.8); and multiple telephone conversations re: same (.5); t/call w/Company/A&M and Lazard re: timeline for plan/disclosure statement filing (1.0) | 7.10 |
| 01/18/10 | RM Silverman | Begin review of Revised Plan Draft | .50 |
| 01/19/10 | LA Barden | Conference with J. Langdon re: FCC restrictions and plan issues (0.5); prepare and update on Disclosure Statement and SEC disclosure issues (1.9) | 2.40 |
| 01/19/10 | JC Boelter | Review board materials (1.0); Call with D. Liebentritt | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding open plan issues (.3); Emails with MWE team re plan (.2); Call with K. Lantry regarding Zell notes research (.30); Draft intercompany memo (2.7) | |
| 01/19/10 | JF Conlan | Analyze issues relating to negotiating dynamics and plan filing (0.9); analyze issues re; noticing of DS, timing and litigation. (1.1) | 2.00 |
| 01/19/10 | GV Demo | Revise solicitation motion to reflect customer changes from C. Kline (1.9); office conf with C. Kline to discuss changes re: same (0.5) | 2.40 |
| 01/19/10 | MP Heinz | Revise charter for Dow Lohnes comments | .30 |
| 01/19/10 | JE Henderson | Review emails/conf w/C. Kline re: credits/solicitation motion (.30); conf w/K. Mills re: same (.20); review emails re: disclosure statement/plan (.20); conf w/B. Krakauer re: exclusivity and tc w/C. Kline re: same (.30) | 1.00 |
| 01/19/10 | SH Katz | Review Dow Lohnes memo on class conversion for Tribune charter and review Dow Lohnes comments to Tribune charter (1.0) | 1.00 |
| 01/19/10 | CL Kline | Prepare summary of refund creditor approach for Sidley, A&M and client review (2.7); Revise disclosure statement and plan inserts per same (1.9); Provide edits and comments on solicitation revisions per same to G. Demo (0.4); Discuss escheat and schedules matters re shareholders and refund creditors w/R. Stone (0.4); Discuss exclusivity w/J. Henderson, review plan exclusivity examples per same (0.4); Discuss revisions on solicitation w/G. Demo (0.2) | 6.00 |
| 01/19/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 6.40 |
| 01/19/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.20 |
| 01/19/10 | KT Lantry | E-mails with B. Krakauer, J. Boelter and B. Rubin re: tax issues involving Plan (.2); analyze B. Bennett's Plan term sheet and e-mails and telephone calls re: same (1.2); e-mails re: ESOP and Plan (.2) | 1.60 |
| 01/19/10 | KS Mills | Review/revise disclosure statement (.3); and multiple email exchanges re: same (.9) | 1.20 |
| 01/19/10 | RM Silverman | Continue review of revised draft of Plan | 1.50 |
| 01/20/10 | JC Boelter | Attention to LATI Notes and call with B. Krakauer and B. Whittman regarding same (.7); Call with C. Kline regarding Zell notes issues (.4); Review materials regarding same (.5); Numerous emails regarding LATI Notes (.5); Emails regarding effective date issues (.3) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/10 | JF Conlan | Review approaches to bank issues (1.8); analyze sub only plan and litigation related to same (2.1); analyze lit model (2.1) | 6.00 |
| 01/20/10 | GV Demo | Revise solicitation motion per changes to customer procedures | .70 |
| 01/20/10 | JE Henderson | Review memos re: treatment in plan, solicitation pleading of customer credits (.20); conf w/C. Kline re: same and re: additional credit issues (.50) | .70 |
| 01/20/10 | CL Kline | Review exclusivity analysis and reference cases for discussion w/J. Henderson (0.3); Meet on exclusivity narrative and approach w/J. Henderson and B. Krakauer (0.6); Discuss shareholder escheat matter w/R. Stone (0.2), conduct conference call w/MarketSphere re: same (0.4), follow-up on classification w/MarketSphere (0.1); Discuss Solicitation and refund creditor notice w/J. Henderson (0.2); Discuss payroll escheat matter w/R. Stone (0.3), update J. Henderson re: same (0.1); Review and discuss refund creditor matter w/K. Stickles, including summary and notice review (0.6), Revise solicitation notice (0.4), review solicitation motion revision (0.3) and discuss same w/G. Demo (0.3) | 3.80 |
| 01/20/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 7.00 |
| 01/20/10 | JP Langdon | Prepare revised certificate of incorporation per comments from FCC counsel and prepare correspondence to circulate | 1.30 |
| 01/20/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 5.20 |
| 01/20/10 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: status of various Plan issues | .30 |
| 01/20/10 | KT Lantry | E-mails with B. Krakauer and P. Shanahan re: tax issues involving plan structure (.3); e-mails to B. Krakauer re: comments on plan tax issue memo (.3) | .60 |
| 01/20/10 | KS Mills | T/calls w/J. Boelter and R. Silverman re: certain tax disclosure | .50 |
| 01/20/10 | RM Silverman | Review Revised Plan and update tax disclosure (3.00); discuss Plan issues with S. Advani and J. Boelter (1.00) | 4.00 |
| 01/21/10 | LA Barden | Telephone call with J. Langdon to discuss Plan filing issues (0.4); review and analyze restrictions on transfer (0.9); review and analyze DTC rules (0.8) | 2.10 |
| 01/21/10 | KF Blatchford | O/C with J. Langdon re: restructuring mergers and plan distribution issues | .50 |
| 01/21/10 | JC Boelter | Call with J. Langdon re: restructuring (.3); Email to J. Langdon re: same (.2); review issues re: intercompanies and LATI Notes (.5); Review correspondence with taxing authority (.5); Emails with J. Ducayet re: same (.3); Review funds flow from step 2 | 9.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); Emails with C. Kline regarding same (.3); Review board materials and email J. Bendernagel and D. Miles regarding same (.7); Review emails regarding tax calls (.5); Call with J. Bendernagel regarding research (.3); Forward plan cases with comment to J. Bendernagel (1.0); Review numerous email regarding intercompanies (.6); Review Barclays proof of claim (.5); Research 546(g) (.5); Review credit agreement (.5); Email team regarding analysis (1.0); Call with MWE regarding tax issues (.3); Call with DPW regarding same (.8); Call with Schaible regarding FCC issues (.2); Email DC team regarding same (.2) | |
| 01/21/10 | JF Conlan | Analyze phased litigation issues and impact on settlement | 2.50 |
| 01/21/10 | GV Demo | Meeting with J. Boelter to discuss research needs (0.4); research exemption from securities law under plan of reorganization (2.8) | 3.20 |
| 01/21/10 | JE Henderson | Review emails re: plan and disclosure statement status | .20 |
| 01/21/10 | SH Katz | Review memos from FCC counsel on foreign ownership in connection with plan of reorganization (1.0); review plan of reorganization timeline and discuss with J. Langdon (0.3) | 1.30 |
| 01/21/10 | CL Kline | Review Dec. 1 transcript for exclusivity motion (0.6); Complete approach memo and blacklines for solicitation and refund creditor approach, provide to A&M to review w/Tribune (1.7); Discuss Barclays swap w/J. Boelter (0.2); Discuss plan de miminis provision w/J. Boelter (0.1) | 2.60 |
| 01/21/10 | CS Krueger | Review and analyze matter related to the reorganization of subsidiaries | 1.50 |
| 01/21/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 4.40 |
| 01/21/10 | KT Lantry | Participate in conference call with McDermott and lenders counsel re: tax issues involving Plan | 1.40 |
| 01/21/10 | BV Nastasic | Correspondence with A. Santiago at CT Corporation and C. Krueger re: conversion/merger issues in various states | .30 |
| 01/21/10 | RM Silverman | Revise tax disclosure | .80 |
| 01/21/10 | ME Weicher Gaudette | Meet with J. Boelter re: research relating to fraudulent conveyance (.3); Phone call with B. Krakauer re: same (.1); Research case law relating to fraudulent conveyance (6.1) | 6.50 |
| 01/21/10 | ME Weicher Gaudette | Confer with J. Henderson re: research relating to section 510 subordination (.2); research subordination of claims under 510(b) (1) | 1.20 |
| 01/22/10 | JC Boelter | Prepare for and attend call regarding plans (1.2); Draft settlement term sheet outline (1.5); Revise same (1.5); Calls | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emails regarding same (1.0); Review Merrill Lynch document (1.0); Call with J. Bendernagel re: same (.3); Review additional intercompany issues (1.0) | |
| 01/22/10 | JF Conlan | Analyze plan structure and negotiating dynamics (1.3); communications with D. Kurtz and with B. Krakauer re same (1.0); communications with client re same (1.5); communications with J. Boelter re same (0.9); analyze litigation phase dynamic (1.3) | 6.00 |
| 01/22/10 | GV Demo | Research 1145 exemption | 4.60 |
| 01/22/10 | KP Kansa | T/c Citadel re: plan | .10 |
| 01/22/10 | SH Katz | Call with D. Eldersveld regarding D&O questionnaire (0.1); call with J. Langdon regarding updates to D&O questionnaire (0.2) | .30 |
| 01/22/10 | CS Krueger | Review and analyze matter related to the reorganization of subsidiaries | 3.40 |
| 01/22/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 5.70 |
| 01/22/10 | KT Lantry | Preparatory call with clients, call with Lenders re: Plan structure, and follow-up call with B. Krakauer and J. Boelter (.9); e-mails with J. Conlan and J. Boelter re: Plan structure, and review draft summary of same (.7); e-mails and telephone calls with J. Boelter and B. Krakauer re: Plan issues (.3) | 1.90 |
