

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING    NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS    PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO    SAN FRANCISCO |
| (312) 853 7000 | DALLAS    SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT    SINGAPORE |
| | GENEVA    SYDNEY |
| | HONG KONG    TOKYO |
| | LONDON    WASHINGTON, DC |
| | LOS ANGELES |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010672
Client Matter 90795-30560

For professional services rendered and expenses incurred through
January 31, 2010 re Case Administration

Fees                                                                                              $66,739.50

Expenses:

| | |
|---|---|
| Air Transportation | $9,976.74 |
| Duplicating Charges | 6,119.51 |
| Document Delivery Services | 855.54 |
| Document Services | 188.54 |
| Filing Fees | 475.00 |
| Ground Transportation | 2,274.01 |
| Lexis Research Service | 5,497.11 |
| Meals - Out of Town | 1,338.28 |
| Meals | 597.00 |
| Messenger Services | 44.82 |
| Document Production | 732.50 |
| Publications | 120.00 |
| Court Reporter | 3,946.43 |
| Search Services | 4,191.12 |
| Telephone Tolls | 748.26 |
| Travel/Lodging | 7,924.27 |
| Westlaw Research Service | 25,230.42 |

Total Expenses                                                                        70,259.55

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                    $136,999.05

| Remit Check Payments To: | Remit Wire Payments To: |
| --- | --- |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/10 | KT Lantry | Outline and prioritize pending case administration tasks | .60 |
| 01/04/10 | JE Henderson | Review docket, miscellaneous emails re: case matters | .20 |
| 01/04/10 | CL Kline | Review and revise critical dates calendar (0.2) | .20 |
| 01/04/10 | JK Ludwig | Emails with D. Eldersveld re: New River motion (0.2); revise same based on comments from D. Eldersveld and J. Henderson (1.1); telephone call with K. Stickles re: motions to be filed for January omnibus hearing (0.3) | 1.60 |
| 01/05/10 | JE Henderson | Review docket (.10); review emails re: new River motion and revisions (.40); review agenda for UCC call (.10) | .60 |
| 01/05/10 | CL Kline | Discuss critical dates calendar revisions w/K. Stickles (0.3); Confirm filing schedule w/J. Ludwig and P. Ratkowiak (0.1); Make further changes and distribute to Sidley for update (0.2); Add update and provide to client w/comments (0.2); Review and revise docket watch (0.1) | .90 |
| 01/05/10 | JK Ludwig | Revise New River motion | .40 |
| 01/05/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys | .80 |
| 01/06/10 | JE Henderson | Review critical dates calendar & email exchange w/C. Kline re: same (.30); review docket case email (.20); conf w/J. Ludwig re: New River issues (.20); tc w/D. Eldersveld re: same (.30) | 1.00 |
| 01/06/10 | CL Kline | Review and revise Docket Watch, add filed motions | .10 |
| 01/06/10 | JK Ludwig | Review and respond to emails from S. Pater and B. Litman re: New River (0.1); revise New River motion (0.2); email to J. Ehrenhofer and B. Whittman re: schedule amendment for New River (0.1); telephone call with R. Lewis re: same (0.1) | .50 |
| 01/06/10 | DJ Lutes | Address case administration issues and related case files | .60 |
| 01/06/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch email to C. Kline and attorneys | 1.20 |
| 01/07/10 | JE Henderson | Numerous confs w/J. Ludwig re: New River motions (1.20); c/c w/Delaware counsel re: same (.70); review/revise motion (1.0); email exchange w/client re: same/status (.40); review bankruptcy rules and email exchange w/Delaware counsel (.50); email exchange w/J. Ludwig and review revised draft (.70); review docket/critical dates (.20) | 4.70 |
| 01/07/10 | CL Kline | Review and revise Docket Watch (0.1); Updates to local counsel on critical dates calendar (0.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/10 | JK Ludwig | Review B. Whittman comments to New River motion (0.1); revise same (2.4); research additional case law re: same (0.7); email to K. Stickles and N. Pernick re: same (0.1); conference call with J. Henderson, K. Stickles, and N. Pernick re: same (0.6) | 3.90 |
| 01/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email to C. Kline and attorneys | .60 |
| 01/08/10 | JE Henderson | Several confs w/J. Ludwig re: New River (.50); review revised motion and further revise (.50); conf w/B. Krakauer re: process (.30); email exchange w/client (.10); review docket (.10) | 1.50 |
| 01/08/10 | CL Kline | Review and revise docket watch | .10 |
| 01/08/10 | JK Ludwig | Emails with J. Henderson re: New River motion (0.2); telephone call with K. Stickles re: applicable rules (0.4); research case law applicable to amendments (2.2); revise New River motion (0.6) | 3.40 |
| 01/08/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys | .40 |
| 01/11/10 | JE Henderson | Review recent filings in case (.30); conf w/J. Ludwig re: New River (.40); conf w/K. Kansa re: process/dismissal (.30); review emails from N. Pernick re: same (.30); review docket (.10); review additional emails re: scheduling issues (.20) | 1.60 |
| 01/11/10 | CL Kline | Review and revise critical dates calendar (0.2), discuss same w/local counsel (0.1); circulate same w/comment to Sidley and client (0.1); Respond to local counsel correspondence inquiry from litigant on status of bankruptcy, refer to K. Lantry and update local counsel (0.2) | .60 |
| 01/11/10 | KT Lantry | E-mails and telephone call with K. Kansa re: 341(a) confidentiality issue (.3) | .30 |
| 01/11/10 | JK Ludwig | Research amendments for New River case | 2.30 |
| 01/11/10 | SL Summerfield | Review pleadings in preparation of docket watch and email C. Kline | .20 |
| 01/12/10 | JE Henderson | Review docket (.10); conf w/J. Ludwig re: New River status (.30); email exchange w/client re: same (.10); email exchange re: Merrill hearing (.10); email exchange w/client re: Confi issues (.10); review critical dates (.10) | .80 |
| 01/12/10 | JE Henderson | Conf w/K. Kansa re: Cubs bar date issue | .20 |
| 01/12/10 | CL Kline | Review and revise Docket Watch (0.1); Review final agenda for status hearing (0.1); Provide Merrill update to J. Ducayet (0.2), discuss same w/Jen Peltz (0.2); Coordinate case research for D. Kazan on News-Journal (0.1) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/10 | B Krakauer | Prepare for and attend meeting with Don Bernstein, re: case issues | 2.40 |
| 01/12/10 | JK Ludwig | Office conference with J. Henderson re: New River | .10 |
| 01/12/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys | .40 |
| 01/13/10 | JE Henderson | Review emails re: New River diligence (.20); review docket (.10) | .30 |
| 01/13/10 | CL Kline | Coordinate hearing preparation and attendance (0.3), including courtcall for client and Sidley w/local counsel (0.1) | .40 |
| 01/13/10 | CL Kline | Review and revise docket watch | .10 |
| 01/13/10 | JK Ludwig | Draft memo re: New River amendment (0.9); research re: same (0.9) telephone call with R. Stone re: same (0.4); email to J. Henderson summarizing research (0.4); telephone call with K. Stickles re: same (0.3) | 2.90 |
| 01/13/10 | SL Summerfield | Review parallel case docket and email pdf files to C. Kline and D. Kazan | 1.00 |
| 01/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys | .60 |
| 01/14/10 | JE Henderson | Conf w/J. Ludwig re: New River diligence results (.40); conf w/B. Krakauer (.10); email exchange w/J. Peltz re: document depositing issues (.20); review B. Krakauer emails re: same (.10); review docket (.10); review hearing dates (.10) | 1.00 |
| 01/14/10 | CL Kline | Review and revise docket watch | .10 |
| 01/14/10 | KT Lantry | E-mails with B. Krakauer re: scheduling weekly call | .20 |
| 01/14/10 | JK Ludwig | Office conference with J. Henderson re: New River (0.3); email to B. Krakauer re: same (0.1) | .40 |
| 01/14/10 | SL Summerfield | Prepare pleadings and cases for attorney review (3.80); draft index for same for J. Henderson (1.80) | 5.60 |
| 01/14/10 | SL Summerfield | Review and summarize pleading in preparation of docket watch, email C. Kline and attorneys (.8); requested pdf files re: same (.3) | 1.10 |
| 01/14/10 | SL Summerfield | Review parallel case docket and email pleadings to C. Kline and D. Kazan | .60 |
| 01/15/10 | JE Henderson | Review docket (.10); conf w/B. Krakauer re: New River issues (.40); review emails re: same (.20) | .70 |
| 01/15/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, and email C. Kline and attorneys | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/17/10 | JE Henderson | Review emails re: call and re: timeline/tasks and review draft timeline | .50 |
| 01/18/10 | JE Henderson | Prepare task list (.20); Sidley call re: case management status (1.10) | 1.30 |
| 01/18/10 | KP Kansa | Participate in coordinating call with TRB team | 1.00 |
| 01/18/10 | CL Kline | Review and distribute critical dates calendar to Sidley team for further edits (0.1) | .10 |
| 01/18/10 | KT Lantry | Prepare for and participate in weekly conference call with Sidley team re: pending tasks and timetable | 1.20 |
| 01/18/10 | JK Ludwig | Review email from R. Stone re: Riverwalk due diligence | .20 |
| 01/19/10 | JE Henderson | Review docket (.10); review hearing dates/critical dates (.20); review matters set for 2/17 and response deadline (.10) | .40 |
| 01/19/10 | CL Kline | Discuss hearing status update re: relief from stay motions w/K. Lantry (0.1); Discuss critical dates calendar updates w/local counsel (0.1); review and revise critical dates calendar and provide to Sidley team for comments (0.1); Review and revise docket watch (0.1) | .40 |
| 01/19/10 | KT Lantry | E-mails and telephone calls with K. Kansa and D. Liebentritt re: matters up for January 27 hearing | .40 |
| 01/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email to C. Kline and attorneys | .60 |
| 01/20/10 | JE Henderson | Email exchange w/client re: Confi issues covering partnership K (.20); email exchange w/B. Krakauer (.10); review docket (.10); c/c w/B. Krakauer re: exclusivity motion (.50); conf w/C. Kline re: same (.40); review files and documents re: same (.30) | 1.60 |
| 01/20/10 | KP Kansa | Email D. Deutsch re: Cubs closing documents (.1); t/c A. Ross re: same (.1) | .20 |
| 01/20/10 | CL Kline | Review and revise docket watch (0.1); Review and revise critical dates calendar (0.1), update for status (0.1), provide w/comments to Tribune (0.1) | .40 |
| 01/20/10 | KT Lantry | E-mails with D. Liebentritt re: January 27 hearing | .20 |
| 01/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys | .60 |
| 01/21/10 | JE Henderson | Review critical dates and review docket (.10); conf w/K. Kansa re: shareholder claim issue (.20); conf w/M. Weicher re: research re: same (.30); conf w/C. Kline (.20); review emails re: Delaware counsel re: CWD/January hearing status (.10) | .90 |
| 01/21/10 | KP Kansa | Review incoming pleadings and correspondence | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/10 | CL Kline | Review and revise docket watch (0.1); Discuss DIP LOC facility w/K. Kansa (0.1) | .20 |
| 01/21/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys | .70 |
| 01/22/10 | JE Henderson | Review docket, emails re: January hearing/status | .10 |
| 01/22/10 | CL Kline | Confirm CNO status on Jan. 27 hearing matters w/local counsel (0.1); Review and revise Docket Watch, check pleadings (0.2); Coordinate hearing binder and summary requirements w/S. Summerfield for Monday (0.2) | .50 |
| 01/22/10 | JK Ludwig | Meeting with R. Mariella re: New River (0.4); telephone call with K. Stickles re: certificates of no objection for pleadings scheduled for Jan 27 hearing (0.2) | .60 |
| 01/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (1.0); pleadings for M. Walker (.3) prepare hearing documents for C. Kline (2.0) | 3.30 |
| 01/24/10 | JE Henderson | Review agenda from Monday Sidley call | .10 |
| 01/24/10 | JE Henderson | Email exchange w/J. Ludwig re: New River status | .20 |
| 01/24/10 | KP Kansa | Email to J. Henderson re: potential adviser retention (.1); email to J. Henderson re: supplemental affidavit filing (.1) | .20 |
| 01/24/10 | KP Kansa | Email R. Harris on Cubs closing books | .10 |
| 01/24/10 | KT Lantry | E-mails with D. Liebentritt re: Jan. 27 hearing (.3); e-mails with K. Kansa and K. Stickles re: agenda for Jan. 27 hearing (.2) | .50 |
| 01/24/10 | JK Ludwig | Review hearing agenda (0.1); email to K. Stickles re: same (0.1); email to J. Henderson re: status of Riverwalk (0.2); emails with R. Stone re: same (0.2) | .60 |
| 01/24/10 | SL Summerfield | Prepare hearing documents and index for same for C. Kline | 4.00 |
| 01/25/10 | JE Henderson | Participate in weekly Sidley internal case management/status call (.70); email exchange w/Sidley team re: various outstanding tasks (.30) | 1.00 |
| 01/25/10 | JE Henderson | Review docket; agenda for 1/27 hearing | .20 |
| 01/25/10 | CL Kline | Review Cubs entity name changes w/C. Krueger (0.1); Coordinate hearing binder requirements w/S. Summerfield (0.2); Review and revise agenda draft for local counsel (0.1); Provide Dec. 1 hearing transcript to J. Ducayet (0.1); Review and revise docket watch (0.1) | .60 |
| 01/25/10 | B Krakauer | Weekly Sidley update and assignment call | 1.10 |
| 01/25/10 | B Krakauer | Prepare for and attend call with D. Liebentritt, D. Kurtz, and J. | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan, re: case issues | |
| 01/25/10 | KT Lantry | Participate in weekly call with Sidley team re: status of pending tasks (.7); arrange for travel to hearings in Delaware (.2); e-mails with D. Deutsch and K. Stickles re: agenda for Jan. 27 hearing (.3) | 1.20 |
| 01/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (1.1); review parallel case docket and email updates to C. Kline (.3) | 1.40 |
| 01/25/10 | SL Summerfield | Revise hearing documents and index for C. Kline (2.6); prepare hearing documents for J. Lotsoff and forward to local counsel (.4) | 3.00 |
| 01/26/10 | JE Henderson | Confs w/J. Ludwig re: New River status/diligence (.50); review emails re: status and email to New River counsel (.30) | .80 |
| 01/26/10 | JE Henderson | Review agenda for 1/27 hearing; review docket | .20 |
| 01/26/10 | CL Kline | Facilitate and analyze corporate documents for Garden State Newspaper re: option contract (0.3), discussing same w/C. Krueger (0.2) and updating client per same (0.2); Discuss next steps on option contract w/D. Eldersveld (0.3); Arrange follow-up call on option matter, w/comment (0.2); Review option contract for termination language, updating client on same (0.3); Discuss negative covenants issue raised by J. Rodden w/C. Krueger, and other contract terms (0.4); Review additional contract interpretation issues re covenants and parties w/J. Langdon (0.3); Review docket and provide client update on MediaNews case (0.8); Review and provide response on Freedom Commc'ns litigation trust to D. Eldersveld (0.7); Discuss covenants in Garden State option contract w/J. Langdon (0.2) | 3.90 |
| 01/26/10 | CL Kline | Prepare hearing summary for all pleadings for Jan. 27 and Jan. 28 hearings (4.3); Review Personal Plus status w/B. Hauserman for hearing summary (0.1); Discuss hearing summary w/K. Lantry (0.1); Review amended agenda for status updates (0.6); Distribute hearing summary w/comment to Tribune, A&M, Lazard and Sidley, w/comment (0.2); Review and revise docket watch (0.1) | 5.40 |
| 01/26/10 | KT Lantry | Review agenda for Jan. 28 hearing and e-mails with G. Neal and K. Stickles re: same | .20 |
| 01/26/10 | JK Ludwig | Review email from R. Stone re: Riverwalk (0.1); additional case research re: Riverwalk issues (1.5); discuss same with J. Henderson (0.1); email to J. Rosen re: same (0.1); revise New River motion (0.5) | 2.30 |
| 01/26/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email to C. Kline and attorneys (.8); review parallel | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case docket and email updates to C. Kline (.3) | |
| 01/26/10 | SL Summerfield | Revise Tribune hearing documents for C. Kline | 1.10 |
| 01/27/10 | JE Henderson | Review docket and review emails re: hearing results and review final agenda (.20); conf w/C. Kline re: SCNI (.10); review latest version New River motion and revise (.50); several confs w/J. Ludwig re: same, re: dismissal alternative, research and re: call w/New River counsel (.90); email exchange w/client re: status (.20); review all relevant caselaw and code/rule sections (2.0); c/c w/J. Ludwig and Delaware counsel re: same and re: 2/18 hearing (.40); tc w/J. Ludwig and C. Kline re: Barclays guaranty/DIP financing (.30); tc w/C. Kline; review emails re: guaranty (.30); c/c w/New River attorney (.50); review docket (.10) | 5.50 |
| 01/27/10 | CL Kline | Attend telephonically hearing per B. Krakauer (0.7), discuss and summarize same (0.3); Respond to Hartford Courant inquiry per local counsel (0.2); Review DIP agreements for guarantor treatment (1.2); Discuss same w/J. Rodden (0.4), and R. Lewis (0.2), and J. Henderson and J. Ludwig (0.3); Review additional background press releases from J. Rodden (0.1); Provide summary of agreements and status to J. Henderson and J. Ludwig (0.7); Discuss MOR reporting as pertaining to OCP reporting re: non-debtors (0.1) | 4.20 |
| 01/27/10 | KT Lantry | Review pleadings and outline facts for hearing on claims objections | .40 |
| 01/27/10 | JK Ludwig | Review emails from J. Rosen and S. Bonnel re: New River (0.1); conference with J. Henderson re: same (0.1); emails with J. Rosen re: same (0.2); telephone call with J. Rosen re: same (0.2); additional case research re: New River issues (0.7); revise New River motion (2.2); email to J. Henderson re: substantive modifications to same (0.1); conference call with J. Henderson and K. Stickles re: New River (0.5); telephone call with C. Kline re: guaranty (0.2) | 4.30 |
| 01/27/10 | DJ Lutes | Review and organize case administration materials (.40); review docket for case updates (.40) | .80 |
| 01/27/10 | SL Summerfield | Monitor parallel case docket and email updates to C. Kline | .30 |
| 01/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.6); review parallel case docket and email updates to C. Kline (.3) | .90 |
| 01/27/10 | SL Summerfield | Research parallel case for J. Ludwig (1.0); review parallel case re plan and disclosure pleadings for K. Mills and G. Demo (.6) | 1.60 |
| 01/28/10 | JE Henderson | Voice mail to client re: New River status and confs w/J. Ludwig (.40); review/revise drafts of dismissal motion (1.40); emails exchange and tc w/A&M re: factual issues (.50); further | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | tcs w/J. Ludwig re: factual issues (.30); review docket (.10); review diligence update (.20) | |
| 01/28/10 | JK Ludwig | Emails with J. Boelter re: org chart (0.1); telephone call with R. Sturm re: same (0.1); revise corporate org chart (0.3); emails with R. Sturm re: same (0.1); office conferences with J. Henderson re: Riverwalk (0.3); emails with R. Stone re: same (0.2); revise Riverwalk motion (1.2) | 2.30 |
| 01/28/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.8); review parallel case docket and email updates to C. Kline (.3) | 1.10 |
| 01/29/10 | JE Henderson | Review emails from Bennett, D. Schaible and email exchanges w/client re: same and email exchange w/Bennett and D. Schaible (.50); 2 tcs w/client re: Confi protocol (.60); tcs w/J. Langdon re: "prof eyes only" disclosure issues (.50); redraft portions of protocol (.60); tc w/D. Schaible re: same (.50); review other confidentiality K precedents re: same (.50); tc w/R. Flagg/conf w/L. Nyhan re: same (.30); tc w/B. Whittman; B. Whittman and Delaware counsel re: Rule 2015 filing (.60); review draft pleading; review prior 2015 filing and email A&M (.60) | 4.70 |
| 01/29/10 | JE Henderson | Review docket (.10); conf w/C. Kline re: PHONES issues (.20) | .30 |
| 01/29/10 | CL Kline | Review and forward tax correspondence for local counsel (0.1); Review and revise docket watch (0.1); Review MediaNews news and docket updates (0.1) | .30 |
| 01/29/10 | JK Ludwig | Telephone call with J. Chase re: organizational chart | .20 |
| 01/29/10 | LJ Nyhan | Conferences with J. Henderson regarding "professional eyes" confi issues | .40 |
| 01/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email updates to C. Kline and attorneys (.6); review parallel case docket and email updates to C. Kline (.3) | .90 |
| 01/30/10 | JE Henderson | Email exchange w/J. Langdon re: proposed language to admin confid/partnership issues (.20); email exchange w/client re: same (.10); review confid language (.20) | .50 |
| 01/31/10 | JE Henderson | Email exchange w/J. Ludwig re: New River response/timing (.10); email exchanges w/DPW re: confid issues (.10); further revise proposed language (.20) | .40 |

