*Exhibit A*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Task*
> ### *January 1, 20010 through January 31, 2010*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 400.5 | $197,102.50 |
| AP/Vendor Issues | 283.6 | $115,197.50 |
| Avoidance Actions | 51.3 | $26,407.50 |
| Business Plan | 10.6 | $4,847.50 |
| Cash Flow | 0.3 | $202.50 |
| Claims | 294.8 | $115,732.50 |
| Contract | 82.2 | $31,892.50 |
| Creditor | 74.8 | $45,822.50 |
| Employee | 1.5 | $655.00 |
| Fee Application | 11.3 | $2,395.50 |
| Leases and Real Estate | 1.5 | $655.00 |
| Liquidation Analysis | 4.6 | $1,955.00 |
| Monthly Operating Report | 22.7 | $10,322.50 |
| Motions | 3.7 | $2,122.50 |
| Operations | 2.4 | $1,620.00 |
| Plan of Reorganization | 41.7 | $26,147.50 |
| Statements/Schedules | 53.4 | $23,030.00 |
| Tax | 4.7 | $2,902.50 |
| Travel | 10.0 | $7,500.00 |
| **Total** | **1,355.6** | **$616,510.50** |

*Exhibit B*

<table>
<tr><td colspan="5" align="center">**Tribune Company, et al.,**<br>**Summary of Time Detail by Professional**<br>**January 1, 2010 through January 31, 2010**</td></tr>
</table>

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 139.0 | $104,250.00 |
| Brian Whittman | Managing Director | $675.00 | 103.4 | $69,795.00 |
| Steve Kotarba | Managing Director | $575.00 | 5.6 | $3,220.00 |
| Richard Stone | Director | $475.00 | 184.2 | $87,495.00 |
| Mark Zeiss | Director | $450.00 | 25.9 | $11,655.00 |
| Jodi Ehrenhofer | Director | $425.00 | 116.0 | $49,300.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 167.0 | $70,975.00 |
| Matthew Frank | Senior Associate | $400.00 | 190.8 | $76,320.00 |
| Sean Hough | Associate | $350.00 | 133.4 | $46,690.00 |
| Mark Berger | Associate | $350.00 | 158.4 | $55,440.00 |
| Robert Spigner | Manager | $325.00 | 18.0 | $5,850.00 |
| Lauren Hoeflich | Consultant | $325.00 | 42.1 | $13,682.50 |
| Elizabeth Johnston | Consultant | $325.00 | 59.3 | $19,272.50 |
| Diego Torres | Analyst | $275.00 | 1.6 | $440.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 10.9 | $2,125.50 |
| | | **Total** | **1,355.6** | **$616,510.50** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Accounting**                              **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 41.5 | $28,012.50 |
| Tom Hill | Managing Director | $750 | 64.9 | $48,675.00 |
| Mark Zeiss | Director | $450 | 6.1 | $2,745.00 |
| Matthew Frank | Senior Associate | $400 | 161.3 | $64,520.00 |
| Sean Hough | Associate | $350 | 9.3 | $3,255.00 |
| Stuart Kaufman | Senior Associate | $425 | 117.4 | $49,895.00 |
| | | | 400.5 | $197,102.50 |
| | *Average Billing Rate* | | | $492.14 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**AP/Vendor Issues**                    **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Richard Stone | Director | $475 | 126.2 | $59,945.00 |
| Sean Hough | Associate | $350 | 1.1 | $385.00 |
| Mark Berger | Associate | $350 | 155.8 | $54,530.00 |
| | | | 283.6 | $115,197.50 |
| | | *Average Billing Rate* | | $406.20 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### January 1, 2010 through January 31, 2010

**Avoidance Actions**

This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.5 | $3,037.50 |
| Tom Hill | Managing Director | $750 | 16.0 | $12,000.00 |
| Matthew Frank | Senior Associate | $400 | 11.8 | $4,720.00 |
| Sean Hough | Associate | $350 | 19.0 | $6,650.00 |
| | | | 51.3 | $26,407.50 |
| | | *Average Billing Rate* | | $514.77 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2010 through January 31, 2010*

**Business Plan**          **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.5 | $2,362.50 |
| Sean Hough | Associate | $350 | 7.1 | $2,485.00 |
| | | | 10.6 | $4,847.50 |
| | *Average Billing Rate* | | | $457.31 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2010 through January 31, 2010*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.3 | $202.50 |
| | | | 0.3 | $202.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Claims**                          **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.2 | $2,835.00 |
| Steve Kotarba | Managing Director | $575 | 3.3 | $1,897.50 |
| Jodi Ehrenhofer | Director | $425 | 108.0 | $45,900.00 |
| Mark Zeiss | Director | $450 | 19.0 | $8,550.00 |
| Richard Stone | Director | $475 | 24.8 | $11,780.00 |
| Sean Hough | Associate | $350 | 32.5 | $11,375.00 |
| Lauren Hoeflich | Consultant | $325 | 42.1 | $13,682.50 |
| Diego Torres | Analyst | $275 | 1.6 | $440.00 |
| Elizabeth Johnston | Consultant | $325 | 59.3 | $19,272.50 |
|  |  |  | 294.8 | $115,732.50 |

*Average Billing Rate* $392.58

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2010 through January 31, 2010

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 3.8 | $2,565.00 |
| Richard Stone | Director | $475 | 15.1 | $7,172.50 |
| Sean Hough | Associate | $350 | 63.3 | $22,155.00 |
| | | | 82.2 | $31,892.50 |
| | *Average Billing Rate* | | | $387.99 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 18.2 | $12,285.00 |
| Tom Hill | Managing Director | $750 | 30.1 | $22,575.00 |
| Matthew Frank | Senior Associate | $400 | 9.6 | $3,840.00 |
| Stuart Kaufman | Senior Associate | $425 | 16.1 | $6,842.50 |
| Mark Berger | Associate | $350 | 0.8 | $280.00 |
| | | | 74.8 | $45,822.50 |
| | | *Average Billing Rate* | | $612.60 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2010 through January 31, 2010*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| Sean Hough | Associate | $350 | 1.1 | $385.00 |
| | | | 1.5 | $655.00 |
| | *Average Billing Rate* | | | $436.67 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| Mary Napoliello | Paraprofessional | $195 | 10.9 | $2,125.50 |
| | | | 11.3 | $2,395.50 |
| | | *Average Billing Rate* | | $211.99 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.2 | $135.00 |
| Matthew Frank | Senior Associate | $400 | 1.3 | $520.00 |
| | | | 1.5 | $655.00 |
| | *Average Billing Rate* | | | $436.67 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $425 | 4.6 | $1,955.00 |
| | | | 4.6 | $1,955.00 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Monthly Operating Report**            **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.7 | $1,822.50 |
| Stuart Kaufman | Senior Associate | $425 | 20.0 | $8,500.00 |
| | | | 22.7 | $10,322.50 |
| | | *Average Billing Rate* | | $454.74 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Motions**                    **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.2 | $1,485.00 |
| Stuart Kaufman | Senior Associate | $425 | 1.5 | $637.50 |
| | | | 3.7 | $2,122.50 |
| | *Average Billing Rate* | | | $573.65 |

*Exhibit C*

## Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2010 through January 31, 2010

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 2.4 | $1,620.00 |
| | | | 2.4 | $1,620.00 |
| | | *Average Billing Rate* | | $675.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 14.1 | $9,517.50 |
| Tom Hill | Managing Director | $750 | 15.6 | $11,700.00 |
| Matthew Frank | Senior Associate | $400 | 6.8 | $2,720.00 |
| Stuart Kaufman | Senior Associate | $425 | 5.2 | $2,210.00 |
| | | | 41.7 | $26,147.50 |

*Average Billing Rate*                                    $627.04

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.0 | $2,700.00 |
| Steve Kotarba | Managing Director | $575 | 2.3 | $1,322.50 |
| Jodi Ehrenhofer | Director | $425 | 8.0 | $3,400.00 |
| Mark Zeiss | Director | $450 | 0.8 | $360.00 |
| Richard Stone | Director | $475 | 18.1 | $8,597.50 |
| Stuart Kaufman | Senior Associate | $425 | 0.4 | $170.00 |
| Mark Berger | Associate | $350 | 1.8 | $630.00 |
| Robert Spigner | Manager | $325 | 18.0 | $5,850.00 |
| | | | 53.4 | $23,030.00 |

*Average Billing Rate*                                              $431.27

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2010 through January 31, 2010*

**Tax**                                **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| Tom Hill | Managing Director | $750 | 2.4 | $1,800.00 |
| Stuart Kaufman | Senior Associate | $425 | 1.8 | $765.00 |
| | | | 4.7 | $2,902.50 |
| | *Average Billing Rate* | | | $617.55 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2010 through January 31, 2010*

