## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Ref. Docket No. 3653 |

### <u>AFFIDAVIT OF MAILING</u>

STATE OF NEW YORK    )
                             ) ss.:
COUNTY OF NEW YORK  )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. On March 5, 2010, I caused to be served the:

    a) Personalized Proof of Claim Form, annexed hereto as <u>Exhibit A</u>, and

    b) "Notice of Amendment to Schedules of Assets and Liabilities," dated March 2, 2010 [Docket No. 3653],

by causing true and correct copies, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to the parties listed on the annexed <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                          Konstantina Haidopoulos

Sworn to before me this
10th day of March, 2010

_____
Notary Public

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2013

T:\Clients\TRIBUNE\Affidavits\Ntc Amd Sch Asset & Liabilities_DI 3653_AFF_3-5-10.doc

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

# PROOF OF CLAIM

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|
| HOY, LLC | 08-13174 (KJC) |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

## THIS SPACE IS FOR COURT USE ONLY

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

TRB (MERGE2.DBF,SCHED_NO) SCHEDULE #: 174000420*****
RAMIREZ, ANA MARIA
3092 35 ST APT 5E
ASTORIA, NY 77703

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
*(If known)*

Filed on: _____

Your claim is scheduled by the Debtor as:
$0.00 UNSECURED

Telephone number: _____    Email Address: _____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number: _____    Email Address: _____

1. **Amount of Claim as of Date Case Filed:  $** _____

   If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

   If all or part of your claim is entitled to priority, complete Item 5.

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

   ☐ Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9). Please indicate amount entitled to 503(b)(9) $ _____.

2. **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3. **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

4. **Secured Claim** (See instruction #4 on reverse side.)
   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

   Nature of property or right of setoff:   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
   Describe: _____

   Value of Property:  $_____    Annual Interest Rate _____%

   Amount of arrearage and other charges as of time case filed included in secured claim, if any:

   $_____    Basis for perfection: _____

   **Amount of Secured Claim: $_____    Amount Unsecured: $_____**

5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

   Specify the priority of the claim:

   ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

   ☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

   ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

   ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

   ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

   ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

   **Amount entitled to priority:**

   $_____

   *\* Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

6. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ D E F I N I T I O N S _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, P.O. Box 5069**
**New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC**
**Attn: Tribune Company Claims Processing Center**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

## _____ I N F O R M A T I O N _____

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW 4TH FLR WASHINGTON DC 20009 |
| 393RD HARBOR MASTER OPERATION | BLDG 444 1 FORT EUSTIS VA 23604 |
| A & P FOOD MART OFFICE | 112 INDUSTRY AVENUE ATT:TOM KATSAFANAS SPRINGFIELD MA 01104 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A&R AUTO INC | 1006 AEASTERN BLVD BALTIMORE MD 21221 |
| A.E.P. WALL | 17953 INDIANA COURT ORLAND PARK IL 60467 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE SUITE 800 CHICAGO IL 60611 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ACG INC | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACTIVE ELECTRICAL SUPPLY CO | 4240 W LAWRENCE AVENUE CHICAGO IL 60630 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | ACXIOM/ INFOBASE 4090 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ADAN,OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADFARE.COM INC | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADVANCED SYSTEMS INC | 1415 S 30TH AVENUE HOLLYWOOD FL 33020 |
| AFTRA | PENSION AND WELFARE FUNDS 261 MADISON AVE NEW YORK NY 10016-2495 |
| AGNELLO-DEAN,CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGUILERA,DINORAH C | 6896 WOODMERE DR RIVERSIDE CA 92509 |
| AHMED,NABIL R | 4554 S. DREXEL APT. #2 CHICAGO IL 60653 |
| AIELLO, LEOLA N | 226 UNION AVE ISLIP NY 11751-4315 |
| AIREY, LISA M | 1222 CORBETT ROAD MONKTON MD 21111 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| ALBA,MONICA L | POLE #229 LAKESIDE DRIVE BOX #165 HARVEY'S LAKE PA 18618 |
| ALESI, CHARLES | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY CAMILLUS NY 13031 |
| ALLIED GAGE | 8344 BELAIR RD NOTTINGHAM MD 21236 |
| ALPINE TOWER COMPANY | PO BOX 547 MONTVALE NJ 07645 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALVAREZ, SOL MYRIAN | 98 WARREN STREET APT 1R STAMFORD CT 06902 |
| ALVAREZ,MICHAEL A | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| AMADO, MARIA DEL CARMEN | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN CHECKWRITER CO INC | 121 WEST 27 STREET SUITE 304 NEW YORK NY 10001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMODIO, MICHAEL | DSA 25 DESHON RD MELVILLE NY 11747 |
| AMTER,CHARLIE | 350 N. ORANGE GROVE AVE APT #5 LOS ANGELES CA 90036 |
| AN HO | 2804 POLVADERO LN APT 102 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| ANACACY, HANSIO | 429 LOCUST ST UNIONDALE NY 11553 |
| ANDERSON, ANGEL | 3019 N ELBRIDGE AVE CHICAGO IL 60618 |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANGELA, WILLIAM | NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 CIUDAD DE CORDOBA |
| ANN SANDERS | 911 SUNNY DELL DR ORLANDO FL 32818-6929 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNUNZIATA, SUSAN | 128 KOHR RD KINGS PARK NY 11754 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE ORLANDO FL 32807-4825 |
| AOS INC | ATTN CHAD GATLIN 17817 DAVNEPORT RD  NO.225 DALLAS TX 75252 |
| APEX MEDIA | 11014 27TH ST SE EVERETT WA 98205 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD LANSING IL 60438 |
| ARANGO, JUAN | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARBORVIEW APARTMENTS | C/O GORN MANAGEMENT 1300 LIRIOPE COURT BELCAMP MD 21017 |
| ARCURI, CYNTHIA | 250 MILLER PL HICKSVILLE NY 11801 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARNOLD COMMUNICATIONS | 101 HUNTINGTON AVE BOSTON MA 02110 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C ARACADIA CA 91006 |
| ARREGUIN,MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRIAGA,DOLORES | 14919 SHERMAN WAY #110 VAN NUYS CA 91405 |
| ARVIZU,MARK A | 9951 DELCO AVENUE CHATSWORTH CA 91311 |
| ASHWORTH MEDICAL | SUITE NO.107 495 S NOVA RD ORMOND BEACH FL 32174 |
| ASNE FOUNDATION | PO BOX 17370 C/O BETTY ANNE WILLIAMS ARLINGTON VA 22216 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATES OF TRIANGLE | SUITE 2J 10220 S MICHIGAN AVE CHICAGO IL 60628-2000 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD MATTHEWS NC 28105 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC FUNDING CORP | 1907 W FOSTER AVE CHICAGO IL 60640-1025 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATWELL, JASMINE | 9561 AEGEAN DR BOCA RATON FL 33496 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AXIS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AZADIAN, PATRICK | 510 N JACKSON ST     NO.4202 GLENDALE CA 91206 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE     40TH FLOOR CHICAGO IL 60601 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAKER,TANISHA | 5509 WEST PARKER CHICAGO IL 60639 |
| BAKITA, BRET J | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BALDWIN, PETE | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| BALLIET, GEORGENE | 64 MAIN RD LEHIGHTON PA 18235 |
| BANKS JR,GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANNISTER, HAROLD | 7638 FORBES RD GLOUCESTER VA 23061 |
| BAPTISTA, GREYZA | 69-28 43RD AVE     APT 3 WOODSIDE NY 11377 |
| BAQUET,DEAN P | 420 7TH STREET NW APT 217 WASHINGTON DC 20004 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARSUMIAN,BELINDA A | 320 NORTH PARK VISTA SPACE 137 ANAHEIM CA 92806 |
| BASBANES, NICHOLAS | 92 EAST STREET N GRAFTON MA 01536 |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. THE LAW OFFICES OF DAVID ELLIN, P.C. 20 SOUTH CHARLES |

