# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**February 1, 2010 through February 28, 2010**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>AirFare [1]          - $  639.18<br>Train Fare [2]        -   1,253.80<br>Transportation [3]   -       83.00<br>Lodging [4]            -   1,073.00 | $3,048.98 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals   - $1,202.49<br>Catering [5]                      -      437.25<br>Meals (Travel) [6]             -        83.63 | 1,723.37 |
| Carfare (Late Night/Weekends) | 1,358.63 |
| Courier Related Expenses | 39.18 |
| Federal Express | 237.14 |
| Lexis Legal Research | 4,436.74 |
| Westlaw Legal Research | 7,162.30 |
| Reproduction | 1,189.20 |
| Telephone Charges [7] | 4,702.90 |
| Telephone Reimbursement | 14.95 |
| Paralegal Overtime | 554.44 |
| Outside Professional Services<br>(Complete Document Source Inc.) [8] | 59,496.58 |
| Court Reporter Services | 6,842.55 |
| **TOTAL** | **$90,806.96** |

1.  Represents round-trip airfare to Chicago, Illinois on January 31-February 1, 2010 (as described in the Application).

2.  Represents round-trip travel on Amtrak to Wilmington, Delaware on January 28, 2010 and February 17-18, 2010 (as described in the Application).

3.  Represents taxi/car service while travelling.

4.  Represents lodging fees in connection with January 31-February 1, 2010 trip to Chicago, Illinois and February 17-18, 2010 trip to Wilmington, Delaware.

5.  Total includes charges ($426.36) for catering services for an in-person meeting of the Committee's professionals and the Debtors and their professionals on February 3, 2010.

6.  Represents meals while traveling.

7.  Total includes charges ($4,244.54) for conference call services for Creditors' Committee meetings held on January 7, 2010, January 14, January 21, January 28, February 4, and February 11, 2010 as well as a meeting of the Committee's professionals held on January 19, 2010.

8.  Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2010 | | | AIRFARE | 1.00 | 639.18 | 639.18 | AIRFARE - Vendor: ALEXANDRA NELLOS 1/31-2/1/10 | 27096779 |
| | | | | | | | DEPOSITION IN CHICAGO | |
| | | | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 982.02 | |
| | | | | | | | Check #321791  02/02/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 639.18 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 639.18 | | |
| | | GRAND TOTAL:      WORK: | | | | 639.18 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 639.18 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/02/2010 | | | LDTRAN | 1.00 | 83.00 | 83.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (TAXI/CAR SERVICE) - Vendor: ALEXANDRA NELLOS 1/31-2/1/10 DEPOSITION IN CHICAGO Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 982.02 Check #321791  02/02/2010 | 27096782 |
| 02/08/2010 | | | LDTRAN | 1.00 | 245.00 | 245.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 1/28/10 TRIP TO WILMINGTON, DELAWARE TO ATTEND COURT HEARING Vendor=MARC D ASHLEY  Balance= .00  Amount= 245.00 Check #321891  02/08/2010 | 27116734 |
| 02/24/2010 | | | LDTRAN | 1.00 | 340.80 | 340.80 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: MARC ROITMAN 2/18/10 BUSINESS TRAVEL TO WILMINGTON Vendor=MARC ROITMAN  Balance= .00  Amount= 353.80 Check #322368  02/26/2010 | 27153384 |
| 02/24/2010 | | | LDTRAN | 1.00 | 345.00 | 345.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 2/17-2/18/10 ATTEND HEARING IN WILMINGTON, DE REGARDING TRIBUNE Vendor=DAVID LEMAY  Balance= .00  Amount= 791.90 Check #322367  02/26/2010 | 27153390 |
| 02/26/2010 | | | LDTRAN | 1.00 | 323.00 | 323.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 2/17-2/18/10 WILMINGTON, DELAWARE FOR TIBUNE HEARING Vendor=HOWARD SEIFE  Balance= .00  Amount= 779.84 Check #322397  02/26/2010 | 27163488 |
| | | Voucher=1387450 Paid | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,336.80 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,336.80 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,336.80 | 5 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,336.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2010 | | | LODGE | 1.00 | 195.20 | 195.20 | LODGING - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 1/31-2/1/10 DEPOSITION IN CHICAGO | 27096780 |
| | | | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 982.02 | |
| | | | | | | | Check #321791  02/02/2010 | |
| 02/24/2010 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 2/17-2/18/10 ATTEND HEARING IN WILMINGTON, DE REGARDING TRIBUNE | 27153388 |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 791.90 | |
| | | | | | | | Check #322367  02/26/2010 | |
| 02/26/2010 | | | LODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 2/17-2/18/10 WILMINGTON, DELAWARE FOR TIBUNE HEARING | 27163486 |
| | | Voucher=1387450 Paid | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 779.84 | |
| | | | | | | | Check #322397  02/26/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,073.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,073.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,073.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,073.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/01/2010 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS | 27127597 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 140879631 | |
| | | | | | | | Name of Restaurant: ALPHA FUSION | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/01/2010 | | | MEALH | 1.00 | 23.10 | 23.10 | MEALS | 27127599 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 140891559 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/01/2010 | | | MEALH | 1.00 | 21.36 | 21.36 | MEALS | 27127603 |
| | | | | | | | Names of Diners: CUSMANO, CHRISTOPHER | |
| | | | | | | | Reference No: 140907177 | |
| | | | | | | | Name of Restaurant: NINO'S | |
| | | | | | | | Approved by: CHRISTOPHER CUSMANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/01/2010 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 27127611 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 140867763 | |
| | | | | | | | Name of Restaurant: WAVE SUSHI AT CAVIAR RUSSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/01/2010 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 27127612 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 140867763 | |
| | | | | | | | Name of Restaurant: WAVE SUSHI AT CAVIAR RUSSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/01/2010 | | | MEALH | 1.00 | 15.48 | 15.48 | MEALS | 27127613 |
| | | | | | | | Names of Diners: KUMAR, CHIRAAG | |
| | | | | | | | Reference No: 140875512 | |
| | | | | | | | Name of Restaurant: BOMBAY EATS | |
