| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2010 | | | REPRO | 1.00 | 810.00 | 810.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108266 | 27202057 |
| 01/07/2010 | | | REPRO | 1.00 | 208.40 | 208.40 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108285 | 27202058 |
| 01/08/2010 | | | REPRO | 1.00 | 200.00 | 200.00 | REPRODUCTION<br>From : M. Bostman<br>Doc Size:<br><br>ref no: 108265 | 27202060 |
| 01/20/2010 | | | REPRO | 1.00 | 4,770.00 | 4,770.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108196 | 27202059 |
| 01/22/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User's Name: Strand, Megan<br>Time of Day: (H:M:S): 11:16<br>Scan File 366254 | 27191363 |
| 02/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helga Ihrig<br>Time of Day: (H:M:S): 08:09<br>224291 | 27096447 |
| 02/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 08:59<br>538643 | 27096612 |
| 02/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 12:02<br>502557 | 27096728 |
| 02/01/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 12:53<br>502557 | 27096729 |
| 02/01/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 10:30<br>501849 | 27096730 |
| 02/01/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:08<br>213469 | 27096769 |
| 02/01/2010 | | | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 08:34<br>329401 | 27097547 |
| 02/01/2010 | | | REPRO | 487.00 | 0.20 | 97.40 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 11:40<br>329600 | 27097548 |
| 02/01/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 14:46<br>Scan File 329684 | 27098516 |
| 02/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 17:06<br>538643 | 27112448 |
| 02/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27112449 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | | | 538690 | |
| 02/01/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27153334 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 201002013 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27112450 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 536501 | |
| 02/02/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27112451 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 536501 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27112452 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 536647 | |
| 02/02/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27112453 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:33 | |
| | | | | | | | 538690 | |
| 02/02/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27112454 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:40 | |
| | | | | | | | 538690 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27103591 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | 331126 | |
| 02/02/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27103592 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | 331139 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27103593 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 331419 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27105594 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | Scan File 331124 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27105595 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 331417 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27105596 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | | Scan File 331418 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27112441 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 514559 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27112442 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | 514559 | |
| 02/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27112443 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 520045 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27112444 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 538749 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27112445 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 538752 | |
| 02/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27112446 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 520045 | |
| 02/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27112447 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | 538774 | |
| 02/02/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27113311 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 500294 | |
| 02/02/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27113312 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 501164 | |
| 02/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27113313 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 501582 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113314 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 502717 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113315 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | 502717 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113316 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | 502717 | |
| 02/02/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27113319 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 499847 | |
| 02/02/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27113320 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 500013 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113321 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 502557 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113322 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 502557 | |
| 02/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113593 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 213469 | |
| 02/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27113594 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | | | 213469 | |
| 02/03/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27113595 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 215088 | |
| 02/03/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27113325 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 18:29 | |
| | | | | | | | 501849 | |
| 02/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27105836 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | Scan File 332786 | |
| 02/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27105837 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | Scan File 333025 | |
| 02/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27103933 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 332939 | |
| 02/03/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27103934 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 333020 | |
| 02/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27103935 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 333026 | |
| 02/03/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27112455 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:51 | |
| | | | | | | | 526879 | |
| 02/03/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27112456 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | 536501 | |
| 02/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27112457 |
| | | | | | | | User's Name: Maureen Byrne | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 538895 | |
| 02/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27112458 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | 538921 | |
| 02/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27113305 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | 481716 | |
| 02/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27113306 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | | | 493811 | |
| 02/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27113307 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:18 | |
| | | | | | | | 493811 | |
| 02/03/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27113318 |
| | | | | | | | User's Name: Nick Scannavino | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 502354 | |
| 02/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27113308 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | | | 481716 | |
| 02/04/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27113309 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: David Bava<br>Time of Day: (H:M:S): 16:49<br>496685 | |
| 02/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:45<br>334175 | 27106480 |
