## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT
### REGARDING THIRD INTERIM FEE APPLICATION OF
### <u>LANDIS RATH & COBB LLP</u>

Stuart Maue, fee examiner in this proceeding, submits this final report with respect to the Third

Interim Fee Application of Landis Rath & Cobb LLP for the period from June 1, 2009, through

August 31, 2009 ("Application"), seeking approval of fees that total $230,459.50 and reimbursement of

expenses that total $14,582.55.  Landis Rath & Cobb LLP ("Landis Rath") is co-counsel to the Official

Committee of Unsecured Creditors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.      Stuart Maue reviewed the Application, including each of the billing and expense entries, for compliance with 11 U.S.C. § 330, Rule 2016–2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and legal precedence established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.      This report includes exhibits that detail and support the findings discussed below.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks that have been included in a category are underlined in the fee exhibits.  For purpose of context, the other tasks within the same entry are also displayed.

3.      Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications.  *See ACLU v. Barnes,* 168 F.3d 423, 429 (11th Cir. 1999).  Courts have found this proportional method of analyzing block billing a reasonable solution to the problem created by timekeepers who resort to this practice.  The alternative to using proportionalized time is to question the blocked entry in its entirety.

4.      Stuart Maue prepared and submitted a preliminary report to Landis Rath, and the firm provided a detailed written response.  After consideration of the firm's reply, Stuart Maue prepared this final report and submits the following findings and recommendations to the Court.

## Discussion of Findings

## Reconciliation of Fees and Expenses

5.       Stuart Maue recomputed the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled and multiplied by the individual's hourly rate.   The reconciliation of fees revealed that the fees requested were $27.00 less than the fees computed.  The discrepancy is the result of task hours within three entries that did not equal the time billed for the entry as a whole.   The discrepancy and the related entries are displayed in Exhibit A. The figures in this report and the accompanying exhibits reflect the fees computed by Stuart Maue. The recomputation of expenses revealed no difference between the amount requested and the amount computed.

## Review of Fees

6.       **Firm Staffing.**   The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."   The Application provided the names, positions, and hourly rates of the Landis Rath professionals and paraprofessionals who billed to this matter.   The matter was staffed with 10 timekeepers, consisting of 2 partners, 4 associates, 3 paralegals, and 1 legal assistant.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

The firm billed a total of 570.10 hours with associated fees of $230,486.50.[2]   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 226.20 | 40% | $123,119.50 | 53% |
| Associate | 238.90 | 42% | 86,685.00 | 38% |

_____

[2] This is the amount of fees computed by Stuart Maue.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paralegal | 101.80 | 18% | 20,282.00 | 9% |
| Legal Assistant | 3.20 | * | 400.00 | * |
| **TOTAL** | 570.10 | 100% | $230,486.50 | 100% |

\* Less than 1%

The blended hourly rate for the Landis Rath professionals is $451.10 and the blended hourly rate for professionals and paraprofessionals is $404.29.

7. **Hourly Rate Increases.**  Landis Rath did not increase the hourly rate of any timekeeper during the third interim period.

8. **Complete and Detailed Task Descriptions.**  Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary."  The rules further provide that fee applications shall include complete and detailed activity descriptions and that each activity description shall include the nature and subject matter of the activity.  Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference."  Contrary to the requirements of the Local Rules and the Guidelines, Stuart Maue identified activity descriptions in the Application that were not sufficiently detailed.  The billing entries containing vaguely described activities, totaling 9.30 hours with $4,567.50 in associated fees, were displayed in Exhibit C to the preliminary report.  Stuart Maue requested that in future applications Landis Rath provide sufficient detail for each entry.

In response to the preliminary report, Landis Rath not only agreed to provide sufficiently detailed time entries in the future, but in order to completely comply with the Guidelines the firm also provided additional detail for the entries identified in the exhibit.  Given the additional information provided by Landis Rath, Stuart Maue makes no recommendation for a fee reduction resulting from vaguely described time entries.  Exhibit C is omitted from this report.

9.      **Block Billing.**  The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry."  (Section II.D.5). Landis Rath block billed a small amount of activity descriptions into one entry with a single time increment.  The block billed entries were displayed in Exhibit D to the preliminary report and total 28.40 hours with $10,864.50 in associated fees.  The entries were identified to allow review by the firm so corrective action may be taken in future fee applications to ensure that entries are not block billed.

In response to the preliminary report, Landis Rath not only agreed to record each activity in a separate entry  in the future, but in order to completely comply with the Guidelines the firm also provided the time associated with each blocked activity identified in the exhibit.  Given the additional information provided by Landis Rath, Stuart Maue makes no recommendation for a fee reduction resulting from block billed time entries.  Exhibit D is omitted from this report.