| 01/22/10 | KS Mills | Respond to various inquiries re: disclosure statement draft (1.3); t/calls w/various team members re: status of outstanding items (1.2) | 2.50 |
| 01/22/10 | BV Nastasic | Correspondence with A. Santiago at CT Corporation and C. Krueger re: conversion/merger issues in various states | .30 |
| 01/22/10 | MD Schneider | Review e-mail from J. Langdon on restructuring and review charts and descriptions for FCC issues (0.8); contact FCC counsel at Dow Lohnes to coordinate review and response (0.4); identify FCC issues (0.6) | 1.80 |
| 01/22/10 | ME Weicher Gaudette | Research subordination of claims under section 510 | 4.50 |
| 01/23/10 | JE Henderson | Review email from A&M, Sidley re: timeline (.20); tc w/K. Mills re: disclosure statement status, timeline and issues (.60); review timeline and email K. Kansa re: expert issues (.20); review emails re: plan issues (.20) | 1.20 |
| 01/23/10 | B Krakauer | Review materials and case law re: claim analysis | 3.60 |
| 01/23/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/23/10 | KT Lantry | E-mails with K. Mills and B. Krakauer re: preparation of Disclosure Statement | .20 |
| 01/23/10 | KS Mills | Review/analysis of open issues w/r/t to plan/disclosure statement timeline (.3); email exchanges re: same (.2); t/call w/J. Henderson re: same (.6) | 1.10 |
| 01/24/10 | CL Kline | Analyze Dec. 1 hearing transcript for exclusivity motion draft (1.1); Prepare draft of exclusivity motion, including narrative, exclusive periods and code sections (2.7); Respond to R. Stone on Refund Creditor status (0.1) | 3.90 |
| 01/24/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | .70 |
| 01/24/10 | KT Lantry | E-mails with C. Kline and B. Krakauer re: investigation of plan proposed by other newspaper company in chapter 11 (.2); telephone call with B. Krakauer re: status of Plan negotiations (.2) | .40 |
| 01/24/10 | RM Silverman | Review subsidiary emergence memo and other tax related materials | 1.00 |
| 01/24/10 | RM Silverman | Prepare revised draft of plan with comments to S. Advani for review | .50 |
| 01/25/10 | ST Advani | Telephone conference with R. Silverman re: Disclosure Statement | .10 |
| 01/25/10 | JC Boelter | Prepare for and attend update call (.7); Review and comment on board presentation and related memos (2.3); Emails regarding FCC issues (.5) | 3.50 |
| 01/25/10 | JF Conlan | Communications with Krakauer, with UCC, with Liebentritt, and with Kurtz re plan and negotiations and exclusivity (5.1); analyze same (1.9) | 7.00 |
| 01/25/10 | GV Demo | Research exemption for securities registration for non-debtor (1.9); Meeting with K. Mills to discuss changes to the disclosure statement (1.0); revise disclosure statement to reflect incoming comments (6.3); draft memo on 1145 exemption applied to non-debtor guarantors (1.8) | 11.00 |
| 01/25/10 | CR Hale | O/C with J. Langdon regarding plan (0.3); Review and revise plan and disclosure statement (3.5) | 3.80 |
| 01/25/10 | JE Henderson | Conf w/C. Kline re: exclusivity motion | .40 |
| 01/25/10 | JE Henderson | Confs w/K. Mills re: disclosure statement timeline/process (.50); c/c w/Lazard/A&M re: same (.70); email exchanges w/A&M re: same (.20); conf w/B. Krakauer re: revised timeline (.10); revise timeline and prepare email to B. Whittman with comments (.70); email/voice mail client re: financials preparation (.20); review email exchanges w/client, | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | financial advisor re: disclosure statement and deliverables (.30) | |
| 01/25/10 | CL Kline | Review exclusivity draft outline w/J. Henderson (0.3); Discuss plan and solicitation provisions for escheat credit matters w/R. Stone (0.4) | .70 |
| 01/25/10 | B Krakauer | Call with G. Bush and H. Seife, re: plan negotiations | .50 |
| 01/25/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 3.30 |
| 01/25/10 | JP Langdon | Revise board communications relating to SEC disclosures | .60 |
| 01/25/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 3.90 |
| 01/25/10 | JP Langdon | Review comments to risk factors disclosures and discuss with C. Hale | .80 |
| 01/25/10 | KT Lantry | E-mails with D. LeMay and J. Boelter re: scheduling call to discuss Plan (.2); discuss Plan terms with J. Boelter (.2); discuss scheduling call re: FCC issues with J. Boelter (.2) | .60 |
| 01/25/10 | KS Mills | All-hands team case re: completion of plan, disclosure statement (1.0); t/call w/Alvarez, Lazard & Sidley regarding completion of liquidation analysis and valuation (.5); various telephone calls re: preparation of various disclosure statement items (.8); review/revise disclosure statement (3.1) | 5.40 |
| 01/25/10 | MD Schneider | Review restructuring proposals and calls and correspondence on FCC issues | 2.50 |
| 01/25/10 | RM Silverman | Revise and provide draft tax disclosure to K. Mills | .50 |
| 01/25/10 | ME Weicher Gaudette | Research and review case law re: subordination of claims under section 510 (4.1); Draft and send email memo to J. Henderson re: same (2.1) | 6.20 |
| 01/26/10 | LA Barden | Telephone call with D. Eldersveld re: negotiations, board meeting and financial disclosure modifications | 1.40 |
| 01/26/10 | JC Boelter | Analyze issues regarding 510(b) (0.7); Emails and calls to team regarding same (.5); Prepare for and attend FCC call (1.2); Office conference with A. Ross regarding open plan issues (.5); Analyze securities issues and calls regarding same (1.0) | 3.90 |
| 01/26/10 | JF Conlan | Communications re plan structure, negotiations, and strategy (2.9); analyze timing on subsidiary issues (1.3); analyze contribution related issues (1.3) | 5.50 |
| 01/26/10 | GV Demo | Conf call with D. Eldersveld and Financial Advisors in re status of financial information (0.4); revision of DS in re D. Eldersveld comments (1.0); review precedent for background section of DS (0.8); meeting with K. Mills in re next steps for | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | DS (0.6) | |
| 01/26/10 | JW Ducayet | Telephone conference with J. Boelter re: plan (.5); review plan and disclosure statement and 510(b) caselaw (2.3) | 2.80 |
| 01/26/10 | CR Hale | Review and revise business risk factors in disclosure statement per comments of D. Eldersveld | 4.00 |
| 01/26/10 | JE Henderson | Review/revise several drafts exclusivity motion and several confs w/C. Kline re: same (3.4); email exchange w/B. Krakauer, C. Kline re: timing/distribution (.10) | 3.50 |
| 01/26/10 | JE Henderson | Participate in c/c w/K. Mills, G. Demo and client (.60); conf w/K. Mills re: financial timeline (.20); review emails re: disclosure statement inserts (.20); review timeline (.20) | 1.20 |
| 01/26/10 | M Hyatte | Telephone conference with J. Langdon and J. Boelter regarding SEC Issues | .30 |
| 01/26/10 | CL Kline | Discuss payment in full and benefit to the estate case law w/J. Boelter re: Plan (0.2); Discuss exclusivity motion matters and revisions w/J. Henderson (0.4), revise exclusivity motion (1.2) | 1.80 |
| 01/26/10 | B Krakauer | Review materials re: FCC issues | .80 |
| 01/26/10 | B Krakauer | Review scenario analysis prepared by A&M | .90 |
| 01/26/10 | B Krakauer | Review Disclosure statement drafts | 1.10 |
| 01/26/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | 1.00 |
| 01/26/10 | JP Langdon | Review confidentiality provision prepared by J. Henderson | .80 |
| 01/26/10 | JP Langdon | Review and discuss option agreement with C. Kline | .60 |
| 01/26/10 | JP Langdon | Review board communications relating to SEC disclosures | .40 |
| 01/26/10 | KT Lantry | E-mails with D. LeMay and J. Boelter scheduling call re: Plan | .20 |
| 01/26/10 | KS Mills | T/call w/Alvarez/Lazard/Company re: preparation of relevant financial documents (.4); t/c all w/Lazard re: same (.4); o/c w/G. Demo re: prep of updated disclosure statement (.5); multiple cases w/corporate team re: preparation of updated document (.6); various email exchanges re: preparation of revised document (.6); review/revise plan documents (3.0) | 5.50 |
| 01/26/10 | AE Ross | Conference with J.Boelter regarding research issues for Plan of Reorganization | 1.10 |
| 01/27/10 | LA Barden | Telephone call with D. Liebentritt re: board presentation (0.8); follow-up calls with J. Conlan re: same (0.4); correspondence with J. Bendernagel re: same (0.3); review board issues (0.5) | 2.00 |
| 01/27/10 | JC Boelter | Call with M. Wethekam re: LATI Notes (.2); Email team regarding same (.2); Review intercompany issues (.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/10 | JF Conlan | Analyze sub plan issues and receivables related points (2.1); analyze strategic components of negotiations that impact plan (2.3); Analyze exclusivity issues and phased litigation structure (2.1) | 6.50 |
| 01/27/10 | GV Demo | Revise DS in light of comments from K. Mills | 2.70 |
| 01/27/10 | JE Henderson | Confs w/K. Mills re: timeline and financial exhibit prep status (.40); conf w/B. Krakauer re: plan issues (.10); review emails re: revised disclosure statement sections (.30); review emails re: plan issues (.20) | 1.00 |