**Total Hours** **127.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  30010672
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .40 | $950.00 | $380.00 |
| B Krakauer | 4.30 | 925.00 | 3,977.50 |
| JE Henderson | 34.20 | 850.00 | 29,070.00 |
| KT Lantry | 5.20 | 850.00 | 4,420.00 |
| KP Kansa | 2.00 | 700.00 | 1,400.00 |
| JK Ludwig | 26.00 | 475.00 | 12,350.00 |
| CL Kline | 19.40 | 425.00 | 8,245.00 |
| DJ Lutes | 1.40 | 285.00 | 399.00 |
| SL Summerfield | 34.20 | 190.00 | 6,498.00 |
| **Total Hours and Fees** | **127.10** | | **$66,739.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 4157727434 SNFC SF, CA | $1.85 |
| 12/24/09 | MSG | 12/11/09-US Messenger-533.121109 Sidley Austin - Od3297 1 S Dearborn St Chicago, Il 60603-2302 | 9.66 |
| 01/04/10 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 158.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/LOS ANGELES - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 239.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/LOS ANGELES - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 33.65 |
| 01/04/10 | MLO | 12/14/09-12/17/09 - WASHINGTON/LOS ANGELES - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 24.04 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 275.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 42.36 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 8.00 |
| 01/04/10 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 62.75 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 8.00 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 42.00 |
| 01/04/10 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 58.29 |
| 01/04/10 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 14.50 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 25.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 1.00 |
| 01/04/10 | TEL | 12/14/09-12/17/09 - WASHINGTON/LOS ANGELES - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 9.95 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/04/10 | AIR | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 1,598.37 |
| 01/04/10 | AIR | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 34.00 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 42.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 275.00 |
| 01/04/10 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 42.36 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 8.00 |
| 01/04/10 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING SETTLEMENT (J. BENDERNAGEL) | 1.00 |
| 01/05/10 | CPY | 01/04/10-Duplicating Charges (Color) Time: 8:52:00 | 11.97 |
| 01/05/10 | TEL | 01/04/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.31 |
| 01/05/10 | TEL | 01/04/10-Telephone Call To: 2027368136 WASHINGTON, DC | 7.67 |
| 01/05/10 | CPY | 01/04/10-Duplicating Charges (Color) Time: 10:49:00 | 6.84 |
| 01/05/10 | TEL | 01/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.22 |
| 01/05/10 | GND | 11/19/09 - GROUND TRANSPORTATION - TAXI (J. STEEN) | 57.00 |
| 01/06/10 | WES | 01/03/10-Westlaw research service | 416.41 |
| 01/06/10 | CPY | 01/05/10-Duplicating Charges (Color) Time: 16:22:00 | 11.97 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 2125454606 NEW YORK, NY | 3.74 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4.73 |
| 01/06/10 | WES | 01/04/10-Westlaw research service | 26.73 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.37 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 2126492462 NEW YORK, NY | 1.49 |
| 01/06/10 | PUB | 01/05/10 - WILMINGTON TRUST COMPANY - Tribune Company: Phones position report/Holders list | 120.00 |
| 01/06/10 | WES | 01/04/10-Westlaw research service | 351.81 |
| 01/06/10 | WES | 01/03/10-Westlaw research service | 685.33 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3128537000 CHICGOZN, IL | 1.44 |
| 01/06/10 | WES | 01/03/10-Westlaw research service | 19.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/06/10 | LEX | 01/02/10-Lexis research service | 286.90 |
| 01/06/10 | LEX | 01/03/10-Lexis research service | 99.93 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.48 |
| 01/06/10 | TEL | 01/05/10-Telephone Call To: 3129840203 CHICGOZN, IL | 3.27 |
| 01/06/10 | WES | 01/03/10-Westlaw research service | 536.56 |
| 01/06/10 | WES | 01/04/10-Westlaw research service | 104.17 |
| 01/06/10 | WES | 01/04/10-Westlaw research service | 6.08 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 9:09:00 | 82.80 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 9:26:00 | 102.00 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 10:03:00 | 38.30 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 14:54:00 | 204.90 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 14:59:00 | 228.60 |
| 01/07/10 | MLS | 12/09/09 - Meals: Tribune Meeting | 175.00 |
| 01/07/10 | MLS | 12/15/09 - Meals: Tribune Meeting | 175.00 |
| 01/07/10 | CPY | 01/06/10-Duplicating Charges (Color) Time: 17:40:00 | 15.39 |
| 01/07/10 | CPY | 01/06/10-Duplicating Charges (Color) Time: 16:48:00 | 15.96 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 2128395612 NEW YORK, NY | 1.64 |
| 01/07/10 | GND | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 91.10 |
| 01/07/10 | TRV | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 359.00 |
| 01/07/10 | TRV | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 35.90 |
| 01/07/10 | GND | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 30.00 |
| 01/07/10 | MLO | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 26.20 |
| 01/07/10 | CPY | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING | 142.00 |
| 01/07/10 | AIR | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 484.43 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.68 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 5.46 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 5.67 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/10 | MSG | 12/14/09-US Messenger-1025.121409 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 01/07/10 | WES | 01/05/10-Westlaw research service | 694.60 |
| 01/07/10 | MLS | 12/02/09 - Meals: Tribune Depositions | 210.00 |
| 01/07/10 | MLS | 12/10/09 - Meals: Tribune Meeting | 37.00 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 15:54:00 | .20 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 10:53:00 | .20 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3026512001 WILMINGTON, DE | 5.15 |
| 01/07/10 | TEL | 01/05/10-Telephone Call To: 2128398739 NEW YORK, NY | 4.32 |
| 01/07/10 | CPY | 01/06/10-Duplicating Charges (Color) Time: 10:32:00 | 3.99 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.50 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 8472747175 NORTHBROOK, IL | 3.72 |
| 01/07/10 | MSG | 12/18/09-US Messenger-826.121809 Katten Muchin 525 W Monroe St Chicago, Il 60661-3629 | 5.25 |
| 01/07/10 | LEX | 01/04/10-Lexis research service | 304.84 |
| 01/07/10 | LEX | 01/05/10-Lexis research service | 251.92 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.02 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3128537621 CHICGOZN, IL | 5.46 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 2027368556 WASHINGTON, DC | 2.39 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.82 |
| 01/07/10 | TEL | 01/06/10-Telephone Call To: 3122223232 CHICAGO, IL | 2.19 |
| 01/07/10 | CPY | 01/06/10-Duplicating charges Time: 9:58:00 | .20 |
| 01/07/10 | MSG | 12/14/09-US Messenger-467.121409 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 01/07/10 | WES | 01/05/10-Westlaw research service | 6.08 |
| 01/08/10 | CPY | 01/07/10-Duplicating charges Time: 15:20:00 | 67.00 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 3026512000 WILMINGTON, DE | 4.73 |
| 01/08/10 | FEE | 12/4/09 - CLERK, US COURT OF APPEALS, 2ND CIRCUIT - A90795403901209 - Attorney Admission to US Court of Appeals for the 2nd Circuit - Eric Hoffman | 190.00 |
| 01/08/10 | MLO | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - CLIENT MEETING (B. KRAKAUER) | 8.23 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/08/10 | AIR | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - CLIENT MEETING (B. KRAKAUER) | 747.03 |
| 01/08/10 | TRV | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - CLIENT MEETING (B. KRAKAUER) | 239.00 |
| 01/08/10 | TRV | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - CLIENT MEETING (B. KRAKAUER) | 33.65 |
| 01/08/10 | GND | 07/15/09 - GROUND TRANSPORTATION (B. KRAKAUER) | 28.00 |
| 01/08/10 | TRV | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 593.00 |
| 01/08/10 | AIR | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 579.61 |
| 01/08/10 | TRV | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 92.97 |
| 01/08/10 | TEL | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 27.15 |
| 01/08/10 | MLO | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 7.55 |
| 01/08/10 | GND | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 37.00 |
| 01/08/10 | MLO | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 5.78 |
| 01/08/10 | GND | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 80.00 |
| 01/08/10 | GND | 12/03/09-12/04/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 38.00 |
| 01/08/10 | TRV | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 593.00 |
| 01/08/10 | TRV | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 92.97 |
| 01/08/10 | MLO | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 8.23 |
| 01/08/10 | GND | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 36.00 |
| 01/08/10 | MLO | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 8.82 |
| 01/08/10 | GND | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 103.96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/08/10 | GND | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 36.00 |
| 01/08/10 | AIR | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 1,133.98 |
| 01/08/10 | MLO | 12/09/09-12/11/09 - CHICAGO/NEW YORK - CLIENT MEETINGS (B. KRAKAUER) | 10.21 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 11:40:00 | 15.96 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 11:41:00 | .57 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 11:42:00 | 15.39 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.35 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.58 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 3124221130 CHICGOZN, IL | 2.82 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 3128532176 CHICGOZN, IL | 1.50 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 3128537285 CHICGOZN, IL | 2.10 |
| 01/08/10 | CPY | 01/07/10-Duplicating charges Time: 19:07:00 | .80 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 17:57:00 | 7.98 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 6366802371 FENTON, MO | 1.19 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 6366802371 FENTON, MO | 8.06 |
| 01/08/10 | CPY | Hand labor duplicating-weekday | 143.24 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 10:43:00 | 15.39 |
| 01/08/10 | CPY | 01/07/10-Duplicating Charges (Color) Time: 10:45:00 | 15.96 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 8012577976 SALT LAKE, UT | 2.96 |
| 01/09/10 | WES | 01/06/10-Westlaw research service | 51.18 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2123733504 NEW YORK, NY | 1.49 |
| 01/09/10 | DLV | 12/17/09- Federal Express Corporation- TR #994701404206 VIRGINIA P. CROUDACE CROUDACE & DIETRICH LLP. 4750 VON KARMAN AVENUE NEWPORT BEACH, CA  92660 | 10.91 |
| 01/09/10 | PRD | 01/05/10-Proofreading | 10.00 |
| 01/09/10 | PRD | 01/05/10-Word Processing | 75.00 |
| 01/09/10 | CPY | 01/08/10-Duplicating Charges (Color) Time: 14:26:00 | 7.41 |
| 01/09/10 | CPY | 01/08/10-Duplicating Charges (Color) Time: 14:27:00 | 4.56 |
| 01/09/10 | WES | 01/07/10-Westlaw research service | 49.21 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.00 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.26 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.17 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.26 |
| 01/09/10 | LEX | 01/07/10-Lexis research service | 97.26 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.44 |
| 01/09/10 | WES | 01/07/10-Westlaw research service | 880.43 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2485899040 ROYAL OAK, MI | 1.56 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #938070747517 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA STREET LOS ANGELES, CA 90017 | 7.90 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #938070747539 DAVID W BROWN PAUL WEISS RIFKIND WHARTON&GAR LLP NEW YORK CITY, NY 10019 | 7.16 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #960449651205 SHARON KATZ DAVID POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 7.16 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #960449651216 DAVID S ROSNER KASOWITZ BENSON TORRES FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.16 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #960449651227 DAVID E BLABEY JR KRAMER LEVIN NAFTALIS FRANKEL 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.16 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #938070747528 JOSEPH M DRAYTON KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK CITY, NY 10022 | 7.16 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #938070747506 DANIEL H GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 11.69 |
| 01/09/10 | DLV | 12/18/09- Federal Express Corporation- TR #869076724142 JUSTIN TEBBE SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 10.50 |
| 01/09/10 | DLV | 12/16/09- Federal Express Corporation- TR #869076724153 JAMES D JOHNSTON HENNINGAR BENNETT & DORMAN 865 S FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 52.44 |
| 01/09/10 | LEX | 01/06/10-Lexis research service | 5.80 |
| 01/09/10 | WES | 01/06/10-Westlaw research service | 88.09 |
| 01/09/10 | WES | 01/07/10-Westlaw research service | 38.89 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/09/10 | WES | 01/06/10-Westlaw research service | 139.60 |
| 01/12/10 | SRC | 11/20/09-PACER DEBK | 1.04 |
| 01/12/10 | SRC | 03/25/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/23/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 04/29/09-PACER NYSBK | 1.68 |
| 01/12/10 | SRC | 05/12/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 05/13/09-PACER DEBK | 4.96 |
| 01/12/10 | SRC | 03/17/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/09/09-PACER DEBK | 2.40 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 300.00 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 34.00 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 13.00 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 2.25 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 279.00 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 46.65 |
| 01/12/10 | MLO | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 47.16 |
| 01/12/10 | MLO | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 6.50 |
| 01/12/10 | MLO | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 79.87 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 279.00 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 46.65 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 279.00 |
| 01/12/10 | TRV | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 46.65 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | MLO | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 52.83 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 9.00 |
| 01/12/10 | GND | 01/04/10-01/07/10 - WASHINGTON/NEW YORK - SETTLEMENT DISCUSSIONS (J. BENDERNAGEL) | 1.70 |
| 01/12/10 | SRC | 10/07/09-PACER DEBK | 12.56 |
| 01/12/10 | SRC | 10/08/09-PACER DEBK | 12.24 |
| 01/12/10 | SRC | 10/09/09-PACER DEBK | 5.36 |
| 01/12/10 | SRC | 03/26/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/30/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/09/09-PACER DEBK | 9.52 |
| 01/12/10 | SRC | 04/17/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/28/09-PACER DEBK | 9.92 |
| 01/12/10 | SRC | 02/22/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/03/09-PACER DEBK | 18.40 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/18/09-PACER DEBK | 1.76 |
| 01/12/10 | SRC | 03/19/09-PACER DEBK | 26.16 |
| 01/12/10 | SRC | 03/20/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 03/24/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 05/19/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/09/09-PACER DEBK | 14.40 |
| 01/12/10 | SRC | 06/10/09-PACER DEBK | 9.60 |
| 01/12/10 | SRC | 06/11/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/11/09-PACER NYSBK | 2.48 |
| 01/12/10 | SRC | 12/11/09-PACER DEBK | 1.36 |
| 01/12/10 | SRC | 12/14/09-PACER DEBK | 7.44 |
| 01/12/10 | SRC | 12/15/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 09/16/09-PACER NYSBK | 1.12 |
| 01/12/10 | SRC | 12/01/09-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 11/17/09-PACER DEBK | .72 |
| 01/12/10 | SRC | 11/20/09-PACER DEBK | .56 |
| 01/12/10 | SRC | 12/08/09-PACER DEBK | 5.36 |
| 01/12/10 | SRC | 10/15/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 10/16/09-PACER 00IDX | .40 |
| 01/12/10 | SRC | 10/16/09-PACER DEBK | 7.44 |
| 01/12/10 | SRC | 12/09/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 10/02/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 03/29/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/01/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 06/22/09-PACER DEBK | .48 |
| 01/12/10 | TEL | 01/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.82 |
| 01/12/10 | SRC | 09/04/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 07/28/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/28/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 11/02/09-PACER DEBK | 6.24 |
| 01/12/10 | SRC | 11/02/09-PACER NJBK | 4.88 |
| 01/12/10 | SRC | 11/04/09-PACER DEBK | 3.28 |
| 01/12/10 | SRC | 12/18/09-PACER DEBK | 6.56 |
| 01/12/10 | SRC | 11/05/09-PACER DEBK | 6.96 |
| 01/12/10 | SRC | 11/06/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/09/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/10/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 12/29/09-PACER DEBK | 7.44 |
| 01/12/10 | SRC | 11/11/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/26/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 10/27/09-PACER TXNBK | 2.40 |
| 01/12/10 | SRC | 03/25/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/14/09-PACER TXNBK | 3.12 |
| 01/12/10 | SRC | 04/27/09-PACER DEBK | 3.36 |
| 01/12/10 | SRC | 05/08/09-PACER DEBK | 4.24 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 03/19/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 05/16/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 05/25/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/26/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 06/02/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 09/21/09-PACER DEBK | .64 |