**Travel**                              **Billable travel time (reflects 50% of time incurred).**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750 | 10.0 | $7,500.00 |
|  |  |  | 10.0 | $7,500.00 |
|  | *Average Billing Rate* |  |  | $750.00 |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/4/2010 | 0.8 | Changes to scenario output schedule for recovery analysis. |
| Stuart Kaufman | 1/4/2010 | 0.7 | Review of Tribune Direct Marketing internal invoicing process for intercompany memo. |
| Stuart Kaufman | 1/4/2010 | 0.8 | Conference call with B. Delo (Tribune) to review TDM invoicing process. |
| Stuart Kaufman | 1/4/2010 | 2.4 | Update intercompany memo based upon review of WGN's various broadcast right agreements. |
| Stuart Kaufman | 1/4/2010 | 1.3 | Review of WGN / Cubs broadcast right agreement. |
| Stuart Kaufman | 1/4/2010 | 1.9 | Review of Comcast / Superstation broadcast rights agreements. |
| Stuart Kaufman | 1/4/2010 | 2.3 | Update intercompany memo. |
| Tom Hill | 1/4/2010 | 2.6 | Review of Parent and non-captured non-guarantor executory contracts. |
| Tom Hill | 1/4/2010 | 0.8 | Review of Intercompany Accounts for Sidley. |
| Tom Hill | 1/4/2010 | 1.6 | Review of 2009 MIP achievement, allocation and proposed distribution. |
| Tom Hill | 1/4/2010 | 1.2 | Review of Management Fee documentation process for intercompany accounting. |
| Matthew Frank | 1/5/2010 | 1.0 | Review claims recovery file prior to distribution to Lizard. |
| Stuart Kaufman | 1/5/2010 | 2.4 | Update intercompany memo based upon review of LA Times. |
| Stuart Kaufman | 1/5/2010 | 1.2 | Update intercompany memo based upon review of TBC activity. |
| Stuart Kaufman | 1/5/2010 | 2.0 | Meeting with J. Boelter (Sidley) to review current draft of intercompany balances. |
| Stuart Kaufman | 1/5/2010 | 1.7 | Review of TBC acquisitions activity in intercompany balances. |
| Stuart Kaufman | 1/5/2010 | 1.8 | Review of LA Times Communications intercompany balance with Tribune Company. |
| Matthew Frank | 1/6/2010 | 1.5 | Review of recovery scenarios with T. Hill (A&M). |
| Matthew Frank | 1/6/2010 | 2.0 | Scenario updates per request of B. Krakauer (Sidley), S. Mandava (Lazard) conference call discussions. |
| Matthew Frank | 1/6/2010 | 1.8 | Changes to scenario adjustments schedule for updated scenario assumptions. |
| Matthew Frank | 1/6/2010 | 1.2 | Changes to input detail tabs for updated scenario assumptions. |
| Stuart Kaufman | 1/6/2010 | 1.8 | Review management fee files as maintained by Tribune. |
| Stuart Kaufman | 1/6/2010 | 1.3 | Update intercompany memo for intercompany interest analysis. |
| Stuart Kaufman | 1/6/2010 | 2.1 | Update intercompany memorandum. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/6/2010 | 1.3 | Review of intercompany management fee memorandum. |
| Stuart Kaufman | 1/6/2010 | 1.1 | Review LA Times International accounting memorandum. |
| Tom Hill | 1/6/2010 | 1.7 | Review of Intercompany Accounting - Dividends. |
| Tom Hill | 1/6/2010 | 1.5 | Review of latest recovery scenarios with M. Frank (A&M). |
| Brian Whittman | 1/7/2010 | 1.1 | Meeting with M. Frank (A&M), S. Kaufman (A&M), R. Sturm (Lazard), J. Chase (Lazard), S. Mandava (Lazard), D. Kurtz (Lazard) regarding recovery analysis output schedules. |
| Brian Whittman | 1/7/2010 | 1.8 | Review recovery scenarios for negotiations with creditors. |
| Brian Whittman | 1/7/2010 | 1.0 | Call with M. Frank (A&M), S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard) regarding recovery scenarios. |
| Matthew Frank | 1/7/2010 | 1.1 | Meeting with Lazard (D. Kurtz, R. Strum) and A&M (T. Hill and S. Kaufman) to review recovery scenario analysis. |
| Matthew Frank | 1/7/2010 | 0.8 | Additional changes to recovery analysis schedules per discussion with Lazard. |
| Matthew Frank | 1/7/2010 | 1.1 | Meeting with B. Whittman (A&M), S. Kaufman (A&M), R. Sturm (Lazard), J. Chase (Lazard), S. Mandava (Lazard), D. Kurtz (Lazard) regarding recovery analysis output schedules. |
| Matthew Frank | 1/7/2010 | 2.9 | Changes to recovery analysis per discussion with Lazard in preparation for upcoming team review. |
| Matthew Frank | 1/7/2010 | 1.0 | Call with B. Whittman (A&M), S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard) regarding recovery scenarios. |
| Matthew Frank | 1/7/2010 | 1.0 | Additional changes to input assumptions detail tabs per intercompany analysis. |
| Matthew Frank | 1/7/2010 | 1.4 | Updates to schedules per internal A&M discussion prior to distribution to Lazard. |
| Stuart Kaufman | 1/7/2010 | 0.8 | Review, correction of latest version of intercompany analysis memo. |
| Stuart Kaufman | 1/7/2010 | 1.1 | Meeting with Lazard (D. Kurtz, R. Strum) and A&M (T. Hill and M. Frank) to review recovery scenario analysis. |
| Stuart Kaufman | 1/7/2010 | 1.7 | Analysis of LAT payable detail as provided by Tribune (E. Wainscott). |
| Stuart Kaufman | 1/7/2010 | 2.8 | Update intercompany analysis memo based upon discussion with Tribune (N. Chakiris). |
| Stuart Kaufman | 1/7/2010 | 2.9 | Updated intercompany analysis memo |
| Tom Hill | 1/7/2010 | 1.1 | Meeting with D. Kurtz, R. Strum (Lazard), S. Kaufman and M. Frank (A&M) to review recovery scenario analysis. |
| Tom Hill | 1/7/2010 | 1.2 | Review of Intercompany Accounting - LATI. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/7/2010 | 0.9 | Review of Intercompany Accounting - Tribune Receivable Financing. |
| Tom Hill | 1/7/2010 | 1.3 | Review of Intercompany Accounting - Newsday transaction. |
| Brian Whittman | 1/8/2010 | 0.4 | Follow up call with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), M. Frank (A&M) regarding recovery scenario changes. |
| Matthew Frank | 1/8/2010 | 1.0 | Run new scenarios per request of Lazard. |
| Matthew Frank | 1/8/2010 | 0.5 | Additional changes to recovery analysis from team review prior to distribution to lizard. |
| Matthew Frank | 1/8/2010 | 1.0 | Changes to recovery schedule per comments from B. Whittman (A&M). |
| Matthew Frank | 1/8/2010 | 0.4 | Discussion with R. Sturm (Lazard), J. Chase (Lazard) regarding updated recovery analysis files. |
| Matthew Frank | 1/8/2010 | 2.0 | Changes to recovery analysis per prior discussions with Lazard, internal A&M team comments. |
| Matthew Frank | 1/8/2010 | 0.4 | Follow up call with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), B. Whittman (A&M) regarding recovery scenario changes. |
| Matthew Frank | 1/8/2010 | 2.4 | Adjustments to recovery analysis output summary per request from Lazard. |
| Matthew Frank | 1/8/2010 | 1.2 | Bridge between recovery analysis versions for Lazard. |
| Matthew Frank | 1/8/2010 | 0.5 | Additional call with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), B. Whittman (A&M) regarding new recovery scenarios. |
| Matthew Frank | 1/8/2010 | 1.0 | Changes per discussions with Lazard on new recovery scenario files. |
| Matthew Frank | 1/8/2010 | 0.8 | Review with T. Hill (A&M), S. Kaufman (A&M) on new scenario summary pages. |
| Sean Hough | 1/8/2010 | 1.2 | Performed quality control exercise on creditor recovery model received from M. Frank (A&M) aimed at reconciling output for various recovery scenarios. |
| Stuart Kaufman | 1/8/2010 | 2.1 | Review various drafts of recovery scenarios based upon comments provided by Lazard. |
| Stuart Kaufman | 1/8/2010 | 1.3 | Review of latest recovery decision tree. |
| Stuart Kaufman | 1/8/2010 | 0.8 | Review with T. Hill (A&M), M. Frank (A&M) of new scenario summary pages. |
| Stuart Kaufman | 1/8/2010 | 3.5 | Draft update to intercompany review memorandum. |
| Tom Hill | 1/8/2010 | 2.6 | Review Rosner request for claims information. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/8/2010 | 4.1 | Review of detailed recovery scenario models. |
| Tom Hill | 1/8/2010 | 0.8 | Review of latest recovery scenario summary pages with S. Kaufman, M. Frank(A&M). |
| Matthew Frank | 1/10/2010 | 1.1 | Conference call regarding recovery scenarios with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), T. Hill (A&M), J. Bendernagel (Sidley), K. Lantry (Sidley), B. Krakauer (Sidley). |
| Matthew Frank | 1/10/2010 | 0.6 | Changes to summary output per internal team email correspondence. |
| Matthew Frank | 1/10/2010 | 1.9 | Updates to recovery analysis model per conference call with requests for altered scenarios. |
| Stuart Kaufman | 1/10/2010 | 1.1 | Update recovery scenarios based upon feedback from Lazard. |
| Tom Hill | 1/10/2010 | 1.1 | Conference call regarding recovery scenarios with S. Mandava, R. Sturm, J. Chase), Sidley (B. Krakauer, J. Bendernagle, K. Lantry) and M. Frank (A&M). |
| Tom Hill | 1/10/2010 | 1.4 | Review latest version of the avoidance  decision tree as prepared by Lazard in preparation of call. |
| Brian Whittman | 1/11/2010 | 0.2 | Review LATI note support. |
| Brian Whittman | 1/11/2010 | 0.3 | Correspondence with N. Chakiris re: Tribune National Marketing intercompany balances. |
| Brian Whittman | 1/11/2010 | 0.3 | Call with M. Frank (A&M), T. Hill (A&M) regarding recovery scenarios. |
| Brian Whittman | 1/11/2010 | 1.5 | Meeting with Tribune (B. Litman, N. Chakiris, P. Shanahan, M. Halleron) and A&M (S. Kaufman and T. Hill) to review current draft of intercompany balance analysis. |
| Matthew Frank | 1/11/2010 | 1.6 | Updates to recovery scenario summary file for D. Liebentritt (Tribune) per S. Mandava (Lazard) request. |
| Matthew Frank | 1/11/2010 | 2.0 | Preparation for meeting with Tribune management regarding recovery analysis output. |
| Matthew Frank | 1/11/2010 | 0.2 | Call with R. Sturm (Lazard), J. Chase (Lazard) regarding recovery scenarios. |
| Matthew Frank | 1/11/2010 | 0.3 | Call with B. Whittman (A&M), T. Hill (A&M) regarding recovery scenarios. |
| Matthew Frank | 1/11/2010 | 0.6 | Review of output files with T. Hill (A&M) for S. Mandava (Lazard) request. |
| Matthew Frank | 1/11/2010 | 0.2 | Call with S. Mandava (Lazard), T. Hill (A&M) on summary page updates for recovery model analysis. |
| Matthew Frank | 1/11/2010 | 0.7 | Changes to recovery analysis output file per call with S. Mandava (Lazard). |
| Matthew Frank | 1/11/2010 | 0.5 | Develop comparable scenario without certain legal entity intercompany adjustments. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/11/2010 | 0.8 | Meeting with C. Bigelow (Tribune), N. Larsen (Tribune), T. Hill (A&M) regarding recovery scenario output. |
| Sean Hough | 1/11/2010 | 0.6 | Reformulation of LA Times intercompany analysis to include proper legal entity and affiliate detail. |
| Stuart Kaufman | 1/11/2010 | 1.5 | Meeting with Tribune (B. Litman, N. Chakiris, P. Shanahan, M. Halleron) and A&M (B. Whittman and T. Hill) to review current draft of intercompany balance analysis. |
| Stuart Kaufman | 1/11/2010 | 0.9 | Update of intercompany memo based upon additional comments from B. Whittman (A&M). |
| Stuart Kaufman | 1/11/2010 | 0.5 | Review of current draft of intercompany memo prior to distribution of same to Sidley. |
| Stuart Kaufman | 1/11/2010 | 1.7 | Meeting with M. Halleron and P. Shannahan (Tribune) to review intercompany memo and tax implications. |
| Stuart Kaufman | 1/11/2010 | 2.7 | Edit current version of intercompany memo based upon feedback from B. Litman (Tribune). |
| Stuart Kaufman | 1/11/2010 | 1.1 | Update of intercompany memo based upon comments from B. Whittman (A&M). |
| Tom Hill | 1/11/2010 | 1.2 | Continue review of recovery scenarios. |
| Tom Hill | 1/11/2010 | 2.1 | Review and revise Intercompany memorandum. |
| Tom Hill | 1/11/2010 | 0.3 | Call with B. Whittman and M. Frank (A&M) to review recovery scenarios. |
| Tom Hill | 1/11/2010 | 0.7 | Review of intercompany findings with D. Liebentritt (Tribune). |
| Tom Hill | 1/11/2010 | 0.6 | Review of recovery scenario output files with M. Frank(A&M) at the request of S. Mandava(Lazard). |
| Tom Hill | 1/11/2010 | 0.8 | Meeting with Tribune Management (C. Bigelow, N. Larsen) and M. Frank (A&M) to review recovery scenarios. |
| Tom Hill | 1/11/2010 | 1.5 | Meeting with Tribune (B. Litman, N. Chakiris, P. Shanahan, M. Halleron) and A&M (B. Whittman and S. Kaufman) to review current draft of intercompany balance analysis. |
| Tom Hill | 1/11/2010 | 0.8 | Review of intercompany findings with R. Sturm (Lazard). |
| Brian Whittman | 1/12/2010 | 0.7 | Edit intercompany memo. |
| Brian Whittman | 1/12/2010 | 0.4 | Discussions with M. Frank (A&M), S. Kaufman (A&M) on recovery model analysis. |
| Brian Whittman | 1/12/2010 | 0.4 | Review updates to recovery analysis for current trading value. |
| Matthew Frank | 1/12/2010 | 0.3 | Development of summary of valuation adjustment procedures. |
| Matthew Frank | 1/12/2010 | 0.4 | Discussions with B. Whittman (A&M), S. Kaufman (A&M) on recovery model analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/12/2010 | 1.5 | Review of intercompany balances consolidation per question from B. Whittman (A&M) regarding output of recovery model. |
| Matthew Frank | 1/12/2010 | 0.9 | Bridge of recovery analysis output with adjusted valuation to prior distributed version. |
| Matthew Frank | 1/12/2010 | 1.2 | Changes to recovery analysis assumptions in recovery model per prior internal discussions regarding plan settlement. |
| Matthew Frank | 1/12/2010 | 1.6 | Changes to recovery analysis output schedule per updated valuation adjustment. |
| Matthew Frank | 1/12/2010 | 1.1 | High level adjustment to valuation for recovery model analysis. |
| Matthew Frank | 1/12/2010 | 0.6 | Review of debt payment timing for potential disgorgement analysis. |
| Matthew Frank | 1/12/2010 | 0.3 | Discussion with R. Sturm (Lazard) on updated recovery model output per adjusted valuation. |
| Stuart Kaufman | 1/12/2010 | 2.1 | Drafted Tribune National Marketing section of intercompany memo. |
| Stuart Kaufman | 1/12/2010 | 3.0 | Update intercompany memo for acquisition funding detailed. |
| Stuart Kaufman | 1/12/2010 | 1.0 | Update of intercompany memo based upon additional comments from B. Whittman (A&M). |
| Stuart Kaufman | 1/12/2010 | 2.6 | Update of intercompany memo based upon comments. |
| Stuart Kaufman | 1/12/2010 | 0.4 | Discussions with B. Whittman (A&M) and M. Frank (A&M) on recovery model analysis. |
| Stuart Kaufman | 1/12/2010 | 2.3 | Further updates to intercompany memo. |
| Brian Whittman | 1/13/2010 | 0.6 | Call with S. Kaufman (A&M), M. Frank (A&M) regarding recovery model analysis, latest changes. |
| Brian Whittman | 1/13/2010 | 0.3 | Review updates to intercompany research. |
| Brian Whittman | 1/13/2010 | 0.3 | Correspondence with N. Chakiris re: extract of intercompany entries. |
| Brian Whittman | 1/13/2010 | 0.5 | Call with M. Frank (A&M), S. Kaufman (A&M), C. Taylor (FTI) regarding recovery analysis. |
| Matthew Frank | 1/13/2010 | 0.3 | Review of Recovery Model tie out steps with S. Hough (A&M). |
| Matthew Frank | 1/13/2010 | 1.3 | Changes to recovery analysis output summary files per updated intercompany balances file. |
| Matthew Frank | 1/13/2010 | 1.8 | Adjustment to fraudulent conveyance analysis per request from B. Whittman (A&M). |
| Matthew Frank | 1/13/2010 | 1.6 | Continue review of intercompany balances consolidation file to answer question from B. Whittman (A&M) regarding output of recovery model in latest file iteration. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/13/2010 | 0.6 | Call with B. Whittman (A&M), S. Kaufman (A&M) regarding recovery model analysis, latest changes. |
| Matthew Frank | 1/13/2010 | 1.2 | Review of output of recovery model scenarios given updated intercompany balances inputs. |
| Matthew Frank | 1/13/2010 | 0.5 | Call with B. Whittman (A&M), S. Kaufman (A&M), C. Taylor (FTI) regarding recovery analysis. |
| Matthew Frank | 1/13/2010 | 1.1 | Adjustments to recovery model per updated intercompany consolidation file. |
| Sean Hough | 1/13/2010 | 1.4 | Performed quality control analysis of creditor recovery model. |
| Sean Hough | 1/13/2010 | 0.3 | Review of recovery model tie out steps with M. Frank (A&M). |
| Sean Hough | 1/13/2010 | 1.1 | Analysis of intercompany balance data received from M. Frank as pertaining to balance changes from 2003 to the filing date. |
| Stuart Kaufman | 1/13/2010 | 1.1 | Review of latest draft of outcome decision tree. |
| Stuart Kaufman | 1/13/2010 | 1.7 | Review of proposed intercompany download process. |
| Stuart Kaufman | 1/13/2010 | 1.3 | Review of accounting of broadcast rights, impact of same upon intercompany balances. |
| Stuart Kaufman | 1/13/2010 | 1.7 | Review latest draft of settlement recovery materials. |
| Stuart Kaufman | 1/13/2010 | 0.5 | Call with B. Whittman (A&M), M. Frank (A&M), C. Taylor (FTI) regarding recovery analysis. |
| Stuart Kaufman | 1/13/2010 | 0.6 | Call with B. Whittman (A&M), M. Frank (A&M) regarding recovery model analysis, latest changes. |
| Stuart Kaufman | 1/13/2010 | 1.8 | Analysis of intercompany balances from December 2006 to petition date. |
| Brian Whittman | 1/14/2010 | 0.5 | Conference call with Tribune (B. Litman, N. Chakiris, P. Elliot) and S. Kaufman (A&M) to discuss detailed intercompany data request. |
| Brian Whittman | 1/14/2010 | 0.3 | Call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), B. Krakauer (Sidley), M. Frank (A&M), S. Kaufman (A&M) regarding recovery analysis scenarios. |
| Brian Whittman | 1/14/2010 | 1.9 | Meeting with Sidley  (B. Krakauer, J. Boelter, A. Ross, M. Weicher) and S. Kaufman and T. Hill (A&M) to review intercompany memo. |
| Brian Whittman | 1/14/2010 | 0.7 | Analysis of parent intercompany claims. |
| Brian Whittman | 1/14/2010 | 0.4 | Call with C. Bigelow and J. Rodden (Tribune) re: debt analysis. |
| Brian Whittman | 1/14/2010 | 0.2 | Review recovery model assumptions. |
| Matthew Frank | 1/14/2010 | 0.3 | Call with R. Sturm (Lazard), J. Chase (Lazard) on decision tree, recovery model. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/14/2010 | 0.3 | Call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), B. Krakauer (Sidley), B. Whittman (A&M), S. Kaufman (A&M) regarding recovery analysis scenarios. |
| Matthew Frank | 1/14/2010 | 2.2 | Adjustments to recovery model to mirror decision tree scenarios. |
| Matthew Frank | 1/14/2010 | 1.1 | Review of decision tree scenarios in context of recovery model analysis. |
| Matthew Frank | 1/14/2010 | 0.3 | Discussion with S. Hough (A&M), N. Chakiris (Tribune) on intercompany balances. |
| Matthew Frank | 1/14/2010 | 0.5 | Adjustments to recovery model one-page summary output file. |
| Matthew Frank | 1/14/2010 | 0.7 | Write-up of base assumptions in recovery model for internal distribution. |
| Matthew Frank | 1/14/2010 | 0.5 | Updates to disgorgement analysis file. |
| Matthew Frank | 1/14/2010 | 1.8 | Variance on recovery scenario per request of B. Whittman (A&M). |
| Matthew Frank | 1/14/2010 | 0.6 | Develop backup schedule to shielded debt claim for recovery model. |
| Sean Hough | 1/14/2010 | 0.4 | Refresh of previously completed analysis concerning amounts distributed by Computershare during go-private transaction. |
| Sean Hough | 1/14/2010 | 0.7 | Reformulation of raw Period 12 2003 intercompany balance data to include correct legal entity and affiliate information. |
| Sean Hough | 1/14/2010 | 0.3 | Discussion with M. Frank (A&M) and N. Chakiris (Tribune) on intercompany balances. |
| Sean Hough | 1/14/2010 | 1.1 | Compilation of correct P12 2003 intercompany balance relationships by legal entity in previously constructed format to detail all net receivables/payables at the time. |
| Sean Hough | 1/14/2010 | 1.5 | Construction of variance analysis detailing change in intercompany balances between legal entities at various snapshots in time from 2003 to date of filing. |
| Stuart Kaufman | 1/14/2010 | 0.3 | Call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), B. Krakauer (Sidley), B. Whittman (A&M), M. Frank (A&M) regarding recovery analysis scenarios. |
| Stuart Kaufman | 1/14/2010 | 1.7 | Analysis of intercompany balances as of 12/03 compared to balances in recovery model. |
| Stuart Kaufman | 1/14/2010 | 0.5 | Conference call with Tribune (B. Litman, N. Chakiris, P. Elliot) and B. Whittman (A&M) to discuss detailed intercompany data request. |
| Stuart Kaufman | 1/14/2010 | 2.0 | Meeting with Sidley  (B. Krakauer, J. Boelter, A. Ross, M. Weicher) and B. Whittman and T. Hill (A&M) to review intercompany memo. |
| Stuart Kaufman | 1/14/2010 | 1.2 | Review of recovery model assumptions. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/14/2010 | 1.3 | Drafting of subsidiary intercompany payable balance analysis. |
| Stuart Kaufman | 1/14/2010 | 1.3 | Analysis of intercompany payables from guarantor subsidiaries to parent company. |
| Tom Hill | 1/14/2010 | 1.2 | Review intercompany accounting memo in preparation for meeting at Sidley. |
| Tom Hill | 1/14/2010 | 1.9 | Meeting at Sidley to review Intercompany accounting with Sidley (J. Boelter, A. Ross, M. Weicher, B. Krakauer) A&M (B. Whittman, S. Kaufman). |
| Brian Whittman | 1/15/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) re: intercompany data extract. |
| Brian Whittman | 1/15/2010 | 0.3 | Call with M. Frank (A&M), S. Kaufman (A&M) regarding disgorgement analysis. |
| Brian Whittman | 1/15/2010 | 0.5 | Review analysis on subsidiary intercompany payables to parent. |
| Brian Whittman | 1/15/2010 | 0.9 | Draft memo on parent intercompany payables to subsidiaries. |
| Brian Whittman | 1/15/2010 | 0.8 | Meeting with Tribune (B. Litman, N. Chakiris) and S. Kaufman (A&M) to discuss progress on intercompany data request. |
| Brian Whittman | 1/15/2010 | 1.2 | Review updated analysis of intercompany balance consolidation. |
| Brian Whittman | 1/15/2010 | 0.5 | Call with M. Frank (A&M), S. Kaufman (A&M) regarding intercompany balances. |
| Matthew Frank | 1/15/2010 | 1.2 | Adjustment to recovery model file for partial standing analysis. |
| Matthew Frank | 1/15/2010 | 2.1 | Summarization of disgorgement analysis file prior to distribution to Sidley. |
| Matthew Frank | 1/15/2010 | 2.5 | Changes to recovery analysis model file including changes to true-up adjustments buildup after iterations analysis. |
| Matthew Frank | 1/15/2010 | 1.2 | Review of intercompany balances regarding cash transfers. |
| Matthew Frank | 1/15/2010 | 0.3 | Call with B. Whittman (A&M), S. Kaufman (A&M) regarding disgorgement analysis. |
| Matthew Frank | 1/15/2010 | 1.4 | Adjustments to disgorgement schedule file per additional detail data received from Tribune finance. |
| Matthew Frank | 1/15/2010 | 2.3 | Changes to recovery analysis model file including adjustments to assumption toggles for latest assumption changes. |
| Matthew Frank | 1/15/2010 | 0.5 | Call with B. Whittman (A&M), S. Kaufman (A&M) regarding intercompany balances. |
| Sean Hough | 1/15/2010 | 0.7 | Analysis of previous public filings for Tribune Company historical cash flow amounts and creation of summary as pertaining to intercompany balance relationships. |
| Stuart Kaufman | 1/15/2010 | 0.3 | Call with B. Whittman (A&M), M. Frank (A&M) regarding disgorgement analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/15/2010 | 2.6 | Update intercompany payable from subsidiaries to TCO analysis. |
| Stuart Kaufman | 1/15/2010 | 1.1 | Review of latest draft of TCO to subsidiaries intercompany memo. |
| Stuart Kaufman | 1/15/2010 | 0.6 | Validation of PeopleSoft intercompany data as provided by Tribune. |
| Stuart Kaufman | 1/15/2010 | 0.5 | Call with B. Whittman (A&M), M. Frank (A&M) regarding intercompany balances. |
| Tom Hill | 1/15/2010 | 2.4 | Review of recovery scenarios. |
| Tom Hill | 1/15/2010 | 2.1 | Review of disgorgement buildup details and assumptions for Step I. |
| Tom Hill | 1/15/2010 | 1.4 | Review of disgorgement buildup details and assumptions for Step II. |
| Brian Whittman | 1/17/2010 | 0.5 | Call with B. Krakauer (Sidley) re: intercompany accounting memo. |
| Brian Whittman | 1/18/2010 | 0.8 | Update draft of intercompany memo and exhibits based on input from management and counsel. |
| Brian Whittman | 1/18/2010 | 0.2 | Review summary of intercompany notes. |
| Matthew Frank | 1/18/2010 | 0.7 | Updates to disgorgement summary analysis file per commentary from B. Whittman (A&M). |
| Matthew Frank | 1/18/2010 | 0.8 | Incorporate intercompany balances settings into updated recovery model file. |
| Matthew Frank | 1/18/2010 | 2.2 | Develop updated opening claims balances tab for each potential scenario. |
| Matthew Frank | 1/18/2010 | 2.9 | Adjustment to equity split for updated alternate scenarios. |
| Matthew Frank | 1/18/2010 | 1.1 | Update to general unsecured claims payments to avoid over payment. |
| Matthew Frank | 1/18/2010 | 1.0 | Changes to legal entity equity section for summarization purposes. |
| Matthew Frank | 1/18/2010 | 0.4 | Changes to disgorgement schedule per discussion with T. Hill (A&M). |
| Stuart Kaufman | 1/18/2010 | 2.1 | Update subsidiary to TCO intercompany analysis. |
| Stuart Kaufman | 1/18/2010 | 0.9 | Review latest decisions outcome tree. |
| Stuart Kaufman | 1/18/2010 | 1.7 | Review latest draft of TCO to subsidiaries intercompany memo. |
| Stuart Kaufman | 1/18/2010 | 1.9 | Draft updates to intercompany memorandum. |
| Tom Hill | 1/18/2010 | 0.8 | Review of decision tree and detailed scenario assumptions. |
| Tom Hill | 1/18/2010 | 3.7 | Review intercompany accounting findings in relation to updating the recovery scenarios. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/18/2010 | 0.4 | Provide changes to disgorgement schedule to M. Frank (A&M). |
| Tom Hill | 1/18/2010 | 1.2 | Review updated recovery scenarios in preparation for meeting with Tribune Management, Sidley and Lazard. |
| Brian Whittman | 1/19/2010 | 1.2 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to review decision tree with related scenario assumptions. |
| Brian Whittman | 1/19/2010 | 1.1 | Revise intercompany memo and exhibits for additional comments. |
| Brian Whittman | 1/19/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: intercompany data distribution. |
| Brian Whittman | 1/19/2010 | 0.3 | Correspondence with B. Litman (Tribune) re: goodwill. |
| Brian Whittman | 1/19/2010 | 0.4 | Meeting with D. Liebentritt (Tribune) re: recovery analysis. |
| Brian Whittman | 1/19/2010 | 0.7 | Call with S. Mandava (Lazard) re: decision tree, intercompany memo. |
| Matthew Frank | 1/19/2010 | 1.2 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review decision tree with related scenario assumptions. |
| Matthew Frank | 1/19/2010 | 1.6 | Bridge updated summary output file to previous version given latest assumption changes. |
| Matthew Frank | 1/19/2010 | 1.9 | Re run updated scenarios for decision tree saving detailed data for each scenario in summary output file. |
| Matthew Frank | 1/19/2010 | 0.6 | Review disgorgement detail in preparation for meeting with B. Litman (Tribune). |
| Matthew Frank | 1/19/2010 | 1.8 | Related updates to recovery analysis model per updates on decision tree assumptions. |
| Matthew Frank | 1/19/2010 | 2.3 | Updates to decision tree support assumptions detail. |
| Stuart Kaufman | 1/19/2010 | 0.7 | Conference call with V. Garlati (Tribune) in regards to LATI cash movements. |
| Stuart Kaufman | 1/19/2010 | 0.8 | Review of treasury bank records in regards to LATI. |
| Stuart Kaufman | 1/19/2010 | 1.6 | Review of intercompany notes as provided by Tribune, comparison of same to financial statements. |
| Stuart Kaufman | 1/19/2010 | 1.2 | Meeting with B. Whittman (A&M) and M. Frank (A&M) to review decision tree with related scenario assumptions. |