| Claim Name | Address Information |
|---|---|
| BATES, IVAN | STREET BALTIMORE MD 21201 |
| BATISTA, JOSE | 33-60 21ST ST APT 11B ASTORIA NY 11106 |
| BAUMANN,KYLE L. | 797 29TH AVENUE #2328 DENVER CO 80202 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD BALTIMORE MD 21206 |
| BAYHA,CHARLES R | 525 CROWN STREET MERIDEN CT 06450 |
| BAZILE, ERROL | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| BEASLEY, JEFFERY S | 5240 NW 55TH BLVD  APT 2-306 COCONUT CREEK FL 33073 |
| BELAY,LEMLEM G | 8555 E EVANS AVE DENVER CO 80231 |
| BELL DENTAL | C/O LAWRENCE BELL JR. DDS 3673 OFFUTT RD/RANDALLSTOWN PLZ RANDALLSTOWN MD 21133 |
| BELL SR,ROBERT L | 1201 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| BELTRAN, DAVID | 1902 W 21ST PL    2 CHICAGO IL 60608 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BERGEN BASIN REALTY | 5817 AVE N BROOKLYN NY 11234 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERLET, BRUCE E | 202 CARRIAGE DR GLASTONBURY CT 06033 |
| BERNSTEIN, JOANIE | 756-8TH AVENUE SOUTH NAPLES FL 34102 |
| BEVILACQUA, LICIA | 2530 MADISON AVE BETHLEHEM PA 18017-3871 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BHARATH,DEEPA S | 2740 ASSOCIATED ROAD APT. D22 FULLERTON CA 92835 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEL, ROBERT E | 25 A CEDAR DR STONY BROOK NY 11790 |
| BIG CHICAGO RECORDS | 35 EAST WACKER DRIVE SUITE 1750 CHICAGO IL 60601 |
| BILL SIMON EQUIPMENT | 459 E. BROADWAY ALTON IL 62002 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE,CATHERINE S | 951 PENINSULA STREET VENTURA CA 93001 |
| BLASZKO, MATTHEW | 11    COOK AVE ENFIELD CT 06082 |
| BLATTHASENMILLERLEIBSKERMOORE | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY LOS ANGELES CA 90015 |
| BLUE AND GRAY TRANSPORTATION | SUITE 121 778 FRONTAGE ROAD NORTHFIELD IL 60093 |
| BOARD OF COUNTY COMMISSIONERS | 115 SOUTH ANDREWS AVE ROOM 220 FORT LAUDERDALE FL 33301-1801 |
| BODEN, JAYNE | CIRCULATION 235 PINELAWN RD MELVILLE NY 11747 |
| BODKIN, DONNA | 54 FURMAN LN PATCHOGUE NY 11772 |
| BOLLEN SADLER INC | 21575 LAKE ROAD ROCKY RIVER OH 44116 |
| BOLTON,ANTWAN | 5527 SOUTH ASHLAND CHICAGO IL 60636 |
| BOLTON,PERRY J | P.O. BOX 136 BROOKLANDVILL MD 21022 |

| Claim Name | Address Information |
|---|---|
| BONAN, DAVID | 29 9TH AVENUE  APT 8 DANBURY CT 06810 |
| BONILLA, PABLO SANTIAGO | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BORGOVAN,IOANA | 7 MARY LANE RIVERSIDE CT 06878 |
| BOSAK, HELEN | 1110 WARREN AVE     504 IL 60515 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 LOS ANGELES CA 90025 |
| BOUNAN,MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANN CHICAGO | 1300 20 W KINZIE ST CHICAGO IL 60610-6392 |
| BRETTHAUER, LAURI | 63 CARRIAGE DR SOUTHPORT CT 06890 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31335 TAMPA FL 33631 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BROEKMAN GABLER, MARGARETHE | 2353 PURDUE DRIVE COSTA MESA CA 92626 |
| BROGA, DWIGHT | 127 N JEFFERSON ST STANTON VA 24401 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| BUSINESS SUCCESS MATTERS | PO BOX 355 HAZELWOOD MO 63042 |
| BUTLER, ARLEEN | 2985 QUENTIN RD BROOKLYN NY 11229 |
| BUTTS, BEVERLY | 7934 SW 8 CT NORTH LAUDERDALE FL 33068 |
| C R WILSON | TOPEKA KS 66617 |
| CADAVID-RUIZ, ESPERANZAT | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 BROOKLYN NY 11205 |
| CALTRA CONSTRUCTION | 10639 S CENTRAL PARK AVE CHICAGO IL 60655-3203 |
| CAMACHO,ALVARO | 6155 PINE AVENUE MAYWOOD CA 90270 |
| CAMP,CHRISTINA L | 10100 WEST 119TH STREET SUITE 102 OVERLAND PARK KS 66213 |
| CAMPBELL, SHANNEL | 2820 NW 6TH ST POMPANO BEACH FL 33069 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR BALTIMORE MD 21207 |
| CANAL STREET MALT HOUSE LLC | 1820 LANCASTER ST B. REYNOLDS STE 120 BALTIMORE MD 21231 |
| CANO, RICARDO | 5045 NEWTOWN RD  NO.4D WOODSIDE NY 11377 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CARLEY, PATRICIA | 6 ELIZABETH PL CENTER MORICHES NY 11934 |
| CARLINO, DENISE | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| CARLSON COMPANY | 521 S BOSTON TULSA OK 74103 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, MARGARET E | 3016 1/2 FANITA ST LOS ANGELES CA 90026 |
| CARMONA, JOSE | 147 CALLAN AVE     APT 3 CHICAGO IL 60202 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CARR, CHELSEA B | 2004 MARDIC DR FOREST HILL MD 21050 |
| CARRILLO JR,REFUGIO | 6896 WOODMERE DR RIVERSIDE CA 92509 |
| CARRINGTON,DAISY | 329 UNION STREET APT 4C BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| CARTER, SYLVIA | 111 WAVERLY PLACE NEW YORK NY 10011 |
| CASTANO, JAVIER | 1332 W 31ST ST 13TH FL NEW YORK NY 10001 |
| CASTILLE, CRAIG | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CAWLEY, JOLENE | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| CDR SOFTWARE LLC | PO BOX 1246 MORGAN HILL CA 95038 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD  NO.318 LOS ANGELES CA 90039 |
| CELIZ, MARYL | 615 S COCHRAN AVE  APT 2D LOS ANGELES CA 90036 |
| CENTRAL ILLINOIS LIGHT | PO BOX 66149 ST LOUIS MO 63166-6149 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTURY RAIN AID | 17305 WARWICK BLVD NEWPORT NEWS VA 23603-1322 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CHAMBERS, DAYNE A | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I LAKE FOREST CA 92630 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| CHARLES, JOHN A | 8501 E ROSE LANE SCOTTSDALE AZ 85250 |
| CHARLES, JAMISE K | 1871 EDGEWATER DRIVE #B EDGEWOOD MD 21040 |
| CHASE, RONALD J | 134 GLEN HOLLOW DR PORT JEFF NY 11776 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO INT'L CHARTER | 1309 W 95TH ST CHICAGO IL 60643-1496 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGOLAND APARTMENT ASSOCIATION | 9950 W LAWRENCE AVE  STE 119 SCHILLER IL 60176 |
| CHIU, RINGO H W | 4802 RIO HONDO AVE TEMPLE CITY CA 91780 |
| CHOICE HOTELS INTERNATIONAL | 10750 COLUMBIA PIKE SILVER SPRINGS MD 20901 |
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD BEL AIR MD 21014 |
| CITY OF CLAYTON | TRAFFIC VIOLATIONS BUREAU 10 NORTH BEMISTON AVE CLAYTON MO 63105 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120 |
| CITY OF GLENDALE | 5909 N MIWAUKEE RIVER PARKWAY GLENDALE WI 53209 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES 2600 HOLLYWOOD BLVD, RM 103 HOLLYWOOD FL 33020 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION PO BOX 30749 LOS ANGELES CA 90030-0749 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION FILE # 56677 LOS ANGELES CA 90074-6677 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF MORRIS | 320 WAUPONSEE ST MORRIS IL 60450 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 BOSTON MA 02102 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|---|---|
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COHEN, MICHAEL SCOTT LLC | 100 COMMUNITY PLACE CROWNSVILLE MD 21061 |
| COLANGELO, TERRY | 1000 GARLANDS LN    1324 BARRINGTON IL 60010 |
| COLASCIONE,ANNMARIE | 13 DELAMERE PALCE DEER PARK NY 11729 |
| COLASCIONE,ANNMARIE | 13 DELAMERE PALCE DEER PARK NY 11729 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 80 HAYDEN AVE LEXINGTON MA 02421 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE    NO.3 LOS ANGELES CA 90036 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMUNICATION LEASING INC | PO BOX 723 AMITYVILLE NY 11701 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CONCUSSION LLP | 707 W VICKERY BVD  STE 103 FORT WORTH TX 76104 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 AUSTIN TX 78746 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONTINENTAL | 212 48TH STREET UNION CITY NJ 07087 |
| COOLMAN,ALEX N | 5429 RUSSELL AVENUE #29 LOS ANGELES CA 90029 |
| CORBIN FUEL CO INC | PO BOX 689 BEL AIR MD 21014-0689 |
| CORDNER,ZACHARY K | 365 WALNUT AVENUE APT D CARLSBAD CA 92008 |
| CORTES-RABELO, GINA | 277 COURT HOUSE RD FRANKLIN SQUARE NY 11010 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COUSIN'S MARKET | 11 EAST PLEASANT STREET AMHERST MA 01002 |
| COVINGTON,CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX, STEVE J | 2829 VIA ANACAPA PALOS VERDES PENINSULA CA 90274 |
| CREATIVE ADVERTISING | PO BOX 66 FALMOUTH MA 02540 |
| CROW,MARGARET F | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| CRUIKSHANK, JAMES | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| CULINART INC | 501 W DYER ROAD SOUTH COAST METRO CA 92707 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CURTIN, CECILIA | 46 BROAD ST EAST HARTFORD CT 06118-3104 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYNTHIA J HARDISTY | C/O DOUGLAS ROWELL IDAHO FALLS ID 83402 |
| D & B  ADV. | 579 W NORTH AVE STE 30 ELMHURST IL 60126-2136 |
| D'URSO,DESTINY K | 310 CANTERBURY RD. APT K BEL AIR MD 21014 |
| DABBAH, MARIELA C | 208 KEMEYS COVE BRIARCLIFF MANOR NY 10510 |
| DAHLEM, ARLENE | 3004 MAINE AVENUE MEDFORD NY 11763 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY CHALLENGE | P O BOX 1668 BROOKLYN NY 11247 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DANIEL, GADBERRY E | 2315 W 14TH ST MARION IN 46953 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS,JENNIFER | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DAVIES, DIANE | 3466 HARVARD PL BETHLEHEM PA 18020 |
| DAVOLIO,CHARLES | 57 OAKDALE AVE FARYINGVILLE NY 11738 |
| DAY, JOSEPH | 69 MIDDLE COUNTRY RD MIDDLE ISLAND NY 11953 |
| DE ABREU, ALBINO | 215 W 7TH ST  APT NO.602 LOS ANGELES CA 90014 |
| DE CRISTOFARO, MARIA | PIAZZA DI SPAGNA 51 ROMA 00187 ITALIA |
| DE CRISTOFARO, MARIA | VIA DEL COLOSSEO 71 184 ROME ITALY |
| DE WIT, JOSE CARLOS | 24B LOWER FIREHOUSE ROAD ESPANOLA NM 87532-9412 |
| DEAVILAN,DANIEL | 674 W LEESIDE GLENDORA CA 91741 |
| DECANIO,LUCILLE | 112 MARINE AVE #1G BROOKLYN NY 11209 |
| DECK, BEVERLY | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| DEITELBAUN, KRITA | 1929 WESCOTT DR RALEIGH NC 27614 |
| DELGADO, MICHAEL | 474 N LAKE SHORE DR 1604 CHICAGO IL 60611 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DERR, STANLEY W | 7 ELM ST EMMAUS PA 18049-2911 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DEUBEL, JOYCE | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEYOUNG,BRUCE | P.O. BOX 810 INVERNESS CA 94937 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DIAMOND FINANCIAL SERVICES | 466 MONUMENT ST DANVILLE VA 24543 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIAZ, DOMINGO | 1609 E THIRD AVE BAYSHORE NY 11706 |
| DIAZ, MILDRED | HOY 235 PINELAWN RD MELVILLE NY 11747 |
| DIAZ,MANUEL | 12824 TIERRA KARLA DRIVE EL PASO TX 79938 |
| DINKELAKER,STEPHANIE I | 404 FRANKLIN STREET BEL AIR MD 21014 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIXON,JUDITH A | P.O. BOX 2101 COLUMBIA MD 21045-1101 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DODDS,SERENA MARIE | 4517 N WHITNEY DR EL MONTE CA 91731 |
| DOMINGUEZ JR,ALBERT | 151 W COLLINS STREET #233 OXNARD CA 93030 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 ORLANDO FL 32836 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST CHICAGO IL 60608 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DURGIN,MARY E | 623 ALMIRANTE WEST COVINA CA 91791 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| EARL,ANDRE | 7246 S. UNIVERSITY CHICAGO IL 60619 |
| EAST MEADOW SOCCER CLUB | 962 E MEADOW AVE NORTH BELLMORE NY 11710 |