| | | | | | | | Approved by: CHIRAAG KUMAR | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/02/2010 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS | 27127598 |
| | | | | | | | Names of Diners: NARVAEZ, JON | |
| | | | | | | | Reference No: 141039537 | |
| | | | | | | | Name of Restaurant: HAVANA CENTRAL (TIME SQUARE) | |
| | | | | | | | Approved by: JON NARVAEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/02/2010 | | | MEALH | 1.00 | 28.28 | 28.28 | MEALS | 27127602 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 141028044 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/02/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27127609 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 141036441 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2010 | | | MEALH | 1.00 | 28.27 | 28.27 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 141028044<br>Name of Restaurant: RAGA INDIAN RESTAURANT<br>Approved by: YOUNG YOO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127610 |
| 02/03/2010 | | | MEALH | 1.00 | 17.42 | 17.42 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 141156036<br>Name of Restaurant: QDOBA MEXICAN GRILL (46TH)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127593 |
| 02/03/2010 | | | MEALH | 1.00 | 21.92 | 21.92 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 141158817<br>Name of Restaurant: BLOCKHEADS BURRITOS (WW)<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127594 |
| 02/03/2010 | | | MEALH | 1.00 | 17.42 | 17.42 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 141156036<br>Name of Restaurant: QDOBA MEXICAN GRILL (46TH)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127595 |
| 02/03/2010 | | | MEALH | 1.00 | 29.45 | 29.45 | MEALS<br>Names of Diners: TANCK, PAUL<br>Reference No: 141143553<br>Name of Restaurant: AKDENIZ<br>Approved by: PAUL TANCK<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127601 |
| 02/03/2010 | | | MEALH | 1.00 | 12.77 | 12.77 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 141184569<br>Name of Restaurant: BLOCKHEADS BURRITOS (WW)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127606 |
| 02/04/2010 | | | MEALH | 1.00 | 17.80 | 17.80 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 141320364<br>Name of Restaurant: POP BURGER<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127604 |
| 02/04/2010 | | | MEALH | 1.00 | 13.90 | 13.90 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 141320613<br>Name of Restaurant: AKI SUSHI<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56<br>Check #322048  02/16/2010 | 27127605 |
| 02/04/2010 | | | MEALH | 1.00 | 12.44 | 12.44 | MEALS<br>Names of Diners: KUMAR, CHIRAAG<br>Reference No: 141291312<br>Name of Restaurant: BOMBAY EATS<br>Approved by: CHIRAAG KUMAR<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2507.56 | 27127607 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #322048 02/16/2010 | |
| 02/04/2010 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS | 27127608 |
| | | | | | | | Names of Diners: CANKOREL, TURGUT | |
| | | | | | | | Reference No: 141307725 | |
| | | | | | | | Name of Restaurant: KIKU JAPANESE RESTAURANT | |
| | | | | | | | TH) | |
| | | | | | | | Approved by: TURGUT CANKOREL | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/05/2010 | | | MEALH | 1.00 | 13.74 | 13.74 | MEALS | 27127600 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 141415194 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/06/2010 | | | MEALH | 1.00 | 28.89 | 28.89 | MEALS | 27127596 |
| | | | | | | | Names of Diners: CARSON, BENJAMIN | |
| | | | | | | | Reference No: 141482409 | |
| | | | | | | | Name of Restaurant: RAY'S PIZZA (49TH/7TH) | |
| | | | | | | | Approved by: BENJAMIN CARSON | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2507.56 | |
| | | | | | | | Check #322048 02/16/2010 | |
| 02/08/2010 | | | MEALH | 1.00 | 14.77 | 14.77 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27116806 |
| | | | | | | | 1/30/10 LAURA ROWNTREE - PRET A MANGER SAT | |
| | | | | | | | LUNCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 797.59 | |
| | | | | | | | Check #321903 02/08/2010 | |
| 02/08/2010 | | | MEALH | 1.00 | 65.57 | 65.57 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27116814 |
| | | | | | | | 1/13,20,21,23,25 & 26/10 DOUGLAS DEUTSCH - | |
| | | | | | | | MEALS WHILE WORKING LATE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 797.59 | |
| | | | | | | | Check #321903 02/08/2010 | |
| 02/08/2010 | | | MEALH | 1.00 | 22.26 | 22.26 | MEALS | 27142654 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 141668325 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/09/2010 | | | MEALH | 1.00 | 25.09 | 25.09 | MEALS | 27142652 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 141811734 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/09/2010 | | | MEALH | 1.00 | 19.65 | 19.65 | MEALS | 27142659 |
| | | | | | | | Names of Diners: ROWNTREE, LAURA | |
| | | | | | | | Reference No: 141841713 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: LAURA ROWNTREE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/09/2010 | | | MEALH | 1.00 | 11.64 | 11.64 | MEALS | 27142660 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 141845130 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (VW) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Page 4

Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/09/2010 | | | MEALH | 1.00 | 21.02 | 21.02 | MEALS | 27142661 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 141818265 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 27.87 | 27.87 | MEALS | 27142647 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 142058082 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 29.94 | 29.94 | MEALS | 27142648 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 142074342 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS | 27142655 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 142067934 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 30.92 | 30.92 | MEALS | 27142656 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 142068087 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 27142657 |
| | | | | | | | Names of Diners: ROWNTREE, LAURA | |
| | | | | | | | Reference No: 142057920 | |
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: LAURA ROWNTREE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/11/2010 | | | MEALH | 1.00 | 18.81 | 18.81 | MEALS | 27142658 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 142053810 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/12/2010 | | | MEALH | 1.00 | 14.46 | 14.46 | MEALS | 27142650 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 142202340 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |
| 02/14/2010 | | | MEALH | 1.00 | 14.77 | 14.77 | MEALS | 27142649 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 142295298 | |
| | | | | | | | Name of Restaurant: QDOBA MEXICAN GRILL (50TH ) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1824.40 | |
| | | | | | | | Check #322078 02/18/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/14/2010 | | | MEALH | 1.00 | 13.85 | 13.85 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 142277136<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>1824.40<br>Check #322078 02/18/2010 | 27142651 |
| 02/14/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 142282467<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>1824.40<br>Check #322078 02/18/2010 | 27142653 |
| 02/15/2010 | | | MEALH | 1.00 | 18.05 | 18.05 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 142381440<br>Name of Restaurant: RAGA INDIAN RESTAURANT<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157776 |
| 02/15/2010 | | | MEALH | 1.00 | 30.88 | 30.88 | MEALS<br>Names of Diners: ASHLEY, MARC<br>Reference No: 142396353<br>Name of Restaurant: AMBER (3RD AVE)<br>Approved by: MARC ASHLEY<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157781 |
| 02/15/2010 | | | MEALH | 1.00 | 18.05 | 18.05 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 142381440<br>Name of Restaurant: RAGA INDIAN RESTAURANT<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157782 |
| 02/15/2010 | | | MEALH | 1.00 | 23.38 | 23.38 | MEALS<br>Names of Diners: MALIK, FARYAL<br>Reference No: 142386867<br>Name of Restaurant: TROY TURKISH GRILL<br>Approved by: FARYAL MALIK<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157784 |
| 02/16/2010 | | | MEALH | 1.00 | 23.54 | 23.54 | MEALS<br>Names of Diners: DEUTSCH, DOUGLAS<br>Reference No: 142505757<br>Name of Restaurant: BAJA FRESH (LEXINGTON)<br>Approved by: DOUGLAS DEUTSCH<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157775 |
| 02/16/2010 | | | MEALH | 1.00 | 18.55 | 18.55 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 142534941<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75<br>Check #322350 02/26/2010 | 27157777 |
| 02/16/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 142520538<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2001.75 | 27157780 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #322350 02/26/2010 | |
| 02/17/2010 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 27157779 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 142640655 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2001.75 | |
| | | | | | | | Check #322350 02/26/2010 | |
| 02/17/2010 | | | MEALH | 1.00 | 19.93 | 19.93 | MEALS | 27157783 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 142641882 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2001.75 | |
| | | | | | | | Check #322350 02/26/2010 | |
| 02/18/2010 | | | MEALH | 1.00 | 27.23 | 27.23 | MEALS | 27157778 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 142782648 | |
| | | | | | | | Name of Restaurant: WONDEE SIAM II | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2001.75 | |
| | | | | | | | Check #322350 02/26/2010 | |
| 02/24/2010 | | | MEALH | 1.00 | 25.00 | 25.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27154415 |
| | | | | | | | 2/10/10 PAUL TANCK - RAVAGAH PERSIAN GRILL - | |
| | | | | | | | DINNER | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 611.51 | |
| | | | | | | | Check #322190 02/24/2010 | |
| 02/26/2010 | | | MEALH | 1.00 | 18.50 | 18.50 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER 2/17 | 27168780 |
| | | | | | | | & 2/17/10 DOUGLAS DEUTSCH - SUBWAYS - MEALS | |
| | | | | | | | WHILE WORKING | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1375.31 | |
| | | | | | | | Check #322411 02/26/2010 | |
| 02/26/2010 | | | MEALH | 1.00 | 59.69 | 59.69 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27168781 |
| | | | | | | | 2/1,2,4,11,15/10 DOUGLAS DEUTSCH - HALE & | |
| | | | | | | | HEARTY,PRET,LENNYS,JUST SALAD - MEALS WHILE | |
| | | | | | | | WORKING | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1375.31 | |
| | | | | | | | Check #322411 02/26/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,202.49 | 51 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,202.49 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,202.49 | 51 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,202.49 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/03/2010 | | | MEALB | 1.00 | 83.83 | 83.83 | BUSINESS MEALS 50% | 27113648 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010020054 | |
| | | | | | | | Number of Diners: 14 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1183.98 | |
| | | | | | | | Check #322060  02/17/2010 | |
| 02/09/2010 | | | MEALB | 1.00 | 342.53 | 342.53 | BUSINESS MEALS 50% - Vendor: HOWARD SEIFE | 27119766 |
| | | | | | | | 2/3/10 CATERING LUNCH WITH DEBTORS | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 342.53 | |
| | | | | | | | Check #321916  02/09/2010 | |
| 02/09/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27127657 |
| | | | | | | | Names of Diners: Lamb | |
| | | | | | | | Reference No: 2010020122 | |
| | | | | | | | Number of Diners: 6 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 4343.92 | |
| | | | | | | | Check #322186  02/24/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 437.25 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 437.25 | | |
| | | GRAND TOTAL:  WORK: | | | | 437.25 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 437.25 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                   Page 1
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2010 | | | MEALLD | 1.00 | 49.69 | 49.69 | MEALS - LONG DISTANCE TRAVEL - Vendor: ALEXANDRA NELLOS 1/31-2/1/10 DEPOSITION IN CHICAGO<br>Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 982.02<br>Check #321791  02/02/2010 | 27096781 |
| 02/24/2010 | | | MEALLD | 1.00 | 13.00 | 13.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC ROITMAN 2/18/10 BUSINESS TRAVEL TO WILMINGTON<br>Vendor=MARC ROITMAN  Balance= .00  Amount= 353.80<br>Check #322368  02/26/2010 | 27153383 |
| 02/24/2010 | | | MEALLD | 1.00 | 3.00 | 3.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID LEMAY 2/17-2/18/10 ATTEND HEARING IN WILMINGTON, DE REGARDING TRIBUNE<br>Vendor=DAVID LEMAY  Balance= .00  Amount= 791.90<br>Check #322367  02/26/2010 | 27153389 |