| 02/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 10:05<br>Scan File 334087 | 27107389 |
| 02/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:47<br>Scan File 334174 | 27107390 |
| 02/04/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:25<br>501849 | 27113326 |
| 02/04/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 16:52<br>501849 | 27113327 |
| 02/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 14:46<br>215454 | 27113592 |
| 02/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:04<br>502942 | 27113323 |
| 02/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:28<br>502717 | 27113317 |
| 02/04/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Amy Chung<br>Time of Day: (H:M:S): 12:30<br>212319 | 27113596 |
| 02/04/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Amy Chung<br>Time of Day: (H:M:S): 15:10<br>212319 | 27113597 |
| 02/05/2010 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 11:35<br>285891 | 27114427 |
| 02/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 09:30<br>502557 | 27113324 |
| 02/05/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:11<br>496764 | 27113310 |
| 02/05/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:15<br>496685 | 27115488 |
| 02/05/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:42<br>496685 | 27115489 |
| 02/05/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27115490 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 496764 | |
| 02/06/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27115493 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 23:34 | |
| | | | | | | | 502354 | |
| 02/06/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27115605 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | 213469 | |
| 02/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27117495 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 337507 | |
| 02/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27117496 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 337335 | |
| 02/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27119433 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | Scan File 337334 | |
| 02/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27115115 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 532667 | |
| 02/08/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27115116 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | 538613 | |
| 02/08/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27115117 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 538613 | |
| 02/08/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27115494 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | 502557 | |
| 02/08/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27115495 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 501849 | |
| 02/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27115491 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | 496685 | |
| 02/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27115492 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 496764 | |
| 02/08/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27134489 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 530799 | |
| 02/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27135818 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 496685 | |
| 02/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135819 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 496764 | |
| 02/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135841 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | 502942 | |
| 02/08/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27135852 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 501849 | |
| 02/09/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27135853 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:26 | |
| | | | | | | | 501849 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135837 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | 503206 | |
| 02/09/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27135839 |
| | | | | | | | User's Name: Soo-Ah Nah | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 483839 | |
| 02/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27134490 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | 528012 | |
| 02/09/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27134491 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | 530799 | |
| 02/09/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27134492 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 536501 | |
| 02/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27134493 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:30 | |
| | | | | | | | 538378 | |
| 02/09/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27134494 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 538449 | |
| 02/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27134495 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | 538526 | |
| 02/09/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27134496 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | 538526 | |
| 02/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27134497 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 538690 | |
| 02/09/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27131111 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 285891 | |
| 02/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27124095 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | Scan File 339103 | |
| 02/09/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27124096 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | Scan File 338927 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27124097 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 338966 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27124098 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 338967 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27124099 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 338968 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27124100 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | Scan File 338969 | |
| 02/09/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27124101 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | Scan File 339101 | |
| 02/09/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27124102 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | Scan File 339102 | |
| 02/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27124103 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | Scan File 339223 | |
| 02/09/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27121482 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 339108 | |
| 02/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27121483 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 339224 | |
| 02/10/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27134498 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | 538613 | |
| 02/10/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27135820 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 502252 | |
| 02/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27135854 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | 503319 | |
| 02/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27135855 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 503319 | |
| 02/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27136384 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | |
| | | | | | | | 214447 | |
| 02/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27136385 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 215095 | |
| 02/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27136386 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | | | 211043 | |
| 02/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27136387 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 211862 | |
| 02/11/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27136388 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 212138 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27136389 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:29 | |
| | | | | | | | 212138 | |
| 02/11/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27135856 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 501849 | |