10.      **Conferences, Hearings, and Other Events.**  Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role," and Section II.D.5 of the Guidelines states that "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees."  While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified.  *See In re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

a.      **Nonfirm Conferences, Hearings, and Events.**      Stuart Maue identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event.  Contrary to Local Rule 2016-2, neither the fee application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 44.60 hours with $22,400.00 in associated fees, were displayed in Exhibit E to the preliminary report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified

the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference).    The potentially duplicative and unnecessary timekeepers' entries total 20.50 hours with $9,073.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  Stuart Maue requested that the firm provide an explanation of the necessity of the multiple billers and their respective roles for each event attended by more than one timekeeper.

In response to the preliminary report, Landis Rath stated the size and complexity of the case, and the scope and breadth of the matters addressed, often required more than one attorney to attend a meeting or hearing and required a firm partner to be present.  The firm noted that only one partner and one associate handled the vast majority of the matters, and stated they worked in a manner designed to eliminate inefficiency and duplication of effort.  Given the additional detail provided by Landis Rath, Stuart Maue makes no recommendation for a fee reduction resulting from multiple attendance.  Exhibit E is omitted from this report.

  **b.** **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The fees billed by Landis Rath for intraoffice conferences total 27.05 hours with $11,823.00 in associated fees, which computes to approximately 5% of the total fees requested.  The entries were displayed in Exhibit F to the preliminary report.  In certain instances, two or more firm professionals and/or paraprofessionals billed to attend the same internal conference.  The conferences attended by more than one timekeeper total 7.50 hours with $3,400.00 in associated fees.  The entries describing intraoffice conferences attended by two or more firm personnel were highlighted in bold and marked with an ampersand [&] in the exhibit.  Stuart Maue requested that Landis Rath provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the preliminary report, Landis Rath again noted the complexity of the cases and the necessary coordination between multiple firm attorneys with both bankruptcy and

litigation experience.  The firm also stated many of the conferences in question addressed the complex issues related to the Debtor's LBO transaction.  Given the additional information provided by Landis Rath, Stuart Maue makes no recommendation for a fee reduction resulting from intrafirm communication.  Exhibit F is omitted from this report.

11.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.  Clerical activities include, but are not limited to, filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, scanning documents, and photocopying.  Some courts have determined that the performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  "Fees for services that are purely clerical, ministerial, or administrative should be disallowed."  *See Missouri v. Jenkins,* 491 U.S. 274, 288 fn.10, 109 S.Ct. 2463, 105 L.Ed.2d 229 (1989).  In this Court, there has been a practice of recommending that clerical activities be paid at the rate of $80.00 per hour and it is Stuart Maue's intent to follow that practice in this case. The entries describing clerical activities were displayed in Exhibit G to the preliminary report and total 46.00 hours with $9,160.00 in associated fees.  The preliminary report stated that, pending additional information from the firm, Stuart Maue will recommend in the final report that the clerical entries be paid at the rate of $80.00 per hour.

In response, Landis Rath provided essentially the same statement provided in response to previous reports that identified clerical activities.  The firm identified four of the primary tasks that make up the exhibit, and stated that the sheer volume and speed with which paper was generated in these cases required extensive discretion on the part of firm timekeepers.  As with past reports, Stuart Maue again asserts that while clerical tasks are necessary to the administration of the case, such activities are generally not compensable or only paid at a reduced hourly rate.  After consideration of Landis Rath's response to the preliminary report, activities descriptions referencing the critical dates list

and preparation of hearing binders are no longer classified as clerical. However, several entries (such as "File maintenance and organization of pleadings") continue to appear clerical in nature. Stuart Maue recommends a fee reduction in the amount of $2,582.00 resulting from reducing the entries in Exhibit G (attached hereto) to an hourly rate of $80.00 per hour.

12.    **Retention/Compensation.** Stuart Maue reviewed and identified entries related to the firm's retention and compensation. Landis Rath billed 33.00 hours with associated fees of $9,709.00 for activities related to firm's retention and applications for compensation, which computes to approximately 4% of the total fees billed by the firm. The fee entries identified as retention/compensation activities were displayed in Exhibit H to the preliminary report for informational purposes. As Stuart Maue makes no recommendation for a fee reduction, Exhibit H is omitted from this report.

**Review of Expenses**

13.    **Complete and Detailed Itemization of Expenses.** The Guidelines in Section II.E.3 provide that the factors relevant to a determination that the expense is proper include "Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." Landis Rath provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

14.    **Photocopies.** Local Rule 2016-2 (e)(iii) states that copying charges shall not exceed $0.10 per page. Landis Rath stated in the monthly statements that the firm's rate for duplication is $0.10 per page. The firm requested reimbursement for copying charges totaling $390.50.