| 01/27/10 | JE Henderson | Review latest draft exclusivity motion (.30); conf w/B. Krakauer and email B. Krakauer re: same (.10); conf w/C. Kline re: exclusivity motion status (.30) | .70 |
| 01/27/10 | CL Kline | Prepare exclusivity motion for Sidley review w/comments (0.4), and revise per J. Bendernagel comments (0.2); discuss same w/J. Henderson (0.1) | .70 |
| 01/27/10 | B Krakauer | Prepare for and attend call with N. Pernick and Kronower, re: claim analysis | .80 |
| 01/27/10 | B Krakauer | Review tax issues re: plan structures | 1.10 |
| 01/27/10 | CS Krueger | Review and analyze matters related to the reorganization of subsidiaries | .20 |
| 01/27/10 | KT Lantry | Discuss Plan issues with J. Boelter, B. Krakauer and D. Liebentritt (.6); discuss Plan issues with D. Deutsch (.5) | 1.10 |
| 01/27/10 | KS Mills | Review/revise certain disclosure statement provisions (1.2); t/call w/Lazard re: comments to certain provisions (.3); o/c w/B. Krakauer re: same (.2); o/c w/J. Henderson re: same (.2) | 1.90 |
| 01/27/10 | MD Schneider | Draft memo and attachments for analysis of regulatory restructuring (3.1); calls on draft memo and license table, applications (0.4) | 3.50 |
| 01/28/10 | JC Boelter | Call with S. Heyman regarding intercompany issues (.5); Call with M. Wethekam and company regarding LATI Notes (1.0); Prepare for same (.3); Call with Langdon regarding restructuring transactions (.3); Review and analyze regarding Zell notes issues (1.3); Review changes to organizational chart (.4); Emails regarding Barclays swap and review statute regarding same (.5); Review restructuring trans info (1.0) | 5.30 |
| 01/28/10 | JF Conlan | Multiple communications re plan structure with B. Krakauer, with Kurtz and D. Liebentritt and analyze same (2.1); revise terms (0.9); communications with UCC (0.6); analyze condition approach (0.4) | 4.00 |
| 01/28/10 | GV Demo | Revise DS per comments from client | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/10 | JE Henderson | Confs w/K. Mills and review emails re: plan/disclosure statement (.50); tc w/B. Krakauer re: same (.20); conf w/M. Weicher re: diligence review (.20); conf w/J. Conlan re: status (.20) | 1.10 |
| 01/28/10 | JE Henderson | Review various revised drafts exclusivity motion and further revise (.70); conf w/C. Kline re: same (.20) | .90 |
| 01/28/10 | SJ Heyman | TC w/J Boelter re: Intercompany debt (0.7); review A&M memoranda re: intercompany debt (1.5) | 2.20 |
| 01/28/10 | SH Katz | Call with J. Langdon regarding warrant issues and disclosure statement risk factors (0.3) | .30 |
| 01/28/10 | JP Kelsh | Review board communications relating to SEC disclosures | .30 |
| 01/28/10 | CL Kline | Review requirements for exclusivity motion w/K. Stickles (0.2); Revise exclusivity motion for B. Krakauer comments (0.6), and J. Conlan comments (0.4) review same w/J. Henderson (0.2), distribute to client w/comment (0.2) | 1.60 |
| 01/28/10 | B Krakauer | Prepare for and attend call with B. Whitman re: various claims analysis | 1.30 |
| 01/28/10 | B Krakauer | Develop plan structure term sheet re: settlement issues | 1.90 |
| 01/28/10 | JP Langdon | Prepare revised boad communications relating to SEC disclosures | .40 |
| 01/28/10 | JP Langdon | Review revised risk factors prepared by C. Hale | .90 |
| 01/28/10 | JP Langdon | Review memo prepared by FCC counsel re: restructuring transactions | .60 |
| 01/28/10 | KT Lantry | Review and edit Plan (1.8); telephone calls with J. Boelter re: Plan term sheet (.3); e-mails with J. Ducayet and J. Boelter re: scheduling call on Plan issues (.2) | 2.30 |
| 01/28/10 | KS Mills | Review/analysis of various disclosure statement comments and revision of document to reflect same (2.2); t/calls w/G. Demo or J. Henderson re: same (.3); review of materials relevant to disclosure statement and email re: same (.5) | 3.00 |
| 01/28/10 | AE Ross | Review provisions in plan relating to purchase of insurance coverage and motion seeking authority to insurance coverage (1.7); Call with Alvarez regarding presentation materials addressing LBO litigation settlement (.5) | 2.20 |
| 01/28/10 | MD Schneider | Edits and revisions to plan materials (0.9); calls with team on FCC issues and restructuring materials (0.6); review license table and characterization of 23 FCC applications (1.8) | 3.30 |
| 01/29/10 | LA Barden | Meeting with D.Liebentritt and T.Cole (1.0); conference with T.Cole re governance matters (0.7); telephone call B.Krakauer | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re plan status (0.4) | |
| 01/29/10 | JC Boelter | Calls with K. Lantry regarding open issues (.3); Attend intercompany pre-call with Sidley team (.3); Attend intercompany call with Tribune (1.0); Numerous office conferences with J. Conlan regarding settlement structure (.7); Revise term sheet (1.7); Call with K. Lantry and J. Ducayet re: plan (.5) | 4.50 |
| 01/29/10 | JF Conlan | Multiple communications with K. Lantry, J. Boelter, committee and banks regarding plan structure and negotiations (2.5); analyze issues relating to structure and cramdown and classification (2.8); analyze timing for phased litigation (2.7) | 8.00 |
| 01/29/10 | GV Demo | Revise solicitation motion in re FCC comments (3.1); review precedent for DS (1.1); office conference with K. Mills in re next steps (0.2) | 4.40 |
| 01/29/10 | JW Ducayet | Call with J. Boelter, K. Lantry to discuss plan issues (.5); telephone conference with P. Ryan to discuss ESOP/DOL issues in connection with Plan (.5) | 1.00 |
| 01/29/10 | CR Hale | Review and revise business risk factors in disclosure statement | 2.30 |
| 01/29/10 | JE Henderson | Confs w/C. Kline re: exclusivity motion and review client/Sidley emails (.50); review latest draft of motion (.30); confs w/M. Weicher re: review of pre-exclusivity pleadings (.20) | 1.00 |
| 01/29/10 | JE Henderson | Conf w/M. Weicher re: shareholder claims priority issues and research (.30); review email research results (.10); conf w/K. Mills re: financial exhibits timeline and status (.20); review disclosure statement emails (.10); conf w/C. Kline re: 3rd presentation (.30) | 1.00 |
| 01/29/10 | SJ Heyman | TC w/J Boelter, S Advani and R Silverman re: intercompany debt (0.5); TC w/S Shanahan et al re: intercompany debt (1.2) | 1.70 |
| 01/29/10 | CL Kline | Participate in TVFN conference call w/McDermott (0.6); Review D. Liebentritt comments re: exclusivity w/Sidley team (0.4), draft response (0.2), revise per K. Lantry (0.1), provide to client (0.1); Review exclusivity motion for comments per J. Henderson (0.4), provide to client w/comment (0.1) | 1.90 |
| 01/29/10 | JP Langdon | Review and discuss confidentiality language proposed by J. Henderson | .80 |
| 01/29/10 | JP Langdon | Review revised risk factors prepared by C. Hale | .70 |
| 01/29/10 | KT Lantry | Review revised Plan term sheet (0.7); discuss same with J. Conlan and J. Boelter (0.5); telephone call with J. Ducayet and J. Boelter re: Plan provisions (0.5); e-mails with D. LeMay re: rescheduling call (.1); e-mails with K. Mills re: summary of | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pension issues for Disclosure Statement (.2); e-mails with C. Kline re: exclusivity motion (.2) | |
| 01/29/10 | KS Mills | T/calls/emails re: updating disclosure statement with Sidley team | .50 |
| 01/29/10 | AE Ross | Conference with J.Boelter regarding open research issues in plan; (.7) Research securities litigation claims (.9) | 1.60 |
| 01/29/10 | ME Weicher Gaudette | Review pleadings filed on behalf of debtor re: exclusivity period (1); Confer with J. Henderson re: claim subordination issue (.3) | 1.30 |
| 01/29/10 | ME Weicher Gaudette | Review pleadings filed relating to payment of employee wages, bonuses, and commissions | 2.30 |
| 01/30/10 | JE Henderson | Review/respond to emails re: exclusivity draft (.30); review final draft (.30) | .60 |
| 01/30/10 | JE Henderson | Review emails re: inserts/revisions to disclosure statement and re: timeline (.40); review emails re: plan status/open issues (.20) | .60 |
| 01/30/10 | KT Lantry | E-mails with J. Boelter re: Plan term sheet (.2); e-mails with J. Bendernagel re: exclusivity motion (.2); e-mails with D. Schaible re: Plan meeting (.1) | .50 |
| 01/31/10 | JF Bendernagel | Review of draft of exclusivity filing and related correspondence (0.5); telephone call with K. Lantry regarding same (0.3) | .80 |
| 01/31/10 | JE Henderson | Email exchanges w/Sidley team, client re: exclusivity motion | .40 |
| 01/31/10 | JE Henderson | Review emails re: disclosure statement/plan issues and status | .40 |
| 01/31/10 | CL Kline | Review exclusivity comments from D. Liebentritt (0.1), provide status on filing to same (0.1), review next steps w/Sidley team (0.1) | .30 |
| 01/31/10 | JP Langdon | Prepare comments to plan of reorganization with respect to releases and exculpation as they relate to the restructuring transactions | .70 |
| 01/31/10 | KT Lantry | Review and edit exclusivity motion (0.6); emails and telephone calls with J. Henderson re: same (0.4) and J. Bendernagel re: same (0.3) | 1.30 |
| 01/31/10 | KS Mills | Review of materials re: disclosure statement preparation (.2); circulation of emails re: same (.1) | .30 |
| 01/31/10 | RM Silverman | Begin review of MWE tax comments to disclosure statement | .50 |