| 01/12/10 | SRC | 12/21/09-PACER DEBK | 3.92 |
| 01/12/10 | SRC | 12/21/09-PACER NYSBK | 9.60 |
| 01/12/10 | SRC | 03/20/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/23/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 05/15/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/16/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/19/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 05/20/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/05/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/14/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/23/09-PACER DEBK | 5.68 |
| 01/12/10 | SRC | 07/24/09-PACER DEBK | .88 |
| 01/12/10 | SRC | 07/27/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 08/24/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 06/08/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 06/08/09-PACER NYSBK | 14.48 |
| 01/12/10 | SRC | 06/10/09-PACER DEBK | 4.96 |
| 01/12/10 | SRC | 06/11/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 06/12/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 06/16/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 06/17/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 06/18/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 06/19/09-PACER DEBK | 2.32 |
| 01/12/10 | SRC | 06/22/09-PACER DEBK | 4.40 |
| 01/12/10 | SRC | 06/26/09-PACER DEBK | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 06/28/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 06/29/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 06/30/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 07/01/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 07/07/09-PACER DEBK | 3.04 |
| 01/12/10 | CPY | 01/11/10-Duplicating charges Time: 10:13:00 | 18.30 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 11:47:00 | 11.40 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 13:01:00 | 11.40 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 13:28:00 | 11.40 |
| 01/12/10 | SRC | 09/17/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 5.04 |
| 01/12/10 | SRC | 10/16/09-PACER NYSBK | 14.32 |
| 01/12/10 | TEL | 01/11/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.19 |
| 01/12/10 | SRC | 03/03/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 03/04/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/05/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/30/09-PACER DEBK | 14.40 |
| 01/12/10 | SRC | 07/30/09-PACER NYSBK | 7.20 |
| 01/12/10 | SRC | 06/02/09-PACER DEBK | 21.36 |
| 01/12/10 | SRC | 06/03/09-PACER DEBK | 3.44 |
| 01/12/10 | DLV | 12/17/09- Federal Express Corporation- TR #994701404191 BKM 3128 REDHILL ASSOCIATESL C/O BRIAN K. MALLIET 3185 PULLMAN AVENUE COSTA MESA, CA  92626 | 10.91 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 9:16:00 | 15.96 |
| 01/12/10 | SRC | 07/15/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 11/24/09-PACER DEBK | 2.88 |
| 01/12/10 | SRC | 09/29/09-PACER DEBK | .96 |
| 01/12/10 | SRC | 04/13/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/15/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/17/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/20/09-PACER DEBK | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 04/29/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/04/09-PACER DEBK | 1.12 |
| 01/12/10 | SRC | 05/08/09-PACER DEBK | 3.28 |
| 01/12/10 | SRC | 05/09/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/11/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/12/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/13/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 05/14/09-PACER DEBK | 1.76 |
| 01/12/10 | SRC | 05/15/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 06/01/09-PACER DEBK | 3.44 |
| 01/12/10 | SRC | 12/11/09-PACER DEBK | 6.32 |
| 01/12/10 | SRC | 12/14/09-PACER DEBK | 2.00 |
| 01/12/10 | SRC | 12/14/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 12/15/09-PACER DEBK | 2.80 |
| 01/12/10 | SRC | 12/18/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 12/22/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 12/03/09-PACER DEBK | 11.44 |
| 01/12/10 | SRC | 12/14/09-PACER DEBK | 3.92 |
| 01/12/10 | SRC | 11/02/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 08/24/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 08/28/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 09/17/09-PACER DEBK | 6.48 |
| 01/12/10 | SRC | 09/23/09-PACER DEBK | 5.76 |
| 01/12/10 | SRC | 09/24/09-PACER DEBK | 5.76 |
| 01/12/10 | SRC | 09/28/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 12/21/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 11/10/09-PACER DEBK | .56 |
| 01/12/10 | SRC | 10/12/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 04/02/09-PACER DEBK | 3.44 |
| 01/12/10 | SRC | 04/03/09-PACER DEBK | 4.40 |
| 01/12/10 | SRC | 04/07/09-PACER DEBK | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 05/06/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/23/09-PACER DEBK | 3.92 |
| 01/12/10 | SRC | 12/03/09-PACER DEBK | 4.96 |
| 01/12/10 | SRC | 03/13/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/16/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 03/24/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/13/09-PACER DEBK | .96 |
| 01/12/10 | SRC | 10/14/09-PACER DEBK | 3.44 |
| 01/12/10 | SRC | 10/26/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 10/27/09-PACER DEBK | 13.04 |
| 01/12/10 | SRC | 10/27/09-PACER DEDC | 5.76 |
| 01/12/10 | TEL | 01/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.23 |
| 01/12/10 | SRC | 02/23/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 02/24/09-PACER DEBK | 6.96 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 03/08/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/19/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 11/22/09-PACER DEBK | 21.52 |
| 01/12/10 | SRC | 11/23/09-PACER DEBK | 14.00 |
| 01/12/10 | WES | 01/08/10-Westlaw research service | 163.53 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 03/15/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/18/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 03/19/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/02/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 03/03/09-PACER DEBK | 4.16 |
| 01/12/10 | SRC | 03/07/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 12/14/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 12/15/09-PACER NYSBK | 1.84 |
| 01/12/10 | SRC | 07/20/09-PACER NYSBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 07/21/09-PACER NYSBK | 1.84 |
| 01/12/10 | SRC | 07/22/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/22/09-PACER NYSBK | 1.36 |
| 01/12/10 | SRC | 07/24/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 07/24/09-PACER NYSBK | .96 |
| 01/12/10 | SRC | 08/04/09-PACER NYSBK | .32 |
| 01/12/10 | SRC | 08/10/09-PACER DEBK | 23.44 |
| 01/12/10 | SRC | 08/11/09-PACER DEBK | 27.92 |
| 01/12/10 | SRC | 08/11/09-PACER NYSBK | 11.12 |
| 01/12/10 | SRC | 08/27/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 08/28/09-PACER DEBK | .88 |
| 01/12/10 | SRC | 09/04/09-PACER DEBK | .80 |
| 01/12/10 | SRC | 09/09/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 09/14/09-PACER NYSBK | 5.20 |
| 01/12/10 | SRC | 11/06/09-PACER DEBK | 5.52 |
| 01/12/10 | SRC | 11/06/09-PACER NYSBK | 6.40 |
| 01/12/10 | SRC | 10/02/09-PACER NYSBK | 3.44 |
| 01/12/10 | SRC | 10/05/09-PACER NYSBK | 2.80 |
| 01/12/10 | SRC | 11/24/09-PACER DEBK | 36.08 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 11/13/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 03/29/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/31/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 04/05/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 04/07/09-PACER DEBK | 19.68 |
| 01/12/10 | SRC | 04/07/09-PACER NYSBK | 7.20 |
| 01/12/10 | SRC | 04/08/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 04/09/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 04/17/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/23/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/26/09-PACER NYSBK | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 04/27/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 04/29/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/29/09-PACER NYSBK | 7.20 |
| 01/12/10 | SRC | 05/07/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/10/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/11/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 12/07/09-PACER NYSBK | 16.80 |
| 01/12/10 | SRC | 02/21/09-PACER DEBK | 3.68 |
| 01/12/10 | SRC | 03/04/09-PACER DEBK | 1.76 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 1.92 |
| 01/12/10 | SRC | 03/20/09-PACER DEBK | 1.92 |
| 01/12/10 | SRC | 03/22/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/23/09-PACER DEBK | 6.64 |
| 01/12/10 | SRC | 03/24/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/13/09-PACER DEBK | 13.36 |
| 01/12/10 | SRC | 10/14/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 10/15/09-PACER DEBK | 7.04 |
| 01/12/10 | SRC | 10/27/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 05/22/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/01/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/03/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/04/09-PACER DEBK | 9.44 |
| 01/12/10 | SRC | 06/05/09-PACER DEBK | 10.72 |
| 01/12/10 | SRC | 06/05/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 06/08/09-PACER DEBK | 9.60 |
| 01/12/10 | SRC | 06/10/09-PACER DEBK | 2.16 |
| 01/12/10 | SRC | 06/24/09-PACER NYSBK | .56 |
| 01/12/10 | SRC | 06/29/09-PACER DEBK | 8.16 |
| 01/12/10 | SRC | 07/06/09-PACER DEBK | 4.80 |
| 01/12/10 | CPY | 01/11/10-Duplication charges Time: 10:15:00 | .30 |
| 01/12/10 | CPY | 01/11/10-Duplication charges Time: 10:16:00 | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 11/30/09-PACER DEBK | 3.12 |
| 01/12/10 | SRC | 11/18/09-PACER DEBK | 7.52 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 15:29:00 | .57 |
| 01/12/10 | LEX | 01/08/10-Lexis research service | 403.81 |
| 01/12/10 | SRC | 08/06/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 11/05/09-PACER WIWDC | 2.80 |
| 01/12/10 | SRC | 12/21/09-PACER DEBK | 4.56 |
| 01/12/10 | SRC | 12/28/09-PACER NJDC | 7.76 |
| 01/12/10 | SRC | 12/29/09-PACER NJDC | 4.16 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 9.04 |
| 01/12/10 | SRC | 12/01/09-PACER CACDC | 14.16 |
| 01/12/10 | SRC | 11/15/09-PACER DEBK | 8.80 |
| 01/12/10 | SRC | 11/17/09-PACER DEDC | 1.68 |
| 01/12/10 | SRC | 03/31/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 04/27/09-PACER NYSBK | .88 |
| 01/12/10 | SRC | 11/18/09-PACER FLSBK | 15.04 |
| 01/12/10 | SRC | 10/21/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 10/25/09-PACER FLSBK | 17.36 |
| 01/12/10 | SRC | 10/25/09-PACER FLSDC | .24 |
| 01/12/10 | SRC | 10/26/09-PACER FLSBK | 2.40 |
| 01/12/10 | SRC | 07/08/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 09/01/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 3.36 |
| 01/12/10 | SRC | 03/26/09-PACER DEBK | 16.80 |
| 01/12/10 | SRC | 03/27/09-PACER DEBK | 6.48 |
| 01/12/10 | SRC | 03/02/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 06/01/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/01/09-PACER NYSBK | 4.00 |
| 01/12/10 | CPY | 01/11/10-Duplicating charges Time: 11:52:00 | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | DLV | 12/22/09- Federal Express Corporation- TR #901826853822 SUNEE MANDAVA LAZARD FRERES AND COMPANY 190 S. LASALLE STREET CHICAGO, IL 60603 | 32.62 |
| 01/12/10 | WES | 01/08/10-Westlaw research service | 100.29 |
| 01/12/10 | SRC | 09/02/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 04/04/09-PACER DEBK | .96 |
| 01/12/10 | SRC | 04/24/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 02/23/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 02/24/09-PACER DEBK | 5.92 |
| 01/12/10 | SRC | 02/27/09-PACER DEBK | .88 |
| 01/12/10 | SRC | 03/10/09-PACER DEBK | 6.16 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/25/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/28/09-PACER DEBK | 2.32 |
| 01/12/10 | SRC | 10/29/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 12/13/09-PACER DEBK | 1.04 |
| 01/12/10 | SRC | 11/03/09-PACER DEBK | 19.36 |
| 01/12/10 | SRC | 07/13/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 08/06/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 08/18/09-PACER DEBK | 2.16 |
| 01/12/10 | SRC | 08/26/09-PACER DEBK | .96 |
| 01/12/10 | SRC | 09/03/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 09/04/09-PACER DEBK | 2.16 |
| 01/12/10 | SRC | 11/04/09-PACER DEBK | 3.28 |
| 01/12/10 | SRC | 09/21/09-PACER NYSBK | .64 |
| 01/12/10 | SRC | 09/22/09-PACER NYSBK | .24 |
| 01/12/10 | SRC | 09/28/09-PACER DEBK | 10.00 |
| 01/12/10 | SRC | 09/28/09-PACER NYSBK | 4.80 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 9.12 |
| 01/12/10 | SRC | 11/25/09-PACER ILCBK | .48 |
| 01/12/10 | SRC | 11/25/09-PACER DEBK | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 10/07/09-PACER DEBK | 6.64 |
| 01/12/10 | SRC | 10/09/09-PACER DEBK | 8.40 |
| 01/12/10 | SRC | 10/10/09-PACER DEBK | 18.08 |
| 01/12/10 | SRC | 10/12/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 11/12/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 11/12/09-PACER NYSBK | 7.12 |
| 01/12/10 | SRC | 11/13/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 11/15/09-PACER DEBK | 11.20 |
| 01/12/10 | SRC | 03/30/09-PACER DEBK | 2.00 |
| 01/12/10 | SRC | 03/31/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 04/01/09-PACER DEBK | 20.88 |
| 01/12/10 | SRC | 04/02/09-PACER DEBK | 8.80 |
| 01/12/10 | SRC | 04/03/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 04/06/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/07/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 04/08/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/13/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 04/13/09-PACER NYSBK | 10.08 |
| 01/12/10 | SRC | 04/14/09-PACER DEBK | 16.80 |
| 01/12/10 | SRC | 04/15/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 04/18/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/20/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/22/09-PACER DEBK | 7.20 |
| 01/12/10 | SRC | 04/24/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/25/09-PACER DEBK | 7.12 |
| 01/12/10 | SRC | 04/29/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 11/20/09-PACER DEBK | 3.36 |
| 01/12/10 | SRC | 11/20/09-PACER ILCBK | 2.88 |
| 01/12/10 | SRC | 12/03/09-PACER DEBK | 3.28 |
| 01/12/10 | SRC | 12/04/09-PACER DEBK | 3.92 |
| 01/12/10 | SRC | 12/04/09-PACER ILNDC | 2.24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 12/07/09-PACER DEBK | 7.52 |
| 01/12/10 | SRC | 12/08/09-PACER DEBK | .80 |
| 01/12/10 | SRC | 02/25/09-PACER DEBK | 4.24 |
| 01/12/10 | SRC | 02/28/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 03/01/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/02/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 03/05/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 4.32 |
| 01/12/10 | SRC | 03/07/09-PACER DEBK | 1.92 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 3.76 |
| 01/12/10 | SRC | 03/12/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 03/16/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/17/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 03/17/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 03/18/09-PACER DEBK | 3.52 |
| 01/12/10 | SRC | 03/21/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 03/23/09-PACER DEBK | 1.12 |
| 01/12/10 | SRC | 10/16/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 10/26/09-PACER NYSBK | 4.56 |
| 01/12/10 | SRC | 05/16/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 05/18/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 05/18/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 05/25/09-PACER NYSBK | 2.40 |
| 01/12/10 | SRC | 05/26/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 05/27/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 06/04/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/09/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 06/25/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 07/06/09-PACER DEBK | 11.44 |
| 01/12/10 | SRC | 07/19/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 04/10/09-PACER DEBK | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 03/19/09-PACER DEBK | 2.40 |
| 01/12/10 | DLV | 12/24/09- Federal Express Corporation- TR #869076724186 JAMES D JOHNSTON HENNIGAN BENNETT DORMAN LLP 865 FFIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 34.06 |
| 01/12/10 | DLV | 12/24/09- Federal Express Corporation- TR #869076724197 GISELLE WOO DAVIS POLKWARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 29.20 |
| 01/12/10 | DLV | 12/24/09- Federal Express Corporation- TR #869076724201 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 23.07 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 7.76 |
| 01/12/10 | SRC | 03/10/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 12/10/09-PACER DEBK | 32.72 |
| 01/12/10 | SRC | 12/10/09-PACER NYSBK | 5.52 |
| 01/12/10 | SRC | 10/28/09-PACER DEBK | 5.12 |
| 01/12/10 | SRC | 12/11/09-PACER NYSBK | 1.76 |
| 01/12/10 | SRC | 12/14/09-PACER NYSBK | 3.76 |
| 01/12/10 | SRC | 12/15/09-PACER DEBK | 22.08 |
| 01/12/10 | SRC | 12/15/09-PACER NYSBK | .88 |
| 01/12/10 | SRC | 12/15/09-PACER VAEBK | 17.12 |
| 01/12/10 | SRC | 11/02/09-PACER DEBK | 4.16 |
| 01/12/10 | SRC | 12/16/09-PACER NYSBK | 31.92 |
| 01/12/10 | SRC | 12/17/09-PACER DEBK | 30.00 |
| 01/12/10 | SRC | 12/17/09-PACER DEDC | .16 |
| 01/12/10 | SRC | 07/22/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 08/24/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 08/28/09-PACER DEBK | 1.92 |
| 01/12/10 | SRC | 08/29/09-PACER DEBK | 5.84 |
| 01/12/10 | SRC | 09/03/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 09/15/09-PACER DEBK | 3.04 |
| 01/12/10 | SRC | 09/15/09-PACER NYSBK | 8.00 |
| 01/12/10 | SRC | 09/16/09-PACER DEBK | 1.60 |
| 01/12/10 | SRC | 09/17/09-PACER NYSBK | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 09/18/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 09/24/09-PACER DEBK | 5.76 |
| 01/12/10 | SRC | 10/01/09-PACER AZBK | 4.88 |
| 01/12/10 | SRC | 11/10/09-PACER NYSBK | 4.64 |
| 01/12/10 | SRC | 10/08/09-PACER DEBK | 4.24 |
| 01/12/10 | SRC | 12/02/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 10/12/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 11/12/09-PACER NYSBK | 7.68 |
| 01/12/10 | SRC | 11/13/09-PACER DEBK | 11.76 |
| 01/12/10 | SRC | 11/13/09-PACER NYSBK | 15.84 |
| 01/12/10 | SRC | 11/19/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 11/20/09-PACER DEBK | 4.64 |
| 01/12/10 | SRC | 12/09/09-PACER NYSBK | 18.16 |
| 01/12/10 | SRC | 10/13/09-PACER DEBK | 16.56 |