| Tom Hill | 1/19/2010 | 1.1 | Review of intercompany accounting updated information. |
| Brian Whittman | 1/20/2010 | 0.3 | Call with B. Krakauer and J. Boelter (Sidley) re: intercompany claims. |
| Brian Whittman | 1/20/2010 | 0.6 | Review updates to recovery analysis for disgorgement information. |
| Brian Whittman | 1/20/2010 | 0.2 | Review documents related to payoff of LATI notes. |
| Brian Whittman | 1/20/2010 | 0.5 | Review updated scenarios with S. Kaufman and M. Frank (A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/20/2010 | 0.5 | Review updated scenarios with B. Whittman (A&M), S. Kaufman (A&M) prior to distribution to Sidley. |
| Matthew Frank | 1/20/2010 | 0.4 | Changes to recovery scenarios summary file per prior meeting with B. Whittman (A&M), S. Kaufman (A&M). |
| Matthew Frank | 1/20/2010 | 0.5 | Review updated scenarios with S. Kaufman (A&M). |
| Matthew Frank | 1/20/2010 | 1.2 | Updates to disgorgement schedule per commentary from B. Whittman (A&M). |
| Matthew Frank | 1/20/2010 | 0.4 | Meeting with B. Litman (Tribune) regarding transaction fees. |
| Matthew Frank | 1/20/2010 | 1.9 | Update recovery analysis scenarios per discussion with B. Whittman (A&M). |
| Matthew Frank | 1/20/2010 | 0.6 | Prepare for meeting with B. Litman (Tribune) regarding transaction fees. |
| Matthew Frank | 1/20/2010 | 1.4 | Changes to disgorgement schedule per meeting with B. Litman (Tribune) prior to distribution to Sidley. |
| Stuart Kaufman | 1/20/2010 | 0.5 | Review updated scenarios with M. Frank (A&M). |
| Stuart Kaufman | 1/20/2010 | 0.5 | Review updated scenarios with B. Whittman (A&M), M. Frank (A&M) prior to distribution to Sidley. |
| Brian Whittman | 1/21/2010 | 0.3 | Review intercompany consolidation analysis. |
| Brian Whittman | 1/21/2010 | 1.0 | Meeting with D. Liebentritt, N. Larsen, and C. Bigelow re: intercompany claims. |
| Brian Whittman | 1/21/2010 | 0.3 | Call with B. Krakauer re: LATI notes. |
| Brian Whittman | 1/21/2010 | 0.8 | Review updates to recovery analysis. |
| Matthew Frank | 1/21/2010 | 0.8 | Buildup of stand alone plan intercompany balances. |
| Matthew Frank | 1/21/2010 | 2.1 | Buildup of detail on summary page for scenario review. |
| Matthew Frank | 1/21/2010 | 2.6 | Changes to recovery analysis model for updating of various scenario versions. |
| Matthew Frank | 1/21/2010 | 0.6 | Review of details regarding Term Loan X pay downs. |
| Matthew Frank | 1/21/2010 | 1.4 | Decision tree build out and automation of recovery model. |
| Matthew Frank | 1/21/2010 | 0.6 | Review legal entity valuation data. |
| Stuart Kaufman | 1/21/2010 | 2.2 | Draft summary of outstanding intercompany issues to be reviewed with Tribune. |
| Stuart Kaufman | 1/21/2010 | 0.5 | Conference call with N. Chakiris (Tribune) to discuss remaining issues related to intercompany balances. |
| Stuart Kaufman | 1/21/2010 | 1.5 | Review of P11 2008  intercompany balance for recovery model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/21/2010 | 0.3 | Review with J. Boelter (Sidley) the parties needed for the intercompany receivable tax discussion. |
| Tom Hill | 1/21/2010 | 1.7 | Review of LATI Note tax information from Sidley. |
| Brian Whittman | 1/22/2010 | 0.4 | Review updated intercompany detail file with 2003 balances. |
| Brian Whittman | 1/22/2010 | 0.5 | Meeting with T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M) to review updated recovery scenario adjustments by step. |
| Mark Zeiss | 1/22/2010 | 1.4 | Download and review historical journal entries. |
| Matthew Frank | 1/22/2010 | 0.8 | Review scenarios for B. Whittman (A&M) prior to distribution to Tribune management. |
| Matthew Frank | 1/22/2010 | 1.2 | Review changes with B. Whittman (A&M) after additional adjustments. |
| Matthew Frank | 1/22/2010 | 2.4 | Development of alternative scenario for decision tree. |
| Matthew Frank | 1/22/2010 | 2.8 | Refresh output and save in summary file for all decision tree scenarios prior to upcoming meeting to review. |
| Matthew Frank | 1/22/2010 | 0.3 | Follow up call with S. Mandava (Lazard) on recovery analysis output. |
| Matthew Frank | 1/22/2010 | 0.5 | Meeting with T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M) to review updated recovery scenario adjustments by step. |
| Matthew Frank | 1/22/2010 | 0.7 | Bridge recovery scenarios from prior distribution for Tribune management. |
| Stuart Kaufman | 1/22/2010 | 0.4 | Draft summary of letters of credit as of the petition date. |
| Stuart Kaufman | 1/22/2010 | 0.7 | Review of latest Letter of Credit as provided by Tribune, reconciliation of same. |
| Stuart Kaufman | 1/22/2010 | 0.5 | Meeting with T. Hill (A&M), B. Whittman (A&M), M. Frank (A&M) to review updated recovery scenario adjustments by step. |
| Stuart Kaufman | 1/22/2010 | 1.2 | Review of recovery scenarios based upon issues raised by FTI. |
| Tom Hill | 1/22/2010 | 0.5 | Meeting with B. Whittman, S. Kaufman and M. Frank (A&M) to review updated recovery scenario adjustments by step. |
| Tom Hill | 1/22/2010 | 1.5 | Review of intercompany receivables with P. Shanahan (Tribune). |
| Matthew Frank | 1/24/2010 | 1.2 | Changes to alternative recovery analysis scenario for team review. |
| Matthew Frank | 1/24/2010 | 1.9 | Continue adjustments to recovery alternate scenarios. |
| Brian Whittman | 1/25/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: LATI notes. |
| Brian Whittman | 1/25/2010 | 0.3 | Review LATI note documents. |
| Brian Whittman | 1/25/2010 | 1.3 | Review of updated recovery scenario output with M. Frank (A&M) and S. Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/25/2010 | 3.4 | Prepare journal entry reporting functionality for S. Kaufman (A&M) so that he can perform ad-hoc queries and export data for reporting and analysis. |
| Matthew Frank | 1/25/2010 | 1.6 | Continue changes to alternate recovery scenario model file. |
| Matthew Frank | 1/25/2010 | 1.3 | Review of updated recovery scenario output with B. Whittman (A&M), S. Kaufman (A&M). |
| Matthew Frank | 1/25/2010 | 1.7 | Adjustments to alternate scenario assumptions for intercompany analysis. |
| Matthew Frank | 1/25/2010 | 1.4 | Review of updated recovery scenario output in comparison to prior versions. |
| Matthew Frank | 1/25/2010 | 1.1 | Additional development of alternate scenario for intercompany analysis. |
| Stuart Kaufman | 1/25/2010 | 1.3 | Review of updated recovery scenario output with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 1/25/2010 | 1.3 | Review latest version of decision outcome tree. |
| Stuart Kaufman | 1/25/2010 | 1.7 | Review various recovery scenarios outcomes. |
| Tom Hill | 1/25/2010 | 1.2 | Review Bridge recovery scenarios for update presentation to Tribune Management. |
| Tom Hill | 1/25/2010 | 0.8 | Review of Subsidiary Guarantees in relation to the recovery model. |
| Brian Whittman | 1/26/2010 | 0.5 | Discussion with M. Frank (A&M) related to updated recovery analysis summary output. |
| Brian Whittman | 1/26/2010 | 0.3 | Review Riverwalk note. |
| Brian Whittman | 1/26/2010 | 1.2 | Review updated recovery analysis output summary with M. Frank (A&M). |
| Mark Zeiss | 1/26/2010 | 1.3 | Prepare for and attend meeting with S. Kaufman (A&M) showing journal entry data, query modes, and exporting for reporting. |
| Matthew Frank | 1/26/2010 | 0.7 | Additional adjustments to alternate recovery scenarios analysis. |
| Matthew Frank | 1/26/2010 | 1.7 | Additional assumption adjustments to intercompany analysis buildup per discussion with B. Whittman (A&M). |
| Matthew Frank | 1/26/2010 | 2.4 | Continue changes to recovery analysis file per discussion with B. Whittman (A&M). |
| Matthew Frank | 1/26/2010 | 2.8 | Global change to recovery analysis model for all scenario recovery alternatives. |
| Matthew Frank | 1/26/2010 | 1.2 | Review updated recovery analysis output summary with B. Whittman (A&M). |
| Matthew Frank | 1/26/2010 | 0.5 | Discussion with B. Whittman (A&M) related to updated recovery analysis summary output. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/26/2010 | 1.5 | Review intercompany database functionally for intercompany analysis. |
| Stuart Kaufman | 1/26/2010 | 1.7 | Review latest draft of disgorgements analysis. |
| Stuart Kaufman | 1/26/2010 | 2.1 | Review gist analysis for recovery scenarios. |
| Stuart Kaufman | 1/26/2010 | 0.5 | Meeting with M. Zeiss (A&M) to review current version of intercompany database. |
| Tom Hill | 1/26/2010 | 2.3 | Review latest draft of Lazard decision tree for probabilities. |
| Tom Hill | 1/26/2010 | 2.2 | Review reallocation recovery scenarios as requested by Sidley. |
| Brian Whittman | 1/27/2010 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: recovery summary. |
| Brian Whittman | 1/27/2010 | 1.1 | Review current recovery scenarios supporting plan negotiations. |
| Brian Whittman | 1/27/2010 | 0.2 | Call with B. Krakauer (Sidley) re: recovery analysis. |
| Brian Whittman | 1/27/2010 | 0.2 | Call with S. Mandava (Lazard) re: recovery analysis. |
| Matthew Frank | 1/27/2010 | 2.3 | Changes to disgorgement schedule per B. Whittman (A&M). |
| Matthew Frank | 1/27/2010 | 1.8 | Continue updates to recovery analysis model file per team discussions. |
| Matthew Frank | 1/27/2010 | 1.8 | Changes to recovery analysis alternative scenarios per B. Whittman (A&M). |
| Matthew Frank | 1/27/2010 | 0.6 | Update to disgorgement analysis per B. Krakauer (Sidley). |
| Matthew Frank | 1/27/2010 | 1.4 | Review recovery model summary output for all scenarios compared to prior distributed version. |
| Stuart Kaufman | 1/27/2010 | 0.9 | Draft PHONES claims value analysis. |
| Stuart Kaufman | 1/27/2010 | 0.6 | Conference call with R. Carter (Tribune) in regards to possible account key to be used for intercompany database analysis. |
| Tom Hill | 1/27/2010 | 0.3 | Review changes to disgorgement analysis from B. Krakauer (Sidley). |
| Brian Whittman | 1/28/2010 | 0.4 | Follow up call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), M. Frank (A&M) regarding disgorgement analysis, recovery scenarios. |
| Brian Whittman | 1/28/2010 | 2.8 | Review recovery scenarios for decision tree. |
| Matthew Frank | 1/28/2010 | 1.6 | Changes to disgorgement analysis per prior conference call. |
| Matthew Frank | 1/28/2010 | 1.3 | Changes to new alternative scenarios per changes in disgorgement analysis. |
| Matthew Frank | 1/28/2010 | 1.1 | Update all scenario output schedules due to change in disgorgement analysis. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/28/2010 | 1.6 | Update scenarios per discussion with B. Whittman (A&M). |
| Matthew Frank | 1/28/2010 | 0.4 | Follow up call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), B. Whittman (A&M) regarding disgorgement analysis, recovery scenarios. |
| Matthew Frank | 1/28/2010 | 0.3 | Discussion with R. Sturm (Lazard) regarding valuation update. |
| Brian Whittman | 1/29/2010 | 1.9 | Review updates to recovery analysis. |
| Brian Whittman | 1/29/2010 | 0.7 | Review updated subsidiary claim recovery analysis. |
| Brian Whittman | 1/29/2010 | 0.8 | Review updated recovery output schedules with M. Frank (A&M). |
| Matthew Frank | 1/29/2010 | 1.9 | Changes to recovery model per updated debt balances assumptions. |
| Matthew Frank | 1/29/2010 | 0.4 | Updates to disgorgement schedule prior to distribution. |
| Matthew Frank | 1/29/2010 | 0.8 | Call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), B. Whittman (A&M) regarding valuation update. |
| Matthew Frank | 1/29/2010 | 2.3 | Additional adjustments to recovery analysis for changes in claim payouts. |
| Matthew Frank | 1/29/2010 | 0.8 | Review updated recovery output schedules with B. Whittman (A&M). |
| Matthew Frank | 1/29/2010 | 2.0 | Additional changes per Lazard request related to summary output page. |
| Matthew Frank | 1/29/2010 | 1.8 | Continue adjustments to intercompany buildup analysis. |
| Stuart Kaufman | 1/29/2010 | 0.8 | Review latest version of disgorgement analysis. |
| Tom Hill | 1/29/2010 | 1.2 | Review sensitivity to recovery model on change to GUC at subsidiaries. |
| Tom Hill | 1/29/2010 | 2.5 | Review updated potential disgorgement analysis. |
| Tom Hill | 1/29/2010 | 0.7 | Preparation for intercompany tax conference call. |
| Tom Hill | 1/29/2010 | 1.1 | Conference call with  Sidley (J. Boelter, S. Advani, R. Silverman, S. Heyman)  M. Wethekam (Horwood), S. Kaufman(A&M), P. Shananan and M. Halleron (Tribune) to  review tax issues related to intercompany balances. |
| Tom Hill | 1/29/2010 | 0.5 | Review of HBD (R. Gerger) questions on the recovery model. |
| Brian Whittman | 1/30/2010 | 0.7 | Review updates to settlement analysis. |
| **Subtotal** | | **400.5** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/4/2010 | 1.6 | Analyze outstanding checks previously scheduled that have been reissued under first day motions or cancelled. |
| Richard Stone | 1/4/2010 | 0.6 | Analyze vendor history and respond to D. Wortsman (Tribune) regarding information needed for prepetition payment authority. |
| Richard Stone | 1/4/2010 | 1.2 | Analyze December 2009 Accounts Payable open liabilities extract file. |
| Richard Stone | 1/4/2010 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/4/2010 | 1.0 | Analyze preliminary schedule amendment voucher reconciliation. |
| Richard Stone | 1/4/2010 | 0.3 | Discussion with J. Goyrl (Tribune) regarding voucher related questions as part of amendment reconciliation review. |
| Mark Berger | 1/5/2010 | 2.9 | Update P3 & P10 analysis for multiple business units. |
| Mark Berger | 1/5/2010 | 2.6 | Revise Top 100 Tribune Company and Tribune Publishing contracts file to include description of contract and estimated annual spend. |
| Mark Berger | 1/5/2010 | 1.1 | Meeting with Tribune Company legal department to discuss Ordinary Course professional issues concerning Sheppard Mullin, Levine Sullivan, Horwood Marcus & Berk, Bostwick & Jassy, California Credit, Payne & Fears, Bingham Hampton and McCusker. |
| Mark Berger | 1/5/2010 | 0.5 | Multiple emails with N. Banagan of law firm Young Sommer to discuss reconciliation of post-petition invoices. |
| Richard Stone | 1/5/2010 | 1.1 | Review prepetition tax disbursements for personal and real property and analyze potential remaining payments and impact on first day motion limit. |
| Richard Stone | 1/5/2010 | 1.3 | Analyze December Accounts Payable liability extract file provided by company. |
| Richard Stone | 1/5/2010 | 0.8 | Analyze contract and settlement information related to former vendor and related payments. |
| Richard Stone | 1/5/2010 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/5/2010 | 1.0 | Finalize analysis of outstanding checks previously scheduled that have been reissued under first day motions or cancelled. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/6/2010 | 0.5 | Review outstanding invoices issue for OCP firm Grant Thorton. |
| Mark Berger | 1/6/2010 | 1.3 | Complete reconciliation of post-petition invoices for OCP firm Young Sommer. |
| Mark Berger | 1/6/2010 | 1.7 | Review post-petition bills dating to beginning of case for Levine Sullivan; OCP vendor had retainer so it did not submit many bills from inception of case. |
| Mark Berger | 1/6/2010 | 0.8 | Revise upload template to include payment that should have been made earlier in case for OCP vendor. |
| Mark Berger | 1/6/2010 | 0.6 | Review queries pulled from accounting system for post-petition invoices from OCP firm Young Sommer. |
| Mark Berger | 1/6/2010 | 0.4 | Review PeopleSoft and upload template for OCP firm Horwood, Marcus & Berk. |
| Mark Berger | 1/6/2010 | 0.8 | Discussion with R. Stone and R. Spigner (A&M) regarding period 3 to period 10 voucher comparison related to schedule amendment. |
| Mark Berger | 1/6/2010 | 2.6 | Build reconciliation of post-petition invoices for OCP vendors. |
| Richard Stone | 1/6/2010 | 0.2 | Discussion with R. Allen (Tribune) regarding claims status and PeopleSoft records. |
| Richard Stone | 1/6/2010 | 0.6 | Analyze updated list and accrual status of invoices received during claims process. |
| Richard Stone | 1/6/2010 | 1.0 | Analyze outstanding checks not previously scheduled to determine if claim has already been filed. |
| Richard Stone | 1/6/2010 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Sean Hough | 1/6/2010 | 1.1 | Dialogue with Tribune circulation personnel regarding prepetition payments made customer service outsourcing vendor (0.3) and analysis of invoices and payment information to ascertain if payments were coded correctly under customer motion (0.8). |
| Mark Berger | 1/7/2010 | 0.4 | Research payment history for outstanding Hogan & Hartson invoices. |
| Mark Berger | 1/7/2010 | 2.1 | Compare scheduled records to updated open liability report to find variances at voucher/vendor level for Debtor business units. |
| Mark Berger | 1/7/2010 | 1.3 | Carve out excluded vouchers from open liability report. |
| Mark Berger | 1/7/2010 | 0.6 | Draft process document so excluded vouchers may be removed from open liability report. |
| Mark Berger | 1/7/2010 | 0.4 | Email communication with Tribune legal team re: December invoices. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/7/2010 | 0.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/8/2010 | 2.6 | Review/revise access database that stores pre-petition liability analysis for Tribune Company and Chicago Tribune vouchers. |
| Mark Berger | 1/8/2010 | 2.1 | Revise process for paying OCP firms in order to prevent possible future overpayments. |
| Mark Berger | 1/8/2010 | 1.8 | Review/revise access database that stores pre-petition liability analysis for Florida operating business units. |
| Mark Berger | 1/8/2010 | 0.6 | Communicate Young Sommer post-petition overpayment issue with Tribune legal team. |
| Richard Stone | 1/8/2010 | 3.0 | Analyze schedule records for vouchers related to disposed businesses and determine if amendment action is necessary. |
| Richard Stone | 1/8/2010 | 0.3 | Discussion with T. Coleman (Tribune) regarding disposed business vouchers. |
| Richard Stone | 1/8/2010 | 0.2 | Discussion with D. Pencak (Tribune) regarding change of reason codes for certain vendor payments. |
| Richard Stone | 1/8/2010 | 1.5 | Review updated period 3 to period 10 access database analysis and results for schedule amendment. |
| Richard Stone | 1/8/2010 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/11/2010 | 0.3 | Communication with A&M team re: legal vendor. |
| Mark Berger | 1/11/2010 | 0.9 | Phone discussions with R. Mariella of Tribune legal department re: OCP issues. |
| Richard Stone | 1/11/2010 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/11/2010 | 1.0 | Review information from counsel regarding escheat and shareholder exchange matters related to bankruptcy. |
| Richard Stone | 1/11/2010 | 0.5 | Discussion with H. Amsden (Tribune) regarding claims and Accounts Payable and status of vendor issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/11/2010 | 0.5 | Discussion with G. Burton (Tribune) regarding Orlando Sentinel vendor issues. |
| Richard Stone | 1/11/2010 | 1.2 | Analyze current voucher upload template and changes made by FSC. |
| Richard Stone | 1/11/2010 | 1.0 | Research utility vendor payment issues related to the bankruptcy and post petition invoices. |
| Richard Stone | 1/11/2010 | 1.0 | Analyze vouchers previously scheduled and related to disposed business units. |
| Richard Stone | 1/11/2010 | 0.3 | Discussion with R. Collins (Tribune) regarding disposed business unit vouchers. |
| Mark Berger | 1/12/2010 | 1.3 | Discussions with Tribune accounting staff re: open OCP vouchers in On-Base system. |
| Mark Berger | 1/12/2010 | 0.4 | Correspondence with Marilyn Wethekam of Horwood, Marcus & Berk re: overpayment issue due to rolling cap overage. |
| Mark Berger | 1/12/2010 | 0.2 | Correspondence with J. Ludwig of Sidley re: overpayment issue due to rolling cap overage for OCP firm Horwood, Marcus & Berk. |
| Mark Berger | 1/12/2010 | 0.8 | Meeting with Tribune legal team to discuss multiple OCP issues. |
| Mark Berger | 1/12/2010 | 1.1 | Review upload templates prior to final submission to accounting system. |
| Mark Berger | 1/12/2010 | 0.9 | Submit upload templates in accounting system. |
| Mark Berger | 1/12/2010 | 0.8 | Respond to follow-up questions from Tribune accounting staff re: recent upload submission. |
| Mark Berger | 1/12/2010 | 1.4 | Reconciliation of post-petition invoices for OCP vendor Horwood Marcus & Berk. |
| Mark Berger | 1/12/2010 | 0.6 | Plan for meeting with Tribune legal team. |
| Richard Stone | 1/12/2010 | 1.1 | Analyze vouchers and outstanding checks related to disposed business units. |
| Richard Stone | 1/12/2010 | 0.4 | Discussion with R. Motley (Tribune) regarding Sun Sentinel parking lot issues and related payments. |
| Richard Stone | 1/12/2010 | 0.3 | Discussion with D. Sanders (Tribune) regarding outstanding claims reconciliation questions. |
| Richard Stone | 1/12/2010 | 1.0 | Analyze shareholder exchange data and state escheat dormancy issues. |
| Richard Stone | 1/12/2010 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/12/2010 | 0.5 | Discussion with M. Riordan (Tribune) regarding bankruptcy implication unescheated credits and processing in Accounts Payable. |
| Mark Berger | 1/13/2010 | 0.3 | Meeting with R. Stone (A&M) to discuss schedule amendment reconciliation. |
| Mark Berger | 1/13/2010 | 3.4 | Analyze differences between P3 and P10 to determine cause and validity of new vouchers. |
| Mark Berger | 1/13/2010 | 0.4 | Communication with accounting team, legal team and outside counsel re: Duff & Phelps. |
| Mark Berger | 1/13/2010 | 1.4 | Review OCP spreadsheet provided by Tribune legal team |
| Mark Berger | 1/13/2010 | 3.1 | Analyze voucher differences between P3 and P10 to identify vouchers that were paid in this period. |
| Mark Berger | 1/13/2010 | 2.8 | Review new database created by A&M to track pre-petition liabilities for the purposes of an amended schedule. |
| Richard Stone | 1/13/2010 | 2.0 | Analyze updated voucher report in comparison to previously schedule schedules and statement data and changes related to paid invoices. |
| Richard Stone | 1/13/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable issues. |
| Richard Stone | 1/13/2010 | 1.7 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 1/13/2010 | 0.3 | Meeting with M. Berger (A&M) to discuss schedule amendment reconciliation. |
| Richard Stone | 1/13/2010 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/14/2010 | 0.4 | Further communication with interested parties re: OCP vendor Duff & Phelps. |
| Mark Berger | 1/14/2010 | 4.3 | For vendors in P10 pre-petition liabilities and not P3, analyze 326 unique vendors in superseded claims file to determine if scheduled record needed to be analyzed further. |
| Mark Berger | 1/14/2010 | 0.3 | Revise upload templates to remove Duff & Phelps, whose invoices were objected to by the UCC temporarily. |
| Mark Berger | 1/14/2010 | 3.8 | For vendors in P10 pre-petition liabilities and not P3, analyze 200 unique vendors in superseded claims file to determine if scheduled record needed to be analyzed further. |
| Richard Stone | 1/14/2010 | 0.4 | Discussion with D. Albino (Tribune) regarding vendor related issue at Orlando Sentinel. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2010 through January 31, 2010***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/14/2010 | 0.7 | Analyze contract and related information provided by Orlando Sentinel regarding post petition vendor issues. |
| Richard Stone | 1/14/2010 | 0.4 | Analyze escheatment dormancy chart for possible categories of shareholder unclaimed checks. |
| Richard Stone | 1/14/2010 | 0.5 | Analyze tax invoices provided by S. Pater (Tribune) to determine prepetition or post petition status. |
| Richard Stone | 1/14/2010 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/15/2010 | 0.3 | Discuss Duff & Phelps invoices with M. Mercado (Tribune). |
| Mark Berger | 1/15/2010 | 2.9 | For vouchers in P10 pre-petition liabilities and not P3, Determine total number of vouchers on hold or related to HSA for any unique case # and vendor combination. |
| Mark Berger | 1/15/2010 | 1.1 | Meeting with R. Mariella to discuss OCP issues including timing for upcoming proposed payments and recent changes made in OCP spreadsheet. |
| Mark Berger | 1/15/2010 | 1.1 | Meeting with PeopleSoft team to discuss schedule record to case number matching exercise. |
| Mark Berger | 1/15/2010 | 1.3 | Review updated professional listing; update OCP model with changes. |
| Mark Berger | 1/15/2010 | 2.2 | Analyze P3 and P10 file; update R. Stone (A&M) with progress. |
| Richard Stone | 1/15/2010 | 1.9 | Review shareholder exchange information related to possible amendment actions and escheatment matters based on dormancy charts. |
| Richard Stone | 1/15/2010 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/15/2010 | 0.5 | Discussion with K. Paskman regarding Orlando Sentinel post petition contract issues. |
| Richard Stone | 1/15/2010 | 0.1 | Discussion with T. Gupta (Tribune) regarding broadcasting vendor payment issues. |
| Richard Stone | 1/15/2010 | 0.3 | Draft questions for shareholder exchange agent related to equity claim issues. |
| Richard Stone | 1/15/2010 | 1.3 | Analyze updated outstanding check information provided by T. Coleman (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/18/2010 | 1.6 | Reconcile pre-petition balances to match affidavit amounts for new OCP firms. |
| Mark Berger | 1/18/2010 | 0.8 | Update OCP model with retainer balances for various new OCP firms. |
| Mark Berger | 1/18/2010 | 0.9 | Fill out paperwork for OCP firm Plews, Shadley, Racher & Bran, LLP to be added as vendor in PeopleSoft. |
| Mark Berger | 1/18/2010 | 0.9 | Draft emails to R. Mariella (Tribune) re: OCP firms that filed affidavits but did not produce post-petition bills during 2009. |
| Mark Berger | 1/18/2010 | 2.2 | Add new OCP vendors to OCP model. |
| Mark Berger | 1/18/2010 | 1.9 | Revise OCP model per Tribune accounting request to make the model more data entry friendly. |
| Mark Berger | 1/18/2010 | 0.6 | Work with Tribune Company accounting department to change status of OCP vendors not on review hold in PeopleSoft. |
| Richard Stone | 1/18/2010 | 0.7 | Analyze updated Hartford prepetition tax information. |
| Richard Stone | 1/18/2010 | 0.3 | Analyze and respond to certain ordinary course professional payment questions and processing of vouchers. |
| Richard Stone | 1/18/2010 | 1.0 | Analyze outstanding vouchers and unpaid maintenance fees related to Sun Sentinel parking lot. |
| Richard Stone | 1/18/2010 | 2.0 | Analyze Cubs original scheduled Accounts Payable items to determine all vouchers have been paid or transferred as part of formation agreement. |
| Richard Stone | 1/18/2010 | 0.5 | Participate in meeting with M. Bourgon, M. Riordan and H. Amsden (Tribune) to discuss employee compensation related issues. |
| Richard Stone | 1/18/2010 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/19/2010 | 1.9 | Update OCP spreadsheet with corrections to match OCP model. |
| Mark Berger | 1/19/2010 | 2.6 | Reconcile post-petition invoices for OCP firms including Levine Sullivan. |
| Mark Berger | 1/19/2010 | 1.4 | Review reconciled vendors listing and compare it to OCP spreadsheet, docket and OCP model. |
| Mark Berger | 1/19/2010 | 1.7 | Review OCP filed claims for Grippo & Elden in order to reconcile. |