| Claim Name | Address Information |
| --- | --- |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY 1808 FIELDBROOK LN MT AIRY MD 21771 |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| EDGEMOORE HOMES | SUITE 100 3925 OLDLEE HWY FAIRFAX VA 22030 |
| EGI-TRB, LLC | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| EGNOT, JAMES | 101 ARBORETUM WAY     145 NEWPORT NEWS VA 23602 |
| EHRLICH, WILLIAM | 516 HARRISON ST       H IL 60304 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW 75 ROCKERFELLEA PLAZA NEW YORK NY 10019 |
| EMPEREON MARKETING LLC | PO BOX 17713 DENVER CO 80217-0173 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK 840 OAK CREEK DR LOMBARD IL 60148-6405 |
| ENGLISH,REGINALD M | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| ENR SERVICES INC | 20 GLOVER AVE     2ND FLR NORWALK CT 06850 |
| ENRIQUE G DECOS | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENVIRONMENTAL PROFESSIONAL | 26 MILLYARD - UNIT NO.6 AMESBURY MA 01913 |
| EOS TECHNOLOGY GROUP | 112 GARFIELD PLACE MASSAPEQUA NY 11758 |
| ERICKSON RETIREMENT COMM | OAKCREST VILLAGE HUMAN RES 8820 WALTHER BLVD BALTIMORE MD 21234 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON 6901 RITCHIE HWY GLEN BURNIE MD 21061 |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESS JR,NICHOLAS P | 1432 LOCUST STREET BALTIMORE MD 21226 |
| ESTATE OF AMY GETHERS,THE | 4910 W. KINZIE ST. CHICAGO IL 60644 |
| ESTATE OF ANITA RANKIN,THE | 6469 ROSS STREET PHILA PA 19119 |
| ESTATE OF CHARLES L CACELLI,THE | 14309 GRANT STREET DOLTON IL 60419 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD SPRINGFIELD MA 01109 |
| ESTATE OF MARC WALDMAN | 2204 SILVER CREEK RD HELLERTOWN PA 18055 |
| EVANGELOS, KOYRIDAKIS | 250 MILLER PL HICKSVILLE NY 11801 |
| EVERGREEN FIRE AND SAFETY INC | 3618 164TH STREET SW LYNNWOOD WA 98087 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD WILLIAMSBURG VA 23188 |
| F & R CIGAR WORLD | 217 RT 110   WALT WHITMAN RD DIX HILLS NY 11746 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 TILBURG 5021 VX NETHERLANDS |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FEE,WALTER M | 385 MERRICK AVE C/O GREAT SPIRIT CENTER NORTH MERRICK NY 11566 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DR SEWICKLEY PA 15143 |
| FERGUSON,LIAM | 7730 CORTE MARIN CARLSBAD CA 92009 |
| FERNANDEZ, RAUL | 436 W 27TH ST NO.12F NEW YORK NY 10001 |
| FIELD, JEANNETTE | 287 VANDERBILT BLVD OAKDALE NY 11769 |
| FIORITO, ERIN | 717 ANDERSON ST MANHATTAN BEACH CA 90266 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE COMMACK NY 11725 |
| FISHMAN, PAUL | 250 MILLER PL HICKSVILLE NY 11801 |
| FITZGERALD JR,GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZSIMONS,DENNIS J | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC 709 N MAIN ST MT PROSPECT IL 60056 |
| FLEMING,GEORGE W | 1623 UTICA STREET ALLENTOWN PA 18102 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORIDA ASSOC OF BROADCASTERS | 201 S MONROE STREET SUITE 201 TALLAHASSEE FL 32301 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLOYD, GARY | PO BOX 1240 WOODBRIDGE CA 95258 |
| FLYNTZ, THOMAS | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| FODEN, GLENN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| FOLEY, KATHLEEN ANNE | P.O. BOX 3553 GULF SHORE AL 36547 |
| FORNABAIO, CAROLYN | C/O NEWSDAY MELLVILLE NY 11747 |
| FORTIN, CASSANDRA | 4802 LARKIN RD FORT MEADE MD 20755 |
| FORUM NEWS | 1158 TEXAS AVE SHREVEPORT LA 71101 |
| FOSTER,CHRISTINE | 212 LA COSTA CIR WESTON FL 33326 |
| FOX REALITY CHANNEL | 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES CA 90025 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCO,MANUEL | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRIEDBERG, GINA | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| FRISNEDA, PEDRO R | PO BOX 652 NEW YORK NY 10113 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS C/O BRIAN MARTENS NEW YORK NY 10019 |
| FUKUI,DARRYL N | 1827 N DELTA AVENUE ROSEMEAD CA 91770 |
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR IL 60187 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE     NO.1908 FT LAUDERDALE FL 33301 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE BERWYN IL 60402 |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208 NEW ORLEANS LA 70162-2600 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GARDNER, SAMUEL V | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARVEY, THOMAS | 3453 N KEDZIE AVE CHICAGO IL 60618 |
| GATCH, VINCENT | 6750 W 63RD PL     2E CHICAGO IL 60638 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 ARLINGTON HTS IL 60005 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GELMAN,JEFFREY D | 1981 KIMBERWICK ROAD MEDIA PA 19063 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GEORGE, JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERSHOWTZ,HILARY | 250 MILLER PL HICKSVILLE NY 11801 |
| GIBSON BROWN,HATTIE MARIE | 2211 HOMEWOOD AVE BALTIMORE MD 21218 |
| GINES,LURISSA L | 920 RIVERSIDE DRIVE, #63 NEW YORK NY 10032 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
| --- | --- |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOMEZ, ISABEL M | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GONZALEZ, ANGELA J | 500 E 84TH ST      APT 3R NEW YORK NY 10028 |
| GORDON, BOB | 2721 CARLEY CT BELLMORE NY 11710 |
| GRAINGER | DEPT 861735645 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENE,MICHAEL M | 211 FRANKLIN STREET BEL AIR MD 21014 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY EAGLE ID 83616 |
| GREER,JILL P | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GROSS, STEVEN | 1287 E 73RD ST BROOKLYN NY 11234 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUILLEN,DANIEL M | 211 W. PLEASENT VALLEY ROAD OXNARD CA 93033 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE      UNIT #403 CHICAGO IL 60614 |
| GUTIERREZ,ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY, DEBRA | 151 MACARTHUR DR WILLOWBROOK IL 60527 |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, KARIN | 1114 W ALLEN STREET ALLENTOWN PA 18102 |
| HALPERN, AUDREY | 250 MILLER PLACE HICKSVILLE NY 11801 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HANER,JAMES L | 7015 WAKE FOREST DR COLLEGE PARK MD 20740 |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS, JESSIE L | 181 WOODLAND   ROAD APT E HAMPTON VA 23663 |
| HARRIS,LATOYA | 6219 S. CALIFORNIA AVE. CHICAGO IL 60629 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HASSON,WILLIAM D | 1100S. BOULDON STREET BALTIMORE MD 21224 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING HAMPTON VA 23666-5902 |
| HAWKINS AUTO REPAIR | 498 HAWKINS AVE RONKONKOMA NY 11779 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAZEN,JESSICA | 10925 BLUFFSIDE DR #200 STUDIO CITY CA 91604 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC SOMERVILLE MA 02144 |
| HEDRICH BLESSING | 11 WEST ILLINOIS CHICAGO IL 60610 |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEINE, DORIS | 232 NE 9TH AVE DEERFIELD BCH FL 33441 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELMUTH ARMANDO VARELA | 7261 113TH ST APT 7Y FOREST HILLS NY 11375 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HERMANEK & GARA, P.C | 417 S. DEARBORN ST, STE. 1000 CHICAGO IL 60605 |
| HERNANDEZ,ALBENIZ M | 3630 EAGLE CANYON DRIVE SAN ANTONIO TX 78247 |
| HERNDON,SIMONE D | 205 WHITE HALL HAMPTON VA 23668 |
| HESSION,JOSEPH W | 1127 COLD SPRING RD BALTIMORE MD 21220 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKLEY,WILLIAM K | 364 W SHEPPERD AVE LITTLETON CO 80120 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HOLDERMAN,TRENT | 736 CARLISLE DRIVE ARNOLD MD 21012 |
| HOLLEY,CHRISTY M | 7322 CEDAR CREEK CT. WINTER PARK FL 32792 |
| HOLMES,WILLIAM B | 5660 KAVON AVENUE BALTIMORE MD 21206 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOUSE OF POUR | PO BOX 235 SPRINGFIELD MA 01103 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOWARD,LLOYD W | 123 S. GREEN CHICAGO IL 60606 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HUFF,TITANIA | 1353 N. LOREL CHICAGO IL 60651 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HULTON, MARIA | 250 MILLER PL HICKSVILLE NY 11801 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| IANCO, SORIN F | DSA DIRECT 66-25 TRAFFIC AVE RIDGEWOOD NY 11385 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| IMAMURA,KEVIN M | 2527 WOODLANDS AVENUE OCEANSIDE CA 92054 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE ELKRIDGE MD 20175 |
| INFANTINO, NICK | 7502 NW 30TH PL     220 SUNRISE FL 33313 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE CHICAGO IL 60647-1514 |