| 02/26/2010 | | | MEALLD | 1.00 | 17.94 | 17.94 | MEALS - LONG DISTANCE TRAVEL - Vendor: HOWARD SEIFE 2/17-2/18/10 WILMINGTON, DELAWARE FOR TRIBUNE HEARING<br>Vendor=HOWARD SEIFE  Balance= .00  Amount= 779.84<br>Check #322397  02/26/2010 | 27163487 |
| | | UNBILLED TOTALS:   WORK: | | | | 83.63 | 4 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 83.63 | | |
| | | GRAND TOTAL:   WORK: | | | | 83.63 | 4 records | |
| | | GRAND TOTAL:   BILL: | | | | 83.63 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/28/2010 | | | CAR | 1.00 | 59.13 | 59.13 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032863<br>475469<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10727.94<br>Check #322457 03/04/2010 | 27165796 |
| 02/01/2010 | | | CAR | 1.00 | 80.07 | 80.07 | CARFARE<br>Nellos++ Alexandra<br>LAGUARDIA AIRPORT<br>8152 RIVER RD<br>0032868<br>475469<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10727.94<br>Check #322457 03/04/2010 | 27165795 |
| 02/02/2010 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/31/10 THOMAS J MCCORMACK - PARKING FEE -<br>WORKING ON WKND<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>1328.67<br>Check #321794 02/02/2010 | 27096867 |
| 02/02/2010 | | | CAR | 1.00 | 18.10 | 18.10 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/28/10 NICK SCABBAVIHO - TAXI EXPENSE<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>1328.67<br>Check #321794 02/02/2010 | 27096872 |
| 02/02/2010 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/30/10 THOMAS J MCCORMACK - PARKING FEE -<br>WORKING ON WEEKEND<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>1328.67<br>Check #321794 02/02/2010 | 27096878 |
| 02/03/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032869<br>475469<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10727.94<br>Check #322457 03/04/2010 | 27165797 |
| 02/04/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031972<br>475469<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10727.94<br>Check #322457 03/04/2010 | 27165798 |
| 02/04/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE<br>Cankorel Turgut I.<br>50 W 50 ST<br>AD AS DIRECTED<br>0620976<br>475469<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10727.94<br>Check #322457 03/04/2010 | 27165799 |
| 02/07/2010 | | | CAR | 1.00 | 99.95 | 99.95 | CARFARE<br>McCormack Thomas J.<br>2 GLENWOOD RD<br>49 W 49 ST<br>0649949<br>475949<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 7213.27<br>Check #322458 03/04/2010 | 27166288 |
| 02/08/2010 | | | CAR | 1.00 | 13.80 | 13.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/4/10 F.J. PERKINS - CAB HOME AFTER WORK<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount=<br>797.59<br>Check #321903 02/08/2010 | 27116807 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 02/08/2010 | | | CAR | 1.00 | 25.00 | 25.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/3/10 LAURA ROWNTREE - TAXI HOME AGER STAYING<br>LATE FOR RESEARCH RE.LETTER<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>797.59<br>Check #321903 02/08/2010 | 27116808 |
| 02/08/2010 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/30/10 LAURA ROWNTREE - TAXI HOME<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>797.59<br>Check #321903 02/08/2010 | 27116809 |
| 02/08/2010 | | | CAR | 1.00 | 58.55 | 58.55 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/13,23 &26/10 DOUGLAS DEUTSCH - TAXIS WHILE<br>WORKING LAT E<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>797.59<br>Check #321903 02/08/2010 | 27116815 |
| 02/11/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031973<br>475949<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7213.27<br>Check #322458 03/04/2010 | 27166287 |
| 02/12/2010 | | | CAR | 1.00 | 13.22 | 13.22 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/15-1/21/10 CABFARE FOR LATE EVENING WORK<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>358.05<br>Check #321946 02/12/2010 | 27124777 |
| 02/12/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/6/10 HELEN M LAMB - CAB FARE - WEKNED HOURS<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>769.33<br>Check #321947 02/12/2010 | 27124809 |
| 02/15/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE<br>Malik Faryal<br>49 W 49 ST<br>HOBOKEN<br>0031512<br>476595<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10953.87<br>Check #322712 03/17/2010 | 27203471 |
| 02/16/2010 | | | CAR | 1.00 | 32.15 | 32.15 | CARFARE<br>Roitman Marc<br>49 W 49 ST<br>62 W 85 ST<br>0261447<br>475949<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7213.27<br>Check #322458 03/04/2010 | 27166286 |
| 02/16/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>NELLOS ALEXANDRA<br>49 W 49 ST<br>8125 RIVER RD<br>0032872<br>476595<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10953.87<br>Check #322712 03/17/2010 | 27203473 |
| 02/17/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/13/10 HELEN LAMB - CAFE (WEEKEND HOURS )<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>892.70<br>Check #322070 02/17/2010 | 27139690 |
| 02/17/2010 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/11/10 F J. PERKING - CAR HOME AFTER WORK<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>699.66<br>Check #322071 02/17/2010 | 27139707 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                          Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/17/2010 | | | CAR | 1.00 | 28.05 | 28.05 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27139709 |
| | | | | | | | 2/14/10 MARC ROITMAN - TAXIS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 699.66 | |
| | | | | | | | Check #322071  02/17/2010 | |
| 02/17/2010 | | | CAR | 1.00 | 46.90 | 46.90 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27139710 |
| | | | | | | | 2/1,2/2,2/9,2/11/10 MARC ROITMAN - TAXIS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 699.66 | |
| | | | | | | | Check #322071  02/17/2010 | |
| 02/17/2010 | | | CAR | 1.00 | 22.20 | 22.20 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27139711 |
| | | | | | | | 2/8,2/16/10 MARC ROITMAN - TAXIS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 699.66 | |
| | | | | | | | Check #322071  02/17/2010 | |
| 02/17/2010 | | | CAR | 1.00 | 34.37 | 34.37 | CARFARE | 27202336 |
| | | | | | | | DSEIFE, H. | |
| | | | | | | | From: 49 W 49 ST  M | |
| | | | | | | | To: 401 7 AV  M | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount=1392.47 | |
| | | | | | | | Check #322707  03/16/2010 | |
| 02/17/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27203472 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031974 | |
| | | | | | | | 476595 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10953.87 | |
| | | | | | | | Check #322712  03/17/2010 | |