| 02/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135857 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | 503382 | |
| 02/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27134482 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 520045 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135842 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 21:05 | |
| | | | | | | | 502557 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135843 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 502942 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135821 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | 481716 | |
| 02/11/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27135822 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | 496685 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135823 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 503415 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135824 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:06 | |
| | | | | | | | 503415 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135825 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:43 | |
| | | | | | | | 503416 | |
| 02/11/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27134499 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 538449 | |
| 02/11/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27134500 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:39 | |
| | | | | | | | 538449 | |
| 02/11/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27124457 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | | | Scan File 341314 | |
| 02/11/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27124458 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

Page 10

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | | | Scan File 341337 | |
| 02/11/2010 | | | REPRO | 113.00 | 0.20 | 22.60 | REPRODUCTION | 27124459 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | Scan File 341405 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27121925 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | 341572 | |
| 02/11/2010 | | | REPRO | 524.00 | 0.20 | 104.80 | REPRODUCTION | 27121926 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | 341719 | |
| 02/11/2010 | | | REPRO | 573.00 | 0.20 | 114.60 | REPRODUCTION | 27121927 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:16 | |
| | | | | | | | 341724 | |
| 02/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27121928 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | 341315 | |
| 02/11/2010 | | | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION | 27121929 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | 341356 | |
| 02/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27121930 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 341576 | |
| 02/12/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27125277 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | 343167 | |
| 02/12/2010 | | | REPRO | 1080.00 | 0.20 | 216.00 | REPRODUCTION | 27125278 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 342958 | |
| 02/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27127082 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | Scan File 343043 | |
| 02/12/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 27134501 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 530799 | |
| 02/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135826 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 503415 | |
| 02/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135827 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 503416 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135828 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 503440 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135829 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 503440 | |
| 02/12/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27134483 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 20:46 | |
| | | | | | | | 539633 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135858 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 503382 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135859 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 503382 | |
| 02/12/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27136390 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 212138 | |
| 02/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135868 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 501606 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27135850 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 500762 | |
| 02/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27135851 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | 501531 | |
| 02/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27136391 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 212138 | |
| 02/13/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27136392 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 215504 | |
| 02/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27125355 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 343238 | |
| 02/14/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27134502 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 539868 | |
| 02/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27135860 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 503473 | |
| 02/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135861 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 08:47 | |
| | | | | | | | 503473 | |
| 02/14/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27135862 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 503473 | |
| 02/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135863 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 503479 | |
| 02/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135864 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | 503382 | |
| 02/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27135865 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | User's Name: Marc Roitman | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:29 | |
|  |  |  |  |  |  |  | 503473 | |
| 02/15/2010 |  |  | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27134484 |
|  |  |  |  |  |  |  | User's Name: Alexandra Nellos | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 12:19 | |
|  |  |  |  |  |  |  | 539633 | |
| 02/15/2010 |  |  | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27134485 |
|  |  |  |  |  |  |  | User's Name: Alexandra Nellos | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 09:41 | |
|  |  |  |  |  |  |  | 539873 | |
| 02/15/2010 |  |  | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27134486 |
|  |  |  |  |  |  |  | User's Name: Alexandra Nellos | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:32 | |
|  |  |  |  |  |  |  | 539875 | |
| 02/15/2010 |  |  | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27134487 |
|  |  |  |  |  |  |  | User's Name: Alexandra Nellos | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:51 | |
|  |  |  |  |  |  |  | 539876 | |
| 02/15/2010 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27134488 |
|  |  |  |  |  |  |  | User's Name: Alexandra Nellos | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 18:41 | |
|  |  |  |  |  |  |  | 539941 | |
| 02/15/2010 |  |  | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27135840 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 17:02 | |
|  |  |  |  |  |  |  | 502354 | |
| 02/15/2010 |  |  | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27135844 |
|  |  |  |  |  |  |  | User's Name: Young Yoo | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:52 | |
|  |  |  |  |  |  |  | 503467 | |
| 02/15/2010 |  |  | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27135845 |
|  |  |  |  |  |  |  | User's Name: Young Yoo | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:28 | |
|  |  |  |  |  |  |  | 503467 | |
| 02/15/2010 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27135846 |
|  |  |  |  |  |  |  | User's Name: Marc Roitman | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 14:30 | |
|  |  |  |  |  |  |  | 503481 | |