15.    **Computer Assisted Legal Research.**    Local Rule 2016-2 (e)(iii) provides that computer assisted legal research charges shall not be more than the actual cost.    The Landis Rath monthly statements sought "reimbursement for computer assisted research, which is the actual cost of such charges."    The firm requested reimbursement for computer assisted legal research charges totaling $146.95.

16.    **Working Meals.**    Landis Rath requested reimbursement of $235.34 for five charges for client meals.    The descriptions for two of the charges indicated that attorneys from Chadbourne & Parke were in attendance.    Two of the other charges appeared to relate to the travel of partner Daniel B. Rath.    It was not possible to determine if the remaining charge was for a meal related to a meeting with people outside the firm or a meal solely for employees of Landis Rath unrelated to travel. Additionally, it was not possible to determine the number of attendees for this meal.    Stuart Maue requested that Landis Rath provide an explanation for the purpose of the meal charge and the number of attendees at the meal displayed in the following table:

| Invoice Number | Entry Date | Amount | Description |
|---|---|---|---|
| 9769 | 06/30/09 | $91.80 | Meals Cavanaugh's Restaurant – Matthew McGuire |

In response, the firm stated the meal in question was lunch ordered for five attorneys from Landis Rath and from Chadbourne & Park in connection with a working session at the conclusion of an omnibus hearing.    Stuart Maue makes no recommendation for an expense reduction related to the meal charge.

## Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above.    Stuart Maue recommends the approval of fees in the amount of $227,904.50 ($230,459.50 minus $2,555.00) and reimbursement of expenses in the amount of $14,582.55 for the period from June 1, 2009, through August 31, 2009.    A summary of our findings is attached as Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:     (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

**APPENDIX A**

## LANDIS RATH & COBB LLP

### SUMMARY OF FINDINGS

#### Third Interim Fee Application (June 1, 2009 through August 31, 2009)

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $230,459.50 | |
| Expenses Requested | 14,582.55 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $245,042.05 |
| | | |
| Fees Computed | $230,486.50 | |
| Expenses Computed | 14,582.55 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $245,069.05 |
| | | |
| Discrepancy in Fees | ($      27.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($      27.00) |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $230,459.50 | |
| *Discrepancy in Fees* | *$      27.00* | |
| *Recommended Reduction for Clerical Activities* | *(2,582.00)* | |
| Subtotal | *($2,555.00)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $227,904.50 |
| | | |
| Expenses Requested | $14,582.55 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 14,582.55 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $242,487.05 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 29th day of February, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John L. Decker, Esq.

Landis Rath Final Report – Third Interim Fee Application
Case No. 08-13141 (KJC)

**EXHIBIT A**
**Discrepancy Schedule**
**Landis Rath & Cobb LLP**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 9976 | 176 | Rath | 07/24/09 | $525.00 | 2.70 | 2.60 | 1,417.50 | 1,365.00 | 0.10 | $ 52.50 |
| | | | | | | | | **Total Overcharges** | **0.10** | **$ 52.50** |
| | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | |
| 9769 | 39 | Panchak | 06/08/09 | $200.00 | 0.10 | 0.20 | 20.00 | 40.00 | (0.10) | $ (20.00) |
| 9976 | 31 | Landis | 07/07/09 | $595.00 | 1.80 | 1.90 | 1,071.00 | 1,130.50 | (0.10) | (59.50) |
| | | | | | | | | **Total Undercharges** | **(0.20)** | **$ (79.50)** |
| | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | **(0.10)** | **$ (27.00)** |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3 | Rath, Daniel B. | PARTNER | $262.50 | $525.00 | 137.40 | $71,741.25 |
| 1 | Landis, Adam G. | PARTNER | $297.50 | $595.00 | 88.80 | $51,378.25 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $544.29 | | 226.20 | $123,119.50 |
| | | | | | % of Total: 39.68% | % of Total: 53.42% |
| 10 | McGuire, Matthew B. | ASSOCIATE | $370.00 | $370.00 | 123.80 | $45,806.00 |
| 5 | Butcher, Rebecca L. | ASSOCIATE | $375.00 | $375.00 | 91.60 | $34,350.00 |
| 16 | Parikh, Mona A. | ASSOCIATE | $275.00 | $275.00 | 22.80 | $6,270.00 |
| 4 | Mumford, Kerri K. | ASSOCIATE | $370.00 | $370.00 | 0.70 | $259.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $362.85 | | 238.90 | $86,685.00 |
| | | | | | % of Total: 41.90% | % of Total: 37.61% |
| 17 | Panchak, Frances A. | PARALEGAL | $200.00 | $200.00 | 91.60 | $18,320.00 |
| 11 | Girello Jr., Michael V. | PARALEGAL | $200.00 | $200.00 | 6.30 | $1,260.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $180.00 | $180.00 | 3.90 | $702.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $199.23 | | 101.80 | $20,282.00 |
| | | | | | % of Total: 17.86% | % of Total: 8.80% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 3.20 | $400.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 3.20 | $400.00 |
| | | | | | % of Total: 0.56% | % of Total: 0.17% |
| | Total No. of Billers: 10 | Blended Rate for Report: | $404.29 | | 570.10 | $230,486.50 |