**Total Hours**    **817.20**

SIDLEY AUSTIN LLP

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| JF Conlan | 139.50 | 950.00 | 132,525.00 |
| B Krakauer | 66.10 | 925.00 | 61,142.50 |
| M Hyatte | .30 | 875.00 | 262.50 |
| JE Henderson | 28.50 | 850.00 | 24,225.00 |
| KT Lantry | 25.80 | 850.00 | 21,930.00 |
| LA Barden | 15.80 | 825.00 | 13,035.00 |
| ST Advani | .60 | 800.00 | 480.00 |
| JF Bendernagel | 2.30 | 775.00 | 1,782.50 |
| KF Blatchford | .50 | 735.00 | 367.50 |
| SJ Heyman | 4.40 | 725.00 | 3,190.00 |
| KP Kansa | .10 | 700.00 | 70.00 |
| MD Schneider | 11.10 | 700.00 | 7,770.00 |
| JW Ducayet | 3.80 | 685.00 | 2,603.00 |
| JP Kelsh | .30 | 675.00 | 202.50 |
| JC Boelter | 118.70 | 650.00 | 77,155.00 |
| KS Mills | 46.80 | 560.00 | 26,208.00 |
| SH Katz | 16.20 | 530.00 | 8,586.00 |
| DE Bergeron | .50 | 525.00 | 262.50 |
| MP Heinz | 6.00 | 495.00 | 2,970.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| JP Langdon | 68.60 | 430.00 | 29,498.00 |
| AE Ross | 31.40 | 425.00 | 13,345.00 |
| AL Triggs | 7.80 | 425.00 | 3,315.00 |
| ME Weicher Gaudette | 43.40 | 425.00 | 18,445.00 |
| GV Demo | 51.90 | 425.00 | 22,057.50 |
| CL Kline | 55.70 | 425.00 | 23,672.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010667
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RM Silverman | 9.30 | 395.00 | 3,673.50 |
| GM King | 10.20 | 375.00 | 3,825.00 |
| CR Hale | 13.10 | 355.00 | 4,650.50 |
| CS Krueger | 36.00 | 355.00 | 12,780.00 |
| BV Nastasic | 2.10 | 225.00 | 472.50 |
| **Total Hours and Fees** | **817.20** | | **$520,834.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010668
Client Matter 90795-30510

For professional services rendered and expenses incurred through
January 31, 2010 re Professional Retention

Fees                                                                           $12,315.00

**Total Due This Bill**                                             **$12,315.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30010668
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | KP Kansa | Review Seyfarth application and provide comments to J. Ludwig on same | .70 |
| 01/04/10 | KT Lantry | Review motion to change Seyfarth engagement from ordinary course to 327(e) and discuss changes to same with J. Ludwig | .40 |
| 01/04/10 | JK Ludwig | Telephone call with K. Lantry re: application to retain Seyfarth (0.1); revise same (0.6) | .70 |
| 01/06/10 | JK Ludwig | Review and revise declaration in support of application to retain Seyfarth (0.5) | .50 |
| 01/07/10 | JK Ludwig | Review K. Kansa comments to Seyfarth Declaration (0.2); revise Seyfarth Declaration (0.5); email to J. McManus re: same (0.1) | .80 |
| 01/08/10 | KP Kansa | Email J. Ludwig re: Seyfarth application | .20 |
| 01/08/10 | JK Ludwig | Review application to retain Seyfarth and supporting declaration (0.3); email and telephone call with J. Osick re: same (0.3); email to J. McManus re: same (0.1); telephone call with R. Mariella re: same (0.1); email to K. Stickles re: filing of Seyfarth retention application (0.1); telephone call with M. Berger re: OCP payments (0.1) | 1.00 |
| 01/11/10 | KP Kansa | Office conference J. Ludwig on OCP request | .10 |
| 01/11/10 | JK Ludwig | Review and respond to email from M. Roitman re: OCP report (0.1); review email from D. Deutsch re: OCP report (0.1); review background materials re: same (0.3); email to B. Krakauer re: same (0.1) | .60 |
| 01/12/10 | KP Kansa | Office conference J. Ludwig re: Horwood OCP materials | .10 |
| 01/12/10 | JK Ludwig | Review and respond to emails from M. Berger and M. Wethekam re: OCP payments (0.2); discuss same with K. Kansa (0.1); email to P. Shanahan re: same (0.1); review and respond to email from D. Deutsch re: quarterly OCP report (0.1) | .50 |
| 01/13/10 | KP Kansa | T/c J. Conlan re: supplement affidavit | .10 |
| 01/13/10 | JK Ludwig | Telephone call with J. McManus re: fee application procedures (0.1); email to D. Deutsch re: OCP fees (0.1); monitor new matter reports re: Sidley retention (0.5); email to K. Kansa re: same (0.1) | .80 |
| 01/14/10 | KP Kansa | Review J. Ludwig draft of 5th supplemental Conlan declaration and forward comments on same to J. Ludwig (.4); email J. Ludwig re: Duff & Phelps retention (.1) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010668
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/10 | JK Ludwig | Draft 5th supplemental declaration (0.3); emails with R. Mariella and M. Berger re: OCP payments (0.2) | .50 |
| 01/15/10 | KP Kansa | Review 5th Supplemental Conlan Affidavit (revised) and email J. Conlan re: same | .20 |
| 01/15/10 | JK Ludwig | Revise 5th supplemental declaration (0.4); email to E. Fields re: same (0.1); emails with K. Kansa re: same (0.1) | .60 |
| 01/18/10 | KP Kansa | Revise J. Conlan 5th Supp. Dec. and email J. Ludwig re: same | .20 |
| 01/18/10 | JK Ludwig | Review and respond to email from K. Kansa re: 5th supplemental affidavit (0.1); revise 5th supplemental affidavit (0.1); emails with M. Berger re: OCP report (0.2); revise index of retained professionals (0.4) | .80 |
| 01/19/10 | JK Ludwig | Email to J. Bendernagel re: retention of expert (0.1); email to P. Ratkowiak re: Sidley 5th supplemental declaration (0.2) | .30 |
| 01/20/10 | KP Kansa | Office conference with J. Conlan re: supplemental affidavit (.1); t/c D. Rosner re: same (.1) | .20 |
| 01/20/10 | JK Ludwig | Review and provide substantive comments on Monthly OCP Report (0.3); email to J. McMahon and D. Deutsch re: Monthly OCP Report (0.2); emails with M. Berger re: same (0.1) | .60 |
| 01/22/10 | KP Kansa | Office conference with J. Ludwig re: Horwood app | .20 |
| 01/22/10 | JK Ludwig | Office conference with K. Kansa re: Horwood fee application (0.2); draft Horwood fee application (1.4); review Committee comments to December OCP report (0.2); emails to M. Berger and R. Mariella re: same (0.2); telephone call with R. Mariella re: same (0.1); telephone call with J. McManus re: Seyfarth fee application (0.1); review same (0.2); email to K. Stickles re: same (0.1) | 2.50 |
| 01/24/10 | KP Kansa | Review HMB fee application draft and email comments to same to J. Ludwig | .50 |
| 01/24/10 | KP Kansa | Email B. Hauserman re: E&Y supplemental application | .10 |
| 01/24/10 | JK Ludwig | Review email from K. Kansa re: Horwood fee application (0.1); revise same (1.0) | 1.10 |
| 01/25/10 | JK Ludwig | Emails with R. Mariella and M. Berger re: Committee response to monthly OCP report (0.1); draft supplement to OCP Order (0.1); email to P. Ratkowiak re: same (0.1); email to M. Roitman re: Committee response to monthly OCP report (0.5) | .80 |
| 01/26/10 | JK Ludwig | Revise index of Tribune Professionals (0.3); emails with R. Mariella re: same (0.2) | .50 |
| 01/26/10 | JK Ludwig | Telephone calls with R. Mariella re: OCP payments (0.3); telephone call with M. Roitman re: same (0.4); review and | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010668
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to email from M. Berger re: same (0.3) | |
| 01/27/10 | KP Kansa | Email D. Eldersveld re: follow-on to engagement letter | .20 |
| 01/27/10 | JK Ludwig | Telephone call with R. Mariella re: OCP payments (0.2); review Horwood OCP fee application (0.3); emails with P. Ratkowiak re: filing instructions for same (0.1); telephone call with M. Berger re: OCP reconciliation (0.2); review same (0.2); review and analyze revised OCP report (0.3); revise monthly OCP report (0.4); email to J. McMahon and D. Deutsch re: same (0.1) | 1.80 |
| 01/28/10 | KP Kansa | Emails to D. Eldersveld re: professional engagement letter (.2); review same, comment on same and provide comments by email to D. Eldersveld (1.2); t/c J. Ludwig re: motion to approve additional professional engagement letter and email J. Ludwig re: same (.3) | 1.70 |
| 01/28/10 | JK Ludwig | Review OCP summary from M. Berger (0.2); telephone calls with R. Mariella re: same (0.2); telephone call with K. Kansa re: Lazard application (0.2); draft professional retention letter (0.6) | 1.20 |
| 01/29/10 | KP Kansa | Email J. Ludwig re: professional engagement letter revision (.2); email D. Eldersveld and N. Larsen on same (.1) | .30 |
| 01/29/10 | JK Ludwig | Revise professional supplemental engagement letter (0.8) | .80 |
| | | **Total Hours** | 23.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010668
Tribune Company