| 01/12/10 | SRC | 10/14/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 10/16/09-PACER DEBK | 7.68 |
| 01/12/10 | SRC | 07/17/09-PACER DEBK | 2.32 |
| 01/12/10 | SRC | 03/24/09-PACER NYSBK | 5.12 |
| 01/12/10 | LEX | 01/08/10-Lexis research service | 20.58 |
| 01/12/10 | SRC | 07/22/09-PACER DEBK | .80 |
| 01/12/10 | SRC | 07/31/09-PACER DEBK | 10.48 |
| 01/12/10 | SRC | 03/31/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 04/06/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 06/24/09-PACER DEBK | 2.56 |
| 01/12/10 | SRC | 07/01/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 07/24/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 07/27/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 11/11/09-PACER CACDC | .40 |
| 01/12/10 | SRC | 11/12/09-PACER CACDC | .32 |
| 01/12/10 | SRC | 11/16/09-PACER CACDC | .16 |
| 01/12/10 | SRC | 06/05/09-PACER DEBK | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 06/08/09-PACER DEBK | .56 |
| 01/12/10 | SRC | 10/28/09-PACER DEBK | 6.64 |
| 01/12/10 | SRC | 10/28/09-PACER TXSBK | 12.16 |
| 01/12/10 | SRC | 12/11/09-PACER DEBK | 14.16 |
| 01/12/10 | SRC | 10/30/09-PACER DEBK | 11.68 |
| 01/12/10 | SRC | 12/14/09-PACER DEBK | 12.56 |
| 01/12/10 | SRC | 12/14/09-PACER NYSBK | 15.84 |
| 01/12/10 | SRC | 12/15/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 12/15/09-PACER AZBK | .72 |
| 01/12/10 | SRC | 12/15/09-PACER DEBK | 1.20 |
| 01/12/10 | SRC | 12/16/09-PACER AZBK | .24 |
| 01/12/10 | SRC | 12/16/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 12/16/09-PACER NYSBK | 119.52 |
| 01/12/10 | SRC | 12/17/09-PACER NYSBK | 22.40 |
| 01/12/10 | SRC | 07/10/09-PACER DEBK | 14.40 |
| 01/12/10 | SRC | 07/20/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/20/09-PACER NYSBK | 2.56 |
| 01/12/10 | SRC | 07/21/09-PACER DEBK | 5.20 |
| 01/12/10 | SRC | 07/24/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 07/28/09-PACER DEBK | .80 |
| 01/12/10 | SRC | 07/30/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 07/30/09-PACER NYSBK | .64 |
| 01/12/10 | SRC | 08/03/09-PACER DEBK | 3.68 |
| 01/12/10 | SRC | 08/04/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 08/06/09-PACER NYSBK | 2.72 |
| 01/12/10 | SRC | 08/11/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 08/12/09-PACER NYSBK | 29.76 |
| 01/12/10 | SRC | 08/13/09-PACER NYSBK | .32 |
| 01/12/10 | SRC | 08/17/09-PACER DEBK | .72 |
| 01/12/10 | SRC | 08/27/09-PACER DEBK | 1.84 |
| 01/12/10 | SRC | 08/27/09-PACER NYSBK | .96 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 08/31/09-PACER DEBK | 1.12 |
| 01/12/10 | SRC | 09/02/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 09/04/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 09/09/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 09/10/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 09/16/09-PACER DEBK | .88 |
| 01/12/10 | SRC | 09/16/09-PACER NYSBK | 2.56 |
| 01/12/10 | SRC | 12/18/09-PACER VAEBK | 16.32 |
| 01/12/10 | SRC | 12/18/09-PACER NYSBK | 31.52 |
| 01/12/10 | SRC | 09/22/09-PACER DEBK | 3.68 |
| 01/12/10 | SRC | 12/21/09-PACER NYSBK | 33.76 |
| 01/12/10 | SRC | 09/24/09-PACER DEBK | 8.32 |
| 01/12/10 | SRC | 09/24/09-PACER NYSBK | 10.40 |
| 01/12/10 | SRC | 09/25/09-PACER NYSBK | 9.68 |
| 01/12/10 | SRC | 09/28/09-PACER DEBK | 26.80 |
| 01/12/10 | SRC | 09/28/09-PACER NYSBK | 10.48 |
| 01/12/10 | SRC | 12/22/09-PACER CANBK | .16 |
| 01/12/10 | SRC | 12/22/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 12/22/09-PACER NYSBK | 6.48 |
| 01/12/10 | SRC | 12/22/09-PACER VAEBK | 22.40 |
| 01/12/10 | SRC | 11/09/09-PACER 02CA | .08 |
| 01/12/10 | SRC | 11/09/09-PACER 03CA | 4.80 |
| 01/12/10 | SRC | 11/09/09-PACER DEBK | .88 |
| 01/12/10 | SRC | 11/09/09-PACER DEDC | .96 |
| 01/12/10 | SRC | 11/10/09-PACER DEBK | 7.44 |
| 01/12/10 | SRC | 10/06/09-PACER DEBK | 4.24 |
| 01/12/10 | SRC | 11/30/09-PACER AZBK | 1.76 |
| 01/12/10 | SRC | 10/09/09-PACER DEBK | 4.32 |
| 01/12/10 | SRC | 12/01/09-PACER AZBK | .24 |
| 01/12/10 | SRC | 10/12/09-PACER DEBK | 3.44 |
| 01/12/10 | SRC | 11/11/09-PACER DEBK | 3.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 11/12/09-PACER 00IDX | .08 |
| 01/12/10 | SRC | 11/12/09-PACER DEBK | 8.72 |
| 01/12/10 | SRC | 11/12/09-PACER NYSBK | 5.76 |
| 01/12/10 | SRC | 11/12/09-PACER PAEBK | 15.76 |
| 01/12/10 | SRC | 03/26/09-PACER DEBK | 2.80 |
| 01/12/10 | SRC | 03/30/09-PACER DEBK | .80 |
| 01/12/10 | SRC | 03/31/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 04/01/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 04/03/09-PACER DEBK | 4.32 |
| 01/12/10 | SRC | 04/07/09-PACER DEBK | 8.96 |
| 01/12/10 | SRC | 04/08/09-PACER DEBK | 1.36 |
| 01/12/10 | SRC | 04/09/09-PACER DEBK | 3.52 |
| 01/12/10 | SRC | 04/10/09-PACER DEBK | 2.88 |
| 01/12/10 | SRC | 04/13/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 04/14/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 04/15/09-PACER DEBK | 4.32 |
| 01/12/10 | SRC | 04/16/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 04/16/09-PACER NYSBK | 31.92 |
| 01/12/10 | SRC | 04/20/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 04/21/09-PACER DEBK | 2.96 |
| 01/12/10 | SRC | 04/22/09-PACER DEBK | 5.28 |
| 01/12/10 | SRC | 04/23/09-PACER DEBK | .96 |
| 01/12/10 | SRC | 04/27/09-PACER DEBK | 1.68 |
| 01/12/10 | SRC | 04/28/09-PACER DEBK | 5.04 |
| 01/12/10 | SRC | 04/29/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 04/30/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 05/01/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 05/04/09-PACER DEBK | .72 |
| 01/12/10 | SRC | 05/06/09-PACER DEBK | .72 |
| 01/12/10 | SRC | 05/07/09-PACER DEBK | 3.84 |
| 01/12/10 | SRC | 05/08/09-PACER DEBK | 5.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/10 | SRC | 05/11/09-PACER DEBK | 2.72 |
| 01/12/10 | SRC | 05/12/09-PACER DEBK | .08 |
| 01/12/10 | SRC | 05/12/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 12/07/09-PACER DEBK | 27.68 |
| 01/12/10 | SRC | 02/20/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 02/23/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 02/24/09-PACER DEBK | .72 |
| 01/12/10 | SRC | 02/25/09-PACER DEBK | 2.16 |
| 01/12/10 | SRC | 02/26/09-PACER DEBK | 4.24 |
| 01/12/10 | SRC | 02/27/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 03/02/09-PACER DEBK | 5.76 |
| 01/12/10 | SRC | 03/03/09-PACER DEBK | 5.12 |
| 01/12/10 | SRC | 03/04/09-PACER DEBK | 23.36 |
| 01/12/10 | SRC | 03/05/09-PACER DEBK | 14.96 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 03/06/09-PACER DEBK | 3.68 |
| 01/12/10 | SRC | 03/09/09-PACER DEBK | 2.48 |
| 01/12/10 | SRC | 03/10/09-PACER DEBK | 1.04 |
| 01/12/10 | SRC | 03/11/09-PACER DEBK | .64 |
| 01/12/10 | SRC | 03/12/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 03/13/09-PACER DEBK | 4.08 |
| 01/12/10 | SRC | 03/16/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 03/17/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 03/18/09-PACER DEBK | 3.52 |
| 01/12/10 | SRC | 03/19/09-PACER DEBK | 2.64 |
| 01/12/10 | SRC | 03/20/09-PACER DEBK | 1.04 |
| 01/12/10 | SRC | 03/23/09-PACER DEBK | 3.36 |
| 01/12/10 | SRC | 03/24/09-PACER DEBK | 1.44 |
| 01/12/10 | SRC | 03/25/09-PACER DEBK | 1.12 |
| 01/12/10 | SRC | 10/13/09-PACER DEBK | .64 |
| 01/12/10 | SRC | 10/15/09-PACER DEBK | 4.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 10/16/09-PACER NYSBK | 9.28 |
| 01/12/10 | SRC | 10/19/09-PACER NYSBK | 12.56 |
| 01/12/10 | SRC | 10/20/09-PACER DEBK | 2.96 |
| 01/12/10 | SRC | 10/23/09-PACER 00IDX | .40 |
| 01/12/10 | SRC | 10/23/09-PACER TXNBK | .08 |
| 01/12/10 | SRC | 10/23/09-PACER TXSBK | 17.52 |
| 01/12/10 | SRC | 10/26/09-PACER TXSBK | 10.64 |
| 01/12/10 | SRC | 10/27/09-PACER DEBK | 17.44 |
| 01/12/10 | SRC | 10/27/09-PACER TXSBK | .16 |
| 01/12/10 | SRC | 05/15/09-PACER DEBK | 1.12 |
| 01/12/10 | SRC | 05/18/09-PACER DEBK | 1.52 |
| 01/12/10 | SRC | 05/21/09-PACER DEBK | .64 |
| 01/12/10 | SRC | 06/05/09-PACER DEBK | 8.88 |
| 01/12/10 | SRC | 06/09/09-PACER DEBK | .32 |
| 01/12/10 | SRC | 06/12/09-PACER NYSBK | 5.12 |
| 01/12/10 | SRC | 06/12/09-PACER DEBK | 1.20 |
| 01/12/10 | SRC | 06/12/09-PACER NYSBK | 19.04 |
| 01/12/10 | SRC | 06/15/09-PACER DEBK | 14.00 |
| 01/12/10 | SRC | 06/18/09-PACER DEBK | .40 |
| 01/12/10 | SRC | 06/19/09-PACER DEBK | .56 |
| 01/12/10 | SRC | 06/19/09-PACER NYSBK | .56 |
| 01/12/10 | SRC | 06/20/09-PACER DEBK | .24 |
| 01/12/10 | SRC | 06/23/09-PACER DEBK | 1.36 |
| 01/12/10 | SRC | 06/25/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 06/26/09-PACER DEBK | .16 |
| 01/12/10 | SRC | 06/29/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/01/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 07/07/09-PACER DEBK | 5.28 |
| 01/12/10 | SRC | 06/09/09-PACER DEBK | 17.28 |
| 01/12/10 | SRC | 08/31/09-PACER DEBK | 72.96 |
| 01/12/10 | SRC | 08/31/09-PACER NYSBK | 21.52 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/10 | SRC | 09/01/09-PACER NYSBK | .16 |
| 01/12/10 | SRC | 05/18/09-PACER DEBK | .48 |
| 01/12/10 | SRC | 09/23/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 09/28/09-PACER DEBK | 1.36 |
| 01/12/10 | SRC | 10/29/09-PACER FLSBK | .80 |
| 01/12/10 | SRC | 10/30/09-PACER TXSBK | .32 |
| 01/12/10 | SRC | 09/23/09-PACER DEBK | 5.12 |
| 01/12/10 | SRC | 09/27/09-PACER NYSBK | 2.56 |
| 01/12/10 | SRC | 09/10/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 09/16/09-PACER DEBK | 2.40 |
| 01/12/10 | SRC | 06/11/09-PACER DEBK | 2.24 |
| 01/12/10 | SRC | 06/12/09-PACER DEBK | 4.80 |
| 01/12/10 | SRC | 12/31/09-PACER ILNBK | 2.48 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:43:00 | 2.85 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:44:00 | 1.71 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:44:00 | 2.85 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:45:00 | 8.55 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:45:00 | 6.84 |
| 01/12/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 12:46:00 | 6.27 |
| 01/13/10 | SRC | 11/23/09-PACER NYSBK | 15.76 |
| 01/13/10 | SRC | 11/03/09-PACER NYSBK | 23.76 |
| 01/13/10 | SRC | 11/04/09-PACER NYSBK | 12.24 |
| 01/13/10 | SRC | 11/05/09-PACER NYSBK | 6.72 |
| 01/13/10 | SRC | 11/09/09-PACER NYSBK | 2.56 |
| 01/13/10 | SRC | 11/10/09-PACER NYSBK | 24.24 |
| 01/13/10 | SRC | 11/11/09-PACER NYSBK | 67.36 |
| 01/13/10 | SRC | 11/12/09-PACER NYSBK | 78.64 |
| 01/13/10 | SRC | 11/13/09-PACER NYSBK | 45.92 |
| 01/13/10 | SRC | 11/17/09-PACER NYSBK | 32.72 |
| 01/13/10 | SRC | 11/18/09-PACER NYSBK | 12.08 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.05 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/10 | RPT | 12/17/09 - ESQUIRE - EQ116798 - Depositioin of Elyse Bluth | 1,980.93 |
| 01/13/10 | RPT | 12/16/09 - ESQUIRE - EQ116835 - Deposition of Harry Amsden | 1,965.50 |
| 01/13/10 | CPY | 01/12/10-Duplicating Charges (Color) Time:  9:44:00 | 1.14 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 2124862400 NEW YORK, NY | 1.28 |
| 01/13/10 | CPY | 01/11/10-Duplicating Charges (Color) Time: 20:56:00 | 15.96 |
| 01/13/10 | TEL | 01/11/10-Telephone Call To: 2152878828 PHILA, PA | 2.28 |
| 01/13/10 | TEL | 01/11/10-Telephone Call To: 2152878828 PHILA, PA | 6.48 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.34 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3128530036 CHICGOZN, IL | 3.15 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3122224147 CHICAGO, IL | 1.14 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.83 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 6302914602 LA GRANGE, IL | 2.60 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 3128532239 CHICGOZN, IL | 1.04 |
| 01/13/10 | CPY | 01/12/10-Duplicating charges Time:  8:16:00 | 8.00 |
| 01/13/10 | CPY | 01/12/10-Duplicating charges Time: 10:06:00 | 62.40 |
| 01/13/10 | CPY | 01/12/10-Duplicating charges Time: 11:09:00 | 76.80 |
| 01/13/10 | SRC | 11/24/09-PACER ILNDC | 7.12 |
| 01/13/10 | SRC | 08/31/09-PACER DEBK | 4.80 |
| 01/13/10 | CPY | 01/12/10-Duplicating charges Time: 12:10:00 | 82.00 |
| 01/13/10 | SRC | 10/01/09-PACER 03CA | .72 |
| 01/13/10 | SRC | 04/07/09-PACER DEBK | 2.48 |
| 01/13/10 | CPY | 01/12/10-Duplicating Charges (Color) Time: 11:03:00 | 1.14 |
| 01/13/10 | CPY | 01/12/10-Duplicating Charges (Color) Time: 11:06:00 | 1.14 |
| 01/14/10 | SRC | 09/28/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 03/13/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 03/31/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 11/06/09-PACER 00IDX | .16 |
| 01/14/10 | SRC | 11/06/09-PACER 06CA | 1.36 |
| 01/14/10 | SRC | 11/09/09-PACER 00IDX | .32 |
| 01/14/10 | SRC | 11/09/09-PACER DEBK | 12.32 |
| 01/14/10 | SRC | 11/10/09-PACER 00IDX | .16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/10 | SRC | 11/10/09-PACER DEBK | 11.92 |
| 01/14/10 | SRC | 11/11/09-PACER DEBK | 2.08 |
| 01/14/10 | SRC | 12/08/09-PACER 00IDX | .08 |
| 01/14/10 | SRC | 12/08/09-PACER DEBK | 30.56 |
| 01/14/10 | SRC | 12/09/09-PACER DEBK | 17.12 |
| 01/14/10 | SRC | 04/27/09-PACER DEBK | 7.20 |
| 01/14/10 | SRC | 04/27/09-PACER NYSBK | 7.20 |
| 01/14/10 | SRC | 05/11/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 03/15/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 03/16/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 03/17/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 03/18/09-PACER DEBK | 22.56 |
| 01/14/10 | SRC | 03/18/09-PACER NYSBK | 1.04 |
| 01/14/10 | SRC | 03/20/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/08/09-PACER DEBK | .48 |
| 01/14/10 | SRC | 07/09/09-PACER DEBK | 4.96 |
| 01/14/10 | SRC | 07/13/09-PACER NYSBK | 2.40 |
| 01/14/10 | SRC | 03/06/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 12/04/09-PACER 00IDX | .08 |
| 01/14/10 | SRC | 12/04/09-PACER DEBK | 2.56 |
| 01/14/10 | SRC | 04/06/09-PACER DEBK | 12.00 |
| 01/14/10 | SRC | 04/06/09-PACER NYSBK | 13.12 |
| 01/14/10 | SRC | 04/08/09-PACER DEBK | 19.20 |
| 01/14/10 | SRC | 04/24/09-PACER NYSBK | 4.80 |
| 01/14/10 | SRC | 04/27/09-PACER NYSBK | 2.56 |
| 01/14/10 | SRC | 04/30/09-PACER NYSBK | 27.84 |
| 01/14/10 | SRC | 03/20/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 03/22/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 08/05/09-PACER DEBK | 6.88 |
| 01/14/10 | SRC | 04/17/09-PACER DEBK | 1.68 |
| 01/14/10 | SRC | 03/24/09-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/14/10 | SRC | 03/25/09-PACER DEBK | 7.60 |
| 01/14/10 | SRC | 03/26/09-PACER DEBK | 2.64 |
| 01/14/10 | SRC | 05/18/09-PACER NYSBK | 27.36 |
| 01/14/10 | SRC | 05/31/09-PACER DEBK | 23.52 |
| 01/14/10 | SRC | 05/31/09-PACER NYSBK | 5.60 |
| 01/14/10 | SRC | 06/03/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 11/02/09-PACER WAWBK | 2.40 |
| 01/14/10 | SRC | 11/03/09-PACER OHSBK | 2.40 |
| 01/14/10 | SRC | 11/12/09-PACER DEBK | 18.48 |
| 01/14/10 | SRC | 08/06/09-PACER DEBK | 8.08 |
| 01/14/10 | SRC | 08/06/09-PACER NYSBK | .24 |
| 01/14/10 | SRC | 08/29/09-PACER DEBK | .72 |
| 01/14/10 | SRC | 09/21/09-PACER DEBK | 1.36 |
| 01/14/10 | SRC | 09/24/09-PACER DEBK | 4.00 |
| 01/14/10 | SRC | 10/13/09-PACER DEBK | 2.56 |
| 01/14/10 | SRC | 10/18/09-PACER CACBK | 4.88 |
| 01/14/10 | SRC | 02/25/09-PACER DEBK | .80 |
| 01/14/10 | CPY | 01/13/10-Duplicating charges Time: 13:26:00 | .20 |
| 01/14/10 | SRC | 03/11/09-PACER DEBK | .16 |
| 01/14/10 | SRC | 04/03/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 04/14/09-PACER DEBK | 1.60 |
| 01/14/10 | SRC | 04/22/09-PACER DEBK | .24 |
| 01/14/10 | SRC | 04/23/09-PACER DEBK | .24 |
| 01/14/10 | SRC | 04/23/09-PACER DEBK | .16 |
| 01/14/10 | SRC | 05/06/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 03/09/09-PACER DEBK | .24 |
| 01/14/10 | SRC | 03/13/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/24/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/24/09-PACER NYSBK | 2.88 |
| 01/14/10 | SRC | 02/24/09-PACER DEBK | 2.48 |
| 01/14/10 | SRC | 04/21/09-PACER NYSBK | 4.88 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/10 | WES | 01/11/10-Westlaw research service | 80.38 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.47 |
| 01/14/10 | WES | 01/12/10-Westlaw research service | 338.74 |
| 01/14/10 | CPY | 01/12/10-Duplicating Charges (Color) Time: 22:25:00 | .57 |
| 01/14/10 | CPY | 01/13/10-Duplicating Charges (Color) Time: 18:31:00 | .57 |
| 01/14/10 | CPY | 01/12/10-Duplicating Charges (Color) Time: 22:26:00 | .57 |
| 01/14/10 | CPY | 01/13/10-Duplicating Charges (Color) Time: 18:32:00 | .57 |
| 01/14/10 | SRC | 04/28/09-PACER DEBK | .48 |
| 01/14/10 | SRC | 06/19/09-PACER DEBK | 5.44 |
| 01/14/10 | SRC | 07/07/09-PACER DEBK | 8.64 |
| 01/14/10 | SRC | 07/21/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 07/27/09-PACER DEBK | .16 |
| 01/14/10 | SRC | 08/07/09-PACER DEBK | 3.52 |
| 01/14/10 | SRC | 08/13/09-PACER DEBK | .32 |
| 01/14/10 | SRC | 09/02/09-PACER DEBK | 1.44 |
| 01/14/10 | SRC | 09/17/09-PACER DEBK | 5.76 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.98 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.19 |
| 01/14/10 | LEX | 01/11/10-Lexis research service | 894.98 |
| 01/14/10 | SRC | 12/21/09-PACER DEBK | 2.48 |
| 01/14/10 | SRC | 04/28/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 06/01/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 06/12/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 06/25/09-PACER DEBK | .24 |
| 01/14/10 | SRC | 12/23/09-PACER DEBK | 3.84 |
| 01/14/10 | SRC | 12/30/09-PACER CAEBK | .64 |
| 01/14/10 | SRC | 12/30/09-PACER DEBK | 14.64 |
| 01/14/10 | SRC | 04/09/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 04/10/09-PACER DEBK | .24 |
| 01/14/10 | SRC | 04/15/09-PACER DEBK | .80 |
| 01/14/10 | SRC | 04/29/09-PACER DEBK | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/10 | SRC | 05/06/09-PACER DEBK | .64 |
| 01/14/10 | SRC | 05/07/09-PACER DEBK | 5.92 |
| 01/14/10 | SRC | 06/01/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 06/12/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/15/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/28/09-PACER DEBK | 1.44 |
| 01/14/10 | SRC | 08/06/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 08/14/09-PACER NYSBK | .40 |
| 01/14/10 | SRC | 09/04/09-PACER DEBK | .64 |
| 01/14/10 | SRC | 09/18/09-PACER DEBK | 3.36 |
| 01/14/10 | SRC | 10/01/09-PACER DEBK | 13.84 |
| 01/14/10 | SRC | 10/02/09-PACER DEBK | .96 |
| 01/14/10 | SRC | 10/05/09-PACER DEBK | .56 |
| 01/14/10 | SRC | 10/06/09-PACER DEBK | 1.52 |
| 01/14/10 | SRC | 10/07/09-PACER CACDC | .40 |
| 01/14/10 | SRC | 10/07/09-PACER CAEBK | .08 |
| 01/14/10 | SRC | 10/07/09-PACER DEBK | 7.52 |
| 01/14/10 | SRC | 10/08/09-PACER CAEBK | 6.64 |
| 01/14/10 | SRC | 10/08/09-PACER NYSBK | 3.76 |
| 01/14/10 | SRC | 10/09/09-PACER DEBK | 3.36 |
| 01/14/10 | SRC | 10/22/09-PACER DEBK | 18.40 |
| 01/14/10 | SRC | 10/28/09-PACER DEBK | 11.36 |
| 01/14/10 | SRC | 11/04/09-PACER DEBK | 2.56 |
| 01/14/10 | SRC | 11/24/09-PACER DEBK | 4.40 |