| Richard Stone | 1/19/2010 | 0.5 | Meeting with T. Gupta (Tribune) to discuss Broadcasting Group vendor issue and related unpaid invoices. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/19/2010 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/19/2010 | 0.7 | Analyze final audit adjusted intercompany balances and changes to previously scheduled payables and receivables. |
| Richard Stone | 1/19/2010 | 0.3 | Discussion with C. Connaughton (Tribune) regarding WGN credits and escheatment matters. |
| Richard Stone | 1/19/2010 | 0.7 | Analyze Hartford Courant escheatment claims and related information and respond to R. Rounce (Tribune). |
| Richard Stone | 1/19/2010 | 1.0 | Draft and distribute email and template to business unit finance leaders outlining procedure and timing to collect updated escheatment credits found on circulation and Accounts Receivable systems. |
| Richard Stone | 1/19/2010 | 0.3 | Discussion with C. Manis (Tribune) regarding Baltimore Sun credits and escheatment matters. |
| Richard Stone | 1/19/2010 | 0.2 | Discussion with N. Mroczkowski (Tribune) regarding WXMI credits and escheatment matters. |
| Richard Stone | 1/19/2010 | 0.4 | Analyze payroll escheatment checks provided by company. |
| Richard Stone | 1/19/2010 | 0.8 | Analyze and respond to certain utility vendor claim questions. |
| Richard Stone | 1/19/2010 | 0.2 | Discussion with D. O'Sullivan (Tribune) regarding WXIN / WTTV credits and escheatment matters. |
| Mark Berger | 1/20/2010 | 3.5 | Review 100 invoices submitted to Tribune Company and other Debtor and Non Debtor entities in order to QC the OCP model. |
| Mark Berger | 1/20/2010 | 2.9 | Update OCP model with accurate info from new batch of December invoices. |
| Mark Berger | 1/20/2010 | 2.7 | Prepare OCP summary report for distribution to UCC. |
| Richard Stone | 1/20/2010 | 2.5 | Review shareholder exchange information related to possible amendment actions and escheatment matters based on state dormancy rules. |
| Richard Stone | 1/20/2010 | 0.5 | Participate in call with J. Uson and M. Saavedra (Tribune), C. Kline (Sidley) and Marketsphere to discuss state escheatment matters of unclaimed property. |
| Richard Stone | 1/20/2010 | 0.3 | Prepare for escheatment call with third party vendor. |
| Richard Stone | 1/20/2010 | 0.5 | Review monthly ordinary course professional summary report. |
| Richard Stone | 1/20/2010 | 0.2 | Discussion with N. Mroczkowski (Tribune) regarding unescheated credits. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2010 through January 31, 2010_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/20/2010 | 0.4 | Discussion with M. Riordan (Tribune) regarding Accounts Payable, critical vendor, and escheatment matters. |
| Richard Stone | 1/20/2010 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/20/2010 | 1.0 | Summarize unescheated payroll check information for counsel including stock option checks and treatment in context of bankruptcy filing. |
| Mark Berger | 1/21/2010 | 2.2 | Research reason for voucher differences between P3 & P10 open liability reports. |
| Mark Berger | 1/21/2010 | 3.6 | Analyze voucher differences between P3 and P10 to identify vouchers that were closed during period. |
| Mark Berger | 1/21/2010 | 2.3 | Analyze differences between open liability report from P10 to P11. |
| Mark Berger | 1/21/2010 | 1.4 | Respond to detailed questions about monthly OCP report posed by UCC. |
| Mark Berger | 1/21/2010 | 0.4 | Draft emails in response to J. Ludwig's questions re: monthly OCP report. |
| Mark Berger | 1/21/2010 | 0.3 | Revise OCP summary per outside counsel request. |
| Richard Stone | 1/21/2010 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/21/2010 | 0.7 | Review contract information and payment history related to former employee matters. |
| Richard Stone | 1/21/2010 | 0.4 | Discussion with M. Banuelos (Tribune) regarding former employee matters. |
| Richard Stone | 1/21/2010 | 0.3 | Discussion with L. Dominguiz (Tribune) regarding KTLA vendor claims and contract status. |
| Richard Stone | 1/21/2010 | 0.8 | Review and update third amendment schedule changes for general trade schedule records paid in full or partially paid since schedule filing. |
| Richard Stone | 1/21/2010 | 0.3 | Review updated unescheated credit information provided by Patuxent Publishing. |
| Richard Stone | 1/21/2010 | 0.2 | Review updated unescheated credit information provided by Homestead. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/22/2010 | 0.5 | Attend portion of meeting with R. Stone (A&M) and M. Riordan, H. Amsden (Tribune) re: accounts payable issues. |
| Mark Berger | 1/22/2010 | 3.9 | Continue to analyze P3 records that no longer exist to see if a claim was filed of if the voucher was paid for Publishing entities. |
| Mark Berger | 1/22/2010 | 3.4 | Continue to analyze P3 records that no longer exist to see if a claim was filed of if the voucher was paid for Broadcasting entities. |
| Mark Berger | 1/22/2010 | 1.2 | Continue to analyze P3 records that no longer exist to see if a claim was filed of if the voucher was paid for Corporate business units. |
| Richard Stone | 1/22/2010 | 0.5 | Participate in meeting with H. Amsden and M. Riordan (Tribune) and B. Whittman (A&M) to discuss employee compensation matters and treatment of prepetition customer credits. |
| Richard Stone | 1/22/2010 | 0.1 | Review updated unescheated credit information provided by WXMI. |
| Richard Stone | 1/22/2010 | 0.3 | Review updated unescheated credit information provided by Sun Sentinel. |
| Richard Stone | 1/22/2010 | 0.3 | Review updated unescheated credit information provided by Orlando Sentinel. |
| Richard Stone | 1/22/2010 | 0.2 | Review updated unescheated credit information provided by Tribune Media Services. |
| Richard Stone | 1/22/2010 | 0.3 | Discussion with R. Collins (Tribune) regarding outstanding Accounts Payable voucher issues. |
| Richard Stone | 1/22/2010 | 0.2 | Discussion with C. Lewis (Tribune) regarding IT report needed for payroll check analysis. |
| Richard Stone | 1/22/2010 | 3.0 | Review and update third amendment schedule changes for general trade schedule records paid in full or partially paid since schedule filing. |
| Richard Stone | 1/22/2010 | 1.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/22/2010 | 0.3 | Discussion with M. Banuelos (Tribune) regarding former employee matters. |
| Richard Stone | 1/22/2010 | 0.4 | Prepare for meeting to discuss and finalize treatment of prepetition customer credits. |
| Richard Stone | 1/22/2010 | 0.4 | Discussion with Orlando Sentinel technology vendor regarding post petition payment issues. |
| Richard Stone | 1/22/2010 | 0.5 | Discussion with E. McGonigle (Tribune) regarding post petition vendor payment and contract matters. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/25/2010 | 0.6 | Communication with A. Jassy of OCP firm Bostwick & Jassy re: reconciliation of post-petition invoices. |
| Mark Berger | 1/25/2010 | 2.6 | Review A&M built database in access to identify possible problems including vendor ids that switched during analyzed period. |
| Mark Berger | 1/25/2010 | 0.3 | Communicate with Tribune department re: revised OCP model. |
| Mark Berger | 1/25/2010 | 0.9 | Produce revised OCP monthly report due to small change found when reconciling post-petition invoices for OCP vendors. |
| Mark Berger | 1/25/2010 | 1.3 | Analyze Horwood Marcus & Berk in accounting system; communicate post-petition findings with M. Wethekam (Horwood Marcus & Berk). |
| Mark Berger | 1/25/2010 | 0.3 | Revise OCP monthly report again for new wording in notes section. |
| Mark Berger | 1/25/2010 | 1.1 | Continue reconciliation of OCP vendor Levine Sullivan since this vendor did not submit any invoices for several months due to retainer balance at start of case. |
| Mark Berger | 1/25/2010 | 0.3 | Communication with J. Ludwig (Sidley) re: Tribune monthly OCP report. |
| Richard Stone | 1/25/2010 | 1.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/25/2010 | 1.8 | Analyze Schedule F potential amendment items related to trade payables paid or cancelled since second amendment. |
| Richard Stone | 1/25/2010 | 1.2 | Analyze payroll information related to unescheated checks provided by FSC and determine earn code background to determine possible amendment status. |
| Richard Stone | 1/25/2010 | 0.3 | Discussion with C. Lewis (Tribune) regarding payroll earn codes and request for report information. |
| Richard Stone | 1/25/2010 | 0.3 | Discussion with S. Pater (Tribune) regarding prepetition tax disbursements and related tracking. |
| Mark Berger | 1/26/2010 | 2.8 | For unique vendor/case combinations that increased in P3/P10 analysis, follow same steps to analyze as new unique combinations in P10. |
| Mark Berger | 1/26/2010 | 3.6 | For unique vendor/case combinations that Decreased in P3/P10 analysis, follow same steps to analyze as combinations that did not exist in P10 but did exist in P3. |
| Mark Berger | 1/26/2010 | 3.4 | Analyze/revise P3 vs. P10 open liability report with new findings from updated report from PeopleSoft team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/26/2010 | 0.5 | Meeting with R. Stone (A&M) to discuss status and review schedule amendment reconciliation. |
| Richard Stone | 1/26/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding checks related to disposed Tribune businesses. |
| Richard Stone | 1/26/2010 | 0.5 | Meeting with M. Berger (A&M) to discuss status and review schedule amendment reconciliation. |
| Richard Stone | 1/26/2010 | 1.5 | Update prepetition tax disbursement tracking and provide information to Tribune tax department. |
| Richard Stone | 1/26/2010 | 3.0 | Analyze uncashed payroll checks and determine status of escheatment based on state dormancy rules and bankruptcy impact. |
| Richard Stone | 1/26/2010 | 1.7 | Analyze untendered shareholder list and various states that are included in population. |
| Richard Stone | 1/26/2010 | 0.5 | Discussion with J. Ly (Tribune) regarding LA Times prepetition circulation credits. |
| Richard Stone | 1/26/2010 | 0.4 | Respond to counsel questions regarding status of California Community News vendor and prepetition payments. |
| Richard Stone | 1/26/2010 | 0.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Mark Berger | 1/27/2010 | 3.6 | For BU/Voucher publishing combinations existing in P10 and not P3, identify those which may be on voucher hold or HAS hold. |
| Mark Berger | 1/27/2010 | 3.9 | Compare BU/Voucher to payment history file for publishing group business units; aggregate totals based on scheduled record numbers. |
| Mark Berger | 1/27/2010 | 2.8 | Compare BU/Voucher to payment history file for broadcasting group  business units; aggregate totals based on scheduled record numbers. |
| Richard Stone | 1/27/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding review of invoices received through claims process not previously vouchered. |
| Richard Stone | 1/27/2010 | 0.8 | Continue to analyze uncashed payroll checks and determine status of escheatment and bankruptcy impact. |
| Richard Stone | 1/27/2010 | 0.2 | Discussion with B. Fields (Tribune) regarding past business unit disposals and treatment of certain liabilities. |
| Richard Stone | 1/27/2010 | 2.8 | Analyze outstanding checks that were reissued and not included in second amendment to determine if claims or notice was provided. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/27/2010 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/27/2010 | 1.0 | Analyze final audited intercompany receivable and payable balances for purposes of future schedules and statement amendment. |
| Richard Stone | 1/27/2010 | 1.6 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Mark Berger | 1/28/2010 | 2.3 | Continue to compare BU/Voucher to payment history file for broadcasting group  business units; aggregate totals based on scheduled record numbers. |
| Mark Berger | 1/28/2010 | 1.0 | Meeting with R. Stone (A&M) to review schedule amendment reconciliation analysis preliminary results. |
| Mark Berger | 1/28/2010 | 3.1 | For BU/Voucher broadcasting combinations existing in P10 and not P3, identify those which may be on voucher hold or HAS hold. |
| Mark Berger | 1/28/2010 | 1.9 | Continue to compare BU/Voucher to payment history file for publishing group  business units; aggregate totals based on scheduled record numbers. |
| Mark Berger | 1/28/2010 | 2.1 | For BU/Voucher publishing combinations existing in P10 and not P3, continue to identify those which may be on voucher hold or HAS hold. |
| Richard Stone | 1/28/2010 | 0.2 | Draft email to D. Eldersveld and N. Chakiris (Tribune) regarding outstanding checks of disposed business units. |
| Richard Stone | 1/28/2010 | 0.3 | Update prepetition tax disbursement tracking and provide information to Tribune tax department. |
| Richard Stone | 1/28/2010 | 0.8 | Analyze Schedule F changes, including new additions, related to upcoming schedule and statement amendment to confirm payments were made. |
| Richard Stone | 1/28/2010 | 0.3 | Discussion with N. Chakiris (Tribune) regarding accounting of former stock option programs. |
| Richard Stone | 1/28/2010 | 1.0 | Meeting with M. Berger (A&M) to review schedule amendment reconciliation analysis preliminary results. |
| Richard Stone | 1/28/2010 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/28/2010 | 0.3 | Discussion with R. Rounce (Tribune) regarding Hartford Courant tax matters. |
| Mark Berger | 1/29/2010 | 3.5 | Create a schedule in excel of all original schedule F intercompany payables from amended riders. |
| Mark Berger | 1/29/2010 | 4.1 | Create a schedule in excel of all original schedule B intercompany receivables from amended riders. |
| Richard Stone | 1/29/2010 | 1.4 | Analyze Schedule F changes, including new additions, related to upcoming schedule and statement amendment to confirm payments were made. |
| Richard Stone | 1/29/2010 | 0.3 | Draft email to N. Chakiris (Tribune) regarding outstanding questions related to River Walk. |
| Richard Stone | 1/29/2010 | 0.3 | Analyze updated credits list provided by KIAH. |
| Richard Stone | 1/29/2010 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition and post petition payment questions. |
| Richard Stone | 1/29/2010 | 1.6 | Analyze updated voucher report in comparison to previous schedules and statement data and changes related to paid invoices. |
| Richard Stone | 1/29/2010 | 0.2 | Review updated unescheated credit information provided by Baltimore Sun. |
| **Subtotal** | | **283.6** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/3/2010 | 2.5 | Review draft of decision tree analysis from Lazard. |
| Matthew Frank | 1/4/2010 | 1.4 | Write-up of memo of flash report findings summary for Sidley. |
| Matthew Frank | 1/4/2010 | 0.4 | Call with P. Doherty (Tribune) regarding flash report. |
| Matthew Frank | 1/4/2010 | 0.4 | Call with J. Bendernagel  (Sidley), T. Hill (A&M), R. Sturm (Lazard) regarding flash report analysis with response to creditors advisors. |
| Matthew Frank | 1/4/2010 | 1.9 | Flash report follow up for Sidley including call with J. Bendernagel (Sidley) (0.3), call with H. Amsden (Tribune) (0.3) with review of detail files to  brown book (1.3). |
| Tom Hill | 1/4/2010 | 2.4 | Review of historical Flash Reports available at time of the LBO and H. Amsden deposition for Sidley/Lazard. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/4/2010 | 0.4 | Conference call with Sidley (J. Bendernagle), Lazard (R. Sturm) and A&M (M. Frank) to discuss 2007 flash report analysis to respond to inquiry from creditors. |
| Matthew Frank | 1/5/2010 | 0.4 | Review prior flash report files for review of forecast information detail. |
| Matthew Frank | 1/5/2010 | 0.3 | Follow up call with H. Amsden (Tribune) regarding flash report response. |
| Matthew Frank | 1/5/2010 | 0.3 | Tie out Tribune Interactive flash data. |
| Matthew Frank | 1/5/2010 | 0.8 | Tie out publishing flash reports to deposition exhibits. |
| Matthew Frank | 1/5/2010 | 0.4 | Review memo updates from J. Ducayet (Sidley) related to Amsden deposition follow up questions. |
| Matthew Frank | 1/5/2010 | 0.8 | Updates to write-up of response for Sidley. |
| Matthew Frank | 1/5/2010 | 0.5 | Meeting with H. Amsden (Tribune) to discuss response to attorney follow up question to deposition. |
| Matthew Frank | 1/5/2010 | 0.2 | Discussion with T. Hill (A&M) on additional questions to ask H. Amsden (Tribune). |
| Tom Hill | 1/5/2010 | 0.2 | Discussion with M. Frank (A&M) on additional questions for H. Amsden (Tribune). |
| Matthew Frank | 1/6/2010 | 0.4 | Call with T. Hill (A&M), J. Bendernagel (Sidley), R. Sturm (Lazard) regarding G. Bush (Zuckerman) request for additional information. |
| Matthew Frank | 1/6/2010 | 0.4 | Continue discussions with H. Amsden (Tribune) to follow up on info requests for counsel. |
| Tom Hill | 1/6/2010 | 0.4 | Conference call with Sidley (J. Bendernagel), Lazard (R. Sturm) and A&M (M. Frank) regarding additional requests by G. Bush (UCC Counsel). |
| Tom Hill | 1/6/2010 | 2.1 | Review latest version of the avoidance  decision tree as prepared by Lazard. |
| Tom Hill | 1/6/2010 | 2.2 | Review of Flash Reports for 2007 to address questions raised by G. Bush (UCC Counsel). |
| Matthew Frank | 1/7/2010 | 0.4 | Follow up discussions with H. Amsden (Tribune), T. Hill (A&M) regarding G. Bush (Zuckerman) information request. |
| Matthew Frank | 1/7/2010 | 0.4 | Meeting with M. Shapira (Tribune) to review Tribune Interactive flash report data request from G. Bush (Zuckerman). |
| Tom Hill | 1/7/2010 | 0.4 | Follow up discussions with H. Amsden (Tribune), M. Frank (A&M) regarding G. Bush (Zuckerman) information request. |
| Tom Hill | 1/7/2010 | 1.1 | Review of recovery scenarios with R. Sturm (Lazard). |
| Matthew Frank | 1/11/2010 | 0.3 | Call with J. Ducayet (Sidley) regarding response to G. Bush (Zuckerman) on flash report projection questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/11/2010 | 0.4 | Call with G. Bush (Zuckerman), J. Bendernagel (Sidley) regarding follow up to information request from H. Amsden (Tribune) deposition. |
| Matthew Frank | 1/11/2010 | 0.2 | Pre-call with J. Ducayet (Sidley), R. Sturm (Lazard) regarding response to G. Bush (Zuckerman) request. |
| Matthew Frank | 1/11/2010 | 0.3 | Call with H. Amsden (Tribune), J. Ducayet (Sidley) regarding projections questions from G. Bush (Zuckerman). |
| Matthew Frank | 1/11/2010 | 0.2 | Email correspondence with C. Shoup (Tribune) regarding Tribune Interactive flash report. |
| Brian Whittman | 1/13/2010 | 0.2 | Correspondence with B. Krakauer re: transaction fees. |
| Sean Hough | 1/13/2010 | 1.3 | Analysis of previous publicly filed proxy statements to gather data regarding equity holdings of Chandler trusts and McCormick foundation. |
| Sean Hough | 1/13/2010 | 2.8 | Compilation of major shareholder analysis as part of potential disgorgement detail detailing share amounts for large equity holders, time of sale and price per share data. |
| Tom Hill | 1/13/2010 | 2.2 | Review updated draft of decision tree analysis from Lazard. |
| Sean Hough | 1/14/2010 | 2.7 | Creation of draft disgorgement detail summary analysis emphasizing former officer payments, debt breakdown from step 1 and step 2 of go-private transaction and transaction/advisory fees associated with leveraged buyout. |
| Sean Hough | 1/14/2010 | 0.4 | Completion of major shareholder analysis for potential disgorgement scenarios and distribution to A&M colleagues. |
| Tom Hill | 1/14/2010 | 1.1 | Review of updated decision tree in preparation for call with Lazard. |
| Tom Hill | 1/14/2010 | 1.0 | Attendance and participation on conference call with Lazard (S. Mandava, R. Sturm, J. Chase) to discuss latest draft of decision tree. |
| Sean Hough | 1/15/2010 | 1.4 | Research of previous publicly filed proxy data to view equity holdings and sales by former company officers as part of potential disgorgement analysis. |
| Sean Hough | 1/15/2010 | 1.4 | Updated footnotes to former officer equity holdings and sales data to describe reasons for changes in share amounts. |
| Sean Hough | 1/15/2010 | 0.3 | Creation of total disgorgement data summary and distribution to M. Frank (A&M). |
| Sean Hough | 1/15/2010 | 1.2 | Creation of variance analysis between previously distributed materials concerning equity sales of former officers and newly updated data. |
| Sean Hough | 1/15/2010 | 1.7 | Reformulation of previously distributed analysis of former officer equity sales in conjunction with go-private transaction with new share amount data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/15/2010 | 2.7 | Analysis of company records for equity holdings and sales by former officers of Tribune Company and comparison with publicly filed proxy data as well as previously distributed materials concerning former officer payments. |
| Sean Hough | 1/15/2010 | 0.8 | Meeting with S. Kelly (Tribune) to discuss records of equity holdings and sales by former Tribune officers around the time of the go private transaction. |
| Brian Whittman | 1/17/2010 | 0.2 | Review draft transaction fee analysis. |
| Brian Whittman | 1/17/2010 | 0.2 | Correspondence with K. Lantry re: insider payments. |
| Sean Hough | 1/17/2010 | 0.4 | Participation in dialogue with A&M and Sidley professionals involving former officers equity sales during go-private transaction. |
| Sean Hough | 1/18/2010 | 1.2 | Updated former officer and director equity tender analysis with proposed changes from Sidley Austin with focus on total share and cash data from step 1 and step 2 of go private transaction. |
| Sean Hough | 1/18/2010 | 0.3 | Compilation of SOFA 3C payment information summary for T. Hill (A&M). |
| Brian Whittman | 1/22/2010 | 0.6 | Review updated insider equity analysis. |
| Sean Hough | 1/22/2010 | 0.4 | Review of dialogue concerning former officer equity sales data distributed to creditors' advisors. |
| Brian Whittman | 1/25/2010 | 1.4 | Review disgorgement analysis. |
| Brian Whittman | 1/28/2010 | 1.0 | Call regarding disgorgement analysis with B. Krakauer (Sidley), J. Bendernagel (Sidley), R. Sturm (Lazard), S. Mandava (Lazard), J. Chase (Lazard), N. Larsen (Tribune), C. Bigelow (Tribune), D. Eldersveld (Tribune), D. Liebentritt (Tribune), M. Frank (A&M). |
| Brian Whittman | 1/28/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: disgorgement analysis. |
| Matthew Frank | 1/28/2010 | 1.0 | Call regarding disgorgement analysis with B. Krakauer (Sidley), J. Bendernagel (Sidley), R. Sturm (Lazard), S. Mandava (Lazard), J. Chase (Lazard), N. Larsen (Tribune), C. Bigelow (Tribune), D. Eldersveld (Tribune), D. Liebentritt (Tribune), B. Whittman (A&M). |
| Brian Whittman | 1/29/2010 | 0.2 | Correspondence with J. Bendernagle (Sidley) re: disgorgement information. |
| Brian Whittman | 1/29/2010 | 0.5 | Review updated disgorgement analysis (.3) and correspondence with B. Krakauer (Sidley) re: same (.2). |
| **Subtotal** | | **51.3** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/22/2010 | 0.2 | Discussion with C. Bigelow and N. Larsen re: status of 5 year plan and 2010 budget. |
| Brian Whittman | 1/25/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: business plan. |
| Sean Hough | 1/25/2010 | 1.0 | Creation of variance analysis of summary income statement data between current and previous versions of 5-year business plan. |
| Sean Hough | 1/25/2010 | 0.9 | Creation of variance analysis of summary balance sheet between current and previous versions of 5-year business plan. |
| Sean Hough | 1/25/2010 | 0.7 | Analysis of updated 5-year business plan to be included in disclosure statement and formulation of template for variance comparison with 5-year plan created in October 2009. |
| Sean Hough | 1/25/2010 | 0.8 | Creation of variance analysis of summary cash flow statement between current and previous versions of 5-year business plan. |
| Sean Hough | 1/25/2010 | 1.4 | Creation of variance analysis of capitalization and credit statistics between current and previous versions of 5-year business plan. |
| Sean Hough | 1/25/2010 | 1.7 | Creation of variance analysis of sources and uses of cash at emergence between current and previous versions of 5-year business plan. |
| Sean Hough | 1/25/2010 | 0.6 | Creation of variance analysis of summary tax schedule between current and previous versions of 5-year business plan. |
| Brian Whittman | 1/26/2010 | 1.2 | Meeting with Tribune (N. Larsen, C. Bigelow, J. Sinclair and others) regarding review of 5 year plan. |
| Brian Whittman | 1/26/2010 | 0.8 | Review updates to 5 year financial plan. |
| Brian Whittman | 1/29/2010 | 0.8 | Review updates to 5 year plan. |
| **Subtotal** | | **10.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/19/2010 | 0.3 | Review weekly cash and revenue flash reports. |
| **Subtotal** | | **0.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 1/4/2010 | 1.8 | Review of claims agent claims extracts, reviewing details flagged for omnibus objections |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/4/2010 | 0.3 | Follow up with M. Bourgon (Tribune) on bar date mailings to certain employees. |
| Jodi Ehrenhofer | 1/4/2010 | 0.5 | Ensure all claim updates from Epiq have been entered into BART and all docketing errors are resolved. |
| Jodi Ehrenhofer | 1/4/2010 | 0.7 | Follow up with Sidley to determine if any orders have been entered for the objections with adjourned claims. |
| Jodi Ehrenhofer | 1/4/2010 | 0.6 | Research how schedules are illustrated on Epiq's website when more than one schedule is superseded by a claim. |
| Jodi Ehrenhofer | 1/4/2010 | 0.5 | Ensure all allowed amounts for withdrawn and expunged claims are updated properly in BART. |
| Jodi Ehrenhofer | 1/4/2010 | 0.7 | Meeting with R. Stone and M. Berger (both A&M) to discuss process for analyzing data to identify schedules to be amended. |
| Jodi Ehrenhofer | 1/4/2010 | 0.6 | Send update of newly filed tax claims to P. Shanahan (Tribune) and advise of all withdrawn and expunged tax claims. |
| Richard Stone | 1/4/2010 | 1.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Elizabeth Johnston | 1/5/2010 | 1.8 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 1/5/2010 | 0.8 | Review all omnibus objection ordered claims, updating the allowed values |
| Elizabeth Johnston | 1/5/2010 | 1.2 | Update the omnibus exhibit status for the ordered omnibus objections 8, 9, and 10 |
| Jodi Ehrenhofer | 1/5/2010 | 0.4 | Discuss settlement amount of certain contract assumptions with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/5/2010 | 0.7 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |
| Jodi Ehrenhofer | 1/5/2010 | 0.3 | Confirm certain claim adjustments necessary for contract assumption claims with K. Kalinowski (Tribune) and E. McGonigle (Tribune). |
| Jodi Ehrenhofer | 1/5/2010 | 0.8 | Research scheduled amount for McDermott Will & Emery in BART as compared to Epiq's website. |
| Richard Stone | 1/5/2010 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, and respond to FSC claims reconciliation team questions. |
| Richard Stone | 1/5/2010 | 0.3 | Review updated information related to FCC claims reconciliation matters and status of discussions. |
| Elizabeth Johnston | 1/6/2010 | 1.4 | Review of unreconciled trade claims that have not yet been assigned to analysts. |
| Jodi Ehrenhofer | 1/6/2010 | 0.5 | Meeting with P. Shanahan (Tribune) to discuss current tax claims and potential claim settlements. |