| Claim Name | Address Information |
|---|---|
| INVESTORS UNITED SCHOOL OF REAL ESTATE | 6701 HARTFORD ROAD BALTIMORE MD 21234 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON,LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACOBS,KEITH L. | 5016 GOODNOW ROAD APT. E BALTIMORE MD 21206 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JAQUET,MICHAEL | 24 AVENUE AT PORT IMPERIAL 404 WEST NEW YORK NJ 07093 |
| JASMINE RESTAURANT | 512 E MEADOW AVE E MEADOW, NY NY 11554 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE    STE 8 SILVER SPRINGS MD 20910 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN,KIM | 85 SUPERIOR DR CAMPBELL CA 95008 |
| JOHNSEN,RYAN E | 7801 GREENWOOD AVE N. #305 SEATTLE WA 98103 |
| JOHNSON,ASHLEY | 3910 IRVING STREET BOX 87 PHILADELPHIA PA 19104 |
| JOHNSON,BLAKE W | 222 EAST PARK AVENUE AMBLER PA 19002 |
| JOHNSON,ERIC O | 221BOOTH STREET BALTIMORE MD 21223 |
| JOHNSON,JANNISE A | 1240E E AVANUE S #262 PALMDALE CA 93550 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,THOMAS W | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| JONI LEFKOWITZ | 3815 LOS FELIZ BLVD 10 LOS ANGELES CA 90027 |
| KADIE CLIFFORD SALON | 18 GREEN ST NORTHAMPTON MA 01060 |
| KALE,ZULEMA L. | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE EMPORIA KS 66801 |
| KATOFF | 2302 LUCAYA LN    C1 COCONUT CREEK FL 33066 |
| KAUFMANN,THAO P | 8341 DACOSTA STREET DOWNEY CA 90240 |
| KEEVAN KEYES | INFORMATION SYNO.MS 235 PINELAWN RD MELVILLE NY 11747 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309 LOS ANGELES CA 90010 |
| KELLY'S LAWN CARE | PO BOX 1460 VALPARAISO IN 46384 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KEVIN BIANCHI | 10652 WHITMAN CIR ORLANDO FL 32821-8619 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 BETHLEHEM PA 18018 |
| KING, JENNY A | 1384 BEACONSFIELD GROSSE POINTE MI 48230 |
| KING,MARK A | 563 SOUTH MAIN ST WEST HARTFORD CT 06110 |
| KITTEK, SUSAN | 5574 OHLS PLACE COPPERSBURG PA 18036-9551 |
| KIWANIS CLUB OF WILLIAMSBURG | 112 WETHERBURN LANE C/O THOMAS FRENCH WILLIAMSBURG VA 23188 |
| KLEPPER, BARBARA | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| KODAK VERSAMARK INC | P O BOX 633069 CINCINNATI OH 45263-3069 |