| 02/18/2010 | | | CAR | 1.00 | 11.38 | 11.38 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27142932 |
| | | | | | | | 2/5/10 FARYAL MALIK - LATE EVENING CAB FARE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 855.62 | |
| | | | | | | | Check #322085  02/18/2010 | |
| 02/18/2010 | | | CAR | 1.00 | 32.15 | 32.15 | CARFARE | 27203470 |
| | | | | | | | Roitman Marc | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | AS DIRECTED | |
| | | | | | | | 0294365 | |
| | | | | | | | 476595 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10953.87 | |
| | | | | | | | Check #322712  03/17/2010 | |
| 02/19/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27146413 |
| | | | | | | | 2/11/10 YOUNG YOU- CARB WORK LATE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 838.87 | |
| | | | | | | | Check #322106  02/19/2010 | |
| 02/19/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27146414 |
| | | | | | | | 1/26/10 & 1/27/10 CABS, WORKING LATE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 838.87 | |
| | | | | | | | Check #322106  02/19/2010 | |
| 02/24/2010 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27154408 |
| | | | | | | | 2/17/10 MEGHAN TOWERS - CAB | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 801.60 | |
| | | | | | | | Check #322189  02/24/2010 | |
| 02/24/2010 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27154416 |
| | | | | | | | 2/22/10 F. J. PERKING - CAB HOME AFTER WORKING | |
| | | | | | | | LATE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 611.51 | |
| | | | | | | | Check #322190  02/24/2010 | |
| 02/24/2010 | | | CAR | 1.00 | 11.90 | 11.90 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27154417 |
| | | | | | | | 2/2/10 PATRICK NARVAEZ - TAXI | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 611.51 | |
| | | | | | | | Check #322190  02/24/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2010 | | | CAR | 1.00 | 11.90 | 11.90 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27154418 |
| | | | | | | | 2/4/10 PATRICK NARVAEZ - TAXI | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 611.51 | |
| | | | | | | | Check #322190  02/24/2010 | |
| 02/26/2010 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27168779 |
| | | | | | | | 2/14,16,22/10 DOUGLAS DEUTSCH - TAXI WHILE | |
| | | | | | | | WORKING | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1375.31 | |
| | | | | | | | Check #322411  02/26/2010 | |
| 02/26/2010 | | | CAR | 1.00 | 50.00 | 50.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27168782 |
| | | | | | | | 2/1,9,11,13,15/10 DOUGLAS DUETSCH - TAXI WHILE | |
| | | | | | | | WORKING | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1375.31 | |
| | | | | | | | Check #322411  02/26/2010 | |
| 02/27/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE | 27203670 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 72 W 36 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0681840 | |
| | | | | | | | 477243 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12220.22 | |
| | | | | | | | Check #322713  03/17/2010 | |
| 02/28/2010 | | | CAR | 1.00 | 104.28 | 104.28 | CARFARE | 27203669 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 2 GLENWOOD RD | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0261865 | |
| | | | | | | | 477243 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12220.22 | |
| | | | | | | | Check #322713  03/17/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,358.63 | 38 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,358.63 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,358.63 | 38 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,358.63 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/02/2010 | | | COURH | 1.00 | 39.18 | 39.18 | COURIER RELATED EXPENSES - Vendor: NAVIS PACK | 27095812 |
| | | | | | | | AND SHIP CENTER DOCUMENTS SHIPPED TO NYC | |
| | | | | | | | Vendor=NAVIS PACK AND SHIP CENTER  Balance= .00  Amount= | |
| | | | | | | | 39.18 | |
| | | | | | | | Check #321814  02/04/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 39.18 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 39.18 | | |
| | | GRAND TOTAL:   WORK: | | | | 39.18 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 39.18 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/02/2010 | | | FEDEXH | 1.00 | 20.96 | 20.96 | FEDERAL EXPRESS | 27123810 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623974335 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2167.41 | |
| | | | | | | | Check #321935 02/12/2010 | |
| 02/03/2010 | | | FEDEXH | 1.00 | 13.67 | 13.67 | FEDERAL EXPRESS | 27123811 |
| | | | | | | | KIMBERLY ZAFRAN | |
| | | | | | | | | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623974655 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2167.41 | |
| | | | | | | | Check #321935 02/12/2010 | |
| 02/09/2010 | | | FEDEXH | 1.00 | 20.96 | 20.96 | FEDERAL EXPRESS | 27142388 |
| | | | | | | | KIMBERLY ZAFRAN | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623975787 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2255.62 | |
| | | | | | | | Check #322077 02/18/2010 | |
| 02/12/2010 | | | FEDEXH | 1.00 | 20.96 | 20.96 | FEDERAL EXPRESS | 27142387 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623976235 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2255.62 | |
| | | | | | | | Check #322077 02/18/2010 | |
| 02/15/2010 | | | FEDEXH | 1.00 | 19.28 | 19.28 | FEDERAL EXPRESS | 27158800 |
| | | | | | | | MEGHAN TOWERS | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 Market Street St. 1800 | |
| | | | | | | | WILMINGTON          DE19899   US | |
| | | | | | | | 917623976408 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |
| 02/16/2010 | | | FEDEXH | 1.00 | 16.61 | 16.61 | FEDERAL EXPRESS | 27158798 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623977036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |
| 02/16/2010 | | | FEDEXH | 1.00 | 14.04 | 14.04 | FEDERAL EXPRESS | 27158799 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623977047 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |
| 02/16/2010 | | | FEDEXH | 1.00 | 11.21 | 11.21 | FEDERAL EXPRESS | 27158801 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623976886 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |
| 02/16/2010 | | | FEDEXH | 1.00 | 20.96 | 20.96 | FEDERAL EXPRESS | 27158802 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623976934 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/19/2010 | | | FEDEXH | 1.00 | 29.65 | 29.65 | FEDERAL EXPRESS | 27158803 |
| | | | | | | | KIM ZAFRAN | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | One South Dearborn Street | |