| 02/15/2010 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136375 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:02 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136376 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:04 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136377 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:05 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27136378 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:53 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27136379 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:04 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27136380 |
|  |  |  |  |  |  |  | User's Name: Helen Lamb | |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:10 | |
|  |  |  |  |  |  |  | 215591 | |
| 02/15/2010 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136381 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | 215591 | |
| 02/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136382 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | 215591 | |
| 02/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27136383 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 215591 | |
| 02/15/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27134503 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | 538449 | |
| 02/15/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27134504 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 09:08 | |
| | | | | | | | 538690 | |
| 02/15/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27134505 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:24 | |
| | | | | | | | 539868 | |
| 02/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135830 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | 503415 | |
| 02/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135831 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | 503415 | |
| 02/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135832 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 503440 | |
| 02/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135833 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 503440 | |
| 02/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135834 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 503415 | |
| 02/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27125561 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | 344260 | |
| 02/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27125562 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 344268 | |
| 02/15/2010 | | | REPRO | 2454.00 | 0.20 | 490.80 | REPRODUCTION | 27125563 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 344408 | |
| 02/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27127264 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:09 | |
| | | | | | | | Scan File 344240 | |
| 02/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27127265 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:45 | |
| | | | | | | | Scan File 344244 | |
| 02/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27127266 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S) 11:48 | |
| | | | | | | | Scan File 344315 | |
| 02/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27127267 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S) 11:58 | |
| | | | | | | | Scan File 344321 | |
| 02/15/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27127268 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S) 11:59 | |
| | | | | | | | Scan File 344322 | |
| 02/15/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27127269 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S) 12:39 | |
| | | | | | | | Scan File 344362 | |
| 02/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27127270 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S) 18:46 | |
| | | | | | | | Scan File 344561 | |
| 02/15/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27131112 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 16:23 | |
| | | | | | | | 285891 | |
| 02/16/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27135835 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 09:46 | |
| | | | | | | | 496685 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135836 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 12:30 | |
| | | | | | | | 503416 | |
| 02/16/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27134506 |
| | | | | | | | User's Name: Kimberly Zafran | |
| | | | | | | | Time of Day: (H:M:S) 10:00 | |
| | | | | | | | 539508 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27139158 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 17:42 | |
| | | | | | | | 503415 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27139159 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 16:09 | |
| | | | | | | | 503416 | |
| 02/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27139294 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 17:58 | |
| | | | | | | | 212138 | |
| 02/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27139295 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 18:06 | |
| | | | | | | | 212138 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27139296 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 18:09 | |
| | | | | | | | 212138 | |
| 02/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27137455 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S) 12:48 | |
| | | | | | | | 345821 | |
| 02/16/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27137456 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S) 13:17 | |
| | | | | | | | 345842 | |
| 02/16/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27137457 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 345844 | |
| 02/16/2010 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 27137458 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 345876 | |
| 02/16/2010 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 27137459 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | 345883 | |
| 02/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27137460 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 345654 | |
| 02/16/2010 | | | REPRO | 632.00 | 0.20 | 126.40 | REPRODUCTION | 27137461 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 21:41 | |
| | | | | | | | 346132 | |
| 02/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27137462 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | 345682 | |
| 02/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27137463 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 345910 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27137464 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 346040 | |
| 02/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27137465 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | 346079 | |
| 02/16/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27135847 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 00:22 | |
| | | | | | | | 503481 | |
| 02/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27135848 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 00:28 | |
| | | | | | | | 503481 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27135849 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 503481 | |
| 02/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27135838 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | 503569 | |
| 02/16/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27135866 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | 503473 | |
| 02/16/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27135867 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 503473 | |
| 02/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27139518 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | Scan File 346011 | |
| 02/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27139519 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | |
| | | | | | | | Scan File 345681 | |
| 02/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27139520 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | Scan File 345908 | |
| 02/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27139521 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 346039 | |
| 02/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27139522 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 346078 | |
| 02/17/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27140892 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 347308 | |