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Panchak, F | 20.10 | 4,020.00 |
| Rogers, L | 1.70 | 306.00 |
| | 21.80 | $4,326.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 21.80 | 4,326.00 |
| | 21.80 | $4,326.00 |

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 06/01/09 Mon | Panchak, F 9769/1 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/02/09 Tue | Panchak, F 9769/8 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MAJESTIC REALTY, ET AL. NOTICE OF APPEARANCE: UPDATE 2002 SERVICE LIST |
| 06/02/09 Tue | Panchak, F 9769/12 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MOELIS' WEEKLY UPDATE |
| 06/04/09 Thu | Panchak, F 9769/15 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/04/09 Thu | Panchak, F 9769/17 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW DONNA GUTMAN NOTICE OF APPEARANCE: UPDATE 2002 SERVICE LIST |
| 06/04/09 Thu | Panchak, F 9769/19 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER APPROVING STIPULATION ALLOWING PBGC TO FILE CONSOLIDATED CLAIMS UNDER ONE CASE |
| 06/05/09 Fri | Panchak, F 9769/24 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/08/09 Mon | Panchak, F 9769/27 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ & MARSAL FOURTH MONTHLY FEE APPLICATION |
| 06/08/09 Mon | Panchak, F 9769/30 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MOTION TO FURTHER EXTEND TIME TO REMOVE ACTIONS |
| 06/08/09 Mon | Panchak, F 9769/33 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/08/09 Mon | Panchak, F 9769/34 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS' WEEKLY UPDATE |
| 06/08/09 Mon | Panchak, F 9769/35 | 0.10 | 0.10 | 20.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SUNGARD NOTICE OF APPEARANCE: UPDATE 2002 SERVICE LIST |
| 06/08/09 Mon | Panchak, F 9769/36 | 0.10 | 0.10 | 20.00 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW INTRALINKS WEEKLY COURT CALENDAR |

~  See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/09/09 Tue | Panchak, F 9769/41 | 0.20 | 0.20 | 40.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>COORDINATE TELEPHONIC APPEARANCE AT 6/10/09 HEARING FOR D. DEUTSCH (.1):<br>EMAIL EXCHANGES WITH M. MCGUIRE AND D. DEUTSCH RE: SAME (.1) |
| 06/09/09 Tue | Panchak, F 9769/60 | 0.20 | 0.10 | 20.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AMENDED AGENDA FOR 6-10-09 HEARING (.1):<br>TELEPHONE CALL WITH COURT CALL AND EMAIL EXCHANGES WITH M. MCGUIRE AND D. DEUTSCH RECONFIRMING TELEPHONIC APPEARANCE (.1) |
| 06/09/09 Tue | Panchak, F 9769/64 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>COORDINATE TELEPHONIC APPEARANCE FOR M. MCGUIRE AT 6/10/09 HEARING |
| 06/09/09 Tue | Panchak, F 9769/66 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW MOELIS' WEEKLY UPDATE |
| 06/10/09 Wed | Panchak, F 9769/71 | 0.10 | 0.10 | 20.00 | | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/10/09 Wed | Panchak, F 9769/72 | 0.10 | 0.10 | 20.00 | | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW GOLDENBERG NOTICE OF APPEARANCE:<br>UPDATE 2002 SERVICE LIST |
| 06/11/09 Thu | Panchak, F 9769/217 | 0.10 | 0.10 | 20.00 | | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/15/09 Mon | Panchak, F 9769/94 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW INTRALINKS WEEKLY COURT CALENDAR |
| 06/15/09 Mon | Panchak, F 9769/95 | 0.10 | 0.10 | 20.00 | | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/16/09 Tue | Panchak, F 9769/100 | 0.10 | 0.10 | 20.00 | | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/17/09 Wed | Panchak, F 9769/110 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW MOELIS' WEEKLY UPDATE |
| 06/17/09 Wed | Panchak, F 9769/112 | 0.30 | 0.10 | 20.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVISE CERTIFICATE OF NO OBJECTION TO CHADBOURNE AND ALIXPARTNERS FOURTH MONTHLY FEE APPLICATIONS (.1):<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1):<br>FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/17/09 Wed | Panchak, F 9769/116 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW U.S. DEPT. OF LABOR'S NOTICES OF APPEARANCES; UPDATE 2002 SERVICE LIST |
| 06/18/09 Thu | Panchak, F 9769/218 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW 6/18 MEETING AGENDA, RELATED REPORTS AND DISTRIBUTE |
| 06/18/09 Thu | Panchak, F 9769/219 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/18/09 Thu | Panchak, F 9769/228 | 0.40 | 0.30 | 60.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE JOINDER TO DEBTORS' OBJECTION TO CLEMENT STAY MOTION (.1); FILE AND SERVE SAME (.3) |
| 06/19/09 Fri | Panchak, F 9769/229 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/19/09 Fri | Panchak, F 9769/230 | 0.30 | 0.30 | 60.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE AND SERVICE LIST FOR JOINDER IN BEATTY ADVERSARY (.2); FILE SAME (.1) |
| 06/19/09 Fri | Panchak, F 9769/231 | 0.30 | 0.30 | 60.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE AND SERVICE LIST FOR JOINDER TO CLEMENT STAY MOTION (.2); FILE SAME (.1) |
| 06/19/09 Fri | Panchak, F 9769/232 | 0.30 | 0.30 | 60.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE AND SERVICE LIST FOR JOINDER IN OBJECTION TO BEATTY STAY MOTION (.2); FILE SAME (.1) |
| 06/19/09 Fri | Panchak, F 9769/237 | 0.40 | 0.30 | 60.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO LRC FOURTH MONTHLY FEE APP (.1); FILE AND SERVE CERTIFICATE OF NO OBJECTION (.3) |
| 06/22/09 Mon | Panchak, F 9769/239 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL A. LANDIS AND M. MCGUIRE |
| 06/22/09 Mon | Panchak, F 9769/240 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW INTRALINKS WEEKLY COURT CALENDAR |
| 06/22/09 Mon | Panchak, F 9769/244 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW CLEMENT REPLY TO DEBTORS' OBJECTION TO STAY MOTION |
| 06/22/09 Mon | Panchak, F 9769/245 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW BEATTY REPLY TO DEBTORS' OBJECTION TO STAY MOTION |