RE: Professional Retention

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $850.00 | $340.00 |
| KP Kansa | 5.30 | 700.00 | 3,710.00 |
| JK Ludwig | 17.40 | 475.00 | 8,265.00 |
| **Total Hours and Fees** | **23.10** | | **$12,315.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010669
Client Matter 90795-30520

For professional services rendered and expenses incurred through
January 31, 2010 re Tax Issues

| | |
|---|---|
| Fees | $22,290.50 |
| **Total Due This Bill** | **$22,290.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30010669
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 01/03/10 | AE Ross | Draft motion to approve tax settlement | 1.00 |
| 01/04/10 | AE Ross | Draft motion to approve tax settlement | 2.20 |
| 01/05/10 | KP Kansa | Review A. Ross draft of CT tax settlement motion and o/c A. Ross re: same (1.2); email A. Ross re: same (.1) | 1.30 |
| 01/05/10 | AE Ross | Revise motion to approve tax settlement | 2.00 |
| 01/06/10 | SJ Heyman | Exchange email w/P Shanahan et al re: CT closing agreement (0.4); review CT closing agreement (1.0); review MD proofs of claim (0.2); exchange emails re: same (0.2) | 1.80 |
| 01/06/10 | AE Ross | Revise motion to approve tax settlement | 1.30 |
| 01/07/10 | JE Henderson | Conf w/K. Kansa re: state tax claims | .50 |
| 01/07/10 | SJ Heyman | Review CT settlement agreement (0.5); review CT protest (0.7); TC w/P Shanahan et al re: CT and MD strategies (1.3) | 2.50 |
| 01/07/10 | KP Kansa | Conference call with P. Shanahan, M. Halloran, M. Wethekam and S. Heyman on tax proofs of claim (1.0); conference call with same tax group plus A. Ross on CT tax settlement (.2) | 1.20 |
| 01/07/10 | KT Lantry | Review tax memos and preparatory call with S. Advani (.6); conference call with clients and B. Rubin re: various tax issues related to Plan structure (.8) | 1.40 |
| 01/08/10 | ST Advani | Respond to creditors request for information on leveraged partnerships | .30 |
| 01/08/10 | KP Kansa | Email B. Whittman and J. Ehrenhofer re: CT closing agreement | .30 |
| 01/11/10 | SJ Heyman | TC w/C Hale re: escheat issues (0.4); review research re: same (0.8); draft email to C Hale re: same (0.3) | 1.50 |
| 01/12/10 | SJ Heyman | Review unclaimed property issues (0.9) tc Ken Kansa re same (0.5); exchange e-mails w J Boelter about LATI issues (0.1); review LATI state tax issues (1.3) | 2.80 |
| 01/12/10 | KP Kansa | Email A. Ross re: CT settlement agreement | .20 |
| 01/13/10 | SJ Heyman | Review final CT closing agreement (0.2), exchange e-mails with A. Ross re: order pertaining to same (0.1) | .30 |
| 01/19/10 | ST Advani | Telephone conference with J. Boelter re: intercompanies | .20 |
| 01/20/10 | ST Advani | Telephone conference with R. Silverman re: Plan | .40 |
| 01/21/10 | ST Advani | Telephone conference with J. Boelter re: intercompany claims | .30 |
| 01/21/10 | AE Ross | Draft and revise tax settlement motion | 1.90 |
| 01/21/10 | RM Silverman | Review Intercompany debt memoranda and related documents | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010669
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/22/10 | SJ Heyman | Review motion for approving CT closing agreement | .30 |
| 01/22/10 | KP Kansa | Review motion to approve CT tax settlement and comment on same (.7); office conference with A. Ross on same (.2) | .90 |
| 01/22/10 | AE Ross | Draft and revise tax settlement motion | 1.20 |
| 01/22/10 | RM Silverman | Review intercompany debt materials | .30 |
| 01/24/10 | KP Kansa | Review M. Wethekam revisions to CT tax settlement motion and email A. Ross on same | .20 |
| 01/25/10 | SJ Heyman | TC w/P Shanahan re: timing of motion to approve CT closing agreement and re: strategy for resolving IL tax issues | .30 |
| 01/25/10 | RM Silverman | Review memo from MWE and intercompany debt issues (1.3); discuss with S. Advani (.2) | 1.50 |
| 01/27/10 | KP Kansa | Review P. Shanahan and M. Melgarejo emails on tax issue (.2); draft email response to P. Shanahan and M. Melgarejo on tax issue (.7) | .90 |
| 01/28/10 | ST Advani | Review materials on intercompany debt | .90 |
| 01/29/10 | ST Advani | Review materials on intercompany debt (1.5); conference call with client, Alvarez re: same (1.0) | 2.50 |
| 01/29/10 | RM Silverman | Review intercompany debt issues (1.3); participate in tel. conference with Sidley lawyers, Tribune, and A&M re: tax issues in connection with intercompany debt (1.00) | 2.30 |
| | | **Total Hours** | **37.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010669
Tribune Company

RE: Tax Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .50 | $850.00 | $425.00 |
| KT Lantry | 1.40 | 850.00 | 1,190.00 |
| ST Advani | 4.60 | 800.00 | 3,680.00 |
| SJ Heyman | 9.50 | 725.00 | 6,887.50 |
| KP Kansa | 5.00 | 700.00 | 3,500.00 |
| AE Ross | 9.60 | 425.00 | 4,080.00 |
| RM Silverman | 6.40 | 395.00 | 2,528.00 |
| **Total Hours and Fees** | **37.00** | | **$22,290.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010670
Client Matter 90795-30530

For professional services rendered and expenses incurred through
January 31, 2010 re Claims Processing

Fees                                                                          $33,746.00