| 01/14/10 | SRC | 11/25/09-PACER DEBK | 11.28 |
| 01/14/10 | SRC | 02/25/09-PACER DEBK | 9.52 |
| 01/14/10 | SRC | 12/10/09-PACER DEBK | 19.44 |
| 01/14/10 | SRC | 08/19/09-PACER DEBK | .80 |
| 01/14/10 | SRC | 08/20/09-PACER NYSBK | 3.20 |
| 01/14/10 | SRC | 12/21/09-PACER DEBK | 4.96 |
| 01/14/10 | SRC | 08/25/09-PACER DEBK | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/14/10 | SRC | 08/26/09-PACER DEBK | 9.60 |
| 01/14/10 | SRC | 08/28/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 09/16/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 10/01/09-PACER DEBK | 1.60 |
| 01/14/10 | CPY | 01/13/10-Duplicating charges Time: 12:12:00 | .60 |
| 01/14/10 | TEL | 01/13/10-Telephone Call To: 2128367177 NEW YORK, NY | 1.68 |
| 01/14/10 | WES | 01/11/10-Westlaw research service | 56.26 |
| 01/14/10 | WES | 01/12/10-Westlaw research service | 148.71 |
| 01/14/10 | SRC | 04/27/09-PACER NYSBK | 2.40 |
| 01/14/10 | SRC | 06/15/09-PACER DEBK | 4.80 |
| 01/14/10 | SRC | 06/30/09-PACER DEBK | .80 |
| 01/14/10 | SRC | 07/01/09-PACER DEBK | 2.40 |
| 01/14/10 | SRC | 07/01/09-PACER NYSBK | 2.40 |
| 01/14/10 | SRC | 07/16/09-PACER DEBK | 2.40 |
| 01/14/10 | WES | 01/11/10-Westlaw research service | 18.23 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 11:16:00 | 72.10 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3128537515 CHICGOZN, IL | 6.75 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 9:38:00 | .60 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 11:23:00 | .20 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 8:40:00 | .20 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 9:34:00 | .10 |
| 01/15/10 | SRC | 03/02/09-PACER DEBK | 4.16 |
| 01/15/10 | SRC | 03/03/09-PACER DEBK | 4.96 |
| 01/15/10 | SRC | 03/26/09-PACER DEBK | 4.80 |
| 01/15/10 | SRC | 05/19/09-PACER DEBK | 2.40 |
| 01/15/10 | SRC | 05/27/09-PACER DEBK | 2.40 |
| 01/15/10 | SRC | 06/02/09-PACER DEBK | 2.40 |
| 01/15/10 | SRC | 03/30/09-PACER DEBK | 13.68 |
| 01/15/10 | SRC | 04/06/09-PACER DEBK | 2.40 |
| 01/15/10 | SRC | 04/07/09-PACER DEBK | 2.40 |
| 01/15/10 | SRC | 05/04/09-PACER DEBK | 2.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/15/10 | SRC | 03/24/09-PACER DEBK | 2.40 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 16:39:00 | 28.80 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.52 |
| 01/15/10 | CPY | 01/14/10-Duplicating Charges (Color) Time: 10:40:00 | .57 |
| 01/15/10 | CPY | 01/14/10-Duplicating Charges (Color) Time: 10:40:00 | .57 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.54 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.88 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3122225578 CHICAGO, IL | 2.15 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3128530036 CHICGOZN, IL | 2.91 |
| 01/15/10 | SRC | 05/18/09-PACER DEBK | 73.92 |
| 01/15/10 | SRC | 10/27/09-PACER DEBK | 44.00 |
| 01/15/10 | SRC | 10/27/09-PACER NYSBK | 2.96 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.61 |
| 01/15/10 | CPY | 01/14/10-Duplicating Charges (Color) Time: 11:40:00 | 6.27 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 15:44:00 | .50 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 10:21:00 | 33.30 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 3122072459 CHICGOZN, IL | 3.33 |
| 01/15/10 | TEL | 01/14/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.46 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 14:11:00 | 216.30 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 14:12:00 | 258.60 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 15:17:00 | 2.40 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 15:35:00 | 1.80 |
| 01/15/10 | CPY | 01/14/10-Duplicating charges Time: 16:35:00 | .20 |
| 01/16/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/16/10 | CPY | Hand labor duplicating-weekday | 119.36 |
| 01/16/10 | CPY | 01/06/10-Miscellaneous Charges | .64 |
| 01/16/10 | CPY | 01/06/10-Duplicating Charges (Color) | 11.40 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 9:29:00 | 4.80 |
| 01/16/10 | TEL | 01/15/10-Telephone Call To: 2027368119 WASHINGTON, DC | 3.50 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 14:17:00 | .20 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 9:39:00 | 147.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 11:25:00 | .10 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 15:19:00 | 6.60 |
| 01/16/10 | CPY | 01/15/10-Duplicating Charges (Color) Time: 11:02:00 | .57 |
| 01/16/10 | CPY | 01/15/10-Duplicating Charges (Color) Time: 11:03:00 | .57 |
| 01/16/10 | TEL | 01/15/10-Telephone Call To: 2027368556 WASHINGTON, DC | 3.98 |
| 01/16/10 | PRD | 01/13/10-Word Processing | 12.50 |
| 01/16/10 | TEL | 01/15/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.22 |
| 01/16/10 | TEL | 01/15/10-Telephone Call To: 3128537523 CHICGOZN, IL | 3.23 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 15:01:00 | .40 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 15:23:00 | 12.00 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 15:34:00 | 28.60 |
| 01/16/10 | TEL | 01/15/10-Telephone Call To: 2027368717 WASHINGTON, DC | 1.88 |
| 01/16/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 01/16/10 | CPY | 01/15/10-Duplicating charges Time: 10:19:00 | .40 |
| 01/16/10 | CPY | 01/15/10-Duplication charges Time: 10:16:00 | .40 |
| 01/17/10 | TEL | 01/15/10-Telephone Call To: 3128537515 CHICGOZN, IL | 8.09 |
| 01/18/10 | CPY | 01/17/10-Duplicating charges Time: 19:15:00 | 5.80 |
| 01/19/10 | TEL | 01/18/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.85 |
| 01/19/10 | TEL | 01/18/10-Telephone Call To: 5044531655 NEWORLEANS, LA | 1.29 |
| 01/19/10 | CPY | 01/17/10-Duplicating Charges (Color) Time: 22:36:00 | .57 |
| 01/19/10 | CPY | 01/17/10-Duplicating Charges (Color) Time: 22:35:00 | .57 |
| 01/19/10 | CPY | 01/17/10-Duplicating Charges (Color) Time: 22:35:00 | .57 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 6:44:00 | .57 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 6:44:00 | .57 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 12:44:00 | .57 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 12:44:00 | .57 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 16:32:00 | 30.78 |
| 01/19/10 | CPY | 01/18/10-Duplicating Charges (Color) Time: 18:13:00 | 107.73 |
| 01/20/10 | DLV | 12/30/09- Federal Express Corporation- TR #901826854406 JAMES F. BENDERNAGELJR. C/O SIDLEY AUSTIN BROWN & WOOD 555 CALIFORNIA STREET SAN FRANCISCO, CA 94104 | 30.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3122072459 CHICGOZN, IL | 1.79 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3124076673 CHICGOZN, IL | 3.20 |
| 01/20/10 | WES | 01/13/10-Westlaw research service | 87.77 |
| 01/20/10 | WES | 01/14/10-Westlaw research service | 295.69 |
| 01/20/10 | WES | 01/15/10-Westlaw research service | 287.93 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 2125305480 NEW YORK, NY | 1.67 |
| 01/20/10 | LEX | 01/18/10-Lexis research service | 11.52 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 10:24:00 | 32.40 |
| 01/20/10 | WES | 01/17/10-Westlaw research service | 405.59 |
| 01/20/10 | LEX | 01/13/10-Lexis research service | 67.83 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 10:43:00 | .60 |
| 01/20/10 | WES | 01/18/10-Westlaw research service | 37.57 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 2138966065 LOSANGELES, CA | 3.50 |
| 01/20/10 | WES | 01/13/10-Westlaw research service | 13.37 |
| 01/20/10 | WES | 01/15/10-Westlaw research service | 98.18 |
| 01/20/10 | LEX | 01/15/10-Lexis research service | 137.47 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 14:14:00 | 84.40 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 14:44:00 | 13.40 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 15:05:00 | 198.10 |
| 01/20/10 | CPY | 01/19/10-Duplication charges Time: 16:59:00 | .60 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.26 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.92 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.46 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.02 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128537285 CHICGOZN, IL | 1.10 |
| 01/20/10 | CPY | 01/19/10-Duplicating Charges (Color) Time: 19:29:00 | 2.28 |
| 01/20/10 | CPY | 01/19/10-Duplicating Charges (Color) Time: 19:40:00 | 6.84 |
| 01/20/10 | LEX | 01/13/10-Lexis research service | 176.94 |
| 01/20/10 | LEX | 01/14/10-Lexis research service | 223.50 |
| 01/20/10 | LEX | 01/16/10-Lexis research service | 125.16 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 10:57:00 | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/20/10 | WES | 01/15/10-Westlaw research service | 38.47 |
| 01/20/10 | WES | 01/15/10-Westlaw research service | 48.30 |
| 01/20/10 | WES | 01/18/10-Westlaw research service | 195.12 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128535409 CHICGOZN, IL | 1.88 |
| 01/20/10 | WES | 01/17/10-Westlaw research service | 394.53 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.34 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 16:23:00 | .70 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 17:04:00 | .70 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 17:29:00 | 65.00 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 13:23:00 | 4.50 |
| 01/20/10 | CPY | 01/19/10-Duplicating charges Time: 19:55:00 | .10 |
| 01/20/10 | DLV | 12/28/09- Federal Express Corporation- TR #869305499891 MS JESSICA SUTLIFF LASOWITZ BENSON TORRES & FRIEN 1633 BROADWAY NEW YORK CITY, NY  10019 | 37.27 |
| 01/20/10 | DLV | 12/28/09- Federal Express Corporation- TR #869305499869 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN 865 S FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 31.49 |
| 01/20/10 | DLV | 12/29/09- Federal Express Corporation- TR #869305499847 JAMES O JOHNSTON HENNIGAN BENNETT & DROMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 11.95 |
| 01/20/10 | DLV | 12/29/09- Federal Express Corporation- TR #869305499858 MS JESSICA SUTLIFE KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 10.36 |
| 01/20/10 | MSG | 12/07/09 - URBAN EXPRESS - 341520 - Chadbourne & Park | 7.35 |
| 01/20/10 | DLV | 12/14/09 - URBAN EXPRESS - 2928696 - Chadbourne and Parke LLP 30 Rockefeller Plz - 51588 | 7.35 |
| 01/20/10 | WES | 01/14/10-Westlaw research service | 605.57 |
| 01/20/10 | WES | 01/14/10-Westlaw research service | 130.26 |
| 01/20/10 | WES | 01/14/10-Westlaw research service | 71.84 |
| 01/20/10 | WES | 01/15/10-Westlaw research service | 53.46 |
| 01/20/10 | LEX | 01/14/10-Lexis research service | 22.50 |
| 01/20/10 | WES | 01/17/10-Westlaw research service | 41.68 |
| 01/20/10 | WES | 01/18/10-Westlaw research service | 338.03 |
| 01/20/10 | WES | 01/13/10-Westlaw research service | 53.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/20/10 | WES | 01/14/10-Westlaw research service | 529.49 |
| 01/20/10 | WES | 01/15/10-Westlaw research service | 212.56 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 11:03:00 | 32.90 |
| 01/21/10 | TEL | 01/19/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.96 |
| 01/21/10 | DOC | 01/06/10 - OFFICEMAX, INC. - A4765280110 - OMX Dur Vw DBR Slnt RNG 6 | 42.02 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2128395618 NEW YORK, NY | 2.91 |
| 01/21/10 | AIR | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 585.11 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN WITH K. LANTRY) | 70.97 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 1.33 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN WITH B. KRAKAUER, K. LANTRY) | 373.09 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE | 279.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 46.65 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 7.08 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 7.08 |
| 01/21/10 | GND | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE | 35.00 |
| 01/21/10 | GND | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 204.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE | 279.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 46.65 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 5.99 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 43.75 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 279.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 46.65 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 5.99 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN WITH K. LANTRY) | 123.88 |
| 01/21/10 | GND | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 35.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 279.00 |
| 01/21/10 | TRV | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 46.65 |
| 01/21/10 | MLO | 01/04/10-01/08/10 - CHICAGO/NEW YORK - MEETINGS RE TRIBUNE (J. CONLAN) | 5.99 |
| 01/21/10 | AIR | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 579.81 |
| 01/21/10 | AIR | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 355.72 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 359.00 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 58.45 |
| 01/21/10 | GND | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 35.00 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 58.45 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 359.00 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 58.45 |
| 01/21/10 | TRV | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 359.00 |
| 01/21/10 | GND | 01/11/10-01/14/10 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE (J. CONLAN) | 204.00 |
| 01/21/10 | TEL | 11/25/09 - TELEPHONE TOLLS | 345.39 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 6.56 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 14:11:00 | .57 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 14:12:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.82 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.82 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 11:48:00 | .30 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 11:02:00 | .10 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2128395704 NEW YORK, NY | 2.87 |
| 01/21/10 | PRD | 01/18/10-Proofreading | 130.00 |
| 01/21/10 | PRD | 01/18/10-Word Processing | 362.50 |
| 01/21/10 | CPY | 01/19/10-Duplicating charges Time: 21:23:00 | 108.20 |
| 01/21/10 | CPY | 01/19/10-Duplicating charges Time: 22:59:00 | 94.50 |
| 01/21/10 | CPY | 01/19/10-Duplicating charges Time: 23:35:00 | 80.90 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 10:56:00 | 7.00 |
| 01/21/10 | DOC | 12/29/09 - OFFICEMAX, INC. - A4765280110 - CD/DVE LSR WE Label 3 | 27.73 |
| 01/21/10 | TEL | 01/19/10-Telephone Call To: 2124504562 NEW YORK, NY | 3.02 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2124081189 NEW YORK, NY | 1.08 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 10:18:00 | 4.30 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 18:52:00 | .10 |
| 01/21/10 | CPY | 01/20/10-Duplicating charges Time: 19:24:00 | .10 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 11:29:00 | 1.71 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 11:37:00 | 1.71 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 15:36:00 | 1.71 |
| 01/21/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 15:37:00 | 1.71 |
| 01/21/10 | DOC | 12/15/09 - OFFICEMAX, INC. - A4765280110 - View 5" BK Slant Binder 2 | 41.85 |
| 01/21/10 | DOC | 12/11/09 - OFFICEMAX, INC. - A4765280110 - Slant 3" Binder 1 | 6.97 |
| 01/21/10 | DOC | 12/17/09 - OFFICEMAX, INC. - A4765280110 - Slant 3" Binder 3 | 20.92 |
| 01/21/10 | DOC | 12/23/09 - OFFICEMAX, INC. - A4765280110 - Slant Blb bk 1" Binder 3 | 10.62 |
| 01/21/10 | DOC | 12/17/09 - OFFICEMAX, INC. - A4765280110 - 3 Rg BK Binder 1 | 5.42 |
| 01/21/10 | DOC | 12/17/09 - OFFICEMAX, INC. - A4765280110 - 3 Rg Binder 3 | 10.81 |
| 01/21/10 | DOC | 12/21/09 - OFFICEMAX, INC. - A4765280110 - 3 rg BK Binder 3 | 22.20 |
| 01/22/10 | CPY | 01/21/10-Duplicating charges Time: 19:27:00 | 9.70 |
| 01/22/10 | MLO | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 14.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/22/10 | GND | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 18.00 |
| 01/22/10 | GND | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 8.00 |
| 01/22/10 | GND | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 42.00 |
| 01/22/10 | GND | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 15.00 |
| 01/22/10 | GND | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 42.00 |
| 01/22/10 | AIR | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 34.00 |
| 01/22/10 | TRV | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 265.00 |
| 01/22/10 | TRV | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 40.82 |
| 01/22/10 | MLO | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 48.25 |
| 01/22/10 | AIR | 01/12/10-01/20/10 - WASHINGTON/CHICAGO - INTERVIEWS WITH KNOWLEDGEABLE INDIVIDUALS (J. BENDERNAGEL) | 450.63 |
| 01/22/10 | GND | 01/20/10-01/20/10 - WASHINGTON/NEW YORK - MEETINGS WITH LAZARD; D. LIEBENTRITT (J. BENDERNAGEL) | 42.00 |
| 01/22/10 | GND | 01/20/10-01/20/10 - WASHINGTON/NEW YORK - MEETINGS WITH LAZARD; D. LIEBENTRITT (J. BENDERNAGEL) | 20.00 |
| 01/22/10 | AIR | 01/20/10-01/20/10 - WASHINGTON/NEW YORK - MEETINGS WITH LAZARD; D. LIEBENTRITT (J. BENDERNAGEL) | 419.40 |
| 01/22/10 | AIR | 01/20/10-01/20/10 - WASHINGTON/NEW YORK - MEETINGS WITH LAZARD; D. LIEBENTRITT (J. BENDERNAGEL) | 34.00 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.89 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 8015993300 SALT LAKE, UT | 1.65 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2124504580 NEW YORK, NY | 1.59 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2027568424 WASHINGTON, DC | 1.61 |
| 01/22/10 | LEX | 01/20/10-Lexis research service | 214.54 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.35 |
| 01/22/10 | SRC | 08/27/09-PACER DEBK | 82.48 |
| 01/22/10 | SRC | 08/27/09-PACER NYSBK | 23.12 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/22/10 | SRC | 08/28/09-PACER DEBK | 14.80 |
| 01/22/10 | CPY | 01/21/10-Duplicating charges Time: 10:08:00 | 2.10 |
| 01/22/10 | CPY | 01/21/10-Duplicating charges Time: 14:25:00 | 66.30 |
| 01/22/10 | CPY | 01/21/10-Duplication charges Time: 9:41:00 | 1.20 |
| 01/22/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/22/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 23:19:00 | .57 |
| 01/22/10 | CPY | 01/20/10-Duplicating Charges (Color) Time: 23:19:00 | .57 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.03 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.16 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.21 |
| 01/22/10 | LEX | 01/19/10-Lexis research service | 531.96 |
| 01/22/10 | DLV | 01/15/10-Postage | 4.51 |
| 01/22/10 | WES | 01/20/10-Westlaw research service | 1.47 |
| 01/22/10 | WES | 01/19/10-Westlaw research service | 187.00 |