*Page 35 of 71*

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/6/2010 | 0.7 | Advise G. Rackett (Tribune) on putting together summary of late filed claims submitted by claim transfers where the claimed amount does not equal the scheduled amount. |
| Jodi Ehrenhofer | 1/6/2010 | 0.4 | Meeting with AP claims reconciliation team to discuss current status of claims. |
| Jodi Ehrenhofer | 1/6/2010 | 0.9 | Review all unassigned trade claims to determine if they are truly late filed or other claim types or whether someone in trade should be reconciling them. |
| Jodi Ehrenhofer | 1/6/2010 | 0.4 | Review updated summary of debt claims as prepared by S. Hough (A&M) to determine next steps for outstanding debt claims. |
| Jodi Ehrenhofer | 1/6/2010 | 1.1 | Create updated report of all real estate claims for S. Hough and M. Frank (both A&M). |
| Jodi Ehrenhofer | 1/6/2010 | 0.8 | Confirm all newly filed tax claims for P. Shanahan (Tribune) and ensure reconciliation team has access to all claim images. |
| Richard Stone | 1/6/2010 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, and respond to questions from FSC claims reconciliation team. |
| Richard Stone | 1/6/2010 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 1/6/2010 | 0.5 | Review ordinary course professional claims. |
| Sean Hough | 1/6/2010 | 0.3 | Analysis of real estate lease assumption data provided by M. Frank. |
| Sean Hough | 1/6/2010 | 1.4 | Analysis of outstanding real estate claims received by J. Ehrenhofer and initial formulation of template for real estate claim reconciliation worksheet. |
| Sean Hough | 1/6/2010 | 0.3 | Dialogue with claims management personnel regarding debt claim reconciliation. |
| Sean Hough | 1/6/2010 | 3.7 | Analysis of outstanding unreconciled debt and equity related claims against Tribune Co. and insertion of commentary on individual line items to aid claims management personnel on assignment of Tribune contact person and correct course of action on reconciliation. |
| Elizabeth Johnston | 1/7/2010 | 1.3 | Determine claim analyst assignments for report prepared for the Company, identifying when claims for reconciliation had been assigned and/or reassigned. |
| Jodi Ehrenhofer | 1/7/2010 | 1.4 | Review current assignment information in BART for claim assignment aging report. |
| Jodi Ehrenhofer | 1/7/2010 | 0.8 | Research scheduled values that appear different on Epiq's website from the value listed in BART. |
| Jodi Ehrenhofer | 1/7/2010 | 0.9 | Review potential items to be amended in the schedules for New River Center. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/7/2010 | 2.4 | Create and review claims reconciliation workflow report showing first assigned and last assigned analysts to claims. |
| Mark Zeiss | 1/7/2010 | 1.6 | Create and review claim summary report by adjusted reconciled amount for estimates, objections, and reconciled amounts. |
| Richard Stone | 1/7/2010 | 1.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, and respond to questions from FSC claims reconciliation team. |
| Richard Stone | 1/7/2010 | 1.6 | Review and respond to open questions related to invoices received during claims process and treatment in Accounts Payable. |
| Sean Hough | 1/7/2010 | 2.4 | Conducted reconciliation analysis for real estate claims #1-10 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/7/2010 | 3.1 | Conducted reconciliation analysis for real estate claims #11-23 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/7/2010 | 1.3 | Addition of real estate lease rejection data and damage cap calculations for rejected leases to real estate claim reconciliation analysis and final formulation of reconciliation template. |
| Brian Whittman | 1/8/2010 | 0.3 | Correspondence with D. Liebentritt re: claims analysis. |
| Elizabeth Johnston | 1/8/2010 | 1.2 | Update FaSCar report for company by incorporating report of aging of assigned claims that are still un-reconciled by their analysts. |
| Jodi Ehrenhofer | 1/8/2010 | 0.8 | Advise E. Johnston (A&M) on creating aging report of all claims still in progress for FSC team. |
| Jodi Ehrenhofer | 1/8/2010 | 0.9 | Correspondence with E. McGonigle (Tribune) on changes to certain claim recommendations based on contract cure orders. |
| Jodi Ehrenhofer | 1/8/2010 | 1.3 | Follow up on historical employee bar date mailings for M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 1/8/2010 | 0.7 | Discuss certain claim recommendations with G. Rackett (Tribune). |
| Jodi Ehrenhofer | 1/8/2010 | 0.4 | Discuss certain claim recommendations with D. Sanders (Tribune). |
| Richard Stone | 1/8/2010 | 2.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, and respond to questions from FSC claims reconciliation team. |
| Sean Hough | 1/8/2010 | 2.1 | Conducted reconciliation analysis for real estate claims #23-35 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/8/2010 | 3.3 | Conducted reconciliation analysis for real estate claims #35-50 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/8/2010 | 0.7 | Resolve issues re: employee pension obligations. |
| Elizabeth Johnston | 1/11/2010 | 1.6 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Jodi Ehrenhofer | 1/11/2010 | 0.6 | Discuss open claims reconciliation items with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 1/11/2010 | 0.3 | Research status of certain lease rejection claims for S. Hough (A&M). |
| Jodi Ehrenhofer | 1/11/2010 | 1.4 | Create summary of all outstanding claims related items for S. Kotarba (Tribune). |
| Jodi Ehrenhofer | 1/11/2010 | 0.7 | Query database to determine potential upcoming claim objections. |
| Richard Stone | 1/11/2010 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 1/11/2010 | 1.6 | Conducted reconciliation analysis for real estate claims #80-85 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/11/2010 | 2.5 | Conducted reconciliation analysis for real estate claims #64-78 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/11/2010 | 2.7 | Conducted reconciliation analysis for real estate claims #50-63 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Sean Hough | 1/11/2010 | 0.8 | Dialogue with representative from JC Penny (0.2) regarding real estate sub lease claim, analysis of lease materials (0.5) and recording of notes/variance information into real estate claims summary analysis (0.1). |
| Steve Kotarba | 1/11/2010 | 1.1 | Review list of open reconciliation issues (0.5) and meeting with J. Ehrenhofer (A&M) re: outstanding claims reconciliation issues (0.6). |
| Elizabeth Johnston | 1/12/2010 | 1.6 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Jodi Ehrenhofer | 1/12/2010 | 0.3 | Send Epiq newly identified docketing errors to correct. |
| Jodi Ehrenhofer | 1/12/2010 | 1.4 | Prepare listing of claims reconciled by AP reconciliation team to be reviewed by A&M for accuracy in database. |
| Jodi Ehrenhofer | 1/12/2010 | 0.7 | Run report of all active schedules to ensure claims that are being reviewed are properly linked to the scheduled liability. |
| Jodi Ehrenhofer | 1/12/2010 | 0.8 | Advise L. Hoeflich (A&M) on reviewing claims completed by AP reconciliation team. |
| Jodi Ehrenhofer | 1/12/2010 | 0.6 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lauren Hoeflich | 1/12/2010 | 0.2 | Discuss process of reviewing next round of claims with J. Ehrenhofer (A&M). |
| Lauren Hoeflich | 1/12/2010 | 3.9 | Review claims reconciled to accept as filed and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/12/2010 | 2.9 | Continue to review claims reconciled to accept as filed and revise/approve objection status in BART. |
| Mark Zeiss | 1/12/2010 | 1.2 | Review process for tracking claims reconciliation status and changes made based on the different paths a claim make take once reconciliation is complete. |
| Mark Zeiss | 1/12/2010 | 0.8 | Assign reviewers to claims. |
| Richard Stone | 1/12/2010 | 0.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 1/12/2010 | 0.5 | Addition of summary to real estate claim reconciliation analysis detailing origin of selected claims. |
| Sean Hough | 1/12/2010 | 0.8 | Quality control of final real estate claim reconciliation analysis and preparation of synopsis for claims management team to review. |
| Sean Hough | 1/12/2010 | 3.8 | Conducted reconciliation analysis for real estate claims #86-107 to determine nature of claim and variance, if applicable, to damage cap calculation previously formulated during lease rejections. |
| Elizabeth Johnston | 1/13/2010 | 3.0 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Jodi Ehrenhofer | 1/13/2010 | 0.7 | Review current active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 1/13/2010 | 0.7 | Advise L. Hoeflich (A&M) on creating drafted objection for claims satisfied pre petition. |
| Jodi Ehrenhofer | 1/13/2010 | 0.9 | Prepare summary of adjourned claims and claims withdrawn from objections for E. Johnston (A&M) to update in database. |
| Jodi Ehrenhofer | 1/13/2010 | 0.4 | Discuss details of certain adjourned claims with AP claims reconciliation team. |
| Jodi Ehrenhofer | 1/13/2010 | 1.8 | Update the reconciliation specific details on trade claims in active claims report. |
| Jodi Ehrenhofer | 1/13/2010 | 0.7 | Review all updates to claims from Epiq to ensure all changes are captured. |
| Jodi Ehrenhofer | 1/13/2010 | 0.4 | Update the correct analysts and reviewer for next batch of claims in BART. |
| Jodi Ehrenhofer | 1/13/2010 | 1.3 | Review certain claim recommendations as questioned by secondary review and correspond with appropriate analyst to determine corrections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/13/2010 | 0.8 | Call with K. Kansa and J. Ludwig (both Sidley) to discuss upcoming claim objections and current outstanding adjourned claims. |
| Jodi Ehrenhofer | 1/13/2010 | 0.4 | Discuss questions to claim recommendations with G. Rackett (Tribune) to ensure accuracy completeness. |
| Lauren Hoeflich | 1/13/2010 | 1.6 | Prepare exhibit for omnibus claims objection. |
| Lauren Hoeflich | 1/13/2010 | 2.6 | Review claims reconciled as paid post petition and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/13/2010 | 0.2 | Advise J. Ehrenhofer (A&M) on specific issues regarding claims review. |
| Lauren Hoeflich | 1/13/2010 | 3.8 | Review claims reconciled to modify debtor and revise/approve objection status in BART. |
| Richard Stone | 1/13/2010 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 1/13/2010 | 0.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 1/13/2010 | 0.7 | Dialogue with V. Garlati (Tribune) regarding reconciliation of JPM bill print and account management claim. |
| Brian Whittman | 1/14/2010 | 0.5 | Conference call with J. Ludwig (Tribune) and J. Ehrenhofer (A&M) re: various issues with former employee claims. |
| Elizabeth Johnston | 1/14/2010 | 1.8 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Elizabeth Johnston | 1/14/2010 | 0.9 | Update data regarding formerly objected-to claims currently on hold or ordered modified in BART. |
| Elizabeth Johnston | 1/14/2010 | 2.1 | Update the claim status and final disposition information in BART for all disallowed, withdrawn, and expunged claims. |
| Jodi Ehrenhofer | 1/14/2010 | 0.9 | Review all claims flagged as paid post petition not previously objected to and flag them for current omnibus objection. |
| Jodi Ehrenhofer | 1/14/2010 | 0.6 | Create exhibit of all claims satisfied post petition and send to Sidley for review. |
| Jodi Ehrenhofer | 1/14/2010 | 1.1 | Run report of all schedules marked contingent, disputed or unliquidated to determine categories of claims that may need to be addressed if no claim was filed. |
| Jodi Ehrenhofer | 1/14/2010 | 0.4 | Discussion with E. McGonigle (Tribune) to determine possible options for claim reconciliation on certain claims. |
| Jodi Ehrenhofer | 1/14/2010 | 0.6 | Review drafted objection exhibit for claims satisfied pre petition. |
| Jodi Ehrenhofer | 1/14/2010 | 0.5 | Call with J. Ludwig and B. Hauserman (both Sidley) to discuss next steps to adjourned claims. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/14/2010 | 0.6 | Summarize all different reasons for disallowance on substantive duplicate claims for J. Ludwig (Sidley) to include in drafted motion. |
| Jodi Ehrenhofer | 1/14/2010 | 2.3 | Review all claims drafted on substantive duplicate claim objection for accuracy and completeness. |
| Jodi Ehrenhofer | 1/14/2010 | 0.9 | Query database to determine all claims ready for settlement. |
| Jodi Ehrenhofer | 1/14/2010 | 0.6 | Provide additional details to claim reconciliation recommendations for adjourned claims for B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 1/14/2010 | 0.5 | Conference call with J. Ludwig (Tribune), B. Whittman and S. Kotarba (both A&M) re: various issues with former employee claims. |
| Lauren Hoeflich | 1/14/2010 | 3.6 | Continue reviewing claims reconciled to modify debtor and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/14/2010 | 0.2 | Advise J. Ehrenhofer (A&M) on specific issues regarding claims review. |
| Lauren Hoeflich | 1/14/2010 | 0.2 | Update exhibit for omnibus claims objection with additional reasons for disallowance. |
| Richard Stone | 1/14/2010 | 1.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, and respond to claims team questions. |
| Richard Stone | 1/14/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding claims reconciliation status and related issues. |
| Steve Kotarba | 1/14/2010 | 0.5 | Participate on call with counsel re: employee payments. |
| Brian Whittman | 1/15/2010 | 0.6 | Call with D. Eldersveld (Tribune), J. Rodden (Tribune) and R. Stone (A&M) re: equity claim issues. |
| Elizabeth Johnston | 1/15/2010 | 0.4 | Review active claims and produce report regarding the trade payables claims that are claimed versus what is reconciled. |
| Elizabeth Johnston | 1/15/2010 | 3.9 | Edit claims settlement report for claims being considered for settlement procedures. |
| Jodi Ehrenhofer | 1/15/2010 | 0.7 | Provide total number of claims expunged and total dollars expunged via omnibus objections to Sidley. |
| Jodi Ehrenhofer | 1/15/2010 | 0.4 | Review updated active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 1/15/2010 | 0.3 | Confirm bar date mailing information for certain creditors for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 1/15/2010 | 0.9 | Search to see if any surviving claims in substantive duplicate claim objection have been expunged in previously filed objections. |
| Jodi Ehrenhofer | 1/15/2010 | 0.6 | Advise E. Johnston (A&M) on adding additional details to claim settlement report to use in grouping claims for management approval. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/15/2010 | 1.2 | Reconcile differences in adjusted reconciled amount in FaSCar report and active claims report for S. Hough (A&M) to use in contract cure analysis. |
| Jodi Ehrenhofer | 1/15/2010 | 0.5 | Follow up with M. Bourgon (Tribune) on status of certain employee claims. |
| Jodi Ehrenhofer | 1/15/2010 | 0.3 | Discuss creating separate exhibits for certain substantive duplicate claims with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/15/2010 | 1.4 | Create report of all claims to be modified versus disallowed to share with management for approval to settle via established procedures. |
| Lauren Hoeflich | 1/15/2010 | 0.3 | Advise J. Ehrenhofer (A&M) on specific issues regarding claims review. |
| Lauren Hoeflich | 1/15/2010 | 1.7 | Continue reviewing claims reconciled to modify priority classification and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/15/2010 | 3.6 | Review claims reconciled to modify priority classification and revise/approve objection status in BART. |
| Mark Zeiss | 1/15/2010 | 0.7 | Prepare reduce and allow management report for potential claim stipulations. |
| Richard Stone | 1/15/2010 | 0.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies, including answering questions from claims team. |
| Richard Stone | 1/15/2010 | 0.6 | Call with D. Eldersveld (Tribune), J. Rodden (Tribune) and B. Whittman (A&M) re: equity claim issues. |
| Sean Hough | 1/15/2010 | 0.3 | Analysis of active claims register detail received from claims management team. |
| Mark Zeiss | 1/16/2010 | 0.8 | Revise claims management report adjusted reconciled amounts - add sub typing by claims to be estimated and claims not to be estimated. |
| Mark Zeiss | 1/16/2010 | 1.3 | Transfer scheduled claims per claims agent updates. |
| Mark Zeiss | 1/16/2010 | 1.3 | Revise claims objections to provide detailed reasons for substantive duplicates and other objections requiring explanations. |
| Mark Zeiss | 1/16/2010 | 1.3 | Revise claims objections exhibits justification for reasons, subtotaling, and final totals. |
| Jodi Ehrenhofer | 1/17/2010 | 1.1 | Update satisfied claim objection exhibits with additional information provided by company and send updated exhibits to Sidley. |
| Jodi Ehrenhofer | 1/17/2010 | 1.7 | Review final draft of substantive duplicate claim objection and provide drafts to Sidley. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/17/2010 | 1.2 | Identify all claims drafted on substantive duplicate claim objection where surviving claim needs to be noted for appearing on a previously filed objection or having rights reserved to correct debtor at a future date. |
| Elizabeth Johnston | 1/18/2010 | 2.7 | Review of bond claims and media claims to list on the no liability objection exhibits. |
| Elizabeth Johnston | 1/18/2010 | 1.4 | Research of filed and scheduled escheatment claims across all debtors. |
| Elizabeth Johnston | 1/18/2010 | 1.8 | Prepare objection exhibits for no liability claims. |
| Jodi Ehrenhofer | 1/18/2010 | 0.6 | Advise E. Johnston (A&M) on reviewing all claims flagged for a no liability objection to ensure enough documentation is provided to support an objection. |
| Jodi Ehrenhofer | 1/18/2010 | 0.2 | Confirm additional bar date mailing information for certain creditors for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 1/18/2010 | 0.4 | Circulate final drafted objection exhibits to Tribune for review. |
| Jodi Ehrenhofer | 1/18/2010 | 0.7 | Research how certain escheated claims were scheduled to determine if liabilities for claims still exist. |
| Jodi Ehrenhofer | 1/18/2010 | 2.3 | Review all notes on claims where a debtor modification is recommended on a claim asserted against Tribune Company to determine accuracy of modification. |
| Jodi Ehrenhofer | 1/18/2010 | 1.8 | Continue reviewing certain claim recommendations as questioned by secondary review and correspond with appropriate analyst to determine corrections. |
| Richard Stone | 1/18/2010 | 2.5 | Analyze claims received in cases from state unclaimed property divisions and compile report of states submitting information and amounts. |
| Richard Stone | 1/18/2010 | 0.3 | Discussion with M. Riordan (Tribune) regarding outstanding claims issues and status of meetings with counsel. |
| Richard Stone | 1/18/2010 | 0.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Steve Kotarba | 1/18/2010 | 1.0 | Review and advise J. Ehrenhofer (A&M) on omnibus objections. |
| Brian Whittman | 1/19/2010 | 0.4 | Review omnibus claims objections 14 and 15. |
| Elizabeth Johnston | 1/19/2010 | 1.2 | Continue researching filed and scheduled escheatment claims across all debtors. |
| Elizabeth Johnston | 1/19/2010 | 2.3 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Jodi Ehrenhofer | 1/19/2010 | 0.6 | Confirm all applicable footnotes for the substantive duplicate claims objection with J. Ludwig (Sidley) and update exhibit accordingly. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/19/2010 | 1.9 | Respond to emailed questions from AP claims reconciliation team on certain issues relating to specific claims. |
| Jodi Ehrenhofer | 1/19/2010 | 0.9 | Review certain claim recommendations as questioned by D. Torres (A&M) and correspond with appropriate analyst to determine corrections. |
| Jodi Ehrenhofer | 1/19/2010 | 1.4 | Review certain claim recommendations as questioned by L. Hoeflich (A&M) and correspond with appropriate analyst to determine corrections. |
| Jodi Ehrenhofer | 1/19/2010 | 0.6 | Follow up with B. Hauserman (Sidley) on back up documentation to adjourned claims on omnibus objection 10. |
| Jodi Ehrenhofer | 1/19/2010 | 1.6 | Review certain claim recommendations as questioned by E. Johnston (A&M) and correspond with appropriate analyst to determine corrections. |
| Jodi Ehrenhofer | 1/19/2010 | 0.4 | Research claims filed against no debtor versus all debtors for Epiq to ensure they are updated properly in BART. |
| Jodi Ehrenhofer | 1/19/2010 | 1.8 | Create files for Epiq to prepare notice for omnibus objections 14 and 15. |
| Jodi Ehrenhofer | 1/19/2010 | 0.8 | Make updates to final objection exhibits based on transferred claims provided by Epiq. |
| Lauren Hoeflich | 1/19/2010 | 3.8 | Continue to review claims reconciled to modify amount of claim and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/19/2010 | 3.9 | Review claims reconciled to modify amount of claim and revise/approve objection status in BART. |
| Lauren Hoeflich | 1/19/2010 | 0.3 | Advise J. Ehrenhofer (A&M) on specific issues regarding claims review. |
| Elizabeth Johnston | 1/20/2010 | 2.9 | Review of settlement claims report to confirm that the proper modified debtor is being asserted in the proposed settlement. |
| Jodi Ehrenhofer | 1/20/2010 | 0.3 | Follow up with Epiq on anticipated docketing error corrections. |
| Jodi Ehrenhofer | 1/20/2010 | 1.7 | Create report of updated aging for claims in progress for AP claims reconciliation team for M. Riordan (Tribune). |
| Jodi Ehrenhofer | 1/20/2010 | 0.6 | Follow up with V. Garlati (Tribune) on balances by debtor for reconciled amount of cash management claim. |
| Jodi Ehrenhofer | 1/20/2010 | 2.3 | Complete review of claims where analysts made corrections based on secondary review. |
| Jodi Ehrenhofer | 1/20/2010 | 1.4 | Review final analysis on all claims being modified to correct debtor where claim was filed against Tribune Company for accuracy. |
| Jodi Ehrenhofer | 1/20/2010 | 0.7 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |
| Lauren Hoeflich | 1/20/2010 | 0.2 | Follow up with J. Ehrenhofer (A&M) on outstanding reconciliation issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lauren Hoeflich | 1/20/2010 | 3.7 | Review claims reconciled to disallow claim revise/approve objection status in BART. |
| Lauren Hoeflich | 1/20/2010 | 1.0 | Continue to review claims reconciled to disallow claim revise/approve objection status in BART. |
| Mark Zeiss | 1/20/2010 | 0.4 | Review and revise reclassify claims report for management. |
| Richard Stone | 1/20/2010 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 1/20/2010 | 0.6 | Dialogue with claims management team and V. Garlatie surrounding legal entity reconciliation of JPM bill print and account management claim. |
| Diego Torres | 1/21/2010 | 0.9 | Update exemption report queries for Tribune to include objection flags for each claim that is printed in BART. |
| Jodi Ehrenhofer | 1/21/2010 | 0.8 | Research any potential schedules of liability that were created for adjourned claims that were objected to for insufficient documentation for Sidley. |
| Jodi Ehrenhofer | 1/21/2010 | 1.4 | Research and summarize all information relating to omnibus objections missing from BART and advise E. Johnston (A&M) on making updates. |
| Jodi Ehrenhofer | 1/21/2010 | 0.3 | Discuss status of certain claims with V. Jelisavcic (Longacre). |
| Jodi Ehrenhofer | 1/21/2010 | 0.6 | Advise L. Hoeflich (A&M) on reviewing certain letter agreements with broadcasting companies to ensure they align with the reconciled amounts on the filed proofs of claim. |
| Jodi Ehrenhofer | 1/21/2010 | 1.3 | Advise E. McGonigle (Tribune) on updating certain claim recommendations based on contract assumptions. |
| Jodi Ehrenhofer | 1/21/2010 | 1.1 | Follow up with R. Stone (A&M) on existence of any executory contracts with media buyers related to claims filed by both buyer and radio station. |
| Lauren Hoeflich | 1/21/2010 | 0.4 | Continue to review settlement agreements and review claims reconciliation to confirm amounts reflected. |
| Lauren Hoeflich | 1/21/2010 | 3.8 | Review settlement agreements and related documents and review claims reconciliation to confirm amounts reflected in agreements. |
| Lauren Hoeflich | 1/21/2010 | 0.2 | Discuss reviewing settlement agreement review with J. Ehrenhofer (A&M). |
| Richard Stone | 1/21/2010 | 0.5 | Discussion with A. Pitchenik (Tribune) regarding certain media contracts and related claims. |
| Richard Stone | 1/21/2010 | 0.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 1/21/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding media contracts and related claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/22/2010 | 0.7 | Continue to update exemption reports to include logic that prints all objection types flagged for each claim. |
| Elizabeth Johnston | 1/22/2010 | 1.4 | Incorporate reasons for disallowance for all claims disallowed on omnibus objections. |
| Elizabeth Johnston | 1/22/2010 | 2.4 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Elizabeth Johnston | 1/22/2010 | 1.2 | Review of all claims with objections to determine that only one objection is listed for each disallowed claim. |