| Claim Name | Address Information |
|---|---|
| KORNBERG, ALICIA | 1125 FIRST ST BETHPAGE NY 11714 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD GROTON CT 06340 |
| KOSCIELNIAK,JESSICA A | 4763 HILCREST COURT CROWN POINT IN 46307 |
| KOSKE BONNIE | 1897 NW 79TH WAY PEMBROKE PINES FL 33024 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| KOWAL,AMY L | 912 S STREEPER STREET BALTIMORE MD 21224 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT CROFTON MD 21114 |
| KRUKOWSKI, DEBORAH | 159 BROADWAY GREENLAWN NY 11740 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151 KUTZTOWN PA 19530 |
| KZS BRADYLEE ADVERTISING | ATTN  BRIAN BRADY 35 CORPORATE TRUMBULL CT 06611 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD   STE C CAROL STREAM IL 60188 |
| LADD, JOSEPH | 11760 ST ANDREWS PL    APT 103 WELLINGTON FL 33414 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LALLY, GLORIA | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LAMB, ROBERT | 1409 HEDGEROW DR  APT 7 ALLENTOWN PA 18103 |
| LAMBERT, JEFF | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LANZILLOTTA,MARY | 3526 PRINCETON DR N WANTAGH NY 11793 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAWSON,SHONTAINE D. | 1527 LOCHWOOD ROAD BALTIMORE MD 21218 |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LEACH,LINDSEY C | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LEAHY & ASSOCIATES INC | INSURANCE 3 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| LEFEBER, GERISE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| LENO GUEUARA LANDSCAPING | 47 3RD AVE HUNTINGTON STATION NY 11746 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 RIALTO CA 92376 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 CHICAGO IL 60602 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5 LOS ANGELES CA 90004 |
| LIEB,MARK | PO BOX 109 ORANGEBURG NY 10962 |
| LIN,PETER | 1821 W GARRY STREET SANTA ANA CA 92704 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ATLANTIC SERVICES GROUP INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISANN,ETTA | 50 LAWRENCE STREET EAST ROCKAWAY NY 11518 |
| LISSANDRELLO,GABRIELLA | 250 MILLER PL HICKSVILLE NY 11801 |
| LITTLE, JASON | 1832 S MAY ST CHICAGO IL 60608 |
| LLANES, JOSE | 255 FORT WASHINGTON AVE NEW YORK NY 10032 |
| LLANOS, DIEGO M | 250 MILLER PL HICKSVILLE NY 11801 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET MIAMI FL 33143 |
| LOKEMAN,SHENELL L | 2206 CLOVILLE AVENUE BALTIMORE MD 21214 |
| LONG, JOHN | 143 BRENT RD MANCHESTER CT 06040 |
| LONGMORE III,RUBEN | 681 S 400 W PAYSON UT 84651 |
| LOONAR TATOO & PIERCING | 206 RUSSELL ST HADLEY MA 01035-9567 |
| LOPEZ, CARMEN | 57-62 MASPETH AVE MASPETH NY 11378 |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE     UNIT 2 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| LORINE GRIFFIN | 15845 CALUMET CT RIVERSIDE CA 92506 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT BOCA RATON FL 33433 |
| LOWERY,BERTELL | 7028 S. SANGAMON CHICAGO IL 60629 |
| LUBALL, RICK | 742 VAN BUREN AVE EAST MEADOW NY 11554-4619 |
| LUDVIK,MICHAEL G | 421 N. FAIRFIELD LOMBARD IL 60148 |
| LURTZ,KERI | 324 WESTWOOD CIRCLE WEST PALM BEACH FL 33411 |
| LYTLE ILARIA,TAMARA | 7601 BENT OAK COURT FALLS CHURCH VA 22043 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MACAULAY, LEYLA | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| MACHADO, JOSE | P O BOX 527738 FLUSHING NY 11352-7738 |
| MACKIN, TERRENCE | 510 NORTH ST GREENWICH CT 06830 |
| MAINLINE ELECTRIC CO INC | 1205 WHITE AVE BALTIMORE MD 21237 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 LOS ANGELES CA 90048 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| MARCUS, MATTHEW J | 250 MILLER PL HICKSVILLE NY 11801 |
| MARETING PARTNERS | 6583 RUCH RD BETHLEHEM PA 18017 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARKETING INNOVATORS INTERNATIONAL | 9701 WEST HIGGINS ROAD ROSEMONT IL 60018-4717 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKEY,MARLA R | 1819 MALDEN ST SAN DIEGO CA 92109 |
| MARKS, SYLVIA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST  APT 1 CHICAGO IL 60647 |
| MARTINEZ, DIGNA | C/O PHYLLIS MAZYCK 222-34 96TH AVENUE QUEENS VILLAGE NY 11429 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD    NO.103 SUNRISE FL 33351 |
| MARTINEZ,JOSEFINA | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| MARX,BETH | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| MARYLAND UROGLOGY ASSOCIATES | 7939 HONEYGO BLVD NO.209 WHITE MARSH MD 21236 |
| MASON,JOHN | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD ENCINITAS CA 92024 |
| MATALAVAGE, RYAN | 223 MARKET ST TAMAQUA PA 18252 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHIAS,MADELEINE B | 233 MCCARTNEY STREET EASTON PA 18042 |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2 DELRAY BEACH FL 33446 |
| MAXINE T VON BERGEN | 161 SPOON CT YORKTOWN VA 23693 |
| MCADOREY, MICHAEL | PO BOX 986 EAST WINDSOR CT 06088 |
| MCCROSSIN,MARGARET | 1111 SAGEMORE DRIVE MARLTON NJ 08053 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE BALTIMORE MD 21214 |
| MCDONALD,JULIO | 132 W 31ST ST 13TH FL NEW YORK NY 10001 |
| MCGRAW-HILL COMPANIES | SUITE 400 ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| MCGUIRE,THOMAS F | 29 COUNTRY CLUB ROAD WETHERSFIELD CT 06109 |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 NORFOLK VA 23541 |
| MCLAUGHLIN, SHAUN | 205-17 111 AVE ST ALBANS NY 11412 |