| | | | | | | | CHICAGO           IL60603   US | |
| | | | | | | | 917623977551 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2601.00 | |
| | | | | | | | Check #322349 02/26/2010 | |
| 02/22/2010 | | | FEDEXH | 1.00 | 13.67 | 13.67 | FEDERAL EXPRESS | 27182723 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO           IL60603   US | |
| | | | | | | | 917623978135 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2069.31 | |
| | | | | | | | Check #322485 03/04/2010 | |
| 02/25/2010 | | | FEDEXH | 1.00 | 14.21 | 14.21 | FEDERAL EXPRESS | 27182722 |
| | | | | | | | HELEN LAMB | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON           DE19801   US | |
| | | | | | | | 917623978959 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2069.31 | |
| | | | | | | | Check #322485 03/04/2010 | |
| 02/25/2010 | | | FEDEXH | 1.00 | 20.96 | 20.96 | FEDERAL EXPRESS | 27182724 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO           IL60603   US | |
| | | | | | | | 917623979109 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 00 Amount= 2069.31 | |
| | | | | | | | Check #322485 03/04/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 237.14 | 13 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 237.14 | | |
| | | GRAND TOTAL:   WORK: | | | | 237.14 | 13 records | |
| | | GRAND TOTAL:   BILL: | | | | 237.14 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171632 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 904.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/01/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27171633 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171634 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 838.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 02/01/2010 | | | LEXIS | 1.00 | 123.49 | 123.49 | LEXIS | 27171635 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 02/01/2010 | | | LEXIS | 1.00 | 10.58 | 10.58 | LEXIS | 27171636 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 02/01/2010 | | | LEXIS | 1.00 | 126.89 | 126.89 | LEXIS | 27171637 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171638 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9496.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/01/2010 | | | LEXIS | 1.00 | 120.97 | 120.97 | LEXIS | 27171639 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/01/2010 | | | LEXIS | 1.00 | 645.02 | 645.02 | LEXIS | 27171640 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 61.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171641 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 148.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 02/01/2010 | | | LEXIS | 1.00 | 88.82 | 88.82 | LEXIS | 27171642 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 02/01/2010 | | | LEXIS | 1.00 | 18.40 | 18.40 | LEXIS | 27171643 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index. |
|------|----------|----------------------|------|----------|------|--------|-------------|-------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171644 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1369.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171645 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/02/2010 | | | LEXIS | 1.00 | 31.72 | 31.72 | LEXIS | 27171646 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171647 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6196.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/02/2010 | | | LEXIS | 1.00 | 217.40 | 217.40 | LEXIS | 27171648 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/02/2010 | | | LEXIS | 1.00 | 63.44 | 63.44 | LEXIS | 27171649 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/02/2010 | | | LEXIS | 1.00 | 6.12 | 6.12 | LEXIS | 27171650 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171651 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 151.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171652 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/03/2010 | | | LEXIS | 1.00 | 42.29 | 42.29 | LEXIS | 27171653 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/03/2010 | | | LEXIS | 1.00 | 10.58 | 10.58 | LEXIS | 27171654 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: STEVENSON, TAMMY<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: 49482QU<br>LEXIS LEGAL SERVICES | 27171655 |
| 02/09/2010 | | | LEXIS | 1.00 | 31.72 | 31.72 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27171664 |
| 02/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2936.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27171665 |
| 02/09/2010 | | | LEXIS | 1.00 | 169.18 | 169.18 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 16.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 27171666 |
| 02/09/2010 | | | LEXIS | 1.00 | 24.54 | 24.54 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 27171667 |
| 02/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 620.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 27171668 |
| 02/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 147.00<br>100245<br>ID No.: BB7W3TE<br>BRIEFS PLEADINGS MOTIONS | 27171669 |
| 02/10/2010 | | | LEXIS | 1.00 | 147.93 | 147.93 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 7.00<br>100245<br>ID No.: BB7W3TE<br>BRIEFS PLEADINGS MOTIONS | 27171670 |
| 02/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 70.00<br>100245<br>ID No.: BB7W3TE<br>LAW REVIEWS | 27171671 |
| 02/10/2010 | | | LEXIS | 1.00 | 21.14 | 21.14 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LAW REVIEWS | 27171672 |
| 02/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27171673 |
| 02/10/2010 | | | LEXIS | 1.00 | 116.31 | 116.31 | LEXIS<br>User's Name: KIRBY, ROBERT | 27171674 |

| Date | Initials / Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171675 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 5809.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 119.27 | 119.27 | LEXIS | 27171676 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 602.71 | 602.71 | LEXIS | 27171677 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 10.57 | 10.57 | LEXIS | 27171678 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171679 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 54.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | MATTHEW BENDER SERVICE | |
| 02/10/2010 | | LEXIS | 1.00 | 71.90 | 71.90 | LEXIS | 27171680 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | MATTHEW BENDER SERVICE | |
| 02/10/2010 | | LEXIS | 1.00 | 36.80 | 36.80 | LEXIS | 27171681 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | SHEPARD'S SERVICE | |
| 02/10/2010 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171682 |
| | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | CNCT (HMS) or No. of Searches: 634.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: BB7W3TE | |
| | | | | | | SHEPARD'S SERVICE | |
| 02/10/2010 | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171683 |
| | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | CNCT (HMS) or No. of Searches: 1573.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: TGGJBBJ | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 126.91 | 126.91 | LEXIS | 27171684 |
| | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: TGGJBBJ | |
| | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2010 | | LEXIS | 1.00 | 6.13 | 6.13 | LEXIS | 27171685 |
| | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | 100245 | |
| | | | | | | ID No.: TGGJBBJ | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHEPARD`S SERVICE | |
| 02/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171686 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 71.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 02/11/2010 | | | LEXIS | 1.00 | 84.59 | 84.59 | LEXIS | 27171610 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171611 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7071.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2010 | | | LEXIS | 1.00 | 68.51 | 68.51 | LEXIS | 27171612 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2010 | | | LEXIS | 1.00 | 211.47 | 211.47 | LEXIS | 27171613 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2010 | | | LEXIS | 1.00 | 42.93 | 42.93 | LEXIS | 27171614 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 02/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171615 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1466.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 02/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171687 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/12/2010 | | | LEXIS | 1.00 | 42.30 | 42.30 | LEXIS | 27171616 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171617 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5942.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171618 |
| | | | | | | | User`s Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 937.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/14/2010 | | | LEXIS | 1.00 | 147.93 | 147.93 | LEXIS | 27171619 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171620 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/14/2010 | | | LEXIS | 1.00 | 6.13 | 6.13 | LEXIS | 27171621 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171622 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171623 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 400.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/15/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27171624 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 02/15/2010 | | | LEXIS | 1.00 | 31.72 | 31.72 | LEXIS | 27171625 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171626 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6062.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 137.45 | 137.45 | LEXIS | 27171627 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 12.27 | 12.27 | LEXIS | 27171628 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171629 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 978.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/15/2010 | | | LEXIS | 1.00 | 126.89 | 126.89 | LEXIS | 27171688 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171689 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7445.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 401.81 | 401.81 | LEXIS | 27171690 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 38.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/15/2010 | | | LEXIS | 1.00 | 18.40 | 18.40 | LEXIS | 27171691 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171692 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 295.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171630 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/16/2010 | | | LEXIS | 1.00 | 6.13 | 6.13 | LEXIS | 27171631 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171656 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 939.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2010 | | | LEXIS | 1.00 | 21.14 | 21.14 | LEXIS | 27171657 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2010 | | | LEXIS | 1.00 | 6.13 | 6.13 | LEXIS | 27171658 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171659 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 47.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171660 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 943.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/23/2010 | | | LEXIS | 1.00 | 10.58 | 10.58 | LEXIS | 27171661 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/23/2010 | | | LEXIS | 1.00 | 6.13 | 6.13 | LEXIS | 27171662 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/23/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27171663 |
| | | | | | | | User's Name: NELLOS, ALEXANDRA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 35.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 158M53U | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:   WORK: | | | | 4,436.74 | 83 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 4,436.74 | | |
| | | GRAND TOTAL:      WORK: | | | | 4,436.74 | 83 records | |
| | | GRAND TOTAL:      BILL: | | | | 4,436.74 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/01/2010 | | | WEST | 1.00 | 47.07 | 47.07 | INFORMATION RETRIEVAL | 27098625 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/01/2010 | | | WEST | 1.00 | 62.51 | 62.51 | INFORMATION RETRIEVAL | 27098626 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/02/2010 | | | WEST | 1.00 | 17.72 | 17.72 | INFORMATION RETRIEVAL | 27105891 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/03/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27105919 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/03/2010 | | | WEST | 1.00 | 65.03 | 65.03 | INFORMATION RETRIEVAL | 27105920 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/03/2010 | | | WEST | 1.00 | 68.18 | 68.18 | INFORMATION RETRIEVAL | 27105921 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/04/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27107501 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/05/2010 | | | WEST | 1.00 | 383.34 | 383.34 | INFORMATION RETRIEVAL | 27115634 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/05/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27115635 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/06/2010 | | | WEST | 1.00 | 190.16 | 190.16 | INFORMATION RETRIEVAL | 27115647 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/06/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27115648 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/07/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27115662 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/08/2010 | | | WEST | 1.00 | 316.78 | 316.78 | INFORMATION RETRIEVAL | 27124515 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/08/2010 | | | WEST | 1.00 | 49.76 | 49.76 | INFORMATION RETRIEVAL | 27124516 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/09/2010 | | | WEST | 1.00 | 11.09 | 11.09 | INFORMATION RETRIEVAL | 27124544 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/09/2010 | | | WEST | 1.00 | 40.81 | 40.81 | INFORMATION RETRIEVAL | 27124545 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/09/2010 | | | WEST | 1.00 | 402.21 | 402.21 | INFORMATION RETRIEVAL | 27124546 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/10/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27124567 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/10/2010 | | | WEST | 1.00 | 157.13 | 157.13 | INFORMATION RETRIEVAL | 27124568 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/11/2010 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL | 27126836 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 02/11/2010 | | | WEST | 1.00 | 174.21 | 174.21 | INFORMATION RETRIEVAL | 27127321 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:02:08 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/11/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27127322 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/11/2010 | | | WEST | 1.00 | 99.57 | 99.57 | INFORMATION RETRIEVAL | 27127323 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/12/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27127347 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/12/2010 | | | WEST | 1.00 | 87.65 | 87.65 | INFORMATION RETRIEVAL | 27127348 |
| | | | | | | | User's Name: SCHUBECK,BARBARA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6425433 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/12/2010 | | | WEST | 1.00 | 43.11 | 43.11 | INFORMATION RETRIEVAL | 27127349 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/13/2010 | | | WEST | 1.00 | 1,589.80 | 1,589.80 | INFORMATION RETRIEVAL | 27127366 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:04:40 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/13/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27127367 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/14/2010 | | | WEST | 1.00 | 8.98 | 8.98 | INFORMATION RETRIEVAL | 27127382 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/14/2010 | | | WEST | 1.00 | 217.68 | 217.68 | INFORMATION RETRIEVAL | 27127383 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/14/2010 | | | WEST | 1.00 | 420.70 | 420.70 | INFORMATION RETRIEVAL | 27127384 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:49 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/14/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27127385 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/15/2010 | | | WEST | 1.00 | 177.71 | 177.71 | INFORMATION RETRIEVAL | 27139594 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/15/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27139595 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/15/2010 | | | WEST | 1.00 | 32.34 | 32.34 | INFORMATION RETRIEVAL | 27139596 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/15/2010 | | | WEST | 1.00 | 390.23 | 390.23 | INFORMATION RETRIEVAL | 27139597 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:31 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/16/2010 | | | WEST | 1.00 | 236.20 | 236.20 | INFORMATION RETRIEVAL | 27139623 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/16/2010 | | | WEST | 1.00 | 27.48 | 27.48 | INFORMATION RETRIEVAL | 27139624 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/16/2010 | | | WEST | 1.00 | 171.42 | 171.42 | INFORMATION RETRIEVAL | 27139625 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/17/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27142885 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/18/2010 | | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 27145779 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/18/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27145780 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/19/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27152022 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/20/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27152035 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/21/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27152051 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/22/2010 | | | WEST | 1.00 | 53.06 | 53.06 | INFORMATION RETRIEVAL | 27152074 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 02/22/2010 | | | WEST | 1.00 | 36.86 | 36.86 | INFORMATION RETRIEVAL | 27152075 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/23/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27158538 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/25/2010 | | | WEST | 1.00 | 35.68 | 35.68 | INFORMATION RETRIEVAL | 27158588 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/25/2010 | | | WEST | 1.00 | 274.20 | 274.20 | INFORMATION RETRIEVAL | 27158589 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/26/2010 | | | WEST | 1.00 | 766.37 | 766.37 | INFORMATION RETRIEVAL | 27165566 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:01:39 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/26/2010 | | | WEST | 1.00 | 8.98 | 8.98 | INFORMATION RETRIEVAL | 27165567 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/26/2010 | | | WEST | 1.00 | 24.70 | 24.70 | INFORMATION RETRIEVAL | 27165568 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/26/2010 | | | WEST | 1.00 | 126.37 | 126.37 | INFORMATION RETRIEVAL | 27165569 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/26/2010 | | | WEST | 1.00 | 165.64 | 165.64 | INFORMATION RETRIEVAL | 27165570 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 02/27/2010 | | | WEST | 1.00 | 155.30 | 155.30 | INFORMATION RETRIEVAL | 27165584 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 7,162.30 | 56 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 7,162.30 | | |
| | | GRAND TOTAL    WORK: | | | | 7,162.30 | 56 records | |
| | | GRAND TOTAL    BILL: | | | | 7,162.30 | | |