| 02/17/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27140893 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 347361 | |
| 02/17/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27140894 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 347374 | |
| 02/17/2010 | | | REPRO | 82.00 | 0.20 | 16.40 | REPRODUCTION | 27140895 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 347353 | |
| 02/17/2010 | | | REPRO | 178.00 | 0.20 | 35.60 | REPRODUCTION | 27140896 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 347488 | |
| 02/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27140897 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | 347634 | |
| 02/17/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27140898 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | | | 347286 | |
| 02/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27142136 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | 520045 | |
| 02/17/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27142281 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 499827 | |
| 02/17/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 27142560 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | Scan File 347358 | |
| 02/17/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27142561 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 347359 | |
| 02/17/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27142562 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 347360 | |
| 02/17/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27138947 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | 540066 | |
| 02/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27139297 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 215629 | |
| 02/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27139160 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 503569 | |
| 02/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27139161 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:25 | |
| | | | | | | | 503569 | |
| 02/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27139162 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 503481 | |
| 02/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27139163 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 503473 | |
| 02/18/2010 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 27144788 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 285685 | |
| 02/18/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27145381 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 496685 | |
| 02/18/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27146244 |
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | 536840 | |
| 02/18/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27146245 |
| | | | | | | | User's Name: Lissette Mendoza | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | 536840 | |
| 02/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27146246 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | 540120 | |
| 02/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27146247 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | 540120 | |
| 02/18/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27145383 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:04 | |
| | | | | | | | 503766 | |
| 02/18/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27145384 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 22:33 | |
| | | | | | | | 503766 | |
| 02/19/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27145512 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 212138 | |
| 02/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27145513 |
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 09:13 | |
| | | | | | | | 215629 | |
| 02/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27145514 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Suzanne Fremer | |
| | | | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | | | 215646 | |
| 02/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27147320 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 350005 | |
| 02/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27147321 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 349914 | |
| 02/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27147322 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 349952 | |
| 02/19/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27148953 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | 503766 | |
| 02/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27145382 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | | | 481716 | |
| 02/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27149264 |
| | | | | | | | User's Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 08:34 | |
| | | | | | | | Scan File 349894 | |
| 02/19/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27149265 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 350093 | |
| 02/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27149266 |
| | | | | | | | User's Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 350333 | |
| 02/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27149267 |
| | | | | | | | User's Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 350334 | |
| 02/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27149022 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | | | 211717 | |
| 02/20/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27149023 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 211717 | |
| 02/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27149024 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:25 | |
| | | | | | | | 215673 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27150121 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 351467 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27150122 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 351786 | |
| 02/22/2010 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION | 27150123 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 351840 | |
| 02/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27151497 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 540120 | |
| 02/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27151498 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | 540361 | |
| 02/22/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27151689 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | 501986 | |
| 02/22/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27151940 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | Scan File 351359 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27151941 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | Scan File 351361 | |
| 02/22/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27151942 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:42 | |
| | | | | | | | Scan File 351363 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27151943 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:43 | |
| | | | | | | | Scan File 351364 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27151944 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | Scan File 351366 | |
| 02/22/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27151945 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | Scan File 351367 | |
| 02/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27151946 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | Scan File 351466 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27151947 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:17 | |
| | | | | | | | Scan File 351477 | |
| 02/22/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27151948 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | Scan File 351481 | |
| 02/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27151949 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | Scan File 351482 | |
| 02/22/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27151950 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | Scan File 351487 | |
| 02/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27151951 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 351548 | |
| 02/22/2010 | | | REPRO | 109.00 | 0.20 | 21.80 | REPRODUCTION | 27151952 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | Scan File 351610 | |
| 02/22/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27151953 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | Scan File 351785 | |
| 02/23/2010 | | | REPRO | 292.00 | 0.20 | 58.40 | REPRODUCTION | 27155061 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | 352976 | |
| 02/23/2010 | | | REPRO | 392.00 | 0.20 | 78.40 | REPRODUCTION | 27155062 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:16 | |
| | | | | | | | 352998 | |
| 02/23/2010 | | | REPRO | 569.00 | 0.20 | 113.80 | REPRODUCTION | 27155063 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | 353024 | |
| 02/23/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27155064 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | 353128 | |
| 02/23/2010 | | | REPRO | 142.00 | 0.20 | 28.40 | REPRODUCTION | 27155065 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | 353138 | |
| 02/23/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27157944 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | Scan File 353139 | |
| 02/23/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27157945 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | Scan File 353142 | |
| 02/23/2010 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 27157946 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | Scan File 353143 | |
| 02/23/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27157947 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 353144 | |
| 02/23/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27157948 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 353147 | |
| 02/23/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27157949 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 353157 | |
| 02/23/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 27157950 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:39 | |
| | | | | | | | Scan File 353162 | |
| 02/23/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27157951 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | Scan File 353168 | |
| 02/23/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27157952 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | Scan File 353170 | |
| 02/23/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27157953 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | Scan File 353171 | |
| 02/23/2010 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 27157954 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 353172 | |
| 02/23/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27157955 |
| | | | | | | | User's Name: Mendoza, Lissette | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | Scan File 353080 | |
| 02/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163169 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163170 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163171 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163172 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163173 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163174 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 500731 | |
| 02/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27163175 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:19 | |
| | | | | | | | 504009 | |
| 02/23/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27163412 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | | | 211405 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163413 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163414 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163415 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163416 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163417 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163418 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163419 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 22
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 212138 | |
| 02/23/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27163420 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 215504 | |
| 02/23/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27163437 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 215030 | |
| 02/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163438 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | 215030 | |
| 02/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27163178 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 503355 | |
| 02/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27163179 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | 503823 | |
| 02/24/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27163410 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 213469 | |
| 02/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163421 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163422 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27163423 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163424 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:15 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27163425 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163426 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27163427 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | 211717 | |
| 02/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163428 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 212138 | |
| 02/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163429 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 212138 | |
| 02/24/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27163430 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | 215504 | |
| 02/24/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27163431 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 215504 | |
| 02/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163432 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 215673 | |
| 02/24/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27162501 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | 538613 | |
| 02/24/2010 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 27158236 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | Scan File 354612 | |
| 02/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27155376 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | 354193 | |
| 02/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27155377 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 354271 | |
| 02/24/2010 | | | REPRO | 180.00 | 0.20 | 36.00 | REPRODUCTION | 27155378 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | 354374 | |
| 02/25/2010 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 27155656 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 355915 | |
| 02/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27155657 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 355822 | |
| 02/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27155658 |
| | | | | | | | User's Name: Neilos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 356044 | |
| 02/25/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27155659 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 356108 | |
| 02/25/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27158461 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | Scan File 355904 | |
| 02/25/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 27158462 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | Scan File 355914 | |
| 02/25/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27158463 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:20 | |
| | | | | | | | Scan File 355924 | |
| 02/25/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27158464 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | Scan File 355951 | |
| 02/25/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 27158465 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | Scan File 355952 | |
| 02/25/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27158466 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | Scan File 355955 | |
| 02/25/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27158467 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | Scan File 355956 | |
| 02/25/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 27158468 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | Scan File 355958 | |
| 02/25/2010 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 27158469 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 355959 | |
| 02/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27158470 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | Scan File 355821 | |
| 02/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27158471 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | Scan File 356043 | |
| 02/25/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27162502 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 538613 | |
| 02/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27162503 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | 540596 | |
| 02/25/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27163176 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 496685 | |
| 02/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163177 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 504009 | |
| 02/25/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27163433 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 211717 | |
| 02/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27163434 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:03 | |
| | | | | | | | 212138 | |
| 02/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27163435 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | 212138 | |
| 02/25/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27163436 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 215504 | |
| 02/25/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27163411 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 213469 | |
| 02/25/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27163180 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 504195 | |
| 02/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27163409 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | 215742 | |
| 02/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27163439 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 13:49 | |
| | | | | | | | 215030 | |
| 02/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27164101 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 357131 | |
| 02/26/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 27164102 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | 357383 | |
| 02/26/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27165364 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 496685 | |
| 02/26/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27165365 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 496685 | |
| 02/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27165366 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 496764 | |
| 02/26/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27165367 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 504233 | |
| 02/26/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27165368 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | 504195 | |
| 02/26/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27165369 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 504195 | |
| 02/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27165370 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 504147 | |
| 02/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27165511 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | Scan File 357129 | |
| 02/26/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27165512 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | Scan File 357130 | |
| 02/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27165393 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | 215756 | |
| | | UNBILLED TOTALS:  WORK: | | | | 8,364.80 | 398 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,189.20 | | |
| | | GRAND TOTAL:  WORK: | | | | 8,364.80 | 398 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,189.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/17/2009 | | | TEL | 808.00 | 0.54 | 439.24 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 808<br>NUMBER of CALLERS: 24<br>TIME of DAY: 11:10 | 27152758 |
| 01/07/2010 | | | TEL | 4780.00 | 0.33 | 1,575.92 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 4780<br>NUMBER of CALLERS: 23<br>TIME of DAY: 09:17 | 27152759 |
| 01/14/2010 | | | TEL | 3155.00 | 0.35 | 1,110.89 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 3155<br>NUMBER of CALLERS: 30<br>TIME of DAY: 11:10 | 27152301 |
| 01/19/2010 | | | TEL | 712.00 | 0.07 | 50.94 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 712<br>NUMBER of CALLERS: 4<br>TIME of DAY: 10:30 | 27152302 |
| 01/21/2010 | | | TEL | 1.00 | 208.00 | 208.00 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 0<br>NUMBER of CALLERS: 0<br>TIME of DAY: 00:00 | 27152303 |
| 01/28/2010 | | | TEL | 1.00 | 208.00 | 208.00 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 0<br>NUMBER of CALLERS: 0<br>TIME of DAY: 00:00 | 27152304 |
| 02/01/2010 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 14<br>TIME of DAY: (H:M:S): 17:54<br>NUM CALLED: 3024278133<br>329158 | 27098166 |
| 02/01/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265182<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:46<br>NUM CALLED: 9149609390<br>328951 | 27098167 |
| 02/02/2010 | | | TEL | 6.00 | 0.14 | 0.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 10:46<br>NUM CALLED: 2027781894<br>330412 | 27104492 |
| 02/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265364<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:00<br>NUM CALLED: 2027781822<br>330752 | 27104493 |
| 02/04/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:21<br>NUM CALLED: 2027781801<br>333863 | 27107009 |
| 02/04/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 261189<br>CNCT: 3<br>TIME of DAY: (H:M:S): 14:03<br>NUM CALLED: 3128533370<br>333645 | 27107010 |
| 02/04/2010 | | | TEL | 1166.00 | 0.46 | 541.68 | TELEPHONE CHARGES<br>CALLER: Howard Seife | 27152305 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 1166 | |
| | | | | | | | NUMBER of CALLERS:: 25 | |
| | | | | | | | TIME of DAY: 11:13 | |
| 02/05/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27118019 |
| | | | | | | | EXT: 265364 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 13:58 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 335053 | |
| 02/05/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27118020 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:23 | |
| | | | | | | | NUM CALLED: 3124565917 | |
| | | | | | | | 335237 | |
| 02/05/2010 | | | TEL | 180.00 | 0.07 | 12.87 | TELEPHONE CHARGES | 27152313 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 180 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY: 11:24 | |
| 02/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27118624 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:50 | |
| | | | | | | | NUM CALLED: 2027781801 | |
| | | | | | | | 336624 | |
| 02/08/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 27118625 |
| | | | | | | | EXT: 265494 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:27 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 336671 | |
| 02/09/2010 | | | TEL | 4.00 | 0.04 | 0.17 | TELEPHONE CHARGES | 27122477 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:53 | |
| | | | | | | | NUM CALLED: 9738828108 | |
| | | | | | | | 338173 | |
| 02/09/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27122478 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:32 | |
| | | | | | | | NUM CALLED: 6025284823 | |
| | | | | | | | 338470 | |
| 02/09/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27122479 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:30 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 338387 | |
| 02/10/2010 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES | 27122959 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S) 09:35 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 339697 | |
| 02/11/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27123492 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:29 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 340684 | |
| 02/11/2010 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES | 27123493 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S) 20:52 | |
| | | | | | | | NUM CALLED: 7033001663 | |
| | | | | | | | 341119 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/11/2010 | | | TEL | 1192.00 | 0.46 | 549.11 | TELEPHONE CHARGES | 27152306 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1192 | |
| | | | | | | | NUMBER of CALLERS : 30 | |
| | | | | | | | TIME of DAY : 10:51 | |
| 02/14/2010 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES | 27126326 |
| | | | | | | | EXT: 265132 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:17 | |
| | | | | | | | NUM CALLED: 2017665433 | |
| | | | | | | | 343351 | |
| 02/14/2010 | | | TEL | 17.00 | 0.04 | 0.73 | TELEPHONE CHARGES | 27126327 |
| | | | | | | | EXT: 265132 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:20 | |
| | | | | | | | NUM CALLED: 2017665433 | |
| | | | | | | | 343352 | |
| 02/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27126676 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 3025041497 | |
| | | | | | | | 344002 | |
| 02/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27126677 |
| | | | | | | | EXT: 265150 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:41 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 343972 | |
| 02/16/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27137998 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:56 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 345101 | |
| 02/16/2010 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 27137999 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:16 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 345337 | |
| 02/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27138000 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:40 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 345293 | |
| 02/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27138001 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:01 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 345308 | |
| 02/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27138002 |
| | | | | | | | EXT: 261139 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:00 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 345360 | |
| 02/17/2010 | | | TEL | 13.00 | 0.04 | 0.56 | TELEPHONE CHARGES | 27141459 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:47 | |
| | | | | | | | NUM CALLED: 9142512955 | |
| | | | | | | | 346921 | |
| 02/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27144520 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:05 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 4123556536 | |
| | | | | | | | 348165 | |
| 02/19/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27147765 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 2144157167 | |
| | | | | | | | 349412 | |
| 02/19/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27147766 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:56 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 349489 | |
| 02/19/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27147767 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:04 | |
| | | | | | | | NUM CALLED: 3023519405 | |
| | | | | | | | 349496 | |
| 02/19/2010 | | | TEL | 32.00 | 0.02 | 0.74 | TELEPHONE CHARGES | 27147768 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 32 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:26 | |
| | | | | | | | NUM CALLED: 8184605164 | |
| | | | | | | | 349746 | |
| 02/19/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27147769 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:10 | |
| | | | | | | | NUM CALLED: 8184605164 | |
| | | | | | | | 349755 | |
| 02/22/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27150668 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:11 | |
| | | | | | | | NUM CALLED: 3128533370 | |
| | | | | | | | 351053 | |
| 02/23/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27156152 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:35 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 352335 | |
| 02/23/2010 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 27156153 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:10 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 352470 | |
| 02/24/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27156828 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:46 | |
| | | | | | | | NUM CALLED: 4123556442 | |
| | | | | | | | 353588 | |
| 02/25/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27157492 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:29 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 355241 | |
| 02/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27157493 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:50 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 355485 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/26/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27164547 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT 8 | |
| | | | | | | | TIME of DAY (H:M:S): 12:39 | |
| | | | | | | | NUM CALLED: 9782507890 | |
| | | | | | | | 356736 | |
| | | UNBILLED TOTALS:   WORK: | | | | 4,702.90 | 48 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 4,702.90 | | |
| | | GRAND TOTAL:   WORK: | | | | 4,702.90 | 48 records | |
| | | GRAND TOTAL:   BILL: | | | | 4,702.90 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/02/2010 | | | TELH | 1.00 | 14.95 | 14.95 | TELEPHONE CHARGES - Vendor: ALEXANDRA NELLOS | 27096836 |
| | | | | | | | 1/31-2/1/10 DEPOSITION IN CHICAGO | |
| | | | | | | | Vendor=ALEXANDRA NELLOS  Balance= .00  Amount= 982.02 | |
| | | | | | | | Check #321791  02/02/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 14.95 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 14.95 | | |
| | | GRAND TOTAL:   WORK: | | | | 14.95 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 14.95 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2010 | | | OTPARA | 1.25 | 78.80 | 98.50 | PARALEGAL OVERTIME PR 02/24/2010-D BAVA | 27154335 |
| 02/26/2010 | | | OTPARA | 9.00 | 50.66 | 455.94 | PARALEGAL OVERTIME PR 02/24/2010- M.IACOPELLI | 27154340 |
| | | UNBILLED TOTALS:    WORK: | | | | 554.44 | 2 records | |
| | | UNBILLED TOTALS:    BILL: | | | | 554.44 | | |
| | | GRAND TOTAL:    WORK: | | | | 554.44 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 554.44 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2010 | | | PROFSVS | 1.00 | 59,496.58 | 59,496.58 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 27168834 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC PROFESSIONAL | |
| | | | | | | | SERVICES RENDERED - TRIBUNE DEPT. | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= 59496.58 | |
| | | | | | | | Amount= 59496.58 | |
| | | UNBILLED TOTALS:   WORK: | | | | 59,496.58 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 59,496.58 | | |
| | | GRAND TOTAL:   WORK: | | | | 59,496.58 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 59,496.58 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   3/18/2010 1:26:57 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2010 | | | CRTRPT | 1.00 | 342.85 | 342.85 | COURT REPORTER - Vendor: ESQUIRE SERVICES PROVIDED ON 02/08/2010, JAMES HEANEY. Vendor=ESQUIRE  Balance= .00  Amount= 342.85 Check #322378  02/26/2010 | 27153386 |
| 02/24/2010 | | | CRTRPT | 1.00 | 520.10 | 520.10 | COURT REPORTER - Vendor: ESQUIRE SERVICES PROVIDED ON 02/09/2010, VIVEK MELWANI. Vendor=ESQUIRE  Balance= .00  Amount= 520.10 Check #322378  02/26/2010 | 27153387 |
| 02/24/2010 | | | CRTRPT | 1.00 | 2,502.15 | 2,502.15 | COURT REPORTER - Vendor: TSG REPORTING INC ORIGINAL & 1 CERTIFIED TRANSCRIPT - VIA MESSENGER ON 2/11/09 Vendor=TSG REPORTING INC  Balance= .00  Amount= 2502.15 Check #322384  02/26/2010 | 27153392 |
| 02/24/2010 | | | CRTRPT | 1.00 | 3,058.65 | 3,058.65 | COURT REPORTER - Vendor: TSG REPORTING INC ORIGINAL & 1 CERTIFIED TRANSCRIPT  - RUCKER, III, MOSE Vendor=TSG REPORTING INC  Balance= .00  Amount= 3058.65 Check #322384  02/26/2010 | 27153394 |
| 02/24/2010 | | | CRTRPT | 1.00 | 150.00 | 150.00 | COURT REPORTER - Vendor: TSG REPORTING INC REPORTER BUST/ SCHEDULING FEE Vendor=TSG REPORTING INC  Balance= .00  Amount= 150.00 Check #322384  02/26/2010 | 27153398 |
| 02/26/2010 | | | CRTRPT | 1.00 | 268.80 | 268.80 | COURT REPORTER - Vendor: VERITEXT NEW YORK REPORTING CO. HEARING TRANSCRIPT (RE: APPOINTMENT OF EXAMINER). Vendor=VERITEXT NEW YORK REPORTING CO.  Balance= .00 Amount= 268.80 Check #322514  03/05/2010 | 27168835 |
| | | UNBILLED TOTALS:  WORK: | | | | 6,842.55 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6,842.55 | | |
| | | GRAND TOTAL     WORK: | | | | 6,842.55 | 6 records | |
| | | GRAND TOTAL     BILL: | | | | 6,842.55 | | |