~  See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/22/09 Mon | Panchak, F 9769/246 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW NOTICE OF FILING REVISED PROPOSED FORM OF ORDER AND EXHIBIT TO MOTION TO ASSUME LEASES AND SET CURE AMOUNTS |
| 06/23/09 Tue | Panchak, F 9769/248 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS' WEEKLY REPORT |
| 06/23/09 Tue | Panchak, F 9769/250 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/23/09 Tue | Panchak, F 9769/255 | 1.20 | 1.20 | 240.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN COMPILING AND COORDINATE BINDING OF SECOND AMENDED SCHEDULES |
| 06/24/09 Wed | Panchak, F 9769/122 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MOELIS WEEKLY REPORT |
| 06/24/09 Wed | Panchak, F 9769/124 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MAY OPERATING REPORT |
| 06/24/09 Wed | Panchak, F 9769/125 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/24/09 Wed | Panchak, F 9769/127 | 0.40 | 0.40 | 80.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy COORDINATE PAYMENT OF ANNUAL FEE FOR J. PORTER PRO HAC (.1); FILE SAME (.1); SUBMIT TO CHAMBERS (.1); EMAIL EXCHANGES WITH G. BRADSHAW (.1) |
| 06/25/09 Thu | Panchak, F 9769/137 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CONSTELLATION ENERGY NOTICE OF WITHDRAWAL OF APPEARANCE; UPDATE 2002 SERVICE LIST |
| 06/25/09 Thu | Panchak, F 9769/139 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/26/09 Fri | Panchak, F 9769/147 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/26/09 Fri | Panchak, F 9769/148 | 1.10 | 0.10 | 20.00 | 0.10 1.00 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW 6/30/09 NOTICE OF AGENDA (.1); PREPARE HEARING BINDER (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT G
CLERICAL ACTIVITIES
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/09 Mon | Panchak, F 9769/157 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 06/29/09 Mon | Panchak, F 9769/161 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ORDER GRANTING CERTAIN RELIEF FOR BEATTY STAY MOTION |
| 06/29/09 Mon | Panchak, F 9769/166 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS WEEKLY REPORT |
| 06/29/09 Mon | Panchak, F 9769/167 | 0.20 | 0.20 | 40.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE MAINTENANCE AND ORGANIZATION OF PLEADINGS |
| 06/29/09 Mon | Panchak, F 9769/169 | 1.40 | 1.40 | 280.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy COMPILE SECOND AMENDED SCHEDULES AND PREPARE INDICES FOR SAME |
| 06/29/09 Mon | Rogers, L 9769/168 | 0.20 | 0.20 | 36.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE FEDEX PACKAGE WITH LETTER ADDRESSED TO GREGORY K. PALM AT GOLDMAN SACHS & CO. ALONG WITH A REQUEST FOR PRODUCTION |
| 06/30/09 Tue | Panchak, F 9769/170 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET |
| 06/30/09 Tue | Panchak, F 9769/171 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND DISTRIBUTE 7/1/09 AGENDA AND MATERIALS |
| 06/30/09 Tue | Panchak, F 9769/175 | 0.80 | 0.80 | 160.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FINALIZE COMPILING SECOND AMENDED SCHEDULES |
| 07/01/09 Wed | Panchak, F 9976/1 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS WEEKLY REPORT |
| 07/01/09 Wed | Panchak, F 9976/2 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MOELIS WEEKLY REPORT |
| 07/01/09 Wed | Panchak, F 9976/5 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW TRAVELERS NOTICE OF WITHDRAWAL FROM SERVICE LIST; UPDATE 2002 SERVICE LIST |
| 07/01/09 Wed | Panchak, F 9976/6 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |

~  See the last page of exhibit for explanation

EXHIBIT G
CLERICAL ACTIVITIES
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/02/09 Thu | Rogers, L 9976/14 | 0.40 | 0.40 | 72.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE COPY OF PRELIMINARY REPORT TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR A. LANDIS AND A BINDER FOR M. MCGUIRE |
| 07/06/09 Mon | Panchak, F 9976/18 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW INTRALINKS WEEKLY COURT CALENDAR |
| 07/06/09 Mon | Panchak, F 9976/22 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET |
| 07/07/09 Tue | Panchak, F 9976/28 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET |
| 07/07/09 Tue | Panchak, F 9976/30 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW MEMO RE: DOW LOHNES RETENTION APPLICATION |
| 07/08/09 Wed | Panchak, F 9976/32 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/09/09 Thu | Panchak, F 9976/42 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/09/09 Thu | Panchak, F 9976/43 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW AND DISTRIBUTE MOELIS' WEEKLY REPORT |
| 07/10/09 Fri | Panchak, F 9976/58 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND MCGUIRE |
| 07/10/09 Fri | Panchak, F 9976/62 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW SCHUR PACKAGING SYSTEMS NOTICE OF WITHDRAWAL FOR SERVICE; UPDATE 2002 SERVICE LIST |
| 07/13/09 Mon | Panchak, F 9976/69 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/13/09 Mon | Panchak, F 9976/70 | 0.10 | 0.10 | 20.00 | F | 1 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW INTRALINKS WEEKLY CALENDAR |
| 07/13/09 Mon | Panchak, F 9976/74 | 0.10 | 0.10 | 20.00 | F F | 1 2 | | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW KEVIN SORBO NOTICE OF APPEARANCE; UPDATE 2002 SERVICE LIST |

~  See the last page of exhibit for explanation

EXHIBIT G
CLERICAL ACTIVITIES
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/13/09 Mon | Panchak, F 9976/77 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED COMMITTEE CONTACT LIST |
| 07/14/09 Tue | Panchak, F 9976/81 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/14/09 Tue | Panchak, F 9976/82 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AGENDA FOR 7/15 COMMITTEE MTG. AND DISTRIBUTE |
| 07/14/09 Tue | Panchak, F 9976/85 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS WEEKLY REPORT |
| 07/14/09 Tue | Panchak, F 9976/88 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR SECOND SUPPLEMENTAL DECLARATION OF A. HOLTZ (.1); FILE SAME (.1) |
| 07/15/09 Wed | Panchak, F 9976/102 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/15/09 Wed | Panchak, F 9976/109 | 0.20 | 0.10 | 20.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR COMMITTEE PROFESSIONALS SECOND INTERIM APPLICATIONS (.1); FILE SAME (.1) |
| 07/16/09 Thu | Panchak, F 9976/125 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/16/09 Thu | Panchak, F 9976/134 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW FOUNDATIONS' OBJECTION TO RULE 2004 MOTION (.1); EMAIL EXCHANGES WITH GROUP DISTRIBUTING SAME (.1) |
| 07/17/09 Fri | Panchak, F 9976/137 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MCCORMICK AND CANTIGNY FOUNDATIONS NOTICE OF APPEARANCE; UPDATE 2002 SERVICE LIST |
| 07/17/09 Fri | Panchak, F 9976/138 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW LIST OF SUPPLEMENT ORDINARY COURSE PROFESSIONALS |
| 07/17/09 Fri | Panchak, F 9976/143 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/17/09 Fri | Panchak, F 9976/146 | 0.20 | 0.10 | 20.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO LRC AND ALIXPARTNERS FIFTH MONTHLY FEE APPLICATION (.1); FILE SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G
CLERICAL ACTIVITIES
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/17/09 Fri | Panchak, F 9976/149 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW INTRALINKS UPDATED WEEKLY CALENDAR |
| 07/21/09 Tue | Rogers, L 9976/160 | 0.30 | 0.10 | 18.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE FOR FILING MOTION AND ORDER FOR ADMISSION PRO HAC VICE OF N. THEODORE ZINK, JR. AT CHADBOURNE & PARKE LLP (.2); |
| | | | | | 0.10 | F | 2 | UPDATE 2009 ADMISSION CHART (.1) |
| 07/27/09 Mon | Panchak, F 9976/198 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW ALIXPARTNERS WEEKLY REPORT |
| 07/27/09 Mon | Panchak, F 9976/206 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW UPDATED DOCKET |
| 07/28/09 Tue | Panchak, F 9976/217 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW UPDATED DOCKET; |
| | | | | | | F | 2 | EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/28/09 Tue | Panchak, F 9976/249 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW WEEKLY INTRALINKS COURT CALENDAR |
| 07/28/09 Tue | Panchak, F 9976/251 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW UAW WITHDRAWAL OF APPEARANCE; |
| | | | | | | F | 2 | UPDATE 2002 SERVICE LIST |
| 07/29/09 Wed | Panchak, F 9976/253 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW UPDATED DOCKET; |
| | | | | | | F | 2 | EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/29/09 Wed | Panchak, F 9976/254 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW MONTHLY OPERATING REPORT FOR MAY |
| 07/29/09 Wed | Panchak, F 9976/255 | 0.20 | 0.20 | 40.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE 6TH, ALIXPARTNERS 6TH AND MEMBERS 4TH APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 07/29/09 Wed | Panchak, F 9976/258 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW 7/30/09 COMMITTEE CALL AGENDA |
| 07/30/09 Thu | Panchak, F 9976/266 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW ALIXPARTNERS WEEKLY REPORT |
| 07/30/09 Thu | Panchak, F 9976/267 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW MOELIS WEEKLY REPORT |

~  See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 07/30/09 Thu | Panchak, F 9976/269 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 07/30/09 Thu | Panchak, F 9976/272 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW MEMO RE: UPDATED DISCOVERY PROCESS |
| 07/30/09 Thu | Panchak, F 9976/276 | 0.20 | 0.10 | 20.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR LRC AND MOELIS SIXTH MONTHLY FEE APPLICATIONS (.1): FILE SAME (.1) |
| 08/03/09 Mon | Panchak, F 10165/7 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND MCGUIRE |
| 08/03/09 Mon | Panchak, F 10165/8 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW INTRALINKS UPDATED WEEKLY COURT CALENDAR |
| 08/04/09 Tue | Panchak, F 10165/11 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW 8/4/09 COMMITTEE MTG. PRESENTATION MATERIALS AND DISTRIBUTE |
| 08/04/09 Tue | Panchak, F 10165/12 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET |
| 08/05/09 Wed | Panchak, F 10165/14 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW WASHINGTON BALTIMORE LOCAL OBJECTION AND JOINDERS TO MOTION TO IMPLEMENT INCENTIVE PROGRAM |
| 08/05/09 Wed | Panchak, F 10165/15 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW UST RESPONSE TO MOTION TO IMPLEMENT INCENTIVE PROGRAM |
| 08/05/09 Wed | Panchak, F 10165/16 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW UPDATED DOCKET: EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/05/09 Wed | Panchak, F 10165/17 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW SARVEST LIMITED LETTER: UPDATE 2002 SERVICE LIST |
| 08/05/09 Wed | Panchak, F 10165/18 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* BRIEFLY REVIEW ALIXPARTNERS WEEKLY UPDATE |
| 08/05/09 Wed | Panchak, F 10165/19 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW RHEIN NOTICE OF APPEARANCE: UPDATE 2002 SERVICE LIST |

~  See the last page of exhibit for explanation

EXHIBIT G
CLERICAL ACTIVITIES
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/06/09 Thu | Panchak, F 10165/23 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MOELIS WEEKLY REPORT AND DISTRIBUTE |
| 08/06/09 Thu | Panchak, F 10165/24 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND MCGUIRE |
| 08/10/09 Mon | Panchak, F 10165/26 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/10/09 Mon | Panchak, F 10165/28 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW WEEKLY INTRALINKS COURT CALENDAR |
| 08/11/09 Tue | Panchak, F 10165/31 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/12/09 Wed | Panchak, F 10165/34 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET |
| 08/12/09 Wed | Panchak, F 10165/35 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED COMMITTEE CONTACT LIST |
| 08/12/09 Wed | Panchak, F 10165/36 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW 8/13/09 AGENDA AND DISTRIBUTE MATERIALS |
| 08/12/09 Wed | Panchak, F 10165/37 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS WEEKLY UPDATE |
| 08/13/09 Thu | Panchak, F 10165/40 | 0.20 | 0.20 | 40.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AGL AND MBM EMAIL EXCHANGES RE: DEBTORS' FINANCIAL ADVISORS; FORWARD RETENTION APPLICATIONS FOR SAME |
| 08/13/09 Thu | Rogers, L 10165/43 | 1.00 | 1.00 | 180.00 | 0.10 0.20 0.10 0.40 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM M. MCGUIRE RE: TELEPHONIC APPEARANCE AT 8.14.09 HEARING (.1); CONTACT COURT CALL RE: REGISTRATION (.2); EMAIL M. MCGUIRE STATUS OF SAME (.1); FURTHER LATE NIGHT AND EARLY MORNING CALLS TO COURT CALL AND TO NANCY HUNT RE: APPROVAL FOR REGISTRATION (.4); FOLLOW UP CALL WITH M. MCGUIRE RE: SAME (.2) |
| 08/14/09 Fri | Panchak, F 10165/45 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |

~ See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/14/09 Fri | Panchak, F 10165/46 | 0.20 | 0.20 | 40.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH J. PORTER RE: 341 MTG TRANSCRIPT:<br>FORWARD SAME |
| 08/14/09 Fri | Panchak, F 10165/112 | 0.40 | 0.30 | 60.00 | 0.10 0.30 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW/REVISE CERTIFICATION OF COUNSEL AND STIPULATION REGARDING 2004 MOTION (.1):<br>FILE SAME AND SUBMIT TO CHAMBERS (.3) |
| 08/17/09 Mon | Panchak, F 10165/53 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/17/09 Mon | Panchak, F 10165/55 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW INTRALINKS UPDATED COURT CALENDAR |
| 08/18/09 Tue | Panchak, F 10165/58 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/19/09 Wed | Panchak, F 10165/62 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW ALIXPARTNERS WEEKLY UPDATE |
| 08/21/09 Fri | Panchak, F 10165/64 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW INTRALINKS WEEKLY CALENDAR |
| 08/21/09 Fri | Panchak, F 10165/65 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/21/09 Fri | Panchak, F 10165/174 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION RE: LRC SIXTH MONTHLY FEE APPLICATION AND FILE SAME |
| 08/24/09 Mon | Panchak, F 10165/67 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW UPDATED DOCKET:<br>EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/24/09 Mon | Panchak, F 10165/69 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW MOTION TO APPROVE NOTICE AND HEARING RE: CUBS TRANSACTION (.1):<br>REVIEW MOTION TO SHORTEN (.1) |
| 08/24/09 Mon | Panchak, F 10165/117 | 0.40 | 0.10 | 20.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW ORDER APPROVING STIPULATION RESOLVING 2004 MOTION (.1):<br>COORDINATE SERVICE OF SAME (.1):<br>PREPARE AFFIDAVIT OF SERVICE (.1):<br>FILE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/25/09 Tue | Panchak, F 10165/71 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW ALIXPARTNERS WEEKLY UPDATE |
| 08/25/09 Tue | Panchak, F 10165/73 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/25/09 Tue | Panchak, F 10165/75 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH DEBTORS' PARA RE: CONTINUED HEARING DATE FOR MIP |
| 08/26/09 Wed | Panchak, F 10165/81 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/26/09 Wed | Panchak, F 10165/82 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BRIEFLY REVIEW MOELIS WEEKLY UPDATE |
| 08/26/09 Wed | Panchak, F 10165/85 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW RICKETTS AND CHICAGO BASEBALL HOLDINGS NOTICE OF APPEARANCE; UPDATE 2002 SERVICE LIST |
| 08/26/09 Wed | Panchak, F 10165/234 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, ALIXPARTNERS, AND COMMITTEE MEMBERS FIFTH MONTHLY APPLICATIONS AND FILE SAME |
| 08/28/09 Fri | Panchak, F 10165/90 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/28/09 Fri | Panchak, F 10165/92 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ISAKSEN NOTICE OF SUBSTITUTION OF COUNSEL; UPDATE 2002 SERVICE LIST |
| 08/28/09 Fri | Panchak, F 10165/128 | 0.20 | 0.10 | 20.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy COFER WITH RLB RE: STANDARD AND POOR'S DISCOVERY REQUEST (.1); CREATE FILE FOR SAME (.1) |
| 08/31/09 Mon | Panchak, F 10165/93 | 0.10 | 0.10 | 20.00 | | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW UPDATED DOCKET; EMAIL TO A. LANDIS AND M. MCGUIRE |
| 08/31/09 Mon | Panchak, F 10165/97 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW INTRALINKS UPDATED WEEKLY COURT CALENDAR |

~ See the last page of exhibit for explanation

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
|      |                 |             | 21.80 | $4,326.00 |         |   |             |

Total
Number of Entries:    151

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Panchak, F | 20.10 | 4,020.00 |
| Rogers, L | 1.70 | 306.00 |
| | 21.80 | $4,326.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 21.80 | 4,326.00 |
| | 21.80 | $4,326.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F  FINAL BILL