**Total Due This Bill**                                            **$33,746.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30010670
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | BJ Hauserman | Email to J. Ludwig re: Marc Silver claim | .10 |
| 01/04/10 | KT Lantry | Telephone call with K. Kansa re: Sotsky claim stipulation | .20 |
| 01/04/10 | JK Ludwig | Review and respond to email from J. Ehrenhofer re: status of orders on claims objections (0.1) | .10 |
| 01/05/10 | BJ Hauserman | Draft general claims stipulation shell (2.3) | 2.30 |
| 01/05/10 | KP Kansa | Email J. Ehrenhofer re: claims settlements (.1); emails to K. Lantry re: Sotsky stipulation (.2); t/c B. Hauserman re: same (.1) | .40 |
| 01/05/10 | KT Lantry | E-mails with K. Kansa re: stipulation involving Sostsky claim | .30 |
| 01/05/10 | JK Ludwig | Review orders sustaining 8th, 9th, and 10th omnibus claims objections (0.2); email to J. Ehrenhofer and B. Hauserman re: entry of orders sustaining omnibus claims objections (0.1) | .30 |
| 01/06/10 | BJ Hauserman | Draft Sotsky stipulation (0.5); call with K. Kansa re: same (0.1) | .60 |
| 01/06/10 | KP Kansa | T/c's Hauserman re: Sotsky (.3); emails to G. Sack on Brignole stipulation (.1) | .40 |
| 01/06/10 | KS Mills | Review of open matters w/r/t certain claimants and email exchanges re: same | .60 |
| 01/07/10 | BJ Hauserman | Draft Sotsky stipulation (1.1); call with K. Kansa re: same (0.1) | 1.20 |
| 01/07/10 | KP Kansa | Email K. Lantry re: Sotsky (.1); review Sotsky stipulation and email B. Hauserman on same (.5) | .60 |
| 01/07/10 | KT Lantry | E-mails and telephone calls with K. Kansa re: Sotsky stipulation | .20 |
| 01/08/10 | BJ Hauserman | Amend Sotsky Stip and send to K. Kansa and K. Lantry (0.3); draft claims stipulation shell (0.8); call with K. Kansa re: Sotsky Stip (0.1); edit Stotsky Stip (0.4) | 1.60 |
| 01/08/10 | KP Kansa | T/c K. Lantry re: Sotsky stipulation (.1); email B. Hauserman re: same (.1); t/c and further email to B. Hauserman re: same (.2); further t/c to K. Lantry re: same (.1); email B. Hauserman re: claims stipulation shell (.3) | .80 |
| 01/08/10 | KT Lantry | E-mails and telephone calls with K. Kansa, J. Osick and B. Hauserman re: revised stipulation allowing Sotsky claim, and review same (.6); e-mails with C. Baur re: stipulation (.2) | .80 |
| 01/11/10 | JK Ludwig | Revise objection to Millen claims (0.5) | .50 |
| 01/12/10 | KT Lantry | E-mails with C. Leeman re: treatment of claims | .20 |
| 01/13/10 | KP Kansa | Call with A&M re: claims status (.5); email K. Stickles, J. | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010670
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig, and J. Ehrenhofer re: satisfied claims objections (.7) | |
| 01/13/10 | JK Ludwig | Conference call with K. Kansa and J. Ehrenhofer re: claims reconciliation status (0.6); research rules on substantive amendments (0.3); email to J. Ehrenhofer and K. Stickles re: same (0.1) | 1.00 |
| 01/14/10 | BJ Hauserman | Call with J. Ludwig and J. Enrenhofer re: claims reconciliation | .80 |
| 01/14/10 | KP Kansa | Office conference with J. Ludwig on severance payment claims | .20 |
| 01/14/10 | KT Lantry | Telephone call with J. Ludwig re: retiree claims | .30 |
| 01/14/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: reconciliation of retiree benefit claims (0.2); office conference with K. Kansa re: same (0.1); review background materials relating to same (0.3); email to K. Lantry re: same (0.2); telephone call with K. Lantry re: same (0.4); revise objection to Millen claim (3.2); research case law and review background materials relating to same (2.7); conference call with B. Whittman and J. Ehrenhofer re: retiree claims (0.3); conference call with B. Hauserman and J. Ehrenhofer re: claims reconciliation (0.8) | 8.20 |
| 01/15/10 | BJ Hauserman | Draft letters to C. Sanzeri and K. Walker re: claim objections and additional information needed (1.4). | 1.40 |
| 01/15/10 | KP Kansa | Review and revise claimant letter and t/c and email B. Hauserman re: same (.4); emails to J. Ehrenhofer re: Tribune claims issues (.2); review Autry claim (.1) | .70 |
| 01/15/10 | JK Ludwig | Review proofs of claim for 14th omnibus objection (0.7); draft 14th omnibus claims objection (2.0) | 2.70 |
| 01/16/10 | JK Ludwig | Revise objection to Millen claims (2.5) | 2.50 |
| 01/17/10 | KT Lantry | E-mails with K. Mills re: P-card issues | .20 |
| 01/18/10 | KP Kansa | Email J. Ehrenhofer re: claims issue (.1); review and revise Millen objection and provide comments re: same to J. Ludwig (2.5); t/c J. Ludwig re: same (.1); review and comment on 14th omnibus objection (.5) | 3.20 |
| 01/18/10 | CL Kline | Provide claims objection edit to local counsel (0.1) | .10 |
| 01/18/10 | JK Ludwig | Review and respond to email from J. Ehrenhofer re: exhibits to 14th omnibus claim objection (0.1); email to K. Kansa re: same (0.1); revise 14th omnibus claim objection (1.0); telephone call with K. Kansa re: Millen objection (0.1); emails with K. Kansa re: same (0.1) | 1.40 |
| 01/19/10 | BJ Hauserman | Call with K. Kansa re: claim objections (0.2); call with K. Stickles re: same (0.1); call with C. Parker re: withdraw of objection (0.1); email to C. Parker re: same (0.1); draft 15th Omnibus Claims Objection (1.5); call with C. Sanzeri re: claim | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010670
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objection (0.1); email J. Erenhoffer re: same (0.1); search Epiq for claims (0.2). | |
| 01/19/10 | KP Kansa | Review 14th omnibus objection and provide comments on same to J. Ludwig (.5); review 15th omnibus objection and provide comments on same to B. Hauserman (.5) | 1.00 |
| 01/19/10 | JK Ludwig | Review VM in Sidley creditor mailbox re: claims objection (0.1); emails with B. Hauserman re: same (0.2); revise 14th omnibus claim objection (2.0); review and revise Exhibit to 14th omnibus claims objection (1.0); telephone calls with J. Ehrenhofer re: claims objections (0.2); revise objection to Millen claims (2.5); research re: same (3.7); office conference with K. Kansa re: same (0.3); emails with D. Bralow re: same (0.2); telephone calls and emails with K. Stickles re: claims objections (0.3) | 10.50 |
| 01/20/10 | JK Ludwig | Emails with K. Stickles re: objections to claims (0.4) | .40 |
| 01/21/10 | BJ Hauserman | Calls to C. Sanzeri and K. Walker re: claim objections (0.2); email to K. Walker re: same (0.2); email to A&M re: same (0.1) | .50 |
| 01/22/10 | BJ Hauserman | Call with J. Ludwig and J. Ehrenhoffer re: claims objections (0.5); call with K. Kansa re: claim objections (0.2); call with K. Stickles re: agenda and COC (0.2); email J. Ludwig re: claims objections (0.2) | 1.10 |
| 01/22/10 | KP Kansa | T/c claimant counsel re: claim and review proof of claim on same | .30 |
| 01/22/10 | JK Ludwig | Emails with B. Hauserman and J. Ehrenhofer re: claims processing (0.1); conference call with B. Hauserman and J. Ehrenhofer re: same (0.6); conference call with B. Hauserman and K. Lantry re: preparation of claims objections for Jan 27 hearing (0.2); review and analyze claims register (0.6) | 1.50 |
| 01/24/10 | KP Kansa | Review claims objections on 1/27 hearing agenda and email K. Lantry, J. Ludwig, and B. Hauserman re: same (.5); email K. Lantry re: same (.1); review B. Whittman claims update (.2) | .80 |
| 01/25/10 | BJ Hauserman | Review agenda, call with K. Stickles re: same (0.3); call with K. Stickles re: procedure for objections (0.1); call with K. Walker re: claim objection (0.2); review claims, check with Epiq re: K. Walker (0.2). | .80 |
| 01/25/10 | BJ Hauserman | Emails to J. Ludwig and J. Ehrenhofer re: claims objections (0.2); determine information needed for claims objections (0.3) | .50 |
| 01/25/10 | KP Kansa | Email B. Hauserman and J. Ludwig re: B. Whittman claims update (.1); review claims emails (.1) | .20 |
| 01/25/10 | KT Lantry | E-mails and telephone calls with J. Ludwig and B. Hauserman | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010670
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: claims objections and review related documents | |
| 01/25/10 | JK Ludwig | Draft order sustaining objection to duplicate notcholder claim (0.4); emails with K. Stickles and K. Lantry re: same (0.2); review order granting McCormick objection (0.1); email to Epiq with instructions for same (0.1) | .80 |
| 01/26/10 | BJ Hauserman | Review Robby Wells claim and email K. Lantry re: same (0.3); emails re: Robby Wells (0.2); email to J. Ludwig re: claims (0.1); call with K. Lantry re: claims going forward at hearing (0.1); look for Personal Plus contract and emails re: same (0.8) | 1.50 |
| 01/26/10 | KT Lantry | Review documents and pleadings in preparation for hearing on claims objections (.6); review summary of facts re: P-card (.1) | .70 |
| 01/26/10 | JK Ludwig | Telephone call with claimant's counsel re: litigation claim (0.2); email to D. Bralow re: same (0.1); review Department of Labor claims (0.1); email to J. Ducayet re: same (0.1) | .50 |
| 01/27/10 | BJ Hauserman | Revise 10th Omni Order and send to K. Stickles (0.3); emails to J. Ehrenhofer re: same (0.2) | .50 |
| 01/27/10 | KT Lantry | Discuss treatment of tax issue involving Sotsky claim with J. Lotsoff, and review model language | .40 |
| 01/27/10 | JK Ludwig | Email to J. Ducayet re: DOL claim (0.2); review DOL claims (0.1) | .30 |
| 01/28/10 | KT Lantry | E-mail with J. Ludwig re: litigation claims | .20 |
| 01/28/10 | JK Ludwig | Telephone call with C. Leeman re: litigation claims (0.1); review litigation claims (0.2); telephone calls with J. Farrah re: Telerep claim (0.1); research claim (0.3) | .70 |
| 01/29/10 | KP Kansa | Email J. Ehrenhofer re: claims stipulation (.1); email B. Hauserman re: same (.1) | .20 |
| 01/29/10 | KT Lantry | E-mails with K. Stickles re: form of order and certificate of counsel re: claims disallowance | .30 |
| 01/29/10 | JK Ludwig | Emails with J. Ehrenhofer re: duplicate notcholder claim (0.2); revise order sustaining 8th omnibus claim objection (0.2) | .40 |
| 01/30/10 | KT Lantry | E-mails re: Sotsky stipulation | .10 |
| | | **Total Hours** | **62.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010670
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 4.70 | $850.00 | $3,995.00 |
| KP Kansa | 10.00 | 700.00 | 7,000.00 |
| KS Mills | .60 | 560.00 | 336.00 |
| BJ Hauserman | 15.30 | 475.00 | 7,267.50 |
| JK Ludwig | 31.80 | 475.00 | 15,105.00 |
| CL Kline | .10 | 425.00 | 42.50 |
| **Total Hours and Fees** | **62.50** | | **$33,746.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010671
Client Matter 90795-30550

For professional services rendered and expenses incurred through
January 31, 2010 re Business Operations

Fees      $60,927.50

**Total Due This Bill**      **$60,927.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | LR Fullerton | Talk to J. Xanders and review files concerning news paper distribution agreement (.80); review and comment on draft press realese (.20); talk to J. Xanders about news paper distribution agreement (.30) | 1.30 |
| 01/04/10 | JE Henderson | Review revised partnership amendment (.30); tc w/MWE re: same (.50); confs w/B. Krakauer re: same (.20); conf w/B. Krakauer; conf w/J. Ludwig and conf w/K. Kansa re: C.A. used in Cubs deal (.60); email exchange w/Sidley team; email exchange w/client re: same (.30) | 1.90 |
| 01/04/10 | CS Krueger | Attend to matters related to Position Reports/Holders List | .30 |
| 01/05/10 | LR Fullerton | Review and comment on draft news paper distribution agreement | 2.50 |
| 01/05/10 | JE Henderson | Email exchanges re: confidentiality K w/UCC/Steering committee | .30 |
| 01/05/10 | CS Krueger | Attend to matters related to Position Reports/Holders List | .70 |
| 01/06/10 | JE Henderson | Email exchange w/lender counsel client re: c/c and confidentiality issues (.40); tc w/D. Eldersveld re: same (.30) | .70 |
| 01/06/10 | KP Kansa | T/c C. Kline re: closure of account of non-Debtor CNLBC sub | .20 |
| 01/06/10 | CL Kline | Review WFPT cash management account question raised by D. Eldersveld and V. Garlati (0.3); Review B. Whittman response (0.1); Review final cash management order, MOR and bank list re: same (0.4); Discuss w/V. Garlati for background (0.1); Discuss w/K. Kansa (0.1); Prepare and provide Sidley response to client on inquiry (0.4); Review K. Mills and V. Garlati updates on JPM account status (0.1) | 1.50 |
| 01/06/10 | CS Krueger | Attend to matters related to Position Reports/Holders List | .10 |
| 01/07/10 | LR Fullerton | Review and comment on draft commercial distribution agreement (1.0); communications to J. Xanders re same (0.3) | 1.30 |
| 01/07/10 | JE Henderson | Email exchanges w/client re: Confi issues (.20); email exchange w/SC & UCC counsel (.20); tc w/D. Schaible (.30); tc w/D. LeMay (.30); tc w/client (.50); review UCC/SC Confi agreements/bylaws (.40); review Loan K re: Confi provisions (.40); email exchange w/B. Krakauer (.10) | 2.40 |
| 01/07/10 | JP Langdon | Order and review DTC position reports | 1.00 |
| 01/07/10 | KS Mills | Respond to inquiries re: preparation of financial statements | .30 |
| 01/08/10 | JE Henderson | Review Confi agreement/bylaws and emails re: Confi agreement (.70); tc w/client re: c/c w/Committee (.30); c/c | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/UCC/Steering Committee (1.20); email exchange w/client (.10); prepare outline for Confi proposal and revise/email client (.50); conf w/B. Krakauer re: same (.30) | |
| 01/08/10 | KP Kansa | Review D. Eldersveld and J. Rodden emails on shareholder issues and emails to D. Eldersveld and J. Rodden re: same (.4); review materials sent by D. Eldersveld re: same (1.4) | 1.80 |
| 01/11/10 | KP Kansa | T/c J. Langdon re: escheat issue (.1); review escheat and related materials sent by D. Eldersveld (2.4) | 2.50 |
| 01/11/10 | SH Katz | Review Tribune exchange agent agreement and merger agreement and discuss escheatment issues with J. Langdon (0.80) | .80 |
| 01/12/10 | KP Kansa | T/c S. Heyman re: escheat issues (.2); o/c C. Kline re: same (.1); review documents re: same and prepare inquiries on same (2.7) | 3.00 |
| 01/14/10 | KP Kansa | Review shareholder payment categories from Computershare and email C. Kline re: same | .20 |
| 01/15/10 | JE Henderson | Review email from client re: Confi/partnership issues and respond | .10 |
| 01/15/10 | KP Kansa | Review A. Triggs 510(b) research | .30 |
| 01/17/10 | CL Kline | Review p-card account status w/K. Mills | .20 |
| 01/18/10 | JE Henderson | Review/revise proposed partnership confidentiality language and forward to client (.50); email exchange w/client (.10) | .60 |
| 01/18/10 | KP Kansa | Email D. Eldersveld re: lease issue | .20 |
| 01/18/10 | CL Kline | Research TV Foods agreement for J. Henderson for confidentiality agreement issue | .20 |
| 01/19/10 | LR Fullerton | Review and comment on newspaper distribution agreement | .80 |
| 01/19/10 | JE Henderson | Email exchange w/client re: partnership confidentiality issues and review client mark up to proposed Confi mechanism (.30); tc w/client (.30); revise Confi for UCC from Steering Committee and review existing Confi agreement/bylaws (1.0); email exchange w/LeMay (.20); email DPW/Bennett (.10); review Steering Committee Confi K (.20) | 2.10 |
| 01/19/10 | KP Kansa | Email D. Eldersveld and S. Pater re: new lease deposit issue (.3); follow up emails to S. Pater and K. Hackett re: same (.3); call with landlord, S. Pater, et al. on new lease deposit (.3); follow up t/c S. Pater re: same (.1); office conference with B. Krakauer on consulting issue (.1) | 1.10 |
| 01/20/10 | LR Fullerton | Conference call with J. Xanders and J. Jahns to discuss preprint distribution issue (0.8); talk with J. Xanders to discuss single copy distribution issue (0.2); draft amendments to preprint | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution agreement (1.0) | |
| 01/20/10 | CL Kline | Discuss MediaNews matter w/B. Krakauer and monitoring request from client, prepare monitoring alerts (0.3); Discuss MOR disclosure update w/K. Mills, V. Garlati (0.2); Provide shareholder escheat update to K. Kansa (0.2); Review Rhode Island results w/R. Stone (0.3); Review Tribune MOR for bank account updates, discuss w/K. Mills (0.3) | 1.30 |
| 01/21/10 | J Dorfman | Review corporate records of Fairfax Media, Incorporated in connection with Tribune Company reorganization | 2.50 |
| 01/21/10 | LR Fullerton | Talk to J. Xanders about revisions to preprint distribution agreement (0.3); talk to J. Jahns about revisions (0.7); draft revisions to agreement (0.8) | 1.80 |
| 01/21/10 | JE Henderson | Tc w/D. Lemay re: partnership confidentiality K issues (.50); 2 tcs w/D. Schaible re: partnership confidentiality K (.40); voice mail and email client re: same (.10); review prior email correspondence/proposals re: same (.20) | 1.20 |
| 01/21/10 | KP Kansa | Email S. Pater re: lease issue | .30 |
| 01/21/10 | CL Kline | Review p-card account status w/K. Mills, next steps (0.1), response to V. Garlati (0.1), follow-up w/D. Schaible (0.2) | .40 |
| 01/22/10 | J Dorfman | Review company's audit letters and annual reports for litigation disclosures | 2.00 |
| 01/22/10 | J Dorfman | Review corporate records of Fairfax Media, Incorporated in connection with Tribune Company reorganization | 2.70 |
| 01/22/10 | J Dorfman | Research Virginia state corporation code to determine best method of reorganizing Fairfax Media, Incorporated | 1.00 |
| 01/22/10 | LR Fullerton | Prepare for and participate in conference call with J. Xanders concerning preprint distribution program | 2.50 |
| 01/22/10 | JE Henderson | Email exchange w/client re: Partnership confidentiality issues | .20 |
| 01/22/10 | KP Kansa | Email D. Eldersveld re: Tribune DQ LLC | .30 |
| 01/22/10 | CL Kline | Discuss P-card account matter w/E. Vonnegut, Davis Polk (0.2), review disclosure timing w/V. Garlati (0.1) and K. Mills (0.2), respond to E. Vonnegut w/account statement for further due diligence w/JPM, reviewing same w/K. Mills (0.5); Research MediaNews case and provide petition and case information to client (0.4) | 1.40 |
| 01/23/10 | CL Kline | Analyze and respond to B. Krakauer questions re: executory contracts and claims in MediaNews (0.6); Review docket filings, including first-day motions, disclosure statement and plan (1.7), provide summary of findings and case matters re: Tribune and its claim to N. Larsen, C. Bigelow, D. Eldersveld, | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Rodden and Sidley (0.4); Provide status update on option contract termination to B. Krakauer (0.1) | |
| 01/24/10 | KP Kansa | Email D. Eldersveld re: Diana-Quentin issue | .30 |
| 01/24/10 | CL Kline | Review MediaNews disclosure statement exhibits, statement and plan for claims treatment and summarize for B. Krakauer and K. Kansa (0.3); Further discuss MediaNews plan treatment w/B. Krakauer (0.2); Review docket for any updates per client request (0.1); Review Freedom plan, disclosure statement and UCC settlement matter w/B. Krakauer, K. Lantry, J. Ludwig (0.4); Assist J. Chase/Lazard on Phila. Newspaper monthly operating reports for C. Bigelow analysis project (0.1); Research and review disclosure statement and plan re: litigation trust and claims for Freedom Communications case (1.4), preparing summary for client re: same (0.6) | 3.10 |
| 01/25/10 | J Dorfman | Research Virginia state corporation code to determine best method of reorganizing Fairfax Media, Incorporated | 3.20 |
| 01/25/10 | J Dorfman | Meet with C. Krueger re: review of Fairfax Media, Incorporated corporate records and methods of reorganization | .50 |
| 01/25/10 | LR Fullerton | Exchange emails with J. Jahns re: preprint distribution issue | .20 |
| 01/25/10 | JE Henderson | Revise partnership Confi language and email client re: same; email exchange w/client re: partnership amendment | .60 |
| 01/25/10 | KP Kansa | Emails to B. Hauserman and S. Pater re: NY lease | .20 |
| 01/26/10 | J Dorfman | Meet with C. Krueger re: dissolution of Fairfax Media, Incorporated | .30 |
| 01/26/10 | JE Henderson | Tc w/client re: TV Foods confidentiality K (.40); several tcs w/K. Blatchford, J. Langdon re: same (1.0); draft additional confidentiality protocol provisions and several revisions re: same (0.7); tc w/B. Bennett re: same (.40); conf w/B. Krakauer re: status (.10); email exchange w/client re: same & further revise (.60); email Bennett; email client w/draft (1.0); review S.C. confidentiality agreement (.30) | 4.50 |
| 01/26/10 | CL Kline | Discuss JPM P-card account w/D. Schaible (0.2), prepare and provide summary of proposed approach to Sidley team (0.6) | .80 |
| 01/26/10 | CS Krueger | Review documents related to Affiliated Media bankruptcy and GreenCo | 2.60 |
| 01/26/10 | BV Nastasic | Order charter of Garden State Newspapers, Inc. and Affiliated Media, Inc., at the request of C. Krueger (0.1); multiple telephone calls and email correspondence with M. Bode at CT Corporation re: same (0.2) | .30 |
| 01/27/10 | J Dorfman | Review Virginia state law and organization documents of Fairfax Media, Incorporated for requirements and procedures | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for dissolution | |
| 01/27/10 | J Dorfman | Draft procedures and timeline for dissolution of Fairfax Media, Incorporated | 2.80 |
| 01/27/10 | LR Fullerton | Review and comment on draft press release concerning advertising agreement (.60); review revised draft newspaper distribution agreement and discuss with J. Xanders and counsel for counter party (2.30) | 2.90 |
| 01/28/10 | JW Ducayet | Telephone conference with C. Kline; review materials (Affiliated Media bankruptcy) | .80 |
| 01/28/10 | JE Henderson | Tc w/D. Eldersveld and B. Krakauer re: TV Foods (1.0); review partnership K and email exchange w/McDermott Will & Emory (.30); email Bennett, D. Schaible (.20) | 1.50 |
| 01/28/10 | CL Kline | Review option contract, letters and plan in detail to brief B. Krakauer (2.3) and prepare for client call (0.4); Discuss same w/B. Krakauer (0.3); Facilitate client call on option contract matter (0.5); Organize Sidley team for option contract matter (0.1); Review client response on option contract call and approach (0.1); Review MediaNews docket update and summarize hearing schedule and matters for client (0.6); Review MediaNews disclosure statement and exhibits (0.8); Review MediaNews plan supplements (0.5); Review client's MediaNews financial documents (0.4); Discuss background on option contract matter w/C. Abbinante (0.1); Discuss option contract matter w/J. Ducayet and S. Rauscher (0.2); Provide historical background on option contract matter to Sidley team (0.4) | 6.70 |
| 01/28/10 | B Krakauer | Call with D. Eldersveld re: TV foods issues | .60 |
| 01/28/10 | B Krakauer | Review News media contracts and plan of reorganization materials | .90 |
| 01/28/10 | B Krakauer | Analyze News media issues for client | 1.10 |
| 01/28/10 | B Krakauer | Call with client re: News media issues | 1.00 |
| 01/28/10 | CS Krueger | Review documents related to Affiliated Media bankruptcy and GreenCo | .10 |
| 01/28/10 | SR Rauscher | Telephone conference with C. Kline, J. Ducayet regarding Affiliated Media background (0.2); review email from C. Kline regarding same (0.3) | .50 |
| 01/29/10 | JR Box | Telephone call with J. Henderson regarding confidentiality issues related to TV Food Network | .20 |
| 01/29/10 | J Dorfman | Research South African law and procedures re: merger of subsidiaries in connection with reorganization of Tribune Company | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/29/10 | JE Henderson | C/c w/client/McDermott Will Emory re: partnership amendment, potential business opportunity and bankruptcy issues (1.0); review latest draft amendment (.30); conf w/C. Kline re: same (.10) | 1.40 |
| 01/29/10 | SR Rauscher | Review background materials regarding affiliated media; telephone conference with J. Ducayet regarding same | 2.50 |
| 01/30/10 | JW Ducayet | Review background materials (Affiliated Media Bankruptcy) | 3.00 |
| | | **Total Hours** | **101.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010671
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 3.60 | $925.00 | $3,330.00 |
| JE Henderson | 20.60 | 850.00 | 17,510.00 |
| LR Fullerton | 15.30 | 800.00 | 12,240.00 |
| KP Kansa | 10.40 | 700.00 | 7,280.00 |
| JR Box | .20 | 685.00 | 137.00 |
| JW Ducayct | 3.80 | 685.00 | 2,603.00 |
| KS Mills | .30 | 560.00 | 168.00 |
| SH Katz | .80 | 530.00 | 424.00 |
| SR Rauscher | 3.00 | 465.00 | 1,395.00 |
| JP Langdon | 1.00 | 430.00 | 430.00 |
| CL Kline | 18.40 | 425.00 | 7,820.00 |
| CS Krueger | 3.80 | 355.00 | 1,349.00 |
| J Dorfman | 19.60 | 315.00 | 6,174.00 |
| BV Nastasic | .30 | 225.00 | 67.50 |
| **Total Hours and Fees** | **101.10** | | **$60,927.50** |