| 01/22/10 | CPY | 01/21/10-Duplicating charges Time: 18:28:00 | .10 |
| 01/22/10 | CPY | 01/21/10-Duplicating charges Time: 19:14:00 | .20 |
| 01/22/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/22/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 10:15:00 | .57 |
| 01/22/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 10:16:00 | .57 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.93 |
| 01/22/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/22/10 | WES | 01/20/10-Westlaw research service | 341.81 |
| 01/22/10 | WES | 01/19/10-Westlaw research service | 53.46 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.67 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 16:36:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 16:38:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 17:00:00 | 13.11 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.50 |
| 01/23/10 | DLV | 01/06/10- Federal Express Corporation- TR #938070751494 SHERON KORPUS KASOWITZBENSONTORRES & FRI 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.53 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/23/10 | DLV | 01/06/10- Federal Express Corporation- TR #938070751509 MICHAEL J RUSSANO DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 7.53 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 13:05:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 13:10:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 14:01:00 | .57 |
| 01/23/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 22:30:00 | .57 |
| 01/23/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 22:30:00 | .57 |
| 01/23/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 22:43:00 | .57 |
| 01/23/10 | CPY | 01/21/10-Duplicating Charges (Color) Time: 22:44:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 10:23:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 11:34:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 14:00:00 | .57 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.38 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.02 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 2128398608 NEW YORK, NY | 5.00 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.67 |
| 01/23/10 | CPY | 01/22/10-Duplicating charges Time: 14:25:00 | .20 |
| 01/23/10 | CPY | 01/22/10-Duplicating charges Time: 14:31:00 | .20 |
| 01/23/10 | CPY | 01/22/10-Duplicating charges Time: 19:10:00 | .30 |
| 01/23/10 | DLV | 01/07/10- Federal Express Corporation- TR #869076724289 GISELLE WOO DAVIS POLK & WARDWELL LLP 450 LEKINGTON AVE NEW YORK CITY, NY 10017 | 7.53 |
| 01/23/10 | DLV | 01/05/10- Federal Express Corporation- TR #869076724290 GISELLE WOO DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 28.84 |
| 01/23/10 | CPY | 01/22/10-Duplicating charges Time: 14:26:00 | 67.10 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 18:35:00 | .57 |
| 01/23/10 | CPY | 01/22/10-Duplicating Charges (Color) Time: 18:36:00 | .57 |
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:02:00 | .57 |
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:02:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:03:00 | .57 |
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:03:00 | .57 |
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:04:00 | .57 |
| 01/24/10 | CPY | 01/23/10-Duplicating Charges (Color) Time: 12:04:00 | .57 |
| 01/25/10 | CPY | 01/24/10-Duplicating charges Time: 13:28:00 | 3.60 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 103.28 |
| 01/26/10 | LEX | 01/21/10-Lexis research service | 69.12 |
| 01/26/10 | CPY | 01/25/10-Duplicating charges Time: 10:10:00 | 198.40 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 142.38 |
| 01/26/10 | LEX | 01/21/10-Lexis research service | 53.89 |
| 01/26/10 | LEX | 01/22/10-Lexis research service | 238.39 |
| 01/26/10 | LEX | 01/23/10-Lexis research service | 116.68 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 11:11:00 | 100.89 |
| 01/26/10 | LEX | 01/22/10-Lexis research service | 68.58 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 361.35 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 292.67 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 8:14:00 | 13.11 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 9:42:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 11:48:00 | 13.68 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 13:23:00 | 13.68 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 639.94 |
| 01/26/10 | WES | 01/23/10-Westlaw research service | 103.23 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 52.91 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 409.96 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 42.89 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 10:49:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 10:50:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 16:55:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 16:55:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 16:57:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 16:57:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.95 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.24 |
| 01/26/10 | CPY | 01/25/10-Duplicating charges Time:  8:33:00 | 1.10 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 1.47 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 1.47 |
| 01/26/10 | WES | 01/23/10-Westlaw research service | 3.92 |
| 01/26/10 | WES | 01/24/10-Westlaw research service | 1.47 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 315.43 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 2138966022 LOSANGELES, CA | 7.34 |
| 01/26/10 | CPY | Hand labor duplicating-weekday | 962.86 |
| 01/26/10 | CPY | 01/25/10-Duplication charges Time: 16:35:00 | .40 |
| 01/26/10 | CPY | 01/25/10-Duplication charges Time:  9:16:00 | 36.00 |
| 01/26/10 | CPY | 01/25/10-Duplication charges Time:  8:30:00 | 1.00 |
| 01/26/10 | CPY | 01/25/10-Duplication charges Time:  8:34:00 | 1.00 |
| 01/26/10 | CPY | 01/25/10-Duplication charges Time:  9:00:00 | 281.60 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time:  8:42:00 | .57 |
| 01/26/10 | CPY | 01/25/10-Duplicating Charges (Color) Time:  8:42:00 | .57 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 615.35 |
| 01/26/10 | CPY | 01/25/10-Duplicating charges Time: 17:15:00 | .80 |
| 01/26/10 | CPY | 01/25/10-Duplicating charges Time: 10:25:00 | 34.50 |
| 01/26/10 | LEX | 01/22/10-Lexis research service | 43.65 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 224.90 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 422.55 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 69.74 |
| 01/26/10 | LEX | 01/21/10-Lexis research service | 80.19 |
| 01/26/10 | WES | 01/21/10-Westlaw research service | 1,934.18 |
| 01/26/10 | WES | 01/22/10-Westlaw research service | 269.24 |
| 01/27/10 | CPY | Hand labor duplicating-weekday | 16.84 |
| 01/27/10 | CPY | 01/21/10-Duplicating Charges (Color) | .57 |
| 01/27/10 | CPY | 01/26/10-Duplicating Charges (Color) Time: 16:46:00 | 1.71 |
| 01/27/10 | CPY | 01/26/10-Duplicating Charges (Color) Time: 10:08:00 | 13.68 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/27/10 | TEL | 01/26/10-Telephone Call To: 2124504508 NEW YORK, NY | 2.73 |
| 01/27/10 | TEL | 01/26/10-Telephone Call To: 2128398608 NEW YORK, NY | 1.80 |
| 01/27/10 | TEL | 01/26/10-Telephone Call To: 2124504580 NEW YORK, NY | 2.01 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 18:38:00 | 8.40 |
| 01/27/10 | TEL | 01/26/10-Telephone Call To: 2124085271 NEW YORK, NY | 2.87 |
| 01/27/10 | CPY | 01/25/10-Duplicating Charges (Color) Time: 21:55:00 | 31.35 |
| 01/27/10 | CPY | 01/26/10-Duplicating Charges (Color) Time: 8:53:00 | 4.56 |
| 01/27/10 | CPY | 01/26/10-Duplicating Charges (Color) Time: 8:53:00 | 4.56 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 19:46:00 | .10 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 15:00:00 | .10 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 11:20:00 | 2.50 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 7:34:00 | 174.80 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 12:27:00 | 1.60 |
| 01/27/10 | CPY | 01/26/10-Duplicating charges Time: 12:43:00 | 16.00 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 1,130.40 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 10:36:00 | 25.65 |
| 01/28/10 | LEX | 01/25/10-Lexis research service | 11.25 |
| 01/28/10 | LEX | 01/26/10-Lexis research service | 63.36 |
| 01/28/10 | LEX | 01/25/10-Lexis research service | 107.18 |
| 01/28/10 | LEX | 01/26/10-Lexis research service | 23.22 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 15:17:00 | 14.25 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 15:28:00 | 15.39 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 15:29:00 | 14.82 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 124.55 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 109.94 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 228.26 |
| 01/28/10 | LEX | 01/26/10-Lexis research service | 354.49 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 5619885598 BOCA RATON, FL | 1.95 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.03 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 1.47 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 1.47 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/10 | CPY | 01/27/10-Duplicating charges Time: 12:39:00 | 12.20 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 183.65 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 172.69 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time:   :  :00 | 8.55 |
| 01/28/10 | CPY | 01/27/10-Duplicating charges Time: 13:41:00 | .50 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 57.60 |
| 01/28/10 | CPY | 01/26/10-Duplicating charges Time: 20:06:00 | .20 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 12:40:00 | 4.56 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 14:15:00 | 4.56 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 14:17:00 | 4.56 |
| 01/28/10 | CPY | 01/27/10-Duplicating Charges (Color) Time: 14:26:00 | 4.56 |
| 01/28/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/28/10 | CPY | 01/26/10-Duplicating charges Time: 14:23:00 | 40.20 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 697.25 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 618.11 |
| 01/28/10 | LEX | 01/26/10-Lexis research service | 48.65 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 347.36 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 424.14 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 58.51 |
| 01/28/10 | WES | 01/26/10-Westlaw research service | 25.52 |
| 01/28/10 | WES | 01/25/10-Westlaw research service | 182.01 |
| 01/29/10 | LEX | 01/27/10-Lexis research service | 195.84 |
| 01/29/10 | TRV | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 5.00 |
| 01/29/10 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 34.00 |
| 01/29/10 | TRV | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 22.90 |
| 01/29/10 | MLO | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 23.00 |
| 01/29/10 | TEL | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/29/10 | MLO | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 10.24 |
| 01/29/10 | GND | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 100.00 |
| 01/29/10 | GND | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 60.00 |
| 01/29/10 | TRV | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 229.00 |
| 01/29/10 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. CONLAN) | 470.42 |
| 01/29/10 | AIR | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 545.61 |
| 01/29/10 | TRV | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 97.90 |
| 01/29/10 | MLO | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 43.20 |
| 01/29/10 | GND | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 35.00 |
| 01/29/10 | AIR | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 34.00 |
| 01/29/10 | TRV | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 640.00 |
| 01/29/10 | GND | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS | 35.00 |
| 01/29/10 | MLO | 12/03/09-12/04/09 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) | 49.75 |
| 01/29/10 | TRV | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 17.56 |
| 01/29/10 | TRV | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 125.00 |
| 01/29/10 | MLO | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 72.56 |
| 01/29/10 | GND | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 100.00 |
| 01/29/10 | AIR | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 1,856.62 |
| 01/29/10 | GND | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 55.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/29/10 | MLO | 12/14/09-12/15/09 - CHICAGO/LOS ANGELES - MET WITH LA BANKRUPTCY GROUP (J. CONLAN) | 12.00 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 13:42:00 | 8.55 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 10:59:00 | 11.97 |
| 01/29/10 | TEL | 12/02/09-Telephone Charges Conference Call | 11.21 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 9:29:00 | .57 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 9:34:00 | .57 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 10:10:00 | .57 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 10:17:00 | .57 |
| 01/29/10 | TEL | 12/09/09-Telephone Charges Conference Call | 4.60 |
| 01/29/10 | TEL | 12/11/09-Telephone Charges Conference Call | 6.21 |
| 01/29/10 | LEX | 01/27/10-Lexis research service | 145.18 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 13.25 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 11:13:00 | .30 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 15:33:00 | 19.20 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 1.47 |
| 01/29/10 | PRD | 01/27/10-Proofreading | 20.00 |
| 01/29/10 | PRD | 01/27/10-Word Processing | 75.00 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 605.14 |
| 01/29/10 | CPY | 01/27/10-Duplicating charges Time: 20:22:00 | .40 |
| 01/29/10 | CPY | 01/27/10-Duplicating charges Time: 21:16:00 | .10 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 15:29:00 | .10 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 17:55:00 | .20 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 18:08:00 | .20 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 18:17:00 | .20 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 18:27:00 | .10 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 12:12:00 | 2.28 |
| 01/29/10 | CPY | 01/28/10-Duplicating Charges (Color) Time: 18:41:00 | 2.28 |
| 01/29/10 | CPY | 01/28/10-Duplicating charges Time: 13:13:00 | .20 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 46.78 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 100.94 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/29/10 | FEE | 12/09/09 - BANK OF AMERICA - P-Card Expenses Filing fee for DTV License | 285.00 |
| 01/29/10 | DLV | 01/27/10-Postage | 1.22 |
| 01/29/10 | CPY | 01/28/10-Duplication charges Time: 17:07:00 | 7.20 |
| 01/29/10 | CPY | 01/28/10-Duplication charges Time: 17:07:00 | .30 |
| 01/29/10 | CPY | 01/28/10-Duplication charges Time: 17:25:00 | .30 |
| 01/29/10 | WES | 01/27/10-Westlaw research service | 37.04 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4.10 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:06:00 | 5.70 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:11:00 | .57 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:11:00 | 1.71 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:13:00 | 6.84 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:13:00 | 6.84 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:14:00 | .57 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:41:00 | 3.42 |
| 01/30/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 9:43:00 | 3.42 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.02 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 11:33:00 | .80 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 11:37:00 | .60 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.28 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.68 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 3122223725 CHICAGO, IL | 2.51 |
| 01/30/10 | WES | 01/28/10-Westlaw research service | 1.47 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 14:30:00 | 4.50 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 14:40:00 | 13.90 |
| 01/30/10 | WES | 01/28/10-Westlaw research service | 341.25 |
| 01/30/10 | WES | 01/28/10-Westlaw research service | 105.19 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 10:31:00 | 7.50 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 10:35:00 | 7.50 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 12:25:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 17:33:00 | .10 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 18:13:00 | .10 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2027368963 WASHINGTON, DC | 6.68 |
| 01/30/10 | CPY | 01/29/10-Duplicating charges Time: 9:31:00 | .10 |
| 01/30/10 | WES | 01/28/10-Westlaw research service | 304.94 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 3128537291 CHICGOZN, IL | 1.34 |
| 01/31/10 | DLV | 01/12/10- Federal Express Corporation- TR #901826855126 MICHAEL E. MCGOVERN DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 6.16 |
| 01/31/10 | DLV | 01/12/10- Federal Express Corporation- TR #901826855090 JAMES F. BENDERNAGEL SIDLEY AUSTIN ONE SOUTH DEARBORN STREET CHICAGO, IL  60603 | 145.57 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/10 | CPY | 01/28/10-Duplicating Charges (Color) | 11.97 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 526.24 |
| 01/31/10 | WES | 01/30/10-Westlaw research service | 1,444.85 |
| 01/31/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 17:19:00 | 43.32 |
| 01/31/10 | DLV | 01/15/10- Federal Express Corporation- TR #929723067416 KAROLYN M. WALKER INFORMATION NOT SUPPLIED 1457 W. 37TH STREET WEST PALM BEACH, FL  33404 | 29.47 |
| 01/31/10 | DLV | 01/15/10- Federal Express Corporation- TR #929723067390 CLAUDIA SANZERI INFORMATION NOT SUPPLIED 35 WOODCOCK LANE LEVITTOWN, NY  11756 | 24.23 |
| 01/31/10 | PRD | 01/27/10-Proofreading | 10.00 |
| 01/31/10 | PRD | 01/27/10-Word Processing | 37.50 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 120.65 |
| 01/31/10 | DLV | 01/20/10- Federal Express Corporation- TR #994701411870 DAVID ELDERSVELD TRIBUNE COMPANY 435 N. MICHIGAN AVE CHICAGO, IL  60611 | 10.53 |
| 01/31/10 | DLV | 01/14/10- Federal Express Corporation- TR #938070754184 MICHAEL RUSSANO DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 9.52 |
| 01/31/10 | DLV | 01/14/10- Federal Express Corporation- TR #938070754195 SHERON KORPUS KASOWITZBENSONTORRES&FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 6.85 |

SIDLEY AUSTIN LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/10 | DLV | 01/19/10- Federal Express Corporation- TR #901826855446 DON LIEBENTRITT TRIBUNE COMPANY 435 NORTH MICHIGAN AVE CHICAGO, IL 60611 | 21.39 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 1.47 |
| 01/31/10 | WES | 01/30/10-Westlaw research service | 1.47 |
| 01/31/10 | WES | 01/31/10-Westlaw research service | 1.47 |
| 01/31/10 | WES | 01/30/10-Westlaw research service | 1,137.75 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 382.86 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 68.51 |
| 01/31/10 | DLV | 01/12/10- Federal Express Corporation- TR #938070753203 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K STREET N.W. WASHINGTON, DC 20005 | 7.14 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 55.70 |
| 01/31/10 | CPY | 01/29/10-Duplicating Charges (Color) Time: 18:29:00 | 2.28 |
| 01/31/10 | DLV | 01/15/10- Federal Express Corporation- TR #869076724256 JESSICA C SUTLIFF KASCWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 23.58 |
| 01/31/10 | DLV | 01/21/10- Federal Express Corporation- TR #869076722253 SANDRA PALMER SIDLEY AUSTIN LLP 1501 E ST N W WASHINGTON, DC 20005 | 11.12 |
| 01/31/10 | DLV | 01/21/10- Federal Express Corporation- TR #869076724245 JESSICA SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.53 |
| 01/31/10 | DLV | 01/22/10- Federal Express Corporation- TR #869076722242 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 39.61 |
| 01/31/10 | DLV | 01/19/10- Federal Express Corporation- TR #869076725892 AMANDA BUCK VAROLLA BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 23.75 |
| 01/31/10 | DLV | 01/20/10- Federal Express Corporation- TR #869076724234 AMANDA BUCK VANELLA BROWN RUDILICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 31.28 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 39.79 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 31.83 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 55.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010672
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/10 | CPY | Hand labor duplicating-weekday | 39.79 |
| 01/31/10 | DLV | 01/19/10- Federal Express Corporation- TR #869076725870 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 12.53 |
| 01/31/10 | WES | 01/29/10-Westlaw research service | 93.06 |
| 01/31/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| | | **Total Expenses** | **$70,259.55** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010673
Client Matter 90795-30570

For professional services rendered and expenses incurred through
January 31, 2010 re Creditor Communications

Fees                                                                          $47.50

**Total Due This Bill**                                                  **$47.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30010673
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | JK Ludwig | Telephone call with potential creditor re: notices received in Cubs' case (0.1) | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010673
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JK Ludwig | .10 | $475.00 | $47.50 |
| **Total Hours and Fees** | **.10** | | **$47.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010675
Client Matter 90795-30580

For professional services rendered and expenses incurred through
January 31, 2010 re Bankruptcy Schedules

Fees                                                                    $11,745.50

**Total Due This Bill**                                             **$11,745.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30010675
Tribune Company

RE: Bankruptcy Schedules

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/10 | KP Kansa | T/c K. Lantry re: TRB schedules confi note (.1); review schedules and supporting materials on same (.7) | .80 |
| 01/12/10 | JE Henderson | Review A&M agenda for meeting (.20); review emails re: shareholder payments/claims (.30); conf w/K. Kansa re: same (.40); review research/analysis re: credit/customer program and treatment/scheduling issues (.50); review proposed disclosure statement/plan inserts (.20); confs w/K. Mills (.20); attend meeting w/A&M (2.20); review update tasks (.10); o/c w/C. Kline (.10), conf w/K. Kansa re: shareholder/claim issue (.10) | 4.30 |
| 01/12/10 | KP Kansa | Meeting with J. Ehrenhofer and R. Stone on schedule amendments (in part) (1.9); conference w/ J. Henderson re: shareholder/claim issue (0.1) | 2.00 |
| 01/12/10 | JK Ludwig | Participated in team meeting with J. Henderson, K. Kansa, C. Kline, B. Whittman, R. Stone, and J. Ehrenhofer re: amendments to schedules (2.0); reviewed schedules (0.2) | 2.20 |
| 01/14/10 | JE Henderson | Review emails & confs w/J. Ludwig re: schedule amendments | .30 |
| 01/25/10 | JE Henderson | Conf w/C. Kline re: schedule amendments (.10); review emails re: same (.20) | .30 |
| 01/25/10 | CL Kline | Discuss revisions to Global Notes for next schedules amendment w/R. Stone (0.1); Discuss revisions to Schedules for shareholders, escheat and other claimants (0.3); Review project plan for third amendment to the Schedules w/R. Stone (0.2), and coordinate next steps (0.2) | .80 |
| 01/26/10 | CL Kline | Discuss New River update w/J. Ludwig for schedules project plan (0.1); Analyze state escheat matter re: shareholders for four states per R. Stone and K. Kansa (0.2) | .30 |
| 01/27/10 | JE Henderson | Review emails re: A&M call re: schedule amendments | .20 |
| 01/27/10 | CL Kline | Revise Global Notes and provide to R. Stone (0.6) | .60 |
| 01/28/10 | JE Henderson | Review emails re: updating/amending schedules and Friday call re: same | .30 |
| 01/28/10 | CL Kline | Discuss payroll and Cubs payroll unclaimed check issues w/R. Stone (0.1); Discuss Schedule E global note w/R. Stone (0.1); Discuss terminated and inactive employee matter re: payroll unclaimed checks w/R. Stone (0.3), scheduling approach to same (0.2); Discuss commissions w/R. Stone (0.1); Provide updates to R. Stone's project plan for third amended schedules (0.3) | 1.10 |
| 01/29/10 | JE Henderson | Review emails re: outstanding issues from A&M (.20); | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010675
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | participate in c/c w/A&M re: schedule amendments (.50) | |
| 01/29/10 | CL Kline | Discuss schedules update w/J. Henderson (0.1); Facilitate Sidley - A&M call on Schedules (0.5); Complete project plan to do items for next weekly status call and provide to A&M and Sidley (0.8); Follow-up w/M. Gaudette on wage motion and payroll authorities for schedules (0.3) | 1.70 |
| 01/29/10 | JK Ludwig | Emails with D. Eldersveld re: New River schedule amendments (0.2); conference call with J. Henderson and R. Stone re: same (0.2); follow up call with R. Stone re: same (0.3); email to R. Mariella re: same (0.1); conference call with J. Henderson, C. Kline, B. Whittman, R. Stone, and J. Ehrenhofer re: schedule amendments (1.0) | 1.80 |
| 01/29/10 | KS Mills | T/call w/Sidley/A&M re: schedules | .80 |
| 01/31/10 | JE Henderson | Review email exchanges re: authorized employee payments under first day orders (.10); review emails re: confirmation of 2015 filing (.10); email K. Kansa re: shareholder payment issue (.20) | .40 |
| | | **Total Hours** | **18.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010675
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JE Henderson | 6.50 | $850.00 | $5,525.00 |
| KP Kansa | 2.80 | 700.00 | 1,960.00 |
| KS Mills | .80 | 560.00 | 448.00 |
| JK Ludwig | 4.00 | 475.00 | 1,900.00 |
| CL Kline | 4.50 | 425.00 | 1,912.50 |
| **Total Hours and Fees** | **18.60** | | **$11,745.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 9, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010676
Client Matter 90795-30590

For professional services rendered and expenses incurred through
January 31, 2010 re Employee Issues

| | |
|---|---|
| Fees | $55,548.00 |
| **Total Due This Bill** | **$55,548.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30010676
Tribune Company

RE: Employee Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/10 | BJ Gold | Review revise draft certification/motion | .30 |
| 01/04/10 | JD Lotsoff | Revise certification on MIP awards, e-mail to C. Bigelow re: same | 2.40 |
| 01/05/10 | BJ Gold | Review draft certification | .20 |
| 01/05/10 | KT Lantry | Discuss issues involving MIP's with J. Lotsoff, and e-mails re: same with clients | .50 |
| 01/05/10 | JD Lotsoff | Telephone calls with M. Bourgon and K. Lantry re: 2009 MIP payments, conference call with C. Bigelow, N. Larsen and D. Eldersveld re: certification of payments and revise certification and related motion | 1.70 |
| 01/06/10 | JD Lotsoff | Review certification re: 2009 MIP | .10 |
| 01/07/10 | KT Lantry | Review revised motion re: 2009 MIP and discuss same with J. Lotsoff (.4); e-mails with B. Krakauer and N. Pernick re: content of motion re: 2009 MIP bifurcation (.3) | .70 |
| 01/07/10 | JD Lotsoff | Prepare motion to bifurcate ruling on 2009 MIP, e-mail with C. Bigelow and telephone call with K. Lantry re: same | 2.50 |
| 01/08/10 | KT Lantry | Numerous e-mails and telephone calls with J. Lotsoff, N. Pernick, B. Krakauer and D. Liebentritt re: procedural means of bifurcating MIP, and review revisions to certificate of counsel (1.1); telephone calls and e-mails with A. Jubelirer and J. Lotsof re: bonus and severance issue, and review related documents (.7) | 1.80 |
| 01/08/10 | JD Lotsoff | Telephone calls with K. Lantry and C. Bigelow re: 2009 MIP payouts, review e-mail from N. Pernick re: motion to bifurcate MIP motion | .90 |
| 01/10/10 | KT Lantry | E-mails with B. Krakauer re: bifurcation of MIP's decision | .20 |
| 01/11/10 | BJ Gold | Conference with J. Lotsoff re union discussion and review filing and emails related to same | .40 |
| 01/11/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer and J. Lotsoff bifurcation of MIP motion | .30 |
| 01/11/10 | JD Lotsoff | E-mails with D. LeMay and N. Larsen re: 2009 MIP, telephone call with B. Gold re: same | .30 |
| 01/12/10 | KT Lantry | Analyze factual issues and telephone calls with A. Jubelirer and J. Lotsoff re: employee termination issue | .90 |
| 01/12/10 | JD Lotsoff | Telephone call with K. Lantry re: bonus payout issues | .30 |
| 01/13/10 | BJ Gold | Review strategy emails and drafts and telephone conference | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010676
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Lotsoff | |
| 01/13/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff and B. Krakauer re: status on MIP bifurcation and scheduling call to discuss with clients (.4); review and edit revised certification (.2) | .60 |
| 01/13/10 | JD Lotsoff | Telephone calls with K. Lantry, N. Pernick and C. Bigelow re: MIP bifurcation issues, revise certification re: same, e-mail to K. Lantry and N. Pernick re: same | 1.90 |
| 01/14/10 | BJ Gold | Review revised cert and related emails; telephone conference with J. Lotsoff | .40 |
| 01/14/10 | KT Lantry | Review and revise certification re: bifurcation of MIPS (.3); conference call with clients, J. Lotsoff and N. Pernick re: certification of counsel (.6) | .90 |
| 01/14/10 | JD Lotsoff | Telephone calls with K. Lantry and N. Pernick and conference calls with C. Bigelow, N. Larsen, N. Pernick and K. Lantry re: 2009 MIP payments and local bonus issues (0.6); revise certification re: 2009 MIP payments and review issues re: local bonuses (2.8) | 3.40 |
| 01/15/10 | BJ Gold | Review certification documents and issues | .20 |
| 01/15/10 | KT Lantry | E-mails with J. Lotsoff and clients re: certification of counsel re: bifurcation, and contact with Union and UST re: same | .90 |
| 01/15/10 | JD Lotsoff | Revise certification re: 2009 MIP (1.6); telephone calls with D. LeMay, C. Simon, J. McMahon, K. Lantry, K. Stickles re: same (0.9), e-mails with C. Bigelow and K. Stickles re: same (0.4) | 2.90 |
| 01/18/10 | JD Lotsoff | Revise certification re: 2009 MIP and e-mail to K. Stickles re: same | .30 |
| 01/19/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: bifurcation of MIP and certificate of counsel re: same | .40 |
| 01/19/10 | JD Lotsoff | Telephone calls with J. McMahon, K. Stickles, K. Lantry and C. Bigelow re: MIP certification and e-mails re: same (0.6); revise certification (0.7) | 1.30 |
| 01/20/10 | KT Lantry | Numerous e-mails re: certification of counsel re: bifurcation of MIPS | .50 |
| 01/20/10 | JD Lotsoff | Telephone calls with K. Lantry and K. Stickles and e-mails with N. Larsen and C. Bigelow re: MIP certification | .60 |
| 01/21/10 | SJ Byers | Research regarding MIP decisions as requested by J. Lotsoff | 4.80 |
| 01/21/10 | BJ Gold | Review order and related emails and telephone conference with J. Lotsoff re same (0.3); consider strategy for same (0.2) | .50 |
| 01/21/10 | KT Lantry | E-mails and telephone call with J. Lotsoff re: preparation for | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30010676
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MIP hearing and Court's order re: bifurcation | |
| 01/21/10 | JD Lotsoff | Review court order re: MIP certification (0.3), telephone calls with K. Lantry, C. Bigelow, B. Gold and K. Stickles re: same (1.2); telephone calls with M. Long and S. Byers re: hearing preparation re: same (0.4); begin preparing for hearing (0.4) | 2.30 |
| 01/22/10 | SJ Byers | Research regarding 3rd and 4th quarter earnings as requested by J. Lotsoff | 4.20 |
| 01/22/10 | BJ Gold | Review and analyze issues related to motion and review emails related to same | .30 |
| 01/22/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: preparations for MIP hearing | .40 |
| 01/22/10 | JD Lotsoff | E-mails with C. Bigelow re MIP hearing (0.3); conference call with J. Dempsey and M. Long and office conferences with S. Byers re: hearing on MIP (1.6); and preparation for same (1.1), prepare for hearing (2.2) | 5.20 |
| 01/23/10 | JD Lotsoff | Review 9/25/09 hearing transcript, prepare for hearing on MIP | 3.70 |
| 01/24/10 | JD Lotsoff | Prepare for hearing on MIP | 2.00 |
| 01/25/10 | BJ Gold | Review issues in connection with hearing and related emails | .30 |
| 01/25/10 | KT Lantry | Review and edit MIP order and discuss related issues involving hearing with J. Lotsoff | .40 |
| 01/25/10 | JD Lotsoff | Prepare for hearing on MIP motion, telephone call with S. Byers re: same | 3.70 |
| 01/25/10 | AJ Rodriguez | Assist Shelbie Byers with preparing package to be shipped out as per Jonathan Lotsoff's request | .10 |
| 01/26/10 | BJ Gold | Review objections of UST and union and related emails | .30 |
| 01/26/10 | KT Lantry | Review Union's and UST's objections to MIP and telephone calls with J. Lotsoff and K. Stickles re: same (.8); meet with J. Lotsoff to prepare for MIP hearing (.7); review order on MIP and discuss with K. Stickles and J. Lotsoff (.3) | 1.80 |
| 01/26/10 | JD Lotsoff | Prepare for hearing on 2009 MIP motion and bifurcation certification (5.1); telephone calls with C. Bigelow and M. Long (1.5); and various office conferences with J. Dempsey, N. Pernick and K. Lantry re: same (2.1) | 8.70 |
| 01/27/10 | KT Lantry | Preparatory meeting for MIP hearing with clients, J. Lotsoff and N. Pernick (1.0); attend hearing on MIP (.9); telephone calls and e-mails with clients, B. Krakauer and J. Lotsoff re: hearing (.6); review and edit successive versions of order on MIP and discuss same with D. Deutsch and J. Lotsoff (.8); e-mails re: press inquiry about hearing (.2) | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30010676
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/10 | JD Lotsoff | Prepare for and attend hearing on 2009 MIP (2.9); revise and negotiate order with C. Simon and J. McMahon (0.9); office conferences with K. Lantry and K. Stickles re: same (1.0) | 4.80 |
| 01/28/10 | KT Lantry | Telephone calls, voicemails and e-mails with J. Lotsoff re: 2010 MIP and related issues | .50 |
| 01/28/10 | JD Lotsoff | Review order on MIP and e-mail to C. Bigelow re same (0.2), telephone calls with K. Stickles and K. Lantry re: payment and 2010 MIP issues (0.2); telephone call with J. Dempsey re: 2010 MIP issues (0.1) | .50 |
| 01/29/10 | BM Clark | Researched prohibited transaction claims brought against employee stock option plan | 4.50 |
| 01/29/10 | KT Lantry | E-mails to J. Osick re: Sotsky stipulation | .10 |
| 01/30/10 | BM Clark | Researched excise tax penalties applicable to prohibited loans to employee stock option plans | 4.80 |
| 01/31/10 | BM Clark | Researched claims brought under Section 406(b)(2) of ERISA | 5.00 |
| | | **Total Hours** | **91.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30010676
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 15.10 | $850.00 | $12,835.00 |
| BJ Gold | 3.10 | 725.00 | 2,247.50 |
| JD Lotsoff | 49.50 | 650.00 | 32,175.00 |
| BM Clark | 14.30 | 355.00 | 5,076.50 |
| SJ Byers | 9.00 | 355.00 | 3,195.00 |
| AJ Rodriguez | .10 | 190.00 | 19.00 |
| **Total Hours and Fees** | **91.10** | | **$55,548.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| 1501 K STREET, N.W. | BRUSSELS | PALO ALTO |
| WASHINGTON, D.C.  20005 | CHICAGO | SAN FRANCISCO |
| (202) 736 8000 | DALLAS | SHANGHAI |
| (202) 736 8711 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

March 9, 2010

Mr. James Zerwekh
Vice President and General Manager
KWGN, Inc.
P.O. Box 5222
Englewood, Colorado  80155

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010681
BNSF Reference # 0000000897
Client Matter 06959-20010

For professional services rendered and expenses incurred through
January 31, 2010 re KWGN/General FCC

Fees                                                                        $2,402.50

**Total Due This Bill**                                        **$2,402.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30010681
KWGN Inc.

RE: D.C./General FCC

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/10 | LJ McCarty | KWGN: Review e-mail from client regarding Form 388 (.10); begin draft Form 388 in CDBS (.30); e-mail draft Form 388 to client instructing client how to complete form (.30) | .70 |
| 01/06/10 | TP Van Wazer | KWGN: e-mails from A. Yaden and L. McCarty regarding questions in completing 3Q DTV Activities on Form 388 | .50 |
| 01/07/10 | LJ McCarty | KWGN: Review e-mail from client regarding draft Form 388 (.10) | .10 |
| 01/12/10 | LJ McCarty | KWGN: Finalize and submit Form 388 (.30); prepare instruction to station manager regarding placement of filing in public inspection file (.30). | .60 |
| 01/19/10 | TP Van Wazer | KWGN DTV: review e-mail from S. Maher requesting tolling information for KWGN's pending DTV construction extension (.20); related follow-up research of FCC's R&Os relating to DTV construction extensions up to 2/17/10 and recent KWGN's DTV filing (.60); draft, edit and forward e-mail to staff demonstrating that no tolling information is needed (.50); review follow-up FCC e-mail confirming same (.20); draft, forward e-mail to A. Yaden regarding dismissal of extension request given compliance with build-out requirements (.30) | 1.80 |
| 01/20/10 | TP Van Wazer | KWGN DTV: review and circulate e-mail from FCC staff confirming that KWGN completed DTV build-out requirement (.30); draft, circulate e-mail to A. Yaden et al (.30) | .60 |
| 01/28/10 | LJ McCarty | KWGN: Telephone discussion with FCC staff regarding processing of cancellation request for fixed earth station (.80); prepare transmittal letter to client regarding same (.30) | 1.10 |

**Total Hours** **5.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 30010681
KWGN Inc.

RE: D.C./General FCC

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| TP Van Wazer | 2.90 | $600.00 | $1,740.00 |
| LJ McCarty | 2.50 | 265.00 | 662.50 |
| **Total Hours and Fees** | **5.40** | | **$2,402.50** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

March 9, 2010

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30010682
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
January 31, 2010 re Newspaper Crossownership

Fees                                                              $4,340.00

**Total Due This Bill**                                           **$4,340.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30010682
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 01/04/10 | MD Schneider | Review draft edits to pleading for problem positions on stay and industry comments on Tribune bankruptcy | 1.00 |
| 01/05/10 | MD Schneider | Correspondence and edits regarding Media Parties comments on Tribune bankruptcy and cases in pleading on stay/abeyance order at Third Circuit | .50 |
| 01/06/10 | MD Schneider | Calls, correspondence on Third Circuit filing on abeyance and stay | 1.00 |
| 01/07/10 | MD Schneider | Calls on Media Parties' efforts to respond to assertions regarding Tribune in Media Alliance 17 page pleading (0.5); review of pleading (0.3) | .80 |
| 01/08/10 | MD Schneider | Calls on status of Third Circuity litigation (0.3); review assertions regarding Tribune in A. Schwartzman pleading (0.3) | .60 |
| 01/11/10 | MD Schneider | Calls on addressing Tribune participation in response on abeyance at Third Circuit | .50 |
| 01/12/10 | MD Schneider | Review FCC and UCC positions on Tribune in responsive pleadings (0.3); calls with Dow Lohnes on response (0.2) | .50 |
| 01/14/10 | MD Schneider | Calls on Tribune issues in Third Circuit filing | .20 |
| 01/15/10 | MD Schneider | Review FCC filing at DC Circuit on status of Tribune Zell appeal (0.2); calls on Third Circuit proceeding (0.2) | .40 |
| 01/18/10 | MD Schneider | Review filings at Third Circuit on abeyance | .20 |
| 01/20/10 | MD Schneider | Review Third Circuit transmittal's on filings on abeyance and stay | .50 |

**Total Hours**   **6.20**

**SIDLEY AUSTIN** LLP

Invoice Number: 30010682
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 6.20 | $700.00 | $4,340.00 |
| **Total Hours and Fees** | **6.20** | | **$4,340.00** |