| Jodi Ehrenhofer | 1/22/2010 | 0.6 | Advise R. Stone (A&M) on scheduled values where the vendor filed a claim and why a schedule might not be superseded. |
| Jodi Ehrenhofer | 1/22/2010 | 1.6 | Review certain claim recommendations as questioned by secondary review and correspond with appropriate analyst to determine corrections. |
| Jodi Ehrenhofer | 1/22/2010 | 0.7 | Follow up with Epiq on noticing to creditors with adjourned claims that were objected to for insufficient documentation for Sidley. |
| Jodi Ehrenhofer | 1/22/2010 | 0.2 | Advise E. McGonigle (Tribune) on process to get a claim withdrawn by the vendor. |
| Jodi Ehrenhofer | 1/22/2010 | 0.6 | Review report to determine any claims flagged complete by G. Rackett (Tribune) on a certain day to determine claims that may have the wrong attachment to the claim details. |
| Jodi Ehrenhofer | 1/22/2010 | 1.1 | Advise Sidley on details to cash management claim and drafted stipulation to be drafted. |
| Jodi Ehrenhofer | 1/22/2010 | 0.8 | Follow up with R. Stone (A&M) on differences to adjusted reconciled amount as reported in the active claims report compared to the FaSCar report. |
| Jodi Ehrenhofer | 1/22/2010 | 0.4 | Research claim filed against Cubs to determine if the pre petition liability still exists. |
| Mark Zeiss | 1/22/2010 | 1.3 | Review G. Rackett's (Tribune) claims reconciliation activity and provide report. |
| Mark Zeiss | 1/22/2010 | 0.3 | Install claim management software for R. Stone (A&M). |
| Richard Stone | 1/22/2010 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Mark Zeiss | 1/23/2010 | 0.8 | Review and revise objection exhibits drafts. |
| Mark Zeiss | 1/23/2010 | 1.2 | Review and revise claims reconciliation process so that analysts can update estimated amounts if so authorized. |
| Mark Zeiss | 1/23/2010 | 1.1 | Create claims management waterfall report by debtor with unliquidated claim count. |
| Brian Whittman | 1/24/2010 | 0.5 | Review updated monthly claims reconciliation report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/25/2010 | 0.3 | Discussion with S. Mandava (Lazard) re: claims estimates. |
| Brian Whittman | 1/25/2010 | 0.7 | Review proposed claims settlement reports. |
| Elizabeth Johnston | 1/25/2010 | 1.6 | Load all Proof of Claim images into BART system from updated claims extract. |
| Elizabeth Johnston | 1/25/2010 | 0.8 | Update final disposition notes in BART for all claims ordered disallowed. |
| Elizabeth Johnston | 1/25/2010 | 2.1 | Update allowed debtor for all claims court-ordered to be modified regarding their debtors. |
| Elizabeth Johnston | 1/25/2010 | 2.3 | Update claims in BART with filed 503(b) values to appropriate claim types for the filed claims report. |
| Elizabeth Johnston | 1/25/2010 | 1.7 | Review of disallowed claims with allowed debtors, comparing reconciled debtors against parent claim debtors. |
| Jodi Ehrenhofer | 1/25/2010 | 0.6 | Follow up with B. Whittman (A&M) on questions relating to newly filed or reconciled claims in the active claims report. |
| Jodi Ehrenhofer | 1/25/2010 | 1.3 | Summarize changes to be made to parent level claims vs subsidiary level claims based on claim recommendations for debtor modifications for B. Whittman. |
| Jodi Ehrenhofer | 1/25/2010 | 0.7 | Summarize count of claims currently prepared for settlement. |
| Jodi Ehrenhofer | 1/25/2010 | 1.2 | Summarize stratification of claims to settle on claim reduction thresholds to determine if there is a level that should be accepted. |
| Jodi Ehrenhofer | 1/25/2010 | 0.4 | Review final updates to claim settlement report and ensure that claims are broken out by broadcasting vs publishing for review. |
| Jodi Ehrenhofer | 1/25/2010 | 0.9 | Confirm all claims with an allowed amount in BART have a correct final disposition and advise E. Johnston (A&M) on updates. |
| Jodi Ehrenhofer | 1/25/2010 | 1.1 | Compose summary of claims to be modified as well as claims that were accepted as filed to share with H. Amsden and G. Mazzaferri (Tribune). |
| Richard Stone | 1/25/2010 | 0.2 | Discussion with L. Washburn (Tribune) regarding status of FCC discussions. |
| Richard Stone | 1/25/2010 | 1.0 | Analyze media claims and related third party vendor reconciliation information performed by FSC claims team. |
| Richard Stone | 1/25/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding media claims and related third party vendors. |
| Brian Whittman | 1/26/2010 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: claims settlement reports. |
| Elizabeth Johnston | 1/26/2010 | 2.2 | Production of the FaSCar report of analyst-reviewed claims for company review. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/26/2010 | 1.1 | Discuss and research additional details needed for certain adjourned claims from insufficient documentation claim objection for B. Hauserman (Sidley). |
| Jodi Ehrenhofer | 1/26/2010 | 0.6 | Research certain sources of information for scheduled liabilities to determine if amendments are necessary for R. Stone (A&M). |
| Jodi Ehrenhofer | 1/26/2010 | 0.7 | Advise E. McGonigle (Tribune) on making recommendations in BART for certain claim reconciliations. |
| Jodi Ehrenhofer | 1/26/2010 | 0.6 | Review updated FaSCar report for accuracy and send to M. Riordan (Tribune). |
| Mark Zeiss | 1/26/2010 | 1.7 | Review and revise reclassify objection exhibits. |
| Brian Whittman | 1/27/2010 | 0.6 | Discuss drafted settlement report and Tribune Company reclassification analysis with J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 1/27/2010 | 1.2 | Modify summary of all claims to be modified or accepted and send to H. Amsden and G. Mazzaferri (Tribune). |
| Jodi Ehrenhofer | 1/27/2010 | 0.4 | Follow up with B. Hauserman (Sidley) on requirements to supplemental order exhibits. |
| Jodi Ehrenhofer | 1/27/2010 | 0.8 | Address all corrections and questions to claim settlement report from B. Whittman (A&M). |
| Jodi Ehrenhofer | 1/27/2010 | 1.1 | Confirm that all claims filed at $0 that have been agreed to are actually claims where the claimant was intending to reduce the amount of their scheduled liability. |
| Jodi Ehrenhofer | 1/27/2010 | 0.6 | Discuss drafted settlement report and Tribune Company reclassification analysis with B. Whittman (A&M). |
| Mark Zeiss | 1/27/2010 | 0.8 | Advise J. Ehrenhofer (A&M) on claims objection processing. |
| Richard Stone | 1/27/2010 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Jodi Ehrenhofer | 1/28/2010 | 0.6 | Follow up with N. Chakiris (Tribune) on claims filed by subsidiaries for intercompany payables and determine steps to resolve the claims. |
| Jodi Ehrenhofer | 1/28/2010 | 1.1 | Discuss additional debt claims to be reconciled with V. Garlati (Tribune) and summarize all details to be researched. |
| Jodi Ehrenhofer | 1/28/2010 | 1.2 | Review all remaining debt claims to determine if any are duplicated on Deutsche bond claims. |
| Jodi Ehrenhofer | 1/28/2010 | 0.9 | Research all claims filed by EGI versus amended schedules values to determine differences and determine what approach needs to be taken to correct claims. |
| Jodi Ehrenhofer | 1/28/2010 | 0.4 | Follow up with K. Kansa and B. Hauserman (Sidley) on drafted form stipulations for claim settlements. |
| Richard Stone | 1/28/2010 | 0.8 | Review claims settlement process and analysis of claims to contact creditors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/28/2010 | 0.3 | Dialogue with claims management team regarding claims filed in relation to subordinated debt amounts. |
| Elizabeth Johnston | 1/29/2010 | 2.4 | Update claim detail in BART for claims ordered disallowed on omnibus 13, including omnibus detail information, reconciliation and claim statuses, allowed amounts, and final disposition of claims. |
| Elizabeth Johnston | 1/29/2010 | 2.0 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Elizabeth Johnston | 1/29/2010 | 2.1 | Update claim detail in BART for claims ordered modified on omnibus 12, including omnibus detail information, reconciliation and claim statuses, and correcting modified debtors. |
| Jodi Ehrenhofer | 1/29/2010 | 2.1 | Compose summary of why a filed proof of claim is duplicative of Deutsche bank bond claims to sent to claimants to so they can withdraw their duplicated claims. |
| Jodi Ehrenhofer | 1/29/2010 | 0.4 | Confirm all filed claims for New River to determine what process to take on the claims if the case is dismissed. |
| Jodi Ehrenhofer | 1/29/2010 | 0.3 | Confirm whether amended sets of schedules will be filed as a restatement or only as items that have changed with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 1/29/2010 | 0.9 | Research potential liability associated with certain unknown debt claims with executory contracts. |
| Richard Stone | 1/29/2010 | 0.3 | Discussion with R. Collins (Tribune) regarding outstanding claims questions for technology vendor. |
| Richard Stone | 1/29/2010 | 0.2 | Discuss claims withdrawal request with C. Manis and H. Segal (Tribune). |
| **Subtotal** | | **294.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/5/2010 | 0.2 | Correspondence with G. Mazzaferri re: assumption of NBC Universal contracts. |
| Brian Whittman | 1/6/2010 | 0.3 | Review parent company contract analysis. |
| Brian Whittman | 1/13/2010 | 0.3 | Call with G. Mazzaferri re: cure cost issues. |
| Brian Whittman | 1/13/2010 | 0.3 | Correspondence with B. Krakauer (Sidley) re: cure cost estimates. |
| Richard Stone | 1/14/2010 | 0.3 | Meeting with S. Hough (A&M) to discuss executory contract cure analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/14/2010 | 0.5 | Analyze claims register and determine initial list of possible contracts to cure. |
| Sean Hough | 1/14/2010 | 0.3 | Meeting with R. Stone (A&M) to discuss executory contract cure analysis. |
| Richard Stone | 1/15/2010 | 0.9 | Analyze claims register and determine initial list of possible contracts to cure. |
| Sean Hough | 1/15/2010 | 0.4 | Compilation of information request to claims management personnel regarding latest claim reconciliation data needed for executory contract cure cost analysis. |
| Sean Hough | 1/18/2010 | 1.7 | Creation of subsidiary executory cure cost analysis template detailing consolidated vendor claims at parent and subsidiary levels and identification of large dollar claims that will be focus of analysis. |
| Sean Hough | 1/18/2010 | 0.4 | Dialogue with K. Kalinowski (Tribune) regarding executory contract cure analysis and detail needed surrounding broadcast rights contracts. |
| Sean Hough | 1/18/2010 | 0.9 | Review of broadcast rights programming summary received from K. Kalinowski. |
| Sean Hough | 1/18/2010 | 0.2 | Meeting with S. Kulhan (Tribune) to discuss 20th Century Fox claim reconciliation as pertaining to executory contract cure analysis. |
| Sean Hough | 1/18/2010 | 0.3 | Meeting with G. Rackett (Tribune) to discuss Buena Vista claim reconciliation as pertaining to executory contract cure analysis. |
| Sean Hough | 1/18/2010 | 0.5 | Meeting with E. McGonigle (Tribune) to discuss Warner Bros. claim reconciliation as pertaining to executory contract cure analysis. |
| Sean Hough | 1/18/2010 | 2.8 | Analysis of broadcast rights claims filed by Warner Brothers  and population of template breaking down claims by program and business unit as part of contract cure analysis. |
| Sean Hough | 1/18/2010 | 0.2 | Review of contract data concerning vendor AdStar. |
| Richard Stone | 1/19/2010 | 1.1 | Analyze non-broadcast claims over $100,000 for possible review related to cure costs. |
| Sean Hough | 1/19/2010 | 1.6 | Analysis of broadcast rights claims filed by Sony Pictures and population of template breaking down claims by program and business unit as part of contract cure analysis. |
| Sean Hough | 1/19/2010 | 0.4 | Continued populating Warner Brothers claim data into claim reconciliation template with focus on program breakdown detail. |
| Sean Hough | 1/19/2010 | 1.8 | Analysis of broadcast rights claims filed by Buena Vista television and population of template breaking down claims by program and business unit as part of contract cure analysis. |
| Sean Hough | 1/19/2010 | 2.6 | Analysis of broadcast rights claims filed by Twentieth Television and population of template breaking down claims by program and business unit as part of contract cure analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/19/2010 | 0.7 | Analysis of claims for Fox Broadcasting Company and corresponding affiliation contracts governing prepetition claim amounts as part of contract cure analysis. |
| Sean Hough | 1/19/2010 | 2.9 | Analysis of broadcast rights claims filed by NBC Universal and population of template breaking down claims by program and business unit as part of contract cure analysis. |
| Brian Whittman | 1/20/2010 | 0.8 | Review draft contract cure analysis. |
| Richard Stone | 1/20/2010 | 0.4 | Review broadcast rights contract cure analysis. |
| Sean Hough | 1/20/2010 | 0.3 | Discussion with J. Griffin (Tribune) regarding split of CBS Television prepetition claims by individual program. |
| Sean Hough | 1/20/2010 | 0.5 | Creation of progress summary on non-broadcast rights claims for executory contract cure analysis and distribution to R. Stone. |
| Sean Hough | 1/20/2010 | 1.4 | Analysis of broadcast rights claims filed by CBS Television and population of template breaking down claims by program and business unit as part of contract cure analysis. |
| Sean Hough | 1/20/2010 | 3.7 | Initial analysis of non-broadcast rights claims at subsidiary level under $1million to determine nature of claim and potential existence of contract for claims. |
| Sean Hough | 1/20/2010 | 0.3 | Creation of executory contract cure analysis progress report and distribution to A&M colleagues. |
| Sean Hough | 1/20/2010 | 1.6 | Population of individual contract end date data for Warner Bros. programming by legal entity into executory contract cure analysis. |
| Sean Hough | 1/20/2010 | 2.8 | Population of individual contract end date data for Buena Vista (0.6), NBC Universal (0.9), 20th Century (0.8), Sony (0.3), and CBS (0.2) programming by legal entity into executory contract cure analysis. |
| Brian Whittman | 1/21/2010 | 0.7 | Review updates to broadcast cure analysis. |
| Richard Stone | 1/21/2010 | 0.3 | Discussion with S. Hough (A&M) regarding status update of broadcast rights cure analysis. |
| Richard Stone | 1/21/2010 | 1.2 | Review certain media claims and related claims and supporting invoice information as part of cure analysis. |
| Richard Stone | 1/21/2010 | 0.7 | Analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Sean Hough | 1/21/2010 | 1.6 | Creation of broadcast rights claim summary analysis detailing claims by vendor and breakdown of claim amounts by program so contractual data can be easily obtained for contract cure analysis. |
| Sean Hough | 1/21/2010 | 0.2 | Review of commentary received from B. Whittman (A&M) on latest executory contract cure analysis draft. |
| Sean Hough | 1/21/2010 | 3.2 | Revision of broadcast rights claim summary with contractual data received from K. Kalinowski detailing potential cure costs associated with individual programming contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/21/2010 | 0.3 | Discussion with R. Stone (A&M) regarding status update for executory contract cure analysis. |
| Sean Hough | 1/21/2010 | 2.7 | Meeting with K. Kalinowski to discuss contractual obligations for individual programs distributed by Warner Bros., Buena Vista, 20th Century, Sony, CBS and NBC Universal. |
| Sean Hough | 1/21/2010 | 0.4 | Analysis of selected broadcast rights contracts that have been renegotiated since the filing date received from K. Kalinowski to help determine potential cure status. |
| Sean Hough | 1/21/2010 | 0.3 | Preparation of materials for meeting with K. Kalinowski (Tribune). |
| Richard Stone | 1/22/2010 | 0.4 | Analyze updated claimant summary for contract cure analysis review. |
| Richard Stone | 1/22/2010 | 0.4 | Review updated analysis of broadcast rights claim for cure cost population for counsel. |
| Sean Hough | 1/22/2010 | 0.8 | Continued reformulation of broadcast rights claims summary with feedback from R. Stone (A&M). |
| Sean Hough | 1/22/2010 | 0.7 | Compilation of broadcast rights contract summary detailing contracts that have been renegotiated since bankruptcy filing. |
| Sean Hough | 1/22/2010 | 1.1 | Creation of updated claimant summary for contract cure analysis with parent level claim detail included for vendors. |
| Sean Hough | 1/22/2010 | 2.1 | Update of broadcast rights claim summary with insertion of footnotes to explain numeric detail. |
| Brian Whittman | 1/24/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: cure cost analysis. |
| Brian Whittman | 1/24/2010 | 0.2 | Correspondence with G. Mazzaferri (Tribune) re: contract analysis. |
| Richard Stone | 1/25/2010 | 2.2 | Analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Richard Stone | 1/25/2010 | 0.4 | Discussion with D. Mitrovich (Tribune) regarding certain vendor claims and contract status as part of cure analysis. |
| Richard Stone | 1/25/2010 | 0.3 | Discussion with L. Washburn (Tribune) regarding vendor claims and contract status as part of cure analysis. |
| Sean Hough | 1/25/2010 | 0.4 | Review of responsibility breakdown for coverage of non-broadcast vendors for executory contract cure analysis distributed by R. Stone. |
| Sean Hough | 1/25/2010 | 0.3 | Review of dialogue surrounding potential broadcast rights cure cost analysis amongst Sidley, A&M and Tribune personnel. |
| Sean Hough | 1/25/2010 | 0.3 | Discussion with B. Hauserman (Sidley) regarding broadcast rights contracts. |
| Richard Stone | 1/26/2010 | 0.8 | Continue to analyze contract information for potential cure costs of prepetition unpaid invoices. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/26/2010 | 0.4 | Discussion with R. Weissman (Tribune) regarding certain vendor claims and contract status as part of cure analysis. |
| Sean Hough | 1/26/2010 | 0.3 | Dialogue with V. Garlati (Tribune) regarding contracts outstanding with JP Morgan for account management and bill printing services. |
| Sean Hough | 1/26/2010 | 0.4 | Dialogue with C. Trinh (Tribune) and analysis of NBC news feed claims. |
| Sean Hough | 1/26/2010 | 0.6 | Analysis of California Offset Printing claims and discussion with J. Magallenes (Tribune) regarding existence of contracts. |
| Sean Hough | 1/26/2010 | 0.5 | Analysis of claims related to Orlando Utilities Commission for executory contract cure analysis. |
| Sean Hough | 1/26/2010 | 0.3 | Analysis of claims filed by Cumberland Trust to determine nature of relationship. |
| Sean Hough | 1/26/2010 | 0.7 | Analysis of claims and invoices related to Los Angeles Dept. of Water and discussion with business contact R. Newton (Tribune) at LA Times. |
| Sean Hough | 1/26/2010 | 0.7 | Analysis of Arbitron Media claims and discussion with C. Connaughton (Tribune) regarding existence of contracts. |
| Sean Hough | 1/26/2010 | 1.4 | Analysis of broadcasting and movie claims at WGN America as they pertain to executory contract cure analysis and dialogue with finance personnel to determine status of contracts. |
| Sean Hough | 1/26/2010 | 0.7 | Analysis of claims from printing vendors used by Tribune Media Services and dialogue with R. Mulvaney (Tribune) to ascertain status of contracts. |
| Sean Hough | 1/26/2010 | 0.8 | Compilation of information request and selected contract summary for G. Mazzaferri (Tribune). |
| Brian Whittman | 1/27/2010 | 0.4 | Review updates on cure cost analysis. |
| Richard Stone | 1/27/2010 | 0.5 | Continue to analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Richard Stone | 1/27/2010 | 0.3 | Discussion with M. Borneman (Tribune) regarding certain vendor claims and contract status as part of cure analysis. |
| Richard Stone | 1/27/2010 | 0.5 | Review updated broadcast rights contract assumption analysis. |
| Richard Stone | 1/27/2010 | 0.3 | Discussion with S. Hough (A&M) regarding status and review of executory contract cure cost analysis. |
| Sean Hough | 1/27/2010 | 1.2 | Analysis of filed claims by Constellation New Energy and dialogue with P. Wells (Tribune) regarding claim reconciliation and contracts in existence at Hartford business units. |
| Sean Hough | 1/27/2010 | 0.3 | Discussion with R. Stone (A&M) regarding latest status for executory contract cure analysis. |
| Sean Hough | 1/27/2010 | 0.5 | Review of claims filed by Comcast for executory contract cure analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/27/2010 | 0.4 | Analysis of claims filed by Meredith Corporation to determine if executory contracts are present. |
| Sean Hough | 1/27/2010 | 0.6 | Analysis of contracts in place for Colorado Captioning to calculate potential cure costs. |
| Sean Hough | 1/27/2010 | 0.8 | Dialogue with K. Kalinowski (Tribune) concerning broadcasting contracts with Debmar-Mercury, Carsey Warner and MGM. |
| Sean Hough | 1/27/2010 | 0.3 | Analysis of contractual claims filed by Sony Pictures. |
| Sean Hough | 1/27/2010 | 0.6 | Meeting with G. Mazzaferri (Tribune) to discuss comments on broadcast rights contract cure analysis. |
| Sean Hough | 1/27/2010 | 0.6 | Analysis of claims Time Warner Cable and dialogue with C. Hudspeth (Tribune) to ascertain status of contracts. |
| Sean Hough | 1/27/2010 | 0.7 | Analysis of CCI Europe claims and discussion with D. Vinakos (Tribune) regarding existence of contracts. |
| Sean Hough | 1/27/2010 | 0.3 | Analysis of Ryder Truck Rental claims and distribution of information request to M. Borneman (Tribune) regarding existence of contracts. |
| Brian Whittman | 1/28/2010 | 0.4 | Review updates to non-broadcast cure costs. |
| Richard Stone | 1/28/2010 | 0.2 | Discussion with S. Hough (A&M) regarding broadcast rights contract cure costs analysis. |
| Richard Stone | 1/28/2010 | 0.2 | Participate in meeting with B. Whittman and S. Hough (A&M) to discuss broadcast rights contract cure cost analysis. |
| Richard Stone | 1/28/2010 | 0.7 | Continue to analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Richard Stone | 1/28/2010 | 0.5 | Review draft version of non broadcast cure cost analysis. |
| Richard Stone | 1/28/2010 | 0.5 | Review updated broadcast rights contract assumption analysis. |
| Sean Hough | 1/28/2010 | 1.7 | Preparation of draft of non-broadcast executory contract cure analysis for meeting with B. Whittman and R. Stone (A&M). |
| Sean Hough | 1/28/2010 | 0.9 | Analysis of reconciliation in progress for claims filed by Verizon and its subsidiaries and initial differentiation of invoices that may relate to subsidiary level. |
| Sean Hough | 1/28/2010 | 0.6 | Discussion with M. Giannetinno (Tribune) regarding potential contracts in place with vendor OMD Outdoor and analysis of received invoices for purchases. |
| Sean Hough | 1/28/2010 | 1.3 | Reformulation of broadcast rights contract cure analysis to add contract information pertaining to Debmar-Mercury and MGM as well as the addition of footnote commentary and formatting changes. |
| Sean Hough | 1/28/2010 | 0.4 | Discussions with B. Whittman (0.2) and R. Stone (0.2) (A&M) on latest draft of exectory contract cure analysis. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2010 through January 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/29/2010 | 0.3 | Continue to analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Richard Stone | 1/29/2010 | 0.8 | Continue to analyze contract information for potential cure costs of prepetition unpaid invoices. |
| Sean Hough | 1/29/2010 | 0.6 | Analysis of claims filed on behalf of Jones Lang Lasalle for executory contract cure analysis. |
| Sean Hough | 1/29/2010 | 0.5 | Dialogue with A. Rosenburg (Tribune) concerning claims filed against WGN America for syndicated program. |
| Sean Hough | 1/29/2010 | 0.5 | Conversations with J. Griffin (0.3) and S. Kulhan (0.2) (Tribune) regarding claims reconciliation done for Rockwell .Automation |
| Sean Hough | 1/29/2010 | 1.4 | Analysis of claim amounts filed by third party claims trading firms and breakout of individual claim amounts over $100k for further analysis. |
| **Subtotal** | | **82.2** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/4/2010 | 0.1 | Correspondence with C. Taylor (FTI) re: question on Tribune Finance LLC. |
| Brian Whittman | 1/4/2010 | 0.2 | Correspondence with B. Krakauer re: question on interest payments from D. Rosner. |
| Matthew Frank | 1/4/2010 | 0.6 | Research response to TV Food Network question from creditors advisors (0.5) including discussion with G. Mazzaferri (Tribune) (0.1) |
| Matthew Frank | 1/4/2010 | 0.8 | Review of H. Amsden deposition for responding to Sidley request. |
| Brian Whittman | 1/5/2010 | 0.2 | Correspondence with C. Bigelow re: agenda for weekly financial advisor call. |
| Tom Hill | 1/5/2010 | 4.6 | Attendance and participation at all day Creditor Meetings at Chadbourne. |
| Tom Hill | 1/5/2010 | 2.2 | Preparation for Creditor meetings by reviewing financial presentation. |
| Brian Whittman | 1/6/2010 | 0.3 | Correspondence with C. Taylor (FTI) and B. Hall (Alix) re: NBC Universal motion. |
| Brian Whittman | 1/6/2010 | 0.6 | Call with (B. Krakauer) Sidley, S. Mandava (Lazard), M. Frank (A&M) regarding recovery analysis. |
| Matthew Frank | 1/6/2010 | 0.5 | Review of weekly items prior to distribution to creditors advisors. |
| Matthew Frank | 1/6/2010 | 0.6 | Call with (B. Krakauer) Sidley, S. Mandava (Lazard), B. Whittman (A&M) regarding recovery analysis. |

### Tribune Company et al.,
### Time Detail by Activity by Professional
### January 1, 2010 through January 31, 2010

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/6/2010 | 0.6 | Research and respond to request for accounting information from A. Leung (Alix). |
| Brian Whittman | 1/7/2010 | 0.4 | Participate in portion of bi-weekly call with FTI, Alix, Moelis, Capstone and Blackstone re: Tribune performance. |
| Mark Berger | 1/7/2010 | 0.8 | Meeting with M. Frank and T. Hill (A&M) to review latest recovery scenario analysis. |
| Matthew Frank | 1/7/2010 | 0.2 | Call with A. Leung (Alix) regarding weekly call follow up questions. |
| Matthew Frank | 1/7/2010 | 0.5 | Weekly call with creditors advisors at FTI, Alix, Blackstone, Moelis with Tribune management. |
| Stuart Kaufman | 1/7/2010 | 0.8 | Meeting with T. Hill and M. Frank (A&M) to review latest recovery scenario analysis. |
| Tom Hill | 1/7/2010 | 0.8 | Meeting with S. Kaufman and M. Frank (A&M) to review recovery scenario analysis. |
| Tom Hill | 1/7/2010 | 0.7 | Preparation for and attendance on bi-weekly status call with Creditor Advisors. |
| Brian Whittman | 1/9/2010 | 0.2 | Correspondence with D. Liebentritt re: response to request from D. Rosner re: claims. |
| Brian Whittman | 1/11/2010 | 0.5 | Call with Alix (A. Holtz, B. Hall) and A&M (T. Hill) regarding questions on intercompany balances. |
| Brian Whittman | 1/11/2010 | 0.5 | Call with C. Taylor (FTI) re: requests for financial information. |
| Brian Whittman | 1/11/2010 | 0.3 | Correspondence with C. Taylor (FTI) re: information requests. |
| Brian Whittman | 1/11/2010 | 0.2 | Review information on debt payments for response to creditor inquiry. |
| Matthew Frank | 1/11/2010 | 0.3 | Response to H. Lee (Alix) on principal and interest payments. |
| Matthew Frank | 1/11/2010 | 0.8 | Review of response for funds flow data in response to request from H. Lee (Alix). |
| Stuart Kaufman | 1/11/2010 | 0.7 | Review of value gross up model. |
| Tom Hill | 1/11/2010 | 0.5 | Attendance and participation on conference call with Alix (A. Holtz, B. Hall) and B. Whittman (A&M) to discuss intercompany balances. |
| Tom Hill | 1/12/2010 | 3.9 | Attendance and participation at planning session meetings with Lazard (D. Kurtz, S. Mandava) to prep for Creditor meeting. |
| Tom Hill | 1/12/2010 | 1.4 | Debrief meeting at Lazard (S. Mandava) and D. Liebentritt (Tribune) to review next steps with Creditor Constituencies. |
| Brian Whittman | 1/13/2010 | 0.8 | Participate in portion of meeting (by phone) between JP Morgan, its advisors, Tribune, Sidley and Lazard re: settlement negotiations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/13/2010 | 0.5 | Review of weekly cash forecast, publishing flash report, broadcasting pacing report, disbursements file prior to distribution to creditors advisors. |
| Tom Hill | 1/13/2010 | 0.7 | Obtained update from Lazard (J. Chase) on Centerbridge meeting details. |
| Tom Hill | 1/13/2010 | 1.5 | Attend conference call meeting with Senior Lenders. |
| Tom Hill | 1/13/2010 | 1.1 | Review Examiner Motion that was filed. |
| Brian Whittman | 1/14/2010 | 0.2 | Correspondence with C. Nicholls (FTI) re: trade claims. |
| Tom Hill | 1/14/2010 | 1.1 | Review of intercompany detail requested by creditors with B. Littman and Tribune IT staff. |
| Brian Whittman | 1/15/2010 | 0.2 | Review correspondence from B. Hall (Alix) re: questions on LATI notes. |
| Tom Hill | 1/15/2010 | 1.3 | Review output from B. Litman and Tribune IT staff on the intercompany request for information from Creditors. |
| Brian Whittman | 1/16/2010 | 0.2 | Correspondence with B. Krakauer (Sidley) re: review of information requests from creditors. |
| Brian Whittman | 1/16/2010 | 0.3 | Correspondence with C. Taylor (FTI) re: request on disgorgement analysis. |
| Brian Whittman | 1/16/2010 | 0.5 | Review questions from FTI (.3) and correspondence with N. Chakiris (Tribune) re: same (.2). |
| Brian Whittman | 1/17/2010 | 0.2 | Review questions on LATI notes from Alix. |
| Brian Whittman | 1/19/2010 | 0.2 | Correspondence with C. Taylor (FTI) and A. Holtz (Alix) re: intercompany materials. |
| Brian Whittman | 1/19/2010 | 0.2 | Call with V. Melwani (Centerbridge) re: intercompany data. |
| Brian Whittman | 1/19/2010 | 0.9 | Review correspondence from B. Bennett (HBD) re: plan of reorganization (.7); provide comments to D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 1/20/2010 | 0.8 | Conference call with Alix (A. Holtz, B. Hall, A. Leung, H. Lee) and A&M (S. Kaufman, T. Hill) to review intercompany summary documents as provided. |
| Brian Whittman | 1/20/2010 | 0.4 | Correspondence with B. Krakauer to summarize conference calls with FTI, Alix and HBD. |
| Brian Whittman | 1/20/2010 | 1.3 | Conference call with FTI (C. Taylor, C. Nicholls, G. Lawrence) and A&M (S. Kaufman, T. Hill) to review recovery scenarios, intercompany balances, related issues. |
| Brian Whittman | 1/20/2010 | 0.5 | Conference call with Hennigan Bennett (J. Bergman, R. Gerger) and A&M (S. Kaufman, T. Hill) to review intercompany payables balances and recovery scenarios. |
| Matthew Frank | 1/20/2010 | 0.3 | Development of summary schedule per creditors advisors request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/20/2010 | 0.5 | Review weekly cash flow, broadcasting pacing report, publishing flash report prior to distribution to creditors advisors. |
| Matthew Frank | 1/20/2010 | 0.3 | Review cost savings initiatives files prior to distribution to creditors advisors. |
| Matthew Frank | 1/20/2010 | 0.6 | Review JV forecasts prior to distribution to creditors advisors. |
| Stuart Kaufman | 1/20/2010 | 0.5 | Conference call with Hennigan Bennett (J. Bergman) and A&M (B. Whittman, T. Hill) to review intercompany payables balances and recovery scenarios. |
| Stuart Kaufman | 1/20/2010 | 0.8 | Conference call with Alix (A. Holtz, B. Hall, A. Leung, H. Lee) and A&M (B. Whittman, T. Hill) to review intercompany summary documents as provided. |
| Stuart Kaufman | 1/20/2010 | 1.3 | Conference call with FTI (C. Taylor, C. Nicholls, G. Lawrence) and A&M (B. Whittman, T. Hill) to review recovery scenarios, intercompany balances, related issues. |
| Stuart Kaufman | 1/20/2010 | 2.7 | Update summary of board of directors resolutions related to Leveraged ESOP transaction as requested by Alix. |
| Stuart Kaufman | 1/20/2010 | 2.1 | Draft summary of board of directors resolutions related to Leveraged ESOP transaction as requested by Alix. |
| Tom Hill | 1/20/2010 | 0.5 | Conference call with J. Bergman, R. Gerger (Hennigan Bennett), S. Kaufman and B. Whittman (A&M) to review intercompany payables balances. |
| Tom Hill | 1/20/2010 | 0.8 | Preparation and attendance on conference call with Alix (A. Holtz, B. Hall, H. Lee, A. Leung) and A&M (B. Whittman, S. Kaufman) to discuss financial information provided to Alix based on their requests. |
| Tom Hill | 1/20/2010 | 1.3 | Preparation and attendance with FTI (C. Taylor, C. Nichols, G. Lawrence), S. Kaufman and B. Whittman to review intercompany analysis. |
| Brian Whittman | 1/21/2010 | 0.2 | Correspondence with B. Krakauer re: communication with FTI and HBD on disgorgement issues. |
| Brian Whittman | 1/21/2010 | 0.2 | Correspondence with A. Holtz (Alix) re: question on goodwill. |
| Brian Whittman | 1/21/2010 | 0.2 | Correspondence with B. Krakauer and N. Larsen re: questions from Alix on LATI notes. |
| Brian Whittman | 1/21/2010 | 0.5 | Call with C. Nichols (FTI), C. Taylor (FTI), G. Lawrence (FTI), R. Gerger (HBD), T. Hill (A&M), M. Frank (A&M), S. Kaufman (A&M) regarding intercompany follow up questions, recovery model scenarios. |
| Matthew Frank | 1/21/2010 | 0.5 | Call with C. Nichols (FTI), C. Taylor (FTI), G. Lawrence (FTI), R. Gerger (HBD), T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M) regarding intercompany follow up questions, recovery model scenarios. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/21/2010 | 0.5 | Call with C. Nichols (FTI), C. Taylor (FTI), G. Lawrence (FTI), R. Gerger (HBD), T. Hill (A&M) and M. Frank (A&M) regarding intercompany follow up questions, recovery model scenarios. |
| Stuart Kaufman | 1/21/2010 | 2.7 | Update summary of board of directors resolutions related to Leveraged ESOP transaction as requested by Alix. |
| Tom Hill | 1/21/2010 | 0.5 | Review creditor advisors requests with respect to intercompany information. |
| Tom Hill | 1/21/2010 | 0.5 | Attendance and participation on conference call with FTI (C. Taylor, C. Nichols, G. Lawrence), HBG (R. Gerger) and A&M(B. Whittman, S. Kaufman) regarding follow up questions on intercompanys and recovery scenarios. |
| Brian Whittman | 1/22/2010 | 0.8 | Call with FTI (C. Taylor, C. Nicholls, G. Lawrence), Lazard (S. Mandava), A&M (S. Kaufman, M. Frank) re: intercompany claims and recovery analysis. |
| Brian Whittman | 1/22/2010 | 0.4 | Correspondence with D. Liebentritt re: analysis of questions from FTI and HBD on shield/disgorgement. |
| Brian Whittman | 1/22/2010 | 1.8 | Review analysis of questions raised by FTI and HBD regarding shielded debt and disgorgements. |
| Matthew Frank | 1/22/2010 | 0.8 | Call with FTI (C. Taylor, C. Nicholls, G. Lawrence), Lazard (S. Mandava), A&M (S. Kaufman, B. Whittman) re: intercompany claims and recovery analysis. |
| Stuart Kaufman | 1/22/2010 | 0.4 | Conference call with M. Zeiss (A&M) to discuss creation of SQL database for analysis of intercompany data as provided by Tribune. |
| Stuart Kaufman | 1/22/2010 | 0.8 | Call with FTI (C. Taylor, C. Nicholls, G. Lawrence), Lazard (S. Mandava), A&M (M. Frank) re: intercompany claims and recovery analysis. |
| Brian Whittman | 1/24/2010 | 0.2 | Correspondence with B. Hall (Alix) re: questions on LATI notes. |
| Brian Whittman | 1/24/2010 | 0.2 | Correspondence with C. Taylor (FTI) re: disgorgement questions. |
| Brian Whittman | 1/25/2010 | 0.2 | Correspondence with C. Taylor (FTI) re: disgorgement analysis. |
| Brian Whittman | 1/25/2010 | 0.2 | Correspondence with D. Eldersveld re: 2007 board resolutions. |
| Brian Whittman | 1/25/2010 | 0.2 | Correspondence with A. Holtz (Alix) re shareholder payments. |
| Stuart Kaufman | 1/25/2010 | 2.0 | Update board of director resolutions summary for Alix. |
| Tom Hill | 1/25/2010 | 0.3 | Review of Alix request for a list directors for each of guarantor subsidiaries. |
| Tom Hill | 1/25/2010 | 0.6 | Review Alix request for information on payments in insiders. |
| Tom Hill | 1/25/2010 | 0.4 | Review Alix request for Subsidiary Directors. |
| Brian Whittman | 1/26/2010 | 0.2 | Review 2007 board documents related to guarantee agreements. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/27/2010 | 0.8 | Call with G. Lawrence (FTI), C. Nichols (FTI), R. Gerger (HBD), M. Frank (A&M), S. Kaufman (A&M), T. Hill (A&M) regarding disgorgement and model output. |
| Brian Whittman | 1/27/2010 | 0.7 | Prepare for bi-weekly call with bank/UCC financial advisors. |
| Brian Whittman | 1/27/2010 | 0.2 | Correspondence with H. Lee (Alix) re: questions on LATI notes. |
| Brian Whittman | 1/27/2010 | 0.3 | Call with R. Gerger (HBD) re: intercompany questions. |
| Brian Whittman | 1/27/2010 | 0.2 | Call with S. Mandava (Lazard) and Z. Jamal (Moelis) re: trade claims. |
| Matthew Frank | 1/27/2010 | 0.8 | Call with G. Lawrence (FTI), C. Nichols (FTI), R. Gerger (HBD), B. Whittman (A&M), S. Kaufman (A&M), T. Hill (A&M) regarding disgorgement and model output. |
| Stuart Kaufman | 1/27/2010 | 0.8 | Call with G. Lawrence (FTI), C. Nichols (FTI), R. Gerger (HBD), B. Whittman (A&M), M. Frank (A&M), T. Hill (A&M) regarding disgorgement and model output. |
| Tom Hill | 1/27/2010 | 1.4 | Review of recovery model including disgorgement update prior to creditor call. |
| Tom Hill | 1/27/2010 | 0.8 | Preparation and attendance on conference call with FTI (C. Nichols, G. Lawrence), HBD (R. Gerger) and A&M (B. Whittman, S. Kaufman, M. Frank) regarding disgorgement and model output. |
| Tom Hill | 1/27/2010 | 2.1 | Review of recovery model updates based on creditor call comments. |
| Brian Whittman | 1/28/2010 | 0.5 | Bi-weekly call with bank/UCC financial advisors at Tribune (B. Litman, H. Amsden, G. Mazzaferri) to review financial results. |
| Matthew Frank | 1/28/2010 | 0.5 | Review weekly cash forecast, publishing flash report, broadcasting pacing reports prior to distribution to creditors advisors. |
| Matthew Frank | 1/28/2010 | 0.5 | Weekly call with creditors advisors. |
| Tom Hill | 1/28/2010 | 0.5 | Preparation for and attendance on bi-weekly status call with creditor advisors. |
| **Subtotal** | | **74.8** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 1/14/2010 | 0.5 | Dialogue with K. Cho (Tribune) regarding bonuses to be paid by Chicago Tribune Corporation. |
| Sean Hough | 1/19/2010 | 0.6 | Dialogue with M. Bourgon (Tribune) regarding proper accrual methods for former employee pension agreement amounts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/21/2010 | 0.2 | Correspondence with C. Bigelow re: employee contract issue. |
| Brian Whittman | 1/26/2010 | 0.2 | Call with C. Bigelow re: LAT employment contract issue. |
| **Subtotal** | | **1.5** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 1/4/2010 | 0.8 | Work on exhibits for November statement. |
| Mary Napoliello | 1/4/2010 | 0.3 | Prepare revisions to October application. |
| Mary Napoliello | 1/11/2010 | 2.8 | Prepare first draft of application and cover sheet for November statement. |
| Mary Napoliello | 1/11/2010 | 3.4 | Prepare draft of exhibits for November statement. |
| Brian Whittman | 1/12/2010 | 0.2 | Review November fee statement. |
| Mary Napoliello | 1/12/2010 | 1.5 | Incorporate edits to November application and exhibits. |
| Brian Whittman | 1/13/2010 | 0.2 | Review 4th interim fee application. |
| Mary Napoliello | 1/13/2010 | 2.1 | Prepare first draft of 4th interim application and exhibits. |
| **Subtotal** | | **11.3** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/5/2010 | 0.2 | Correspondence with K. Kansa re: Tribune ND real estate. |
| Matthew Frank | 1/5/2010 | 0.6 | Lease claims research for S. Pater (Tribune) on Duke York Road. |
| Matthew Frank | 1/14/2010 | 0.7 | Review of updated real estate claims file from Epiq. |
| **Subtotal** | | **1.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/27/2010 | 2.1 | Draft P12 balance sheet for use in latest turn of liquidation analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/27/2010 | 2.5 | Update financial statements section of liquidation analysis. |
| **Subtotal** | | **4.6** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2010 | 0.1 | Correspondence with C. Kline re: MOR. |
| Stuart Kaufman | 1/18/2010 | 1.0 | Draft P11 financial statement exhibit, distributed same to US Trustee. |
| Stuart Kaufman | 1/18/2010 | 0.8 | Draft P11 bank account statement exhibit, distribute same to US Trustee. |
| Stuart Kaufman | 1/19/2010 | 2.7 | Update to draft 2015 Report. |
| Stuart Kaufman | 1/19/2010 | 1.7 | Drafting of preliminary outline for 2015 report. |
| Stuart Kaufman | 1/25/2010 | 2.6 | Drafting of 2015 report. |
| Stuart Kaufman | 1/25/2010 | 1.5 | Review latest draft of P12 MOR. |
| Brian Whittman | 1/26/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) re: questions on December MOR. |
| Brian Whittman | 1/26/2010 | 0.5 | Review draft December MOR. |
| Stuart Kaufman | 1/26/2010 | 0.7 | Draft P12 MOR Financial statements. |
| Stuart Kaufman | 1/26/2010 | 2.0 | Update draft 2015 report. |
| Stuart Kaufman | 1/26/2010 | 0.7 | Update P12 MOR bank account listing. |
| Stuart Kaufman | 1/27/2010 | 1.5 | Update current draft of 20-15 report. |
| Stuart Kaufman | 1/28/2010 | 2.7 | Update current draft of 2015 Report. |
| Brian Whittman | 1/29/2010 | 0.3 | Discussion with J. Henderson (Sidley) re: 2015 report. |
| Brian Whittman | 1/29/2010 | 0.6 | Review final version of 2015 report. |
| Brian Whittman | 1/29/2010 | 1.0 | Review draft 2015 report (.7) and provide comments to S. Kaufman and N. Chakiris (.3). |
| Stuart Kaufman | 1/29/2010 | 0.4 | Update current draft of 2015 Report. |
| Stuart Kaufman | 1/29/2010 | 1.7 | Update current draft of 2015 Report. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **22.7** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/7/2010 | 0.2 | Review motion regarding D&O tail coverage. |
| Brian Whittman | 1/7/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) re: Riverwalk motion. |
| Brian Whittman | 1/14/2010 | 0.3 | Correspondence with K. Lantry re: objection to Wilmington Trust motion re: Examiner. |
| Stuart Kaufman | 1/14/2010 | 1.5 | Review of latest motions, including Wilmington Trust motion. |
| Brian Whittman | 1/22/2010 | 0.3 | Correspondence with J. Ludwig (Sidley) on Riverwalk motion. |
| Brian Whittman | 1/27/2010 | 0.2 | Call with J. Boelter (Sidley) re: outcome of court hearing. |
| Brian Whittman | 1/28/2010 | 0.4 | Review draft of exclusivity extension motion. |
| Brian Whittman | 1/31/2010 | 0.5 | Review draft of expected standing motion from UCC. |
| **Subtotal** | | **3.7** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/4/2010 | 0.3 | Correspondence with N. Larsen and M. Frank re: TVFN broadcast dispute with Comcast. |
| Brian Whittman | 1/7/2010 | 0.2 | Correspondence with G. Mazzaferri re: broadcast pacing report. |
| Brian Whittman | 1/20/2010 | 0.3 | Review materials related to potential investment by Tribune. |
| Brian Whittman | 1/20/2010 | 0.6 | Meeting with D. Kazan and B. Fields (Tribune) re: investment opportunity. |
| Brian Whittman | 1/26/2010 | 0.2 | Review weekly revenue reports. |
| Brian Whittman | 1/28/2010 | 0.2 | Correspondence with J. Xanders (Tribune) re: Zetabid. |
| Brian Whittman | 1/28/2010 | 0.4 | Review preliminary 2009 results. |
| Brian Whittman | 1/28/2010 | 0.2 | Call with B. Litman (Tribune) re: December results. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

*Exhibit D*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.4** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/4/2010 | 0.3 | Call with N. Chakiris (Tribune) on changes to stand alone cost analysis. |
| Matthew Frank | 1/4/2010 | 2.7 | Updates to stand alone cost analysis file (2.5) including discussion with N. Chakiris (Tribune) (0.2). |
| Matthew Frank | 1/5/2010 | 1.1 | Updates to stand alone cost analysis file prior to distribution. |
| Matthew Frank | 1/5/2010 | 0.4 | Final review and send out file related to stand alone cost data. |
| Matthew Frank | 1/5/2010 | 0.5 | Review file from D. DeSalvo (Tribune) regarding cross-entity Service Center allocations. |
| Matthew Frank | 1/5/2010 | 0.6 | Review N. Chakiris (Tribune) recommended changes to stand alone cost analysis. |
| Brian Whittman | 1/8/2010 | 0.5 | Additional call with S. Mandava (Lazard), J. Chase (Lazard), R. Sturm (Lazard), M. Frank (A&M) regarding new recovery scenarios. |
| Brian Whittman | 1/10/2010 | 0.5 | Review updated plan recovery scenarios. |
| Brian Whittman | 1/12/2010 | 1.2 | Participate in portion of call with Lazard (S. Mandava, R. Sturm, J. Chase), Sidley (B. Krakauer) and A&M (T. Hill, M. Frank) re: review of plan settlement analysis. |
| Matthew Frank | 1/12/2010 | 1.2 | Participate in call with Lazard (S. Mandava, R. Sturm, J. Chase), Sidley (B. Krakauer), A&M (T. Hill, B. Whittman) regarding review of plan settlement analysis. |
| Tom Hill | 1/12/2010 | 1.2 | Conference call with Lazard (S. Mandava, R. Sturm, J. Chase), Sidley (B. Krakauer) and A&M (B. Whittman, M. Frank) to review plan settlement analysis. |
| Brian Whittman | 1/13/2010 | 0.3 | Review draft settlement discussion materials. |
| Brian Whittman | 1/14/2010 | 0.7 | Participate in portion of call with Sidley (B. Krakauer, J. Bendernagle), Lazard (S. Mandava, R. Sturm) and A&M (T. Hill, S. Kaufman) to review plan settlement issues. |
| Tom Hill | 1/14/2010 | 0.7 | Attendance and participation on conference call with Sidley (B. Krakauer, J. Bendernagle), Lazard (S. Mandava, R. Sturm) and A&M (B. Whittman, S. Kaufman) to review plan settlement issues. |
| Brian Whittman | 1/15/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan negotiations. |
| Brian Whittman | 1/15/2010 | 0.3 | Draft open items for plan of reorganization. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/15/2010 | 0.4 | Call with B. Krakauer (Sidley) and S. Mandava (Lazard) re: plan status. |
| Brian Whittman | 1/15/2010 | 0.5 | Call with D. Liebentritt (Tribune) re: recovery model assumptions. |
| Brian Whittman | 1/15/2010 | 0.8 | Conference call with Sidley (K. Mills, and J. Henderson), Lazard (S. Mandava, R. Sturm) and A&M (S. Kaufman, T. Hill) to discuss roadmap to complete draft of disclosure statement and plan documents. |
| Stuart Kaufman | 1/15/2010 | 0.8 | Conference call with Sidley (K. Mills, J. Henderson) Lazard (S. Mandava, R. Sturm) and A&M (T. Hill, B. Whittman) to discuss progress on intercompany data request. |
| Stuart Kaufman | 1/15/2010 | 0.8 | Conference call with Sidley (K. Mills, and J. Henderson), Lazard (S. Mandava, R. Sturm) and A&M (B. Whitman, T. Hill) to discuss roadmap to complete draft of disclosure statement and plan documents. |
| Tom Hill | 1/15/2010 | 0.8 | Conference call with Sidley (K. Mills, J. Henderson) Lazard (S. Mandava, R. Sturm) and A&M (B. Whittman, S. Kaufman) to discuss progress on intercompany data request. |
| Brian Whittman | 1/16/2010 | 1.0 | Call with S. Mandava (Lazard), B. Krakauer (Sidley), J. Bendernagle (Sidley) and T. Hill (A&M) re: plan process. |
| Tom Hill | 1/16/2010 | 1.0 | Attendance and participation on conference call with Sidley (B. Krakauer, J. Bendernagle), Lazard (S. Mandava) and A&M (B. Whittman) to review plan process. |
| Brian Whittman | 1/17/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: disclosure statement open items. |
| Brian Whittman | 1/18/2010 | 1.0 | Call with Tribune (D. Liebentritt, N. Larsen, C. Bigelow), Sidley (B. Krakauer, J. Henderson), Lazard (S. Mandava), and T. Hill (A&M) re: plan of reorganization. |
| Tom Hill | 1/18/2010 | 1.0 | Attendance and participation at meeting with Tribune (D. Liebentritt), Sidley (J. Conlan, B. Krakauer, J. Bendernagle, J. Boelter), Lazard (S. Mandava) and A&M (B. Whittman) to review Plan issues. |
| Tom Hill | 1/18/2010 | 0.4 | Review of Sidley timeline for filing POR prior to Feb 18. |
| Tom Hill | 1/19/2010 | 2.7 | Review draft plan and disclosure statement update from Sidley. |
| Tom Hill | 1/19/2010 | 1.2 | Review of Bennett Plan summary. |
| Brian Whittman | 1/20/2010 | 0.2 | Correspondence with C. Kline (Sidley) re: EGI note. |
| Tom Hill | 1/20/2010 | 1.9 | Continued review of latest draft of plan and disclosure statement from Sidley. |
| Brian Whittman | 1/21/2010 | 0.6 | Call with S. Mandava (Lazard) and J. Bendernagle (Sidley) re: analysis of plan settlement discussions. |
| Brian Whittman | 1/21/2010 | 0.3 | Correspondence with J. Boelter re: treatment of Barclays swap claim in plan of reorganization. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2010 through January 31, 2010_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/22/2010 | 0.5 | Review draft plan term sheet (.3); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 1/22/2010 | 0.2 | Correspondence with K. Mills (Sidley) re: open items for disclosure statement. |
| Stuart Kaufman | 1/22/2010 | 2.4 | Review latest draft of disclosure statement. |
| Brian Whittman | 1/25/2010 | 0.5 | Call with S. Mandava (Lazard) and J. Henderson (Sidley) re: open items on plan of reorganization. |
| Brian Whittman | 1/25/2010 | 0.4 | Review open requirements for plan of reorganization. |
| Tom Hill | 1/25/2010 | 2.2 | Review latest draft Plan of Reorganization for updates. |
| Brian Whittman | 1/26/2010 | 0.3 | Call with Tribune (B. Litman, D. Eldersveld), Sidley (K. Mills), and Lazard (R. Sturm) re: financial information for disclosure statement. |
| Brian Whittman | 1/26/2010 | 0.3 | Call with B. Krakauer re: analysis for settlement discussions. |
| Brian Whittman | 1/26/2010 | 0.2 | Call with D. Liebentritt (Tribune) and B. Krakauer (Sidley) re: plan settlement discussions. |
| Brian Whittman | 1/26/2010 | 0.2 | Call with S. Mandava (Lazard) re: disclosure statement. |
| Brian Whittman | 1/26/2010 | 0.2 | Call with B. Krakauer (Sidley) re: changes on analysis for settlement discussions. |
| Brian Whittman | 1/26/2010 | 1.4 | Review plan settlement analysis. |
| Brian Whittman | 1/27/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: plan negotiation status. |
| Tom Hill | 1/27/2010 | 0.6 | Review potential tax issues on conversion to C-Corp as part of Plan of Reorg. |
| Brian Whittman | 1/28/2010 | 0.2 | Correspondence with S. Mandava re: settlement analysis. |
| Stuart Kaufman | 1/28/2010 | 1.2 | Review latest draft of disclosure statement. |
| Tom Hill | 1/28/2010 | 1.9 | Review latest draft Plan of Reorganization for updates. |
| Brian Whittman | 1/29/2010 | 0.8 | Call with S. Mandava (Lazard), R. Sturm (Lazard), J. Chase (Lazard), M. Frank (A&M) regarding valuation update. |
| **Subtotal** | | **41.7** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/4/2010 | 0.5 | Meeting with S. Kotarba (A&M) to discuss planned schedule amendments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/4/2010 | 0.5 | Meeting with J. Ehrenhofer (A&M) to discuss planned schedule amendments. |
| Richard Stone | 1/6/2010 | 0.8 | Discussion with M. Berger and R. Spigner (A&M) regarding period 3 to period 10 voucher comparison related to schedule amendment. |
| Mark Berger | 1/7/2010 | 1.8 | Meeting with R. Stone and R. Spigner (A&M) regarding process for comparing P3 and P10 balances. |
| Richard Stone | 1/7/2010 | 0.3 | Update schedule amendment list for upcoming third amendment. |
| Richard Stone | 1/7/2010 | 0.8 | Review updated period 3 to period access database analysis and results for schedule amendment. |
| Richard Stone | 1/7/2010 | 1.8 | Meeting with R. Spigner (A&M) and M. Berger (A&M) to discuss process for determining balances. |
| Robert Spigner | 1/7/2010 | 1.8 | Meet with R. Stone and M. Berger (A&M) to determine process of comparing of P3 to P10 balances. |
| Robert Spigner | 1/7/2010 | 0.8 | Determine AP line items in P3 and P10 files should not be included in amendment analysis so as to disaggregate from total. |
| Robert Spigner | 1/7/2010 | 2.8 | Remove items that are in the P10 file that previously did not exist in the P3 file. |
| Robert Spigner | 1/7/2010 | 2.3 | Create database of all P3 and P10 data from various sources. |
| Brian Whittman | 1/8/2010 | 0.4 | Correspondence with R. Stone re: status of schedule amendments. |
| Robert Spigner | 1/8/2010 | 1.9 | Determine which AP line items have been superseded by a filed claim to remove them from schedule amendment process. |
| Robert Spigner | 1/8/2010 | 2.0 | Create listing of liabilities that have not changed from P3 to P10 to exclude from schedule amendment analysis. |
| Robert Spigner | 1/8/2010 | 2.3 | Create listing of liabilities that no longer exist from P3 to P10 to for further investigation. |
| Mark Zeiss | 1/11/2010 | 0.8 | Prepare for Scheduled claim base from June 12 amendments and next amendment impact on Scheduled Claim base. |
| Robert Spigner | 1/11/2010 | 1.3 | Discuss results of P3 to P10 comparison for potential schedules amendments with R. Stone and M. Berger (A&M). |
| Robert Spigner | 1/11/2010 | 1.5 | Determine which AP lines have increased from P3 to P10 for further investigation. |
| Robert Spigner | 1/11/2010 | 1.3 | Determine which AP lines have decreased from P3 to P10 for further investigation. |
| Brian Whittman | 1/12/2010 | 1.4 | Participate in portion of meeting (by phone) between Sidley (J. Henderson, K. Kansa, C. Kline, J. Ludwig) and A&M (R. Stone, J. Ehrenhofer) regarding amendments to statements and schedule. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/12/2010 | 2.2 | Meeting with J. Henderson, C. Kline, K. Kansa, J. Ludwig (all Sidley), B. Whittman and R. Stone (both A&M) to discuss open items for upcoming schedule amendment. |
| Richard Stone | 1/12/2010 | 2.2 | Participate in meeting at Sidley with  J. Henderson, K. Kansa, C. Kline, J. Ludwig (Sidley) and B. Whittman, J. Ehrenhofer (A&M) regarding amendments to statements and schedule. |
| Richard Stone | 1/12/2010 | 0.6 | Prepare for schedule amendment meeting at Sidley and update current status of items to analyze. |
| Richard Stone | 1/13/2010 | 0.3 | Discussion with S. Archambault (Tribune) regarding Sun Sentinel parking lot and debtor related matters. |
| Richard Stone | 1/13/2010 | 0.5 | Analyze information related to River Walk and unpaid invoices. |
| Richard Stone | 1/13/2010 | 0.5 | Discussion with J. Ludwig (Sidley) regarding Sun Sentinel parking lot and debtor related matters. |
| Richard Stone | 1/14/2010 | 0.2 | Discussion with S. Archambault (Tribune) regarding Sun Sentinel parking lot and debtor related matters. |
| Richard Stone | 1/15/2010 | 1.0 | Review global notes of comparable newspaper cases and relationship to credits and other matters. |
| Richard Stone | 1/18/2010 | 0.4 | Provide update to counsel regarding Sun Sentinel parking lot and related prepetition liabilities. |
| Brian Whittman | 1/19/2010 | 0.4 | Discussion with R. Stone (A&M) regarding amendment process and shareholder exchange matters. |
| Brian Whittman | 1/19/2010 | 0.3 | Correspondence with T. Marshall (Computershare) re: unexchanged shares. |
| Brian Whittman | 1/19/2010 | 0.3 | Call with T. Marshall (Computershare) re: status of untendered shares. |
| Jodi Ehrenhofer | 1/19/2010 | 0.3 | Set up timeline for amended schedules with R. Stone (A&M). |
| Richard Stone | 1/19/2010 | 0.5 | Update schedules and statement timeline and outstanding item list. |
| Richard Stone | 1/19/2010 | 0.2 | Discussion with C. Kline (Sidley) regarding schedule amendment related matters. |
| Richard Stone | 1/19/2010 | 0.4 | Discussion and status update with B. Whittman (A&M) regarding amendment process and timeline and shareholder exchange matters. |
| Steve Kotarba | 1/19/2010 | 1.0 | Research outstanding schedule amendment issues. |
| Stuart Kaufman | 1/19/2010 | 0.4 | Review of intercompany matrix as of petition date. |
| Jodi Ehrenhofer | 1/20/2010 | 0.5 | Review outstanding issues surrounding populations of potential schedules amendments to determine what needs to be updated. |
| Richard Stone | 1/20/2010 | 0.3 | Discussion with C. Kline (Sidley) regarding schedule amendment related matters. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/21/2010 | 0.6 | Review additional outstanding issues surrounding populations of potential schedules amendments to determine what needs to be updated. |
| Richard Stone | 1/21/2010 | 1.5 | Review refund creditor recommendations and related draft plan provisions provided by counsel. |
| Jodi Ehrenhofer | 1/25/2010 | 0.4 | Research current draft of global notes to be modified for upcoming schedule amendment. |
| Richard Stone | 1/25/2010 | 0.6 | Draft and distribute updated schedule and statement amendment list and outstanding items to resolve. |
| Richard Stone | 1/25/2010 | 0.8 | Discussion with C. Kline (Sidley) regarding schedule amendment related matters. |
| Richard Stone | 1/26/2010 | 0.3 | Discussion with M. Dial (Tribune) regarding California Community News vendor claims and contract status as part of cure analysis. |
| Richard Stone | 1/27/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding schedule amendment reconciliation and related issues. |
| Brian Whittman | 1/28/2010 | 0.2 | Review status on open items for statement and schedule amendments. |
| Jodi Ehrenhofer | 1/28/2010 | 0.8 | Advise M. Berger (A&M) on comparing updated intercompany balances as of petition date to what was filed in original schedules. |
| Richard Stone | 1/28/2010 | 0.9 | Review and provide comments to draft global notes for upcoming schedules and statement amendment. |
| Richard Stone | 1/28/2010 | 0.2 | Discussion with C. Ray (Tribune) regarding Sun Sentinel parking lot payment and related questions. |
| Richard Stone | 1/28/2010 | 0.7 | Discussion with C. Kline (Sidley) regarding schedule amendment related matters. |
| Brian Whittman | 1/29/2010 | 1.0 | Participate in schedule amendment status call with J. Henderson and C. Kline (Sidley) and J. Ehrenhofer, S. Kotarba and R. Stone (A&M). |
| Jodi Ehrenhofer | 1/29/2010 | 0.4 | Request updated file of bad addresses from Epiq to determine any notice issues in relation to amending schedules. |
| Jodi Ehrenhofer | 1/29/2010 | 0.7 | Review current agenda of outstanding items to include in schedule amendments. |
| Jodi Ehrenhofer | 1/29/2010 | 0.6 | Advise Epiq of upcoming schedule amendment and request updated schedule of liability register to compare all superseded schedules to BART. |
| Jodi Ehrenhofer | 1/29/2010 | 1.0 | Participate in schedule amendment status call with J. Henderson and C. Kline (Sidley) and B. Whittman, S. Kotarba and R. Stone (A&M). |
| Richard Stone | 1/29/2010 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable issues and upcoming amendment. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2010 through January 31, 2010*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/29/2010 | 0.5 | Review notice of schedule amendment for upcoming schedules and statement amendment. |
| Richard Stone | 1/29/2010 | 1.0 | Participate in schedule amendment status call with J. Henderson and C. Kline (Sidley) and B. Whittman and J. Ehrenhofer (A&M). |
| Steve Kotarba | 1/29/2010 | 0.8 | Participate in schedule amendment status call with J. Henderson and C. Kline (Sidley) and B. Whittman, J. Ehrenhofer and R. Stone (A&M). |
| **Subtotal** | | **53.4** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2010 | 0.2 | Correspondence with P. Shanahan (Tribune) re: management fees. |
| Brian Whittman | 1/27/2010 | 0.3 | Review correspondence between counsel and Connecticut taxing authority re: interest deduction. |
| Tom Hill | 1/27/2010 | 0.8 | Review of tax issues in the model. |
| Stuart Kaufman | 1/28/2010 | 0.8 | Conference call with Tribune (P. Shannahan, M. Halleron), Sidley (J. Boelter) and A&M (T. Hill) to review tax issues related to intercompany balances. |
| Tom Hill | 1/28/2010 | 0.8 | Review of tax issues in the model in preparation for intercompany call. |
| Tom Hill | 1/28/2010 | 0.8 | Conference call with S. Kaufman(A&M), J. Boelter (Sidley) M. Wethekam (Horwood), P. Shananan and M. Halleron (Tribune) to review tax issues related to intercompany balances. |
| Stuart Kaufman | 1/29/2010 | 1.0 | Conference call with Tribune (P. Shannahan, M. Halleron), Sidley (J. Boelter, S. Advani, R. Silverman, S Heyman) and A&M (T. Hill) to review tax issues related to intercompany balances. |
| **Subtotal** | | **4.7** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/5/2010 | 2.5 | Travel from New York for Creditor Meetings on Jan 5 (at half of actual travel time of 5 hours). |
| Tom Hill | 1/5/2010 | 2.5 | Travel to New York for Creditor Meetings on Jan 5 (at half of actual travel time of 5 hours). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2010 through January 31, 2010**

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/12/2010 | 2.5 | Travel to New York for Creditor Meetings on Jan 5 (at half of actual travel time of 5 hours). |
| Tom Hill | 1/13/2010 | 2.5 | Travel from New York for Creditor Meetings on Jan 5 (at half of actual travel time of 5 hours). |
| **Subtotal** | | **10.0** | |

| *Grand Total* | | 1,355.6 | |

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*January 1, 2010 through January 31, 2010*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $752.40 |
| Lodging | $492.61 |
| Meals | $1,132.82 |
| Transportation | $1,614.73 |
| **Total** | **$3,992.56** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*January 1, 2010 through January 31, 2010*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Tom Hill | 1/4/2010 | $549.20 | Roundtrip airfare Chicago/New York. |
| Tom Hill | 1/12/2010 | $203.20 | Roundtrip airfare Chicago/New York. |
| **Expense Category Total** | | **$752.40** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Tom Hill | 1/5/2010 | $318.14 | Le Parker Meridien Hotel New York - 1 night. |
| Tom Hill | 1/13/2010 | $174.47 | Sheraton LaGuardia East - 1 night. |
| **Expense Category Total** | | **$492.61** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 10/28/2009 | $16.84 | Working lunch (Berger). |
| Mark Berger | 10/30/2009 | $24.12 | Working lunch (Berger) 10/27-10/30. |
| Mark Berger | 11/3/2009 | $65.91 | Working dinner for 3 employees. |
| Mark Berger | 11/3/2009 | $67.30 | Working lunch for 6 A&M staff. |
| Mark Berger | 11/5/2009 | $18.47 | Working lunch (Berger). |
| Mark Berger | 11/10/2009 | $85.33 | Working meal for 8 A&M staff. |
| Mark Berger | 11/11/2009 | $10.57 | Working lunch (Berger). |
| Mark Berger | 11/12/2009 | $19.69 | Working lunch for 2 A&M staff. |
| Mark Berger | 11/17/2009 | $7.57 | Working lunch (Berger). |
| Mark Berger | 11/17/2009 | $38.67 | Working dinner for 2 A&M staff. |
| Mark Berger | 11/19/2009 | $60.79 | Working lunch for 6 A&M staff. |
| Mark Berger | 11/23/2009 | $65.91 | Working lunch for 4 A&M staff. |
| Mark Berger | 11/24/2009 | $6.63 | Working lunch (Berger). |
| Mark Berger | 12/1/2009 | $56.37 | Working lunch for 6 A&M staff. |
| Mark Berger | 12/2/2009 | $21.92 | Working meals for A&M employees from Corner Bakery |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*January 1, 2010 through January 31, 2010*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 12/3/2009 | $6.13 | Working lunch (Berger). |
| Mark Berger | 12/3/2009 | $8.46 | Working dinner (Berger). |
| Mark Berger | 12/4/2009 | $27.53 | Working lunch for three A&M staff. |
| Mark Berger | 12/7/2009 | $13.49 | Working lunch for two A&M staff. |
| Mark Berger | 12/9/2009 | $12.10 | Working lunch (Berger). |
| Mark Berger | 12/11/2009 | $85.58 | Working lunch for six A&M staff. |
| Mark Berger | 12/14/2009 | $20.29 | Working lunch (Berger, Hough). |
| Mark Berger | 12/22/2009 | $66.10 | Working lunch For A&M staff for meeting with Tribune employees. |
| Matthew Frank | 1/7/2010 | $17.81 | Breakfast for Tribune (B. Litman, H. Amsden, G. Mazzaferri, J. Rodden, C. Bigelow, V. Garlati) and A&M (T. Hill, M. Frank) personnel for morning conference call. |
| Richard Stone | 11/11/2009 | $69.13 | Working lunch (Kotarba, Berger, Stone, Frank, Spigner, Hough, Kaufman). |
| Richard Stone | 11/18/2009 | $63.46 | Working lunch (Frank, Stone, Spigner, Ehrenhoffer, Berger) |
| Sean Hough | 1/19/2010 | $30.25 | Working late dinner (Hough, Berger). |
| Sean Hough | 1/20/2010 | $31.38 | Working late dinner (Hough, Berger). |
| Stuart Kaufman | 10/20/2009 | $7.30 | Working lunch (Kaufman). |
| Stuart Kaufman | 11/5/2009 | $12.50 | Working lunch (Kaufman). |
| Stuart Kaufman | 11/23/2009 | $8.17 | Working lunch (Kaufman). |
| Tom Hill | 1/4/2010 | $12.10 | Out of town lunch (Hill). |
| Tom Hill | 1/5/2010 | $49.37 | Out of town dinner (Hill). |
| Tom Hill | 1/12/2010 | $5.58 | Out of town breakfast (Hill). |
| Tom Hill | 1/12/2010 | $20.00 | Working lunch (Hill). |

**Expense Category Total**    **$1,132.82**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/31/2009 | $220.00 | Monthly Parking at Tribune - December '09. |
| Brian Whittman | 1/14/2010 | $29.00 | Parking at Sidley for meeting. |

Exhibit F

*Tribune Compamy et al.,*
*Expense Detail by Category*
*January 1, 2010 through January 31, 2010*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 1/29/2010 | $220.00 | Monthly Parking at Tribune - Jan '10/. |
| Mark Berger | 10/30/2009 | $160.00 | Parking at client site on Oct 26, 29-30 and Nov 2-3, 5, 9-12, 16-20, 30. |
| Mark Berger | 12/3/2009 | $13.00 | Taxi from Tribune Tower to home in Lakeview. |
| Mark Berger | 12/30/2009 | $166.00 | Parking at client site on Dec 2, 4, 7-11, 14-17, 22, 28-30. |
| Matthew Frank | 1/7/2010 | $8.00 | Taxi from Tribune offices to Lazard's office for review meeting. |
| Matthew Frank | 1/7/2010 | $8.00 | Taxi from Lazard's offices back to Tribune's offices. |
| Richard Stone | 11/3/2009 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/9/2009 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/11/2009 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 11/16/2009 | $10.00 | Parking at Tribune. |
| Richard Stone | 11/30/2009 | $10.00 | Parking at Tribune. |
| Richard Stone | 12/8/2009 | $10.00 | Parking at Tribune building |
| Richard Stone | 12/9/2009 | $8.00 | Taxi from Tribune office to train station |
| Richard Stone | 12/15/2009 | $10.00 | Parking at Tribune building |
| Richard Stone | 12/28/2009 | $10.00 | Parking at Tribune building |
| Richard Stone | 1/4/2010 | $10.00 | Parking at Tribune office |
| Richard Stone | 1/8/2010 | $10.00 | Parking at Tribune office |
| Richard Stone | 1/12/2010 | $7.00 | Taxi from Tribune to Sidley. |
| Richard Stone | 1/12/2010 | $7.00 | Taxi from Sidley offices to Tribune. |
| Richard Stone | 1/19/2010 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 1/20/2010 | $10.00 | Parking at Tribune. |
| Richard Stone | 1/27/2010 | $8.00 | Taxi from Tribune to train station. |
| Sean Hough | 1/19/2010 | $13.15 | Taxi from Tribune Tower. |
| Sean Hough | 1/20/2010 | $13.00 | Taxi from Tribune Tower. |
| Stuart Kaufman | 11/8/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/9/2009 | $8.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/10/2009 | $8.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/11/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*January 1, 2010 through January 31, 2010*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 11/11/2009 | $8.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/12/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/12/2009 | $90.00 | Taxi from Tribune to home. |
| Stuart Kaufman | 11/17/2009 | $8.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/17/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/18/2009 | $9.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/18/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/19/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/20/2009 | $7.00 | Taxi from Sidley offices to Ogilvie. |
| Stuart Kaufman | 11/20/2009 | $6.00 | Taxi from Tribune to Sidley offices. |
| Stuart Kaufman | 11/23/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 11/23/2009 | $8.00 | Taxi from Tribune to Oglivie Station. |
| Stuart Kaufman | 11/24/2009 | $8.00 | Taxi from Oglivie Station to Tribune. |
| Stuart Kaufman | 1/14/2010 | $6.00 | Taxi from Tribune to Sidley. |
| Stuart Kaufman | 1/14/2010 | $6.00 | Taxi from Sidley to Tribune. |
| Tom Hill | 12/30/2009 | $28.00 | Parking at Tribune. |
| Tom Hill | 1/4/2010 | $40.07 | New York cab from LaGuardia to downtown. |
| Tom Hill | 1/4/2010 | $36.00 | Taxi from downtown to Chicago Airport. |
| Tom Hill | 1/5/2010 | $38.57 | Taxi in New York from downtown to LaGuardia. |
| Tom Hill | 1/5/2010 | $46.00 | Car services from Chicago O'Hare to home. |
| Tom Hill | 1/12/2010 | $46.00 | Taxi from home to Chicago O'Hare. |
| Tom Hill | 1/12/2010 | $39.47 | New York taxi from LaGuardia to downtown. |
| Tom Hill | 1/13/2010 | $39.47 | New York taxi from downtown to LaGuardia. |
| Tom Hill | 1/13/2010 | $34.00 | Taxi from Chicago O'Hare to A&M. |
| Tom Hill | 1/15/2010 | $20.00 | Chicago Carriage Cab - to/from Tribune. |
| Tom Hill | 1/15/2010 | $23.00 | Parking - at Tribune. |

| | | | |
|---|---|---|---|
| **Expense Category Total** | | **$1,614.73** | |
| *Grand Total* | | **$3,992.56** | |