| Claim Name | Address Information |
|---|---|
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCQUEEN, SHERRELL | 5414 PRICE AVENUE BALTIMORE MD 21215 |
| MEADOWS, KEVIN L | 1725 NEIL ARMSTRONG ST. #103 MONTEBELLO CA 90640 |
| MEDIA EDGE | ATTN  DAWN ROMANO  (GROUP M) 498 7TH AVE NEW YORK NY 10018 |
| MEDIA EDGE | ATTN DAWN ROMANO  GROUP M 498 7TH AVENUE NEW YORK NY 10018 |
| MEDRANO, ROSALIA | 232 S. MAPLE AVE OAK PARK IL 60302 |
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEJIA, MARIA ISABEL | 1590 LEXINGTON AVE APT 11 NEW YORK NY 10029 |
| MEJIA, JOSEPH | 1212 1/5 E 25TH STREET LOS ANGELES CA 90011 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD CHELTENHAM PA 19012 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT BOCA RATON FL 33428 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERITOR ACADEMY AND WORK/LIF | ARAMARK EDUCATIONAL RESO 10322 PINEHURST ELLICOTT CITY MD 21042 |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CANADA |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| METCARE RX | 6249 PATUXENT QUARTER RO HANOVER MD 21076 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METZ, NINA | 3170 N SHERIDAN RD  NO.620 CHICAGO IL 60657 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, JEREMY E | 152 HAMPSHIRE SQUARE SW LEESBURG VA 20175 |
| MEZA, WILLIAM | 332 TAMARACK DR ALLENTOWN PA 18104 |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MIGHTY MORTGAGE | 2314 FIR ST GLENVIEW IL 60025 |
| MIKE ROBIE | 4442 NEW YORK AVE. LA CRESCENTA CA 91214 |
| MILLER, CHRIS | 45 THOMAS ST MASSAPEQUA NY 11758 |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, DAVID W | 6190 SYLVAN DR SIMI VALLEY CA 93063 |
| MINZEY, GERALD | 1610 W HIGHLAND    NO.67 CHICAGO IL 60660 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRELES, EDWARD | 7950 HONDO ST DOWNEY CA 90242 |
| MITCHELL, REGINA | 582 SHELLY LANE CHICAGO IL 60411 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MOAYER, LILY | 10966 ROCHESTER AVE  NO.6B LOS ANGELES CA 90024 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MOLINA, PEDRO | ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE ESTELI NICARAGUA |
| MOMARY JR, WILLIAM HASSAN | 28966 NO. GARNET CANYON DRIVE SAUGUS CA 91390 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MOORE, PATRICIA | 15530 WOLF RD ORLAND PARK IL 60467 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE    NO.2 OAK PARK IL 60304 |
| MOORE, WILLIAM A | 107-10 SHORE FRONT PARKWAY ROCKAWAY NJ 11694 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7 HARTFORD CT 06106 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MORRICE, PETER D | 234 CLAREMONT AVE UNIT 6 MONTCLAIR NJ 07042 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MOUNT WILSON FIRE SAFE COUNCIL | 609 NORTH MONTEREY STREET ALHAMBRA CA 91801 |
| MOVING STATION | 100 N LASALLE ST         STE 1900 CHICAGO IL 60602 |
| MOVING STATION | 100 N LASALLE ST         STE 1900 CHICAGO IL 60602 |
| MP INDUSTRIAL COATINGS INC | 719 N  NPOINT RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| MR. JOHN LAPPIN | 1512 OAK ST SOUTH PASADENA CA 91030 |
| MUCCIO, NEALE | 2716 KAREN ST BELLMORE NY 11710 |
| MUELLER, JIM | 742 PLEASANT AVE GLEN ELLYN IL 60137 |
| MUR,VIVIAN T | 1980 S. OCEAN DR. #22H HALLANDALE FL 33009 |
| MURPHY,JENNIFER | 418 N PINE LAKE DR PATCHOGUE NY 11772 |
| MUSICORDA | PO BOX 557 SOUTH HADLEY MA 01075-0557 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MYRNA RODRIGUEZ | 810 KNOB HILL AV REDONDO BEACH CA 90277 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAGLE IV, JOHN J | 11656 GREENPOINT RD TIMONIUM MD 21093 |
| NAGLE, MICHAEL | 65 OCEAN AVE    NO.5G BROOKLYN NY 11225 |
| NALING, JAY | 1942 W DIVISION ST        APT 2R CHICAGO IL 60622 |
| NANCE,DOROTHY | 1545 WINSTON AVENUE BALTIMORE MD 21239 |
| NANCY PATRICK | 2967 THERESA DR NEWBURY PARK CA 91320 |
| NASWORTHY,NANCY L | 333 W 21ST ST #FE NEW YORK NY 10011 |
| NATALIE FITENI PHOTO | 547 BROOKS AVE  APT B VENICE CA 90291 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATIONAL ASSOCIATE OF BROADCAS | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE ORLANDO FL 32821 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NAVA, FRANCISCO | 6031 W LAWRENCE NO.2 CHICAGO IL 60630 |
| NEIL KLEMOW | 17327 VENTURA BLVD. ENCINO CA 91316 |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND HILLS CA 91367 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SUITE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SUITE 214 SALEM MA 01970 |
| NEW PERSPECTIVE | 760 MCHENRY RD WHEELING IL 60090-3861 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 435 N. MICHIGAN CHICAGO IL 60611 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 435 N. MICHIGAN CHICAGO IL 60611 |
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C LOS ANGELES CA 90036 |
| NEXXUS GROUP | PO BOX 2069 DANVOUR MA 01923 |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIPSCO | 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE NORTH HOLLYWOOD CA 91605 |
| NO MONEY DOWN NETWORK | 6301 IVY LANE SUITE 6501 GREENBELT MD 20770 |
| NOH, JUNG | 1353A JOHNSTON DRIVE BETHLEHEM PA 18017 |
| NOLASCO,ORACIO | 1007 E. LOMITA AVE. APT. #207 GLENDALE CA 91205 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE  APT 501 EVANSTON IL 60202 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT LAUREL MD 20723 |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUNEZ,RICARDO | 1209 TRENTON ST DENVER CO 80220 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE BALTIMORE MD 21218 |
| O'CONNOR,PAULINE | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC 111 W WASHINGTON ST    STE 2100 CHICAGO IL 60602 |
| O'KEEFFE,MICHAEL J | 2920 RUSKIN COURT ABINGDON MD 21009 |
| O'SHAUGHNESSY'S WHARF | 14 IVY HOME RD HAMPTON VA 23669-4547 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| ODYSSEY HEALTH CARE | 415 W GOLF RD STE 3 ARLINGTON HTS IL 60005-3923 |
| OFFICEMAX | P.O. BOX 360755 PITTSBURG PA 15250-6755 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OJEDA, MAURICIO | 97-77 QUEENS BLVD    STE 800 REGO PK NY 11374 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN CHICAGO IL 60625 |
| OLDEN, VIRGINIA | 833 W PRATT ST    309 BALTIMORE MD 21201-1053 |
| OLIVER,TATIANA B | 2229 STITSON STREET SIMI VALLEY CA 93065 |
| OLSEN, ELAINE | 3840 DEBRA CT SEAFORD NY 11783 |
| OMD USA | PO BOX 533202 ATLANTA GA 30310-3202 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484 SCOTTSDALE AZ 85254 |
| ON THE BORDER | 1228 RIVERDALE ST W SPRINGFIELD MA 01089 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 FOUNTAIN VALLEY CA 92728-8127 |
| ORISSES, STEPHEN | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| ORTHODONTIST FOR CHILDREN | 6 MEDICAL DR PORT JEFFERSON STATION NEW YORK NY 11776 |
| ORTIZ-MONROY,ALBERTO | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| ORTIZ-MONROY,AMBER E | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| OWEN, TATIANA G | 1098 N MENTOR AVE PASADENA CA 91104 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE CHICAGO IL 60637-3035 |
| PACHECO,FELIX A | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| PADDOCK PUBLICATIONS | DAILY HERALD 155 E ALGONQUIN RD ARLINGTON HTS IL 60005 |
| PADILLA,RAQUEL | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| PAGAN, SAM | 2 PARK AVE NEW YORK NY 10016 |
| PAK,MI YONG | 620 S. GRAMERCY PLACE APT#305 LOS ANGELES CA 90005 |
| PALMER, BETH SHEA | 35992 N FAIRFIELD RD INGLESIDE IL 60041 |
| PARKER,JOANN | 27 N LOCKWOOD CHICAGO IL 60644 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE MENTOR OH 44060 |
| PASTOR, NANCY | 1002 8TH PL HERMOSA BEACH CA 90254 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR CORAL SPRINGS FL 33065 |
| PAUL D. LAWENT / ATTY. | 330 S. WELLS, SUITE 1310 CHICAGO IL 60606 |
| PCIA | 500 MONTGOMERY ST STE 700 ALEXANDRIA VA 22310 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENNSYLVANIA TREASURY | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENTELEDATA LP | PO BOX 401 PALMERTON PA 18071-0401 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ,JOSE R | 300 TRESSER BLVD APT. 8-F STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| PERLA,GIOVANNI | 132 W 31ST ST MELVILLE NY 11747 |
| PERRY, ROBERT DANIEL | 3506 MOULTREE PLACE BALTIMORE MD 21236 |
| PFEFFER,TAMMY S | 17307 E FLORA PL AURORA CO 80013 |
| PFORR, KAREN | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE GARDENA CA 90249 |
| PHD DETROIT | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS BUTTE MT 59701 |
| PICUS,TRACEY M | 710 BENNICOFF ROAD KUTZTOWN PA 19530 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST NORTH RIVERSIDE IL 60546 |
| PINCUS,MARC | 235 MILLER PL NEW YORK NY 11801 |
| PINEROS, FABIAN | 80 COLBY DR EAST HARTFORD CT 06108 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PIPES,JASON A | 9452 NATIONAL BLVD LOS ANGELES CA 90034 |
| PIRO, JOE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| PITA COMMUNICATIONS | 1 STATE ST HARTFORD CT 06103 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PLACHY, JEANNINE | 33 GARFIELD AVE E ISLIP NY 11730 |
| PLATERO,HECTOR O | 16 DIAZ STREET STAMFORD CT 06902 |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 PORTLAND OR 97208-2858 |
| PLOCHA,MATTHEW R | 830 FLEMING AVENUE AUGUSTA GA 30904 |
| POLANCO, ANA | 37 BELLECREST AVE EAST NORTHPORT NY 11731 |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST CHICAGO IL 60608 |
| POOLE,CHRISTOPHER J | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| POOR STEVE | 55 E MONROE CHICAGO IL 60603 |
| PORCU, JOHN | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| POWELL, MARJORIE | 5751 LONGVIEW DR COUNTRYSIDE IL 60525 |
| POWELL,JOEL M | 4246 EXECUTIVE PARKWAY 521 WESTERVILLE OH 43081 |
| PRATT, ROCKY | 13495 AVON ALLEN RD MT VERNON WA 98273 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PREVENTION FIRST, INC. | 720 N FRANKLIN ST STE 500 CHICAGO IL 60610-7210 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PROFESSIONAL HEALTH STAFFERS | 3437 ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| PROPANE POWER CORPORATION | 411 HACKENSACK AVENUE HACKENSACK NJ 07601 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR LAUDERHILL FL 33319 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURI,ARVIND N | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| PVC FENCES OF LI | 1801 LAKELAND AVE RONKONKOMA NY 11779 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| R&S MEATS | 2120 WALL ST HUNTINGTON NY 11743 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R   TT300 CHICAGO IL 60611 |
| RAMIREZ, ANA MARIA | 3092 35 ST      APT 5E ASTORIA NY 77703 |
| RAMIREZ, ANA MARIA | 3092 35 ST      APT 5E ASTORIA NY 77703 |

| Claim Name | Address Information |
|---|---|
| RANDEL,CHARLES | 250 MILLER PL HICKSVILLE NY 11801 |
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAVENELL,MONET | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| RAZO,ROBERTO | 10649 S. AVE H CHICAGO IL 60617 |
| READY NURSE STAFFING SERVICE | KERRY WELCH 7600 YORK RD SUITE B TOWSON MD 21204 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REALTY SOLUTION | 457 SILVER SHADOW DR SAN MARCOS CA 92078-4457 |
| REDICARE CO. | 21 STRINGHAM AVENUE VALLEY STREAM NY 11580 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGINI, FRANK | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| REID JR,WALTON S | 3400 CROSSINGS GLEN BIRMINGHAM AL 35242 |
| REID, KERRY | 7316 N HONORE  APT 305 CHICAGO IL 60626 |
| REISTERTOWNE FESTIVAL | PO BOX 28 REISTERTOWNE MD 21136 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RENWICK, SANDIE | 13224 S GOLDEN MEADOWS DR PLAINFIELD IL 60585 |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| RETZLAFF, CHRISTIAN | BEHAIMSTRASSE 20 10585 BERLIN GERMANY |
| REYES, MEIVYS | 7080 RALEIGH ST HOLLYWOOD FL 33024 |
| REYNOLDS, ELLEN | 33 ONSLOW PLACE FREEPORT NY 11520 |
| RHONE,ALEXIS | 36 HURRICANE ST. MARINA DEL REY CA 90292 |
| RICCIARDI, MARILYN | 20 DARBY PL GLENHEAD NY 11545 |
| RICHISSIN,TODD P | 1 EAST CHASE 805 BALTIMORE MD 21202 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE HUNTINGTON BEACH CA 92649 |
| RINEHART, MITCH | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RIOS,MOYCES | 17078 CHATSWORTH AVENUE GRANADA HILLS CA 91344 |
| RITCHIE,E I | PO BOX 552 LAGUNA BEACH CA 92652 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE ROSEMEAD CA 91770 |
| RIVERA, ROSIE | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERNET | PO BOX 1269 KILMARNOCK VA 22482-1269 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| ROBERT HALL | 2729 S BROWN AVE ORLANDO FL 32806 |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2 BETHLEHEM PA 18018 |
| ROCQUEMORE,SHEKETIA | 6 N. HAMLIN CHICAGO IL 60624 |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MT TABOR NJ 07878-0102 |
| RODRIGUEZ, YRONELLY | 87-87 171ST NO.4M JAMAICA NY 11432 |
| RODRIGUEZ,CHRISTOPHER | 4005 ROCKWOOD STREET LOS ANGELES CA 90063 |
| RODRIGUEZ,JAVIER | 6510 CLYBOURN AVENUE NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ,MILDRED L | 119 NORTH 7TH STREET APARTMENT 3 ALLENTOWN PA 18101 |

| Claim Name | Address Information |
|---|---|
| ROGERS, LILLA | 6 PARKER ROAD ARLINGTON MA 02474 |
| ROHRBACH, JEANNE | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROJAS, ERICK M | 3104 VIA LASTRE MONTEBELLO CA 90640 |
| ROLLERI, WILLIAM | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18106 |
| ROMEO, FRANK J | 4012 OLD POST RD SEAFORD NY 11783 |
| ROOSE, SHEM | 203 NICKERSON ST SEATTLE WA 98109 |
| ROSA RIO LLC | PO BOX 849 RIO VISTA CA 94571 |
| ROSARIO, LILLIAN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSATO, MIKE | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| ROSEMARIE ROSENKRANZ | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSENBERG, MARK A | 741 FOREST AVE WESTFIELD NJ 07090 |
| ROTH LAW OFFICES | 123 N 5TH ST ALLENTOWN PA 18102 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE 6488 ALBURTIS RD MACUNGIE PA 18062-0000 |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBIN, LISA | 250 MILLER PLACE HICKSVILLE NY 11801 |
| RUBIO, MAURICIO | 3712 CLARENCE AVE BERWYN IL 60402 |
| RUSSEK, ANN | 2340 JONES ROAD POTTSTOWN PA 19465 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE  STE B ONTARIO CA 91761 |
| SACCHIERI, LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11947 |
| SAFETY-KLEEN CORP | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO  STE 215 SAN JUAN PR 00926 |
| SALLAS, WAILELE | 4151 VIA MARINA APT #109 MARINA DEL REY CA 90292 |
| SALTUS, ENID | 250 MILLER PL HICKSVILLE NY 11801 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR       STE 103 LOS ANGELES CA 90029 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SANDERS, KEVIN | 14 LLOYD AVE NORTH BABYLON NY 11703 |
| SANDERS, KEVIN | 14 LLOYD AVE N BABYLON NY 11702 |
| SANDERS, SHARON J | 9839 S. ELLIS CHICAGO IL 60628 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE   NO.2-W CHICAGO IL 60637 |
| SANDRA M SYNNES | 771 S B ST 171 OXNARD CA 93030 |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCHEBLER, CHRISTINE | 1534 MARQUETTE CT JOLIET IL 60435 |
| SCHERB, JEFF | 945 OAK HILL DRIVE ELMIRA NY 14905 |
| SCHIAVONE, LISA | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHMIDT PRINTING INC. | SDS 12-0832, P.O. BOX 86 MINNEAPOLIS MN 55486-0832 |
| SCHOLL, CHRISTOPHER | 1144 RUE LA VILLE ST LOUIS MO 63141 |
| SCHOPPERT, ROBERT F | 262 GOLF DR ABERDEEN MD 21001 |
| SCHREIBERG HARRY | CAROL 6635 VIA DANTE LAKE WORTH FL 33467 |
| SCHULZ, SVEN | P O BOX 484 STONY BROOK NY 11790 |
| SCHUYKILL NEWS SEPT-DEC | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHWARTZ, ELI | 3185 W CEDAR ST ALLENTOWN PA 18104 |
| SCHWERDTFEGER, JIM | 410 KIRK DR MOUNT ZION IL 62549 |
| SCIAUDONE, CHRISTIANA | 40 CLINTON ST #2P BROOKLYN NY 11201 |
| SCOTT, KEN | 114 SPRAY ST MASSAPEQUA NY 11758 |
| SEAMAN, JORDAN | 300 EAST 40TH ST       STE 6G NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| SELLERS, PAUL | PO BOX 3 KENT EDENBRIDGE TN8 7EF UK |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2 NEW HAVEN CT 06511 |
| SENNHEISER ELECTRONICS CORP | ONE ENTERPRISE DRIVE OLD LYME CT 06371 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE VENICE CA 90291 |
| SHAMES, ROBIN | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| SHANKLIN,LATRICE | 12409 WALNUT COVE CIRCLE GERMANTOWN MD 20874 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |
| SHAVER, MARK | 2334 OAK ST NO.C SANTA MONICA CA 90405 |
| SHEDD,JOHN E | 378 GRAYFRIARS LANE INVERNESS IL 60115 |
| SHIELDS,NICHOLAS | 10644 S WOOD STREET CHICAGO IL 60643 |
| SHOCKEY, VICTOR | 1123 STATE ST DE KALB IL 60115 |
| SHORTT, OVAN | 5406 TAUSSIG RD BLADENSBURG MD 20710 |
| SICAKYUZ, ACHRENE | 217 AVENUE JEAN-JAURES 93320 LES PAVILLONS SOUS BOIS PARIS FRANCE |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY W ORANGE NJ 07052 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD BELAIR MD 21014 |
| SIMMONS,WILLIE X | 11421 SOUTH NORMANDIE AVENUE APT #5 LOS ANGELES CA 90044 |
| SKURNICK, ELIZABETH | 253 8TH ST  APT 9 JERSEY CITY NJ 07302 |
| SLATER,ERIC | 1653 MICHELTORENA STREET APT #2 LOS ANGELES CA 90026 |
| SMART MEDIA | 814 KING STREET  STE 400 ALEXANDRIA VA 21140 |
| SMART MEDIA GROUP | 814 KING ST  SUITE 400 ALEXANDRIA VA 22314 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET BALTIMORE MD 21218 |
| SMITH, DAVID R | 2451 ROCKWELL ST  NO.B CHICAGO IL 60647 |
| SMITH, GEARIE N | 4730 NW 10TH COURT  NO.218 PLANTATION FL 33313 |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH,JOHN L | 1793 W HOMESTEAD FARMS LANE #2 WEST VALLEY UT 84119 |
| SMITH,JOSHUA | 2833 W. WARREN CHICAGO IL 60651 |
| SNAPPY LUBE | 8901 W LOCKCAND COURT PEORIA AZ 85382 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SOEHNLEIN, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175 JOHNSON CITY TN 37604 |
| SOLIS,ALAN | 1018 EAST 163 ST APT 36 BRONX NY 10459 |
| SOLOMITA, PAUL M | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER 1395 LILAC LANE ADDISON IL 60101 |
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SORIANO, SHEILA | 53 VILLAS CIR MELVILLE NY 11747 |
| SOTO,SALOMON | 8601 INTERNATIONAL #287 CANOGA PARK CA 91304 |
| SOUTH CAROLINA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH,KATHRYN H | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |

| Claim Name | Address Information |
|---|---|
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| SPJ CONNECTICUT CHAPTER | 25 SOUTH ST FAIRFIELD CT 06824 |
| ST CATHERINES STANFORD | ATTN ACCOUNTS PAYABLE 100 RENFREW DRIVE  SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| STANLEY,SHAUNA | 2118 CHELSEA TERRACE #2 BALTIMORE MD 21216 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STECKLER, MIKE | 60 GARDNER AVE HICKSVILLE NY 11801 |
| STEIERS CYCLES INC | 222 DUNDEE AVE ELGIN IL 60120 |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD SOUTH WINDSOR CT 06074 |
| STEWART, MAISIE | 1030 TOPPING LN     310 HAMPTON VA 23666 |
| STEWART,JOHN L | 124 GRENADA LANE GREENWOOD MS 38930 |
| STILE, DONNA | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| STOBER, WENDY | 2540 HAMPTON ROAD DELRAY BEACH FL 33445 |
| STOCKTON, STEPHEN | PO BOX 441 BOWMANSTOWN PA 18030 |
| STONE,DIANE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| STOVEKEN,SUSAN D | 17171 BOLSA CHICA STREET #94 HUNTINGTON BCH CA 92649 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRAUBINGER,TIERNEY L | 831 WALNUT STREET APT 13 READING PA 19601 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STRONGIN,SHARI | 250 MILLER PL HICKSVILLE NY 11801 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD   APT Q2-3 WHITEHALL PA 18052 |
| STUBIE DOAK | 301 OAKVIEW DRIVE DOUBLE OAK TX 75077 |
| SULLIVAN, SCOTT | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUTER, DAVID | PO BOX 1402 AMAGANSETT NY 11930 |
| SUTTON, KENDRA | 814 W GORDON ST      APT 2 ALLENTOWN PA 18102 |
| SZYMANSKY,MELISSA | 1161 COMMONWEALTH AVENUE #2 ALLSTON MA 02134 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) DEDHAM MA 20279 |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TAUBER,IAN | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| TAYLOR, W L | 9002 DIASCUND RD LANEXA VA 23089 |
| TAYLOR,CORNELIA E | 2920 NW 56TH AVE #B202 LAUDERHILL FL 33313 |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD LOMBARD IL 60148-3200 |
| TERRY,JANICE L | 11606 MINDANAO STREET CYPRESS CA 90630 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRSPONDENCE SECTION AUSTIN TX 78711-2019 |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THIEL,GEORGE B | 1808 CONTINENTAL AVENUE APT 304 NAPERVILLE IL 60563 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD    APT D WILLIAMSBURG VA 23188 |
| THOMAS, NANETTE | 10809 SYMPHONY WAY COLUMBIA MD 21044-4927 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 MARGATE FL 33068 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| TILLAGE,KALES | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| TINEO, GLENI M | 600 CANAL ST        APT B2 EASTON PA 18042 |
| TODAYS PARENT | PO BOX 617 HOLDEN MA 01520-0546 |
| TOMEK,TIMOTHY M | 701 POINT PHILLIPS RD BATH PA 18014 |
| TOVAR,RAUL | 14814 VANOVEN STREET #6 VAN NUYS CA 91405 |
| TOWER NL, LLC | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE BOLLING AFB DC 20032 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501 |
| TRADESOURCE | SUITE 220 5020 SUNNYSIDE AVENUE BELTSVILLE MD 20705 |
| TRAN,SON HOANH | 4139 ARTESIA BLVD TORRANCE CA 90504-3103 |
| TRANSWEAVE | ATTN  MUMTAZ KUTTY 1333 GOUGH ST      STE 7J SAN FRANCISCO CA 94109 |
| TRAUBE, IRENE | 250 MILLER PL HICKSVILLE NY 11801 |
| TROPIANO,DANIEL | 56-08 84TH STREET ELMHURST NY 11373 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TULLY,ALISON | 165 S. MERIDITH AVENUE PASADENA CA 91106 |
| TUREK, WILLIAM | 3739 WISCONSIN AVE BERWYN IL 60402 |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE PHOENIX AZ 85019 |
| TURNER, TYRONE | 4408 18TH ST N ARLINGTON VA 22207 |
| TURNER,EDDIE L | 3473 S. MARTIN LUTHER KING DR APT 340 CHICAGO IL 60616-4108 |
| TURNER,KELLY L | 522 N. LAWLER AVE. CHICAGO IL 60644 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET  LOWER LEVEL DENVER CO 80291-1608 |
| ULLERY, ANNA L | 901 COSTIGAN DR NEWPORT NEWS VA 23608 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNISYS Q408 CLEARPATH LIBRA MAINTENANCE | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH, SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH, SUITE 1210 CHICAGO IL 60601 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR   NO.405 BEL AIR MD 21014 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US LUBES LLC | 15137 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| V WEINER | 42 WHEELER IRVINE CA 92620 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALASSIS DIRECT MAIL INC | FILE 70179 LOS ANGELES CA 90074-0179 |
| VALLEJO, FABIO J | 1960 MEADOWBROOK RD MERRICK NY 11566 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VAN DYKE,SUSAN B | 5000 NW 36TH STREET APT 402 LAUDERDALE LAKES FL 33319 |
| VAN GORP,MICHELE M | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| VARGAS,WALTER D | 1116 N AVON STREET BURBANK CA 91505 |
| VASCONCELLOS, ANA | HOY LLC 2 PARK AVE NEW YORK NY 10016 |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET    NO.3F BROOKLYN NY 11201 |
| VASSEL JR,DERRICK | 22129 SCOTT DRIVE RICHTON PARK IL 60471 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P AUTEM HARRIS UPPER MARLBORO MD 20772 |
| VECTREAN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VELANDIA, EDUARDO | 64-54 BOOTH ST APT 4B REGO PARK NY 11374 |
| VELTMAN,MELISSA D | 640 S MELROSE DRIVE VISTA CA 92083 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VIBES MEDIA LLC | 205 W WACKER DR    STE 1950 CHICAGO IL 60606 |
| VIE, MONA | POB 111 MASTIC NY 11950 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DRIVE ROMEOVILLE IL 60446 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA LANDRY | 725 BOLIVAR ST LADY LAKE FL 32159 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO IL 60674 |
| WALKER,JASON L. | 1204 S. 3RD AVENUE MAYWOOD IL 60153 |
| WALLACE, MARGARET | 88 DUNLOP RD. HUNTINGTON NY 11743 |
| WALLS,ERIC J. | 2603 MARYLAND AVENUE APT. #2 BATLIMORE MD 21218 |
| WALTON JR,SAMUEL | 7523 WINCHESTER AVE. CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| WARD,JESSE | 136 JAVA ST BROOKLYN NY 11222 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD BALTIMORE MD 21215 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASSERSUG, WILLIAM | 16419 NELSON PARK DRIVE  BLDG 5 NO.307 CLERMONT FL 34714 |
| WATKINS,DARYL E | 2321 W. 120TH PLACE BLUE ISLAND IL 60406 |
| WATSON, JOSONJA | 3824 N KERBY AVE PORTLAND OR 97227 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL HAYMARKET VA 21069 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEBER, MARGARET | 63 BAYVIEW AVE NORTHPORT NY 11768 |
| WEILBACHER,EDWARD A | 6300 GODDE HILL ROAD LEONA VALLEY CA 93551 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN WHITEHALL PA 18052 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFOR TV | PO BOX 905891 CHARLOTTE NC 28290-5891 |
| WHALEN, ANDREW | 9 WENMORE ROAD COMMACK NY 11725 |
| WHISBY,CHASITY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| WHITE HEN | 18202 TORRENCE LANSING IL 60438 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS HIGHLAND PARK IL 60035 |
| WHITE HEN PANTRY BUFFALO GROVE | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| WHITE LILAC TEAROOM | 2410 MAIN STREET ATTN MARY KRAUEC STRATFORD CT 06615 |
| WHITE, D | 12 THOMAS DR POQUOSON VA 23662 |
| WHITE, RON | 941 WILMINGTON DR DELTONA FL 32725 |
| WIDDY, YAMIL | 1055 MYRTLE AVE   APT 6C BROOKLYN NY 11206 |
| WILKES,LORI | 1584 W. BONNIEVIEW DR. RIALTO CA 92376 |
| WILLIAMS, SINTHIA | 14028 S ATLANTIC AVE       1B IL 60827 |
| WILLIAMS,PATRICIA A. | 2612 BERYL AVE BALTIMORE MD 21205 |
| WILLIAMS,TRACI | 2422 WELLBRIDGE DRIVE BALTIMORE MD 21234 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE  STE A WILMETTE IL 60091 |
| WIN,THAW THAW | 1521 RIDGECREST ST. APT. D MONTEREY PARK CA 91754 |
| WINCZE,ALICIA R | 3099 KIRKLEVINGTON DRIVE APT. 61 LEXINGTON KY 40517 |
| WINDFIELD CARR PROPERTY MGMT | GREEN LEAVES DR HADLEY MA 01035 |
| WINTER, JOHN | 528 W DEMING PL      101 CHICAGO IL 60614 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 7871 MADISON WI 53707 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WITT, KELLI | 718 EAST BLVD CHATELAINE DELRAY BEACH FL 33445 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WITTMEYER,ALICIA PQ | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVINGTON CENTER ROCKVILLE MD 20850-5775 |
| WOOD BROS AIR COMPRESSORS, LLC | 21 NEWTON PLACE HAUPPAUGE NY 11788 |
| WOODARD,HONOR G | 10 OCEAN PARKWAY #B5 BROOKLYN NY 11218 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| YALE DEPT OF PSYCH | 950 CAMPBELL AVE 8-114 EAST WEST HAVEN CT 06516 |
| YANT,JILL M | 19053 E OBERLIN DR AURORA CO 80013 |

| Claim Name | Address Information |
| --- | --- |
| YOHAI, CHERYL | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| YOUNG, PAUL | 7923 WARING AVE LOS ANGELES CA 90046 |
| YOUNGBERG, LAUREN | 4918 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| ZANG,JOSEPH | 1306 HAUBERT STREET BALTIMORE MD 21230 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEITLIN,ERICA D | 1533 11TH STREET #A SANTA MONICA CA 90401 |
| ZINGALES, LUIGI | 5726 S DORCHESTER CHICAGO IL 60637 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE CHESTER CT 06412 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD HELLERTOWN PA 18055 |
| ZOPPOLO, HILDA | 83-02 251 STREET BELLEROSE NY 11426 |

**Total Creditor Count 1220**

| Claim Name | Address Information |
|---|---|
| TOM SKILLING | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |

**Total Creditor Count 1**