

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014644
Client Matter 90795-20100

For professional services rendered and expenses incurred through
February 28, 2010 re FCC Post Bankruptcy Matters

Fees                                                                                          $32,376.00

**Total Due This Bill**                                                          **$32,376.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | LJ McCarty | KTLA - Review e-mail from client regarding 2GHz auxiliary license (.30); e-mail to T. Van Wazer regarding same (.10); respond to e-mail from T. Van Wazer regarding same (.10) | .50 |
| 02/02/10 | LJ McCarty | WGN-TV - Review and reply to e-mail from Clark Wadlow regarding grant of WGN-TV DTV license modification (.30); e-mail to client, consulting engineer and T. Van Wazer regarding same (.20) | .50 |
| 02/03/10 | TP Van Wazer | WGN (AM) - Review list of AM, FM stations, applications within 50 miles of Columbus to assist broker in identifying possible acquisition candidates to improve WBNS-AM's coverage (0.6); email to B. Byrnes regarding same (0.2) | .80 |
| 02/04/10 | LJ McCarty | WTXX - Finalize and submit auxiliary modification in ULS (.50) submit fee payment FCC (.50); e-mail to client regarding same (.10) | 1.10 |
| 02/04/10 | LJ McCarty | WTTV - Review and reply to e-mails from client regarding extension of buildout deadline for auxiliary license KSG42 (.50) | .50 |
| 02/08/10 | TP Van Wazer | KCPQ: review e-mail from frequency coordinator regarding status of 2 GHz broadcast auxiliary KQ8456 (0.2); e-mails to M. Goodman confirming transition has been completed (0.1) | .30 |
| 02/09/10 | LJ McCarty | WTTV - Review and reply to e-mails from client relating to extension of buildout construction deadline for KSG42 (.50) | .50 |
| 02/10/10 | LJ McCarty | WTTV - Review and reply to further e-mails from client relating to extension of buildout deadline for KSG42 (.50) | .50 |
| 02/10/10 | TP Van Wazer | WTTV - E-mails with E. Washburn, Rick K regarding construction extension filing needed for KSG42, 2 GHz broadcast auxiliary, and fixed microwave (0.2); draft exhibit supporting request for construction extension (.30); review and incorporate comments from Rich K (.20) | .70 |
| 02/11/10 | LJ McCarty | KCPQ - Review and reply to e-mail from client regarding upcoming expiration of business radio license (.30) | .30 |
| 02/11/10 | MD Schneider | Review proposal for publishing distribution | 2.50 |
| 02/12/10 | MD Schneider | Review publishing licenses and restructuring - FCC requirements and correspondence on results | 1.80 |
| 02/12/10 | TP Van Wazer | KCPQ: telephone call with M. Goodman regarding possible repurposing of various analog/digital translators to carry different programming (.30); related follow-up FCC policy review (.20) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/10 | LJ McCarty | KCPQ - Review and reply to e-mail from client regarding license renewal (.30); telephone call to client regarding same (.30); prepare and submit two business radio license renewals (1.60); submit filing fees to FCC for same (.30) | 2.50 |
| 02/15/10 | MD Schneider | Review and correspond on publishing restructuring and requisite FCC approvals | 2.00 |
| 02/16/10 | LJ McCarty | WTXX - Prepare instructions to station manager regarding placement of recently filed applications in station's public inspection file (.50) | .50 |
| 02/16/10 | LJ McCarty | Tribune General - E-mail inquiry to client regarding call sign request (.10); review response from client to same (.10) | .20 |
| 02/16/10 | LJ McCarty | KCPQ - Prepare instructions to station manager regarding placement of recently filed applications in station's public inspection file (.50) | .50 |
| 02/16/10 | LJ McCarty | WPIX - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/16/10 | LJ McCarty | WTXX - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/16/10 | LJ McCarty | KCPQ - Check status of pending applications in various FCC databases (.80); update client files public inspection regarding same (.30) | 1.10 |
| 02/16/10 | LJ McCarty | WNOL - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/17/10 | LJ McCarty | WGN-TV - Check status of pending earth station assignment application (.30); telephone call to FCC staff regarding same (.30) | .60 |
| 02/17/10 | LJ McCarty | WTTV - Review and reply to e-mail from T. Van Wazer regarding extension of time to complete construction for KSG42 (.10); research buildout deadlines for same (.40); discussion with T. Van Wazer regarding same (.20) | .70 |
| 02/17/10 | LJ McCarty | WGN-TV - Discussion with M. Schneider regarding pleadings relating to Petition to Deny renewal (.50); begin research for same (2.00) | 2.50 |
| 02/17/10 | LJ McCarty | WGNO - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/17/10 | LJ McCarty | WTIC - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.30) | |
| 02/17/10 | LJ McCarty | KMYQ - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/17/10 | LJ McCarty | KTXL - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/18/10 | LJ McCarty | KRCW - Confirm status of translator (.10); update CBDS files regarding ownership (.40); discussion with FCC staff regarding consummation notice and request to update database regarding same (1.00) | 1.50 |
| 02/18/10 | LJ McCarty | Review and respond to e-mail from Dow Lohnes regarding restructuring applications (.6) revise FRN/CDBS data for same (2.9) | 3.50 |
| 02/18/10 | LJ McCarty | Tribune General - Review and reply to e-mails from client regarding business radio licenses held by Newsday (1.20); research FCC database to confirm ownership status of same (1.30) | 2.50 |
| 02/18/10 | MD Schneider | Review research response on Application for Review - license renewal | 2.30 |
| 02/18/10 | TP Van Wazer | WGN-TV: research application for review (03); email to FCC staff confirming that Media Center earth station could be sold during bankruptcy (0.2) | .50 |
| 02/19/10 | LJ McCarty | WTTV - Edit narrative for auxiliary extension request (.50); review and reply to e-mails from T. Van Wazer regarding same (.30); finalize and submit extension request in CDBS (.50); prepare instructions to station manager regarding placement of filing in station's public inspection file (.50) | 1.80 |
| 02/19/10 | LJ McCarty | WGN-TV - Check status of earth station assignment (.10); e-mail to T. Van Wazer regarding same (.10); research client files for all pleadings relating to Petitions to Deny Renewal of License (4.00) | 4.20 |
| 02/19/10 | MD Schneider | Review application for Review (1.1); review past filings (0.4) | 1.50 |
| 02/22/10 | LJ McCarty | WGN-TV - Research and obtain pleadings relating to CMA Petition to Deny WGN-TV Renewal (.70); discussion with M. Schneider regarding same (.30) | 1.00 |
| 02/22/10 | LJ McCarty | WGN-TV - Check status of pending earth station assignment (.30); telephone call and e-mail to T. Van Wazer regarding same (.20) | .50 |
| 02/22/10 | LJ McCarty | WPHL - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.30) | |
| 02/22/10 | LJ McCarty | WXIN - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/22/10 | LJ McCarty | WTTK - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| 02/23/10 | LJ McCarty | Review and reply to e-mail from client regarding Form 396A data needed for restructuring applications (0.9); review 2007 data for K call signs (1.0); update Form 396A's regarding same (7.1) | 9.00 |
| 02/24/10 | LJ McCarty | Review and reply to e-mail from client regarding Form 396A data needed for restructuring applications (0.6); review 2007 data for W call signs (2.0); update Form 396As regarding same (4.9) | 7.50 |
| 02/24/10 | MD Schneider | Draft Opposition to Application for review - renewal application challenge | 2.00 |
| 02/24/10 | TP Van Wazer | KRCW - Review, respond to e-mail from M. Goodman regarding possible broadcast different programming streams of LPTV channel 5 in Portland | .50 |
| 02/25/10 | LJ McCarty | Complete review of Form 396A data needed for restructuring applications (3.9); prepare memorandum to Dow Lohnes regarding same (4.1) | 8.00 |
| 02/25/10 | LJ McCarty | Check status of pending earth station application assignment | .10 |
| 02/25/10 | MD Schneider | Review and draft arguments - oppose challenge to renewal application in Schwartzman Application for review | 3.00 |
| 02/26/10 | LJ McCarty | Discussion with E. Washburn re: billing practices (.1); discussion regarding ownership (.40); begin collating ownership data for reports relating to restructuring (3.0) | 3.50 |
| 02/26/10 | LJ McCarty | KCPQ - Check status of pending wireless applications (.80); update client public inspection files re: same (.50) | 1.30 |
| 02/26/10 | LJ McCarty | WTTV - Check status of pending wireless application (.30); update client file re: same (.20) | .50 |
| 02/26/10 | LJ McCarty | KTLA - Review email from local frequency coordinator regarding 2GHC license (.20); research FCC database and client files re: same (.50); reply to email from frequency coordinator re: same (.30) | 1.00 |
| 02/26/10 | MD Schneider | Review pleading and argument points - Media Access Petition to Deny and Application for Review (2.0); calls to FCC staff on joint pleading and opposition (0.5) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | TP Van Wazer | WGN-TV: telephone call with FCC staff regarding status of sale of Media Center earth station | .50 |
| 02/26/10 | TP Van Wazer | KTLA: review e-mails from D. Cox, L. McCarty regarding series of 2 GHz licenses still held by KTLA to be deleted | .30 |
| | | **Total Hours** | **88.10** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014644
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 17.60 | $700.00 | $12,320.00 |
| TP Van Wazer | 4.10 | 600.00 | 2,460.00 |
| LJ McCarty | 66.40 | 265.00 | 17,596.00 |
| **Total Hours and Fees** | **88.10** | | **$32,376.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014645
Client Matter 90795-20120

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through February 28, 2010 re Nextel Negtiations

Fees                                                                       $780.00

**Total Due This Bill**                                                    **$780.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30014645
Tribune Company

RE: Nextel Negotiations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/10 | TP Van Wazer | Review, edit exhibit requesting 2 GHz BAS construction deadline extension due to Sprint relocation | .50 |
| 02/19/10 | TP Van Wazer | E-mails with L. McCarty regarding BAS license (0.2); revise, supplement draft exhibit supporting BAS construction deadline extension (0.3) | .50 |
| 02/23/10 | TP Van Wazer | Review and circulate modified BAS license with extended build-out deadline | .30 |
| | | **Total Hours** | **1.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014645
Tribune Company

RE: Nextel Negotiations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TP Van Wazer | 1.30 | $600.00 | $780.00 |
| **Total Hours and Fees** | **1.30** | | **$780.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014646
Client Matter 90795-30390

For professional services rendered and expenses incurred through
February 28, 2010 re Fee Applications

Fees                                                                $32,366.00

**Total Due This Bill**                                       **$32,366.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014646
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | DJ Lutes | Preparation of 12th monthly fee application | .90 |
| 02/02/10 | L Fernandez | Preparation of 12th monthly fee application | 1.00 |
| 02/02/10 | KT Lantry | Review and edit fee application (1.0); discuss changes to same with D. Lutes (0.2) | 1.20 |
| 02/02/10 | JK Ludwig | Email to K. Lantry re: review of 12th monthly fee application (0.1); emails with J. Jensen and D. Lutes re: preparation of 12th monthly fee application (0.3) | .40 |
| 02/02/10 | DJ Lutes | Preparation of 12th monthly fee application | 5.30 |
| 02/03/10 | DJ Lutes | Preparation of 12th monthly fee application (2.20); conference with K. Lantry re: review and preparation of fee application materials (.90); TCs and emails with J. Jensen and J. Ludwig re same (.50) | 3.60 |
| 02/04/10 | KT Lantry | Telephone calls and e-mails with D. Deutsch re: fee examiner issues | .30 |
| 02/04/10 | DJ Lutes | Preparation of 12th monthly fee application | .70 |
| 02/05/10 | L Fernandez | Preparation of 12th monthly fee application | .50 |
| 02/05/10 | DJ Lutes | Preparation of 12th monthly fee application (1.1) preparation of 13th monthly fee application (.50) | 1.60 |
| 02/08/10 | KT Lantry | Discuss fee application issues with J. Ludwig | .20 |
| 02/08/10 | JK Ludwig | Conference with K. Kansa re: status of examiner reports (0.1); email to J. Bendernagel and J. Ducayet re: status of 12th monthly fee application review (0.1); review and revise 13th monthly fee application (2.0) | 2.20 |
| 02/08/10 | DJ Lutes | Preparation of 12th monthly fee application (.30); preparation of 13th monthly fee application (.30) | .60 |
| 02/09/10 | JY Borrelli | Preparation of 12th monthly fee application | 2.10 |
| 02/09/10 | L Fernandez | Preparation of 12th monthly fee application (0.4); Preparation of 13th monthly fee application (0.6) | 1.00 |
| 02/09/10 | S Higashi | Preparation of 12th monthly fee application | 4.30 |
| 02/09/10 | S Higashi | Preparation of 13th monthly fee application | 2.40 |
| 02/09/10 | JK Ludwig | Review and revise 13th monthly fee application (4.7) | 4.70 |
| 02/09/10 | DJ Lutes | Preparation of 12th monthly fee application (1.20); preparation of 13th monthly fee application (1.20) | 2.40 |
| 02/10/10 | L Fernandez | Preparation of 13th monthly fee application | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014646
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/10/10 | S Higashi | Preparation of 13th monthly fee application | 1.30 |
| 02/10/10 | DJ Lutes | Preparation of 12th monthly fee application (.90); preparation of 13th monthly fee application (1.80) | 2.70 |
| 02/11/10 | DJ Lutes | Preparation of 12th monthly fee application | .60 |
| 02/12/10 | L Fernandez | Preparation of 12th monthly fee application | .30 |
| 02/12/10 | JK Ludwig | Telephone call with J. Jensen re: 12th and 13th monthly fee applications (0.4); emails with D. Lutes and J. Jensen re: same (0.1); emails to V. Garlati re: same (0.1) | .60 |
| 02/12/10 | DJ Lutes | Preparation of 12th monthly fee application | 2.20 |
| 02/15/10 | DJ Lutes | Prepare and revise 12th monthly fee application | 2.10 |
| 02/16/10 | KT Lantry | Telephone calls with J. Ludwig, K. Stickles and D. Deutsch re: paralegal fees | .40 |
| 02/16/10 | JK Ludwig | Telephone call with J. Jensen re: 12th monthly fee application (0.1); finalize same for filing (0.7) | .80 |
| 02/16/10 | DJ Lutes | Preparation of 12th monthly fee application (4.30); emails to J. Jensen and J. Ludwig re same (.40); perform and review calculations by timekeepers and matter categories (.90) | 5.60 |
| 02/16/10 | KA Nelms | Preparation of the quarterly fee application | .70 |
| 02/17/10 | JK Ludwig | Emails with UK counsel re: new project billing numbers (0.3); email to A. Dalton re: LEDES files (0.1) | .40 |
| 02/17/10 | DJ Lutes | Preparation of 13th monthly fee application | .80 |
| 02/18/10 | DJ Lutes | Preparation of 13th monthly fee application (2.90); emails with J. Ludwig re timekeeper issues (.30) | 3.20 |
| 02/19/10 | S Higashi | Preparation of 13th monthly fee application | 2.00 |
| 02/19/10 | JK Ludwig | Review and revise 13th monthly fee application (1.2) | 1.20 |
| 02/19/10 | DJ Lutes | Preparation of 13th monthly fee application | .70 |
| 02/22/10 | L Fernandez | Preparation of 13th monthly fee application | .70 |
| 02/22/10 | S Higashi | Preparation of 13th monthly fee application | 1.70 |
| 02/22/10 | DJ Lutes | Preparation of 13th monthly fee application (3.80); review and analyze fee auditor report (.60) | 4.40 |
| 02/23/10 | L Fernandez | Preparation of 13th monthly fee application | 3.00 |
| 02/23/10 | S Higashi | Preparation of 13th monthly fee application | 4.00 |
| 02/23/10 | JK Ludwig | Review and revise 13th monthly fee application (0.9) | .90 |
| 02/23/10 | DJ Lutes | Preparation of 13th monthly fee application | 5.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014646
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/10 | KA Nelms | Preparation of the 13th monthly fee application | 6.50 |
| 02/24/10 | L Fernandez | Preparation of 13th monthly fee application | 2.50 |
| 02/24/10 | JK Ludwig | Review and revise 13th monthly fee application (2.4); prepare response to Fee Examiner preliminary report (2.7) | 5.10 |
| 02/24/10 | DJ Lutes | Preparation of 13th monthly fee application | 4.80 |
| 02/25/10 | S Higashi | Preparation of 13th monthly fee application | .20 |
| 02/25/10 | KT Lantry | Review and edit portions of January fee application (0.7); telephone call re: same with J. Ludwig (0.1) | .80 |
| 02/25/10 | JK Ludwig | Email to J. Ducayet re: privilege review of 13th monthly fee application (0.2); telephone call with K. Lantry re: same (0.1); revise 13th monthly fee application (0.6) | .90 |
| 02/25/10 | DJ Lutes | Preparation of 13th monthly fee application (2.50); review materials re initial fee auditor report (.30) | 2.80 |
| 02/26/10 | L Fernandez | Preparation of 13th monthly fee application | 1.10 |
| 02/26/10 | DJ Lutes | Preparation of 13th monthly fee application | 2.80 |
| | | **Total Hours** | **111.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014646
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 2.90 | $850.00 | $2,465.00 |
| JK Ludwig | 17.20 | 475.00 | 8,170.00 |
| DJ Lutes | 53.70 | 285.00 | 15,304.50 |
| KA Nelms | 7.20 | 245.00 | 1,764.00 |
| S Higashi | 15.90 | 195.00 | 3,100.50 |
| JY Borrelli | 2.10 | 110.00 | 231.00 |
| L Fernandez | 12.10 | 110.00 | 1,331.00 |
| **Total Hours and Fees** | **111.10** | | **$32,366.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014647
Client Matter 90795-30410

For professional services rendered and expenses incurred through
February 28, 20100 re Executory Contracts and Leases

Fees                                                                                      $7,683.00

**Total Due This Bill**                                                          **$7,683.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014647
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | KT Lantry | E-mails to J. Shugrue re: assumption of Marsh contracts | .10 |
| 02/08/10 | GR MacConaill | Emails with J. Shugrue re: preparation of motion to assume Marsh contracts | .20 |
| 02/08/10 | GR MacConaill | Review motion to assume Marsh contract | .30 |
| 02/09/10 | GR MacConaill | Emails with J. Shugrue and counsel to Marsh re: assumption motion | .20 |
| 02/10/10 | BJ Hauserman | Email to S. Pater re: HRH | .10 |
| 02/10/10 | CL Kline | Review TVFN contract amendments from Scripps and MFW (0.7), analyze case law for ordinary course (2.9), provide summary and analysis re: ordinary course (1.8); Discuss analysis w/J. Henderson re: Delaware case law and business judgment (0.3) | 5.70 |
| 02/11/10 | CL Kline | Further discuss ordinary course conclusions w/J. Henderson (0.2) | .20 |
| 02/12/10 | JK Ludwig | Respond to inquiry from J. Boelter re: status of contract assumption (0.1); telephone call with contract counterparty re: same (0.1) | .20 |
| 02/17/10 | KT Lantry | E-mails with J. Shugrue and G. MacConaill re: Marsh settlement and discuss same with J. Shugrue | .20 |
| 02/17/10 | GR MacConaill | Emails with J. Shugrue re: Marsh assumption motion | .50 |
| 02/19/10 | KT Lantry | Discuss status of Marsh assumption negotiations with G. MacConaill | .20 |
| 02/19/10 | GR MacConaill | Prepare for telephone conference with Marsh re: assumption motion | .30 |
| 02/19/10 | GR MacConaill | Telephone conference with J. Shugrue and counsel to Marsh re: assumption motion | .40 |
| 02/19/10 | GR MacConaill | Revise Marsh assumption motion | .30 |
| 02/19/10 | GR MacConaill | Office conference with K. Lantry re: revised Marsh assumption motion | .30 |
| 02/19/10 | KS Mills | Review/analysis of certain prepetition agreements and issues related thereto | 2.50 |
| 02/22/10 | KT Lantry | Review and edit motion to assume Marsh contracts and discuss changes to same with G. MacConaill (.8); discuss cover e-mail summarizing relief and timing of distribution of Motion with G. MacConaill (.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014647
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/10 | GR MacConaill | Email K. Lantry re: Marsh assumption motion | .30 |
| 02/22/10 | GR MacConaill | Office conference with K. Lantry re: Marsh assumption motion | .20 |
| 02/22/10 | GR MacConaill | Revise Marsh assumption motion | .30 |
| 02/23/10 | KT Lantry | E-mail to D. Liebentritt re: assumption of Marsh contracts | .20 |
| 02/26/10 | KT Lantry | E-mails and telephone call with D. Deutsch re: info involving assumption of executory contract (.3); e-mails with G. MacConaill re: filing of motion (.1) | .40 |

|  |  | **Total Hours** | **14.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014647
Tribune Company

RE: Executory Contracts and Leases

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 2.10 | $850.00 | $1,785.00 |
| GR MacConaill | 3.30 | 560.00 | 1,848.00 |
| KS Mills | 2.50 | 560.00 | 1,400.00 |
| BJ Hauserman | .10 | 475.00 | 47.50 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| CL Kline | 5.90 | 425.00 | 2,507.50 |
| **Total Hours and Fees** | **14.10** | | **$7,683.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014648
Client Matter 90795-30430

For professional services rendered and expenses incurred through
February 28, 2010 re Use/Sale/Lease of Assets

Fees                                                    $7,030.00

**Total Due This Bill**                         **$7,030.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30014648
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/10 | KP Kansa | Email A. Triggs re: Zetabid | .10 |
| 02/09/10 | KP Kansa | T/c J. Xanders re: Zetabid and bankruptcy court process on same | .30 |
| 02/10/10 | JE Henderson | Email exchange w/McDermott Will & Emory re: latest draft partnership amendment (.50); tc w/McDermott Will Emory re: same (.60); review partnership K (.20); review against new SCNI draft (.10); review C. Kline re: ordinary course analysis (.20) | 1.60 |
| 02/12/10 | AL Triggs | Revise motion to dispose of Zetabid interest to conform with revised term sheet | 2.00 |
| 02/16/10 | KP Kansa | Office conference with A. Triggs re: Zetabid (.2); review Zetabid motion and provide comments on same to A. Triggs (.5) | .70 |
| 02/17/10 | AL Triggs | Revise motion to dispose of Zetabid interest to conform with revised term sheet (1.6); phone call with J. Xanders at L.A. Times re: same (0.3) | 1.90 |
| 02/19/10 | AL Triggs | Review new agreement for the sale of L.A. Times' membership interest in Zetabid | .70 |
| 02/23/10 | AL Triggs | Revise 363 motion per new agreement for the sale of L.A. Times' membership interest in Zetabid | 1.50 |
| 02/24/10 | KP Kansa | Email B. Whittman re: Zetabid transaction and motion to approve same (.3); email D. Eldersveld re: Zetabid (.5); follow up email to D. Kazan re: same (.2); review Zetabid materials (.3) | 1.30 |
| 02/24/10 | AL Triggs | Revise 363 motion per new agreement for the sale of L.A. Times' membership interest in Zetabid | .70 |
| 02/25/10 | AL Triggs | Revise 363 motion per new agrement for the sale of L.A. Times' membership interests in Zetabid | .40 |
| 02/26/10 | KP Kansa | Review Zetabid motion (0.5); office conference with A. Triggs re: same (0.1) | .60 |
| 02/26/10 | AL Triggs | Revise 363 motion for the sale of L.A. Times' membership interest in Zetabid per comments from K. Kansa | 1.20 |

**Total Hours**    **13.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 30014648
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Henderson | 1.60 | $850.00 | $1,360.00 |
| KP Kansa | 3.00 | 700.00 | 2,100.00 |
| AL Triggs | 8.40 | 425.00 | 3,570.00 |
| **Total Hours and Fees** | **13.00** | | **$7,030.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014649
Client Matter 90795-30440

For professional services rendered and expenses incurred through
February 28, 2010 re DIP Financing/Cash Collateral

Fees                                                                                         $37,260.00

**Total Due This Bill**                                                          **$37,260.00**

Remit Check Payments To:                           Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                            JP Morgan Chase Bank, NA
Chicago, Illinois  60690                              Account Number:  5519624
                                                              ABA Number:  071000013
                                                              Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30014649
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/10 | RJ Lewis | Review securitization documents (0.8); telephone conferences with Tribune re: letter of credit facility and securitization facility (0.4) | 1.20 |
| 02/05/10 | RJ Lewis | Review 10-K draft (.20); correspondence re: 2006 and 2007 credit agreements (.10) | .30 |
| 02/09/10 | RJ Lewis | Correspondence re: swaps with B. Krakauer (.20); telephone conference with C. Bigelow re: agent resignations (.30) | .50 |
| 02/10/10 | RJ Lewis | Correspondence re: resignation of agent with company (.30); review bridge loan agreement re: same (.10) | .40 |
| 02/11/10 | KT Lantry | E-mails and telephone call with C. Leeman and B. Lewis re: LC facility | .40 |
| 02/14/10 | RJ Lewis | Review TVFN amendments (1.0); correspondence re: same with J. Henderson and Morgan Lewis (.20) | 1.20 |
| 02/16/10 | RJ Lewis | Conference call with company re: receivables and letter of credit transactions (.50); correspondence re: same with company and Sidley team (.20); telephone conference with company re: letters of credit (.10); telephone conference re: TVFN with MWE (.30) | 1.10 |
| 02/17/10 | KT Lantry | E-mails with client re: DIP facility | .20 |
| 02/17/10 | RJ Lewis | Correspondence re: TRB re: termination of DIP facility | .30 |
| 02/18/10 | RJ Lewis | Telephone conferences with Mayer Brown re: termination of DIP (.20); correspondence to client re: same (.20) | .40 |
| 02/18/10 | GB Stern | Office conference B. Lewis re termination of DIP facility (0.2); telephone conference J. Rodden re background for termination of DIP facility (0.3); review facility amendment (1.0) | 1.50 |
| 02/19/10 | CL Kline | Discuss revised DIP w/B. Krakauer and K. Lantry (0.1); Discuss L/C and DIP update w/R. Lewis (0.1); Review J. Rodden update and next steps (0.1) | .30 |
| 02/19/10 | KT Lantry | E-mails with C. Kline, N. Larsen, J. Rodden and B. Lewis re: extension of term of LC facility | .30 |
| 02/19/10 | RJ Lewis | Telephone conferences and correspondence re: termination of DIP facility with Tribune and G. Stern and Mayer Brown | .80 |
| 02/19/10 | GB Stern | Office conference B. Lewis re termination provisions for receivables facility (0.4); review Receivables Loan Agreement and Amendment (1.1) | 1.50 |
| 02/22/10 | MM Atkinson | Prepare Termination Letter | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014649
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/10 | CL Kline | Review DIP documentation and amendment requirements per R. Lewis for DIP motion revisions (1.8); Discuss DIP issues w/B. Krakauer (0.1); Review DIP background for motion update (0.2) | 2.10 |
| 02/22/10 | B Krakauer | Analyze extension of LC facility | 1.00 |
| 02/22/10 | RJ Lewis | Conference call with TRB re: termination of DIP facility | .70 |
| 02/22/10 | GB Stern | Review Amendments to TREC facility (1.2); conference call with Tribune re mechanics for terminating the facility (0.3); e-mail correspondence with Mayer, Brown re termination documents (0.5) | 2.00 |
| 02/23/10 | CL Kline | Review DIP orders and L/C documentation and provide analysis to B. Krakauer (3.3); Discuss DIP amendment and bankruptcy approval questions w/B. Krakauer (0.2) and R. Lewis (0.1); Conference Mayer Brown on bankruptcy approval and timeline re: L/C amendment w/D.Duffee (0.1) and A. Trehan (0.2); Confirm approval disposition w/B. Krakauer (0.1); Confirm filing timeline w/local counsel (0.1); Review DIP paydown agreement (0.2); Review DIP documents re: guaranties and amendment documentation requirements (0.6); Review New River matter and provide deletion request to R. Lewis and G. Stern (0.4); Discuss TREC disposition w/B. Whittman (0.1); advising same to B. Krakauer and R. Lewis (0.2) | 5.60 |
| 02/23/10 | RJ Lewis | Office conferences and telephone conferences with G. Stern and C. Kline re: DIP termination and LC extension (.50); correspondence with client re: same (.20) | .70 |
| 02/23/10 | GB Stern | Draft facility termination letter (0.7); review Payout and Termination Agreement (0.8); office conference B. Lewis re comments on Payout and Termination Agreement (0.5); e-mail correspondence with Mayer, Brown re UCC Terminations (0.5) | 2.50 |
| 02/24/10 | CL Kline | Adapt DIP motion and order to current L/C extension request (0.8); Revise and provide comments to R. Lewis re: L/C Amendment (0.2); Review prior DIP financing orders and L/C amendments for DIP motion (0.3); Confirm filing date w/local counsel (0.1); Provide questions to Mayer Brown re: motion, order, fee letters and protocols (0.2); Discuss same w/B. Krakauer (0.1) | 1.70 |
| 02/24/10 | RJ Lewis | Telephone conferences and correspondence re: letter of credit facility and amendment with Tribune (1.0); revise amendment (1.0); review annual report draft (.50) | 2.50 |
| 02/24/10 | GB Stern | Review Termination Agreement (2.0); office conference B. Lewis re Termination Agreement comments (0.2); review termination notices (0.3); e-mail correspondence with Tribune | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014649
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team re termination of RPA and Servicing Agreement (0.7); telephone conference D. Eldersvald regarding comments to Termination Agreement (0.3) | |
| 02/25/10 | CL Kline | Review L/C amendment blackline for revisions and RLA references (0.2); Discuss DIP requirements w/Mayer Brown (0.3); summarize and confirm approach w/B. Krakauer (0.2) | .70 |
| 02/25/10 | B Krakauer | Reivew extension of LC facility, motion, order and payout agreement | 2.20 |
| 02/25/10 | RJ Lewis | Telephone conferences with Mayer Brown and C. Kline and correspondence re: letter of credit facility (.30); revise and distribute letter of credit amendment (.30) | .60 |
| 02/25/10 | GB Stern | Telephone conference M. Fontaine re changes to Termination Agreement (0.6); telephone conference B. Lewis re termination issues (0.5); e-mail correspondence with bankruptcy attorneys re termination issues (0.7); e-mail correspondence with Trib team re Termination Agreement comments (0.4); telephone conference J. Rodden re reporting post-termination (0.8) | 3.00 |
| 02/26/10 | CL Kline | Review Payout and Termination revisions per G. Stern, Mayer Brown (0.2); Discuss and revise bankruptcy provision in Termination Agreement w/B. Krakauer (1.1); Coordinate same w/Mayer Brown (0.2); Review and discuss further revised version w/B. Krakauer and Mayer Brown (0.4); Confirm Barclays acceptance of revision w/same (0.2); Review and discuss DPW L/C amendment inquiry w/client and B. Krakauer (0.2); Discuss coordination of disclosures to committee and UST prior to filing w/B. Krakauer (0.1); Revise DIP motion and order for L/C amendment and securitization facility termination (2.9); Revise seal motion for fee letter for L/C amendment (1.2); Provide DIP motion package and supporting agreements to B. Krakauer in clean/blackline for review w/comment (0.9) | 7.40 |
| 02/26/10 | B Krakauer | Review draft agreements and order re: extension of DIP financing | 2.00 |
| 02/26/10 | B Krakauer | Negotiate changes to DIP financing order with Barclays | 2.50 |
| 02/26/10 | RJ Lewis | Telephone calls and correspondence with company re: termination of DIP facility | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014649
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | GB Stern | Review changes to Payout and Termination Agreement (0.8); telephone conference M. Fontaine regarding same (0.3); telephone conference B. Krakauer re release of liens issues (0.3); e-mail correspondence with Tribune team re payout mechanics (0.5); review lien releases and notices to banks (0.6) | 2.50 |
| 02/28/10 | CL Kline | Review and Revise DIP Motion package (1.9); discuss same w/B. Krakauer (0.1) | 2.00 |
| | | **Total Hours** | **56.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014649
Tribune Company

RE: DIP Financing/Cash Collateral

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.70 | $925.00 | $7,122.50 |
| KT Lantry | .90 | 850.00 | 765.00 |
| GB Stern | 16.50 | 825.00 | 13,612.50 |
| RJ Lewis | 10.90 | 650.00 | 7,085.00 |
| CL Kline | 19.80 | 425.00 | 8,415.00 |
| MM Atkinson | 1.00 | 260.00 | 260.00 |
| **Total Hours and Fees** | **56.80** | | **$37,260.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014650
Client Matter 90795-30450

For professional services rendered and expenses incurred through
February 28, 2010 re Insurance Issues

Fees                                                                                    $2,025.00

**Total Due This Bill**                                                          **$2,025.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014650
Tribune Company

RE: Insurance Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/03/10 | KT Lantry | E-mails with D. Liebentritt and J. Shugrue re: D&O insurance | .20 |
| 02/11/10 | KP Kansa | Email C. Leeman re: Sharon issue | .20 |
| 02/17/10 | KT Lantry | Telephone calls with D. Eldersveld and J. Shugrue re: letter of credit and insurance issues (0.3); discuss same with C. Bigelow (0.2) | .50 |
| 02/18/10 | KT Lantry | E-mails with C. Leeman re: insurance and letter of credit issues | .20 |
| 02/23/10 | KP Kansa | Review C. Leeman emails on prepetition claims | .50 |
| 02/24/10 | KP Kansa | Several emails to C. Leeman and D. Bralow re: prepetition claims and bankruptcy treatment of same (.9); t/c's K. Lantry re: same (.2) | 1.10 |
| | | **Total Hours** | **2.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014650
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .90 | $850.00 | $765.00 |
| KP Kansa | 1.80 | 700.00 | 1,260.00 |
| **Total Hours and Fees** | **2.70** | | **$2,025.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014651
Client Matter 90795-30460

For professional services rendered and expenses incurred through
February 28, 2010 re Committee-Related Matters

Fees                                                                      $2,950.00

**Total Due This Bill**                                          <u>**$2,950.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014651
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/10 | JK Ludwig | Emails with H. Lamb, V. Garlati, S. Advani, S. Heyman and R. Silverman re: tax treatment of Committee members' expenses (0.4) | .40 |
| 02/04/10 | JK Ludwig | Emails with R. Silverman re: tax treatment of Committee expenses (0.3); email to H. Lamb re: same (0.1) | .40 |
| 02/05/10 | B Krakauer | Call with H. Seife Re: standing motion and plan issues | .40 |
| 02/08/10 | KT Lantry | Telephone call and e-mails with B. Whittman and D. Deutsch re: Committee's request for information re: prior employee claims | .40 |
| 02/10/10 | B Krakauer | Call with Chadbourne, re: case issues and pending motions | .50 |
| 02/10/10 | KT Lantry | Participate in weekly conference call with Committee's counsel re: pending matters in case | .50 |
| 02/14/10 | B Krakauer | Call with H. Siefe, re:  case issues and pending motions | .40 |
| 02/15/10 | B Krakauer | Call with H. Seife, re:  pending motions and other case issues | .50 |
| 02/17/10 | KP Kansa | Participate in conference call with Chadbourne on pending items | .20 |

**Total Hours**    **3.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 30014651
Tribune Company

RE: Committee-Related Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.80 | $925.00 | $1,665.00 |
| KT Lantry | .90 | 850.00 | 765.00 |
| KP Kansa | .20 | 700.00 | 140.00 |
| JK Ludwig | .80 | 475.00 | 380.00 |
| **Total Hours and Fees** | **3.70** | | **$2,950.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014652
Client Matter 90795-30470

For professional services rendered and expenses incurred through
February 28, 2010 re Litigated Matters

Fees                                                                                   $641,396.00

**Total Due This Bill**                                                    **$641,396.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | NJ Alexiou | Review documents and determine status of Morgan Stanley review | .50 |
| 02/01/10 | NJ Alexiou | Prepare documents for Morgan Stanley production | 1.80 |
| 02/01/10 | NJ Alexiou | Meeting with J. Bendernagel to discuss progress of Morgan Stanley document review and instruction on legal memorandum | .40 |
| 02/01/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 3.80 |
| 02/01/10 | NJ Alexiou | Along with S. Lagana and T. Ross, meet with D. Miles to discuss financial aspects of Tribune litigation | .80 |
| 02/01/10 | SA Armbrust | Review emails from Merrill Lynch for privileged communications by Tribune attorneys | 1.70 |
| 02/01/10 | MA Beltran | Prepare documents for review by P Wackerly | 1.30 |
| 02/01/10 | JF Bendernagel | Conference call with Bankruptcy team regarding case status (0.8); revise settlement memos (3.0); office conference with N. Alexiou regarding Morgan Stanley production (0.4); office conference with S. Lagana regarding status of review of documents (0.2); office conference with S. Palmer regarding analysis (0.2); telephone calls with J. Ducayet re: same (0.2); conference call with T. Cole, L. Barden, D. Graham and B. Krakauer regarding Board meeting (1.0); conference call with Lazard regarding same (1.5); telephone call with B. Krakauer regarding comittee complaint (0.7); review of draft complaint (0.5); review of standing motion (0.5) | 9.00 |
| 02/01/10 | DE Bergeron | Researching equitable subordination issues | 5.70 |
| 02/01/10 | MM Blouin | Prepare data and images for D. Wilson and J. Janover to assist with attorney review of documents | 1.80 |
| 02/01/10 | SG Contopulos | CBS: Emails with opposing counsel re: Joint Case Management Statement | .20 |
| 02/01/10 | GT Coulson | Revised motion to enter personal injury settlement agreement, finalized motion for filing, and verified filing procedural requirements and filing completion in Delaware. | 6.80 |
| 02/01/10 | JW Ducayet | Participate in weekly status conference call (.8); prepare for and attend Nils Larsen deposition (4.5); review standing motion, complaint (.3) | 5.60 |
| 02/01/10 | WM Harp | Review plaintiff's motion to lift stay (0.4); draft response to the application to lift stay (2.0); review supporting case law (1.0); edit draft response (0.4) | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | RW Havel | Identify and circulate background information on recovery of installment payments as fraudulent conveyances | .50 |
| 02/01/10 | JE Henderson | Review filings by UCC re: standing motion (.50); further revise examiner response (.60); email exchanges w/M. Walker and J. Ducayet re same (.20); review examiner motion (.30) | 1.60 |
| 02/01/10 | KP Kansa | Email W. Harp re: removal motion | .10 |
| 02/01/10 | CL Kline | Review referral recommendations on fraudulent conveyance issues with Sidley partners (0.2); discuss same with J. Steen (0.2); provide feedback to B. Krakauer (0.1); conduct preliminary research on arbitration clause (0.4); review arbitration clause with S. Rauscher and review contract per same (0.3); request unredacted UCC Complaint from A. Goldfarb, discuss same (0.2); provide same to Sidley team with comment (0.2) review and markup Examiner motion for M. Walker (1.6); confirm Examiner motion filing deadline for Sidley/client (0.1); review and provide comments on standing motion to M. Walker (0.9); coordinate standing and examiner filing requirements with local counsel (0.1) | 4.30 |
| 02/01/10 | SP Kramer | Attend N. Larsen deposition (4.1); prepare production of responses to requests to admit (.6) | 4.70 |
| 02/01/10 | MD Krueger | Research and analyze case law regarding fraudulent conveyances | 7.90 |
| 02/01/10 | SP Lagana | Meet with D. Miles regarding information on key financial materials by third parties (.5); Meet with J. Bendernagel to discuss case (.5); review analysis of third party documents by contract attorneys (.5); prepare and send to S. Palmer daily update (.5) | 2.00 |
| 02/01/10 | KT Lantry | Review and edit motion to approve Faggio settlement (1.0); numerous telephone calls and e-mails re: same with T. Coulson (0.4); e-mails with K. Stickles and T. Coulson re: filing Faggio settlement motion and notice of same (.4); review and edit motion shortening time for hearing on Faggio motion (0.2); discuss same with K. Stickles (0.2); e-mails with D. Deutsch and D. Schiable re: Faggio documents and motion (.2); discuss review of legal analysis of LBO issues with S. Neely and forward documents (.4); e-mails with K. Stickles and telephone call with D. Deutsch re: Gutman order (.3); e-mails with C. Leeman re: Francisco settlement (.1); review Committee's motion re: standing to file LBO lawsuit (1.0) | 4.20 |
| 02/01/10 | R Laurens | Prepare and process data for production | 1.40 |
| 02/01/10 | JK Ludwig | Email to J. Peltz re: document depository acknowledgment | .10 |
| 02/01/10 | KS Mills | Email to W. Harp re: Peycke litigation | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | SS Neely | Conference with K. Lantry re project and issues | .20 |
| 02/01/10 | J Ortiz | Prepare document production media | 1.00 |
| 02/01/10 | SF Palmer | Provide instructions to team regarding contract attorney assignments (0.3); follow up with litigation support regarding document loading and database maintenance issues (0.2); review revised overview for Board of Directors (0.6); meeting with J. Bendernagel regarding memorandum analyzing potential arguments of senior lenders (0.8); correspondence with team regarding daily review summary (0.3) | 2.20 |
| 02/01/10 | J Peltz | Prepare documents for use at deposition (0.8); review and respond to emails re: document depository (0.6); discuss document depository with J. Platt (0.5); review documents produced from depository (0.3); discuss same with S. Rothmund (0.2); discuss status of document review with P. Wackerly (0.6); review and respond to emails from P. Wackerly and J. Platt re: status of document review (0.5) | 3.50 |
| 02/01/10 | JP Platt | Review and update document depository index (1.0); Resolve media issues identified by requesting parties (0.3) | 1.30 |
| 02/01/10 | TE Ross | Review newly produced documents in Citigroup database (1.8); meet with D. Miles to discuss financial analyses (0.9) | 2.70 |
| 02/01/10 | O Savell | Prepare documents for production as requested by P. Wackerly | .80 |
| 02/01/10 | T Shim | Review and prepare OCR text for new production data received (1.1); perform edits to database requested by legal team (1.9); review and prepare Citigroup load files for database review (1.0) | 4.00 |
| 02/01/10 | BS Shull | Research caselaw for motion in limine to exclude evidence (7.3); Draft motion in limine to exclude evidence (3.0) | 10.30 |
| 02/01/10 | JM Skakun | Review first and second sets of documents for privilege | 3.00 |
| 02/01/10 | AL Triggs | Review Merrill Lynch emails for document production for committee document requests | 2.10 |
| 02/01/10 | PJ Wackerly | Privilege review of Merrill documents (7); Prepare and finalize company documents for production (1.1) | 8.10 |
| 02/01/10 | ME Walker | Review motion for standing and motion to extend exclusivity period | .60 |
| 02/01/10 | MM Walsh | Merill Document Review for privilege | 3.50 |
| 02/02/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 3.20 |
| 02/02/10 | NJ Alexiou | Meet with S. Palmer to coordinate tasks for DC Litigation Support | .10 |
| 02/02/10 | NJ Alexiou | Review new discovery materials | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/10 | NJ Alexiou | Meet with DC Litigation Support to discuss new discovery materials | .20 |
| 02/02/10 | NJ Alexiou | Gather information and email S. Palmer with details of meeting with DC Litigation Support and other Tribune matters. | 1.00 |
| 02/02/10 | NJ Alexiou | Draft task list for DC Litigation Support | 1.50 |
| 02/02/10 | NJ Alexiou | Draft email to S. Palmer summarizing status of Tribune document review, including the work of the contract attorneys | .90 |
| 02/02/10 | SA Armbrust | Review emails from Merrill Lynch for privileged communications by Tribune attorneys | 2.00 |
| 02/02/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding Board meeting (0.3); prepare supplemental Board presentation material (1.5); office conference with D. Miles relating to litigation memos (1.2); office conference with M. Krueger regarding research on actual fraud issues (0.3); review of complaint (2.0); telephone call with J. Ducayet re: same (0.2); telephone call with B. Krakauer re: same (0.2); telephone call with S. Palmer re: same (0.2); analysis of potential recoveries (1.3); prepare for meeting with UCC counsel (1.5); analysis relating to Board presentation (1.0); review of actual fraud memo (0.3) | 10.00 |
| 02/02/10 | DE Bergeron | Researching equitable subordination issues | 7.60 |
| 02/02/10 | MM Blouin | Prepare data and images for D. Wilson and J. Janover to assist with attorney review of documents | 1.00 |
| 02/02/10 | JW Ducayet | Meeting with J. Henderson, M. Walker regarding standing motion (.8); review 2015 declarations (.4); telephone conference with D. Eldersveld re: inaccurances in draft complaint (.4); telephone conference with M. Russano re: complaint (.4); office conference with B. Shull regarding brief (.5); review draft complaint (.8); edit response to committee standing motion (.5); telephone conference with K. Lantry re: draft complaint (.4); telephone conference with D. Bradford re: Neil Litigation (.4); revise preliminary injunction brief (1.0); telephone conference with J. Boelter re: ERICA issues (.5); telephone conference with J. Peltz re: review of additional productions (.4) | 6.50 |
| 02/02/10 | WM Harp | Office conference with K. Mills regarding response to motion to lift stay | .40 |
| 02/02/10 | JE Henderson | Review examiner response draft and notes (.30); meeting w/J. Ducayet, C. Kline and M. Walker regarding strategy for same (1.0); further revisions to draft response (.80); review email from B. Krakauer re: document depository re: law debenture discovery (.30) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/10 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 02/02/10 | CL Kline | Review UCC Complaint (1.2); discuss EGI access to Complaint (0.1); discuss and provide Steering Committee fee memo and background to B. Shull (0.2) | 1.50 |
| 02/02/10 | B Krakauer | Review disgorgement analysis | 2.10 |
| 02/02/10 | MD Krueger | Research and analyze case law regarding fraudulent conveyance (1.4); meeting with J. Bendernagel re: claims relating to same (.6) | 2.00 |
| 02/02/10 | SP Lagana | Complete third party production (2.2); review new relevant documents (1.0); prepare daily update of document review (0.8) | 4.00 |
| 02/02/10 | KT Lantry | E-mails with T. Coulson re: order shortening notice on Faggio motion (0.2); e-mails with K. Stickles re: hearing and preparations for consummation of Faggio settlement (0.2); review motion re: Neil litigation (0.4); telephone call re: same with J. Ducayet (0.4); e-mails with T. Coulson re: changes to Gutman order (0.1) | 1.30 |
| 02/02/10 | JK Ludwig | Emails with J. Peltz and C. Kline re: access to documents filed under seal | .10 |
| 02/02/10 | SS Neely | Continue to review draft memoranda regarding aspects of LBO for settlement analysis, including review of related cases | 4.40 |
| 02/02/10 | SF Palmer | Telephone call with J. Bendernagel regarding UCC Complaint (0.2); email to J. Bendernagel regarding productions by Merrill Lynch (0.6); finalize and forward summary of review status to J. Bendernagel and J. Ducayet (0.3); telephone call with T. Ross and provide instructions regarding review of UCC filing (0.7) | 1.80 |
| 02/02/10 | J Peltz | Review and respond to emails re: document depository (0.5); discuss document depository with J. Platt (0.2); discuss same with S. Rothmund, J. Platt (0.7); discuss status of document review with P. Wackerly (0.3); assemble information re: Designated Representatives to document depository (1.0) | 2.70 |
| 02/02/10 | JP Platt | Produce documents from depository to James Johnston at Hennigan Bennet & Dorman LLP (0.7); Update depository index (0.3) | 1.00 |
| 02/02/10 | TE Ross | Review documents from Citigroup database (0.8); review draft UCC complaint (1.5); draft summary memorandum of the documentation supporting the UCC's claims (2.0); revise summary memorandum per instructions of S. Palmer (1.0) | 5.30 |
| 02/02/10 | T Shim | Confer with legal team regarding productions (0.8); perform database edits as requested (1.2); reviewing and preparing new | 3.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | data for data load (1.0) | |
| 02/02/10 | BS Shull | Draft motion in limine to exclude evidence (3); Meeting with J. Ducayet to discuss pre-hearing brief (.5); Review evidence for pre-hearing brief (4.1); Review J.P. Morgan documents for privilege (1.5) | 9.10 |
| 02/02/10 | PJ Wackerly | Privilege review of Merrill documents | 6.30 |
| 02/02/10 | ME Walker | Meeting with J. Ducayet, J. Henderson and C. Kline regarding responses to examiner and standing motions (1.0); revise response to standing motion (5.9) | 6.90 |
| 02/03/10 | CE Abbinante | Review UCC complaint filed against lenders | 1.50 |
| 02/03/10 | NJ Alexiou | Revised and send updated task list to DC Litigation Support | .10 |
| 02/03/10 | NJ Alexiou | Review and analyze Morgan Stanley documents | 2.30 |
| 02/03/10 | NJ Alexiou | Along with T. Ross and S. Lagana, meet with contract attorneys to answer questions about review | .40 |
| 02/03/10 | NJ Alexiou | Review documents from Morgan Stanley database | 3.30 |
| 02/03/10 | SA Armbrust | Review documents received from Merrill Lynch for privilege | 1.20 |
| 02/03/10 | KJ Bell | Prepare discovery documents for attorney review | 3.50 |
| 02/03/10 | JF Bendernagel | Prepare for meeting with UCC re: status of negotiations (1.0); attend meeting with client in preparation for meetings with UCC and others (2.8); attend meeting with UCC re: status of negotiations (2.5); attend meetings with Bennett group re: same (3.0); attend meeting with Davis Polk re: same (1.3); analyze response to Examiner motion (0.8); analyze response to standing motion (0.7) | 12.10 |
| 02/03/10 | DE Bergeron | Researching equitable subordination issues with respect to fiduciaries (6.50); Telephone call with K. Lantry regarding same (.30) | 6.80 |
| 02/03/10 | KF Blatchford | Review complaint of unsecured creditors | 1.00 |
| 02/03/10 | A Godofsky | Prepare and process data for attorney review | 1.30 |
| 02/03/10 | JE Henderson | Review/revise latest version of examiner response and email/voice mail exchange w/M. Walker re: same (2.3); review revisions to standing response (.50) | 2.80 |
| 02/03/10 | S Hlynski | Prepare and process data for production | 1.00 |
| 02/03/10 | SH Katz | Review complaint from Unsecured Creditors and related Tribune disclosures in SEC filings (1.5); call with C. Abbinante and C. Kline to discuss comments to complaint (0.3) | 1.80 |
| 02/03/10 | CL Kline | Discuss factual review of UCC Complaint with R. Lewis (0.4); summarize same for B. Krakauer and J. Bendernagel (0.5); | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss Complaint facts with J. Langdon (0.2); discuss UCC Complaint factual review with C. Abbinante and S. Katz (0.2); provide further standing motion comments and edits to M. Walker (1.1); discuss motion procedure and filing with M. Walker for standing and examiner objections (0.1) | |
| 02/03/10 | MD Krueger | Research and analyze case law regarding fraudulent conveyance claims (5.1); Meeting with J. Bendernagel re: claims (0.6) | 5.70 |
| 02/03/10 | SP Lagana | Review and analyze third party documents (1.0); meet with contract attorneys regarding status of review (0.5) | 1.50 |
| 02/03/10 | KT Lantry | E-mails with D. Bralow re: Gutman order and payment (.2); discuss research re: LBO issues with S. Neely and forward relevant documents (.3); e-mails with B. Krakauer re: Committee's complaint (.2) | .70 |
| 02/03/10 | RJ Lewis | Review draft complaint filed by committee | 3.80 |
| 02/03/10 | K Littlejohn | Prepare and process data and images for attorney review | 1.50 |
| 02/03/10 | SS Neely | Continue review of memoranda re LBO issues and related cases (1.9); review creditors' committee's motion for authorization to file complaint re LBO (.2) | 2.10 |
| 02/03/10 | J Peltz | Discuss status of document review with P. Wackerly (0.2); review and respond to email from J. Ducayet re: same (0.2); review and respond to email from J. Ludwig re: document depository (0.2); discuss same with J. Platt (0.1) | .70 |
| 02/03/10 | JP Platt | Produce documents from depository to Monica Cafaro at Brown Rudnick (0.7); Resolve media corruption issues cited by Monica Cafaro (0.3); Update document depository (0.3) | 1.30 |
| 02/03/10 | TE Ross | Discuss Citigroup email with contract attorney via email (0.2); meet with contract attorneys to address any outstanding questions (0.7); review contract attorneys daily update and draft daily update for S. Palmer (0.6) | 1.50 |
| 02/03/10 | T Shim | Preparing document OCR (1.1); update production spreadsheet and search for documents to be printed for attorney review (0.9) | 2.00 |
| 02/03/10 | BS Shull | Review evidence for pre-hearing brief (4.3); Review Merrill Lynch documents for privilege (1.2); Draft brief for evidentiary hearing (4) | 9.50 |
| 02/03/10 | AM Unger | Crabhouse: Review letter from J. Giaimo re: proof of claim for attorney's fees (0.1); telephone conference with R. Hirth re: letter from J. Giaimo (0.1); e-mail to and from D. Bralow re: D. Giaimo letter (0.1) | .30 |
| 02/03/10 | AM Unger | Furnell: Telephone conference with J. Fuller re: settlement | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | PJ Wackerly | Privilege review of Merrill documents | 5.70 |
| 02/03/10 | ME Walker | Revise response to examiner motion | 1.50 |
| 02/04/10 | NJ Alexiou | Review and analyze documents for privilege | 4.20 |
| 02/04/10 | NJ Alexiou | Meet with S. Palmer to discuss pending Tribune matters | .30 |
| 02/04/10 | NJ Alexiou | Along with T. Ross and S. Palmer, meet with new contract attorneys for orientation | 1.00 |
| 02/04/10 | NJ Alexiou | Review daily work of contract attorneys in the Morgan Stanley database | .30 |
| 02/04/10 | JF Bendernagel | Draft memo regarding meeting with UCC (1.2); attend meeting at Davis Polk regarding status of negotiations (3.5); meeting with Lazard and D. Liebentritt regarding 12/10 Board meeting (0.8); conference with S. Mandava and B. Krakauer regarding disgorgement issues (1.0); analyze possible litigation outcomes (0.5); review of key documents (0.5); correspondence with S. Komrower re: status of negotiations (0.3) | 7.80 |
| 02/04/10 | DE Bergeron | Research regarding equitable subordination in LBO context | 4.70 |
| 02/04/10 | JW Ducayet | Finalize preliminary injunction brief | .80 |
| 02/04/10 | JE Henderson | Review latest draft examiner response and further revisions (.60); email exchanges w/M. Walker re: examiner, standing responses (.30); several tcs w/M. Walker re: standing response and examiner response (.50); review/revise standing draft response (1.20); review additional revisions (0.10); review/respond to Sidley team comments and further revise (.70); conf w/C. Kline re: logistics/timing on circulation of drafts for review (.20); review emails from J. Bendernagel re: law debenture motion and re: document production (.30) | 3.90 |
| 02/04/10 | CL Kline | Review 2006 v. 2007 credit agreement per R. Lewis in response to UCC Complaint (0.3); provide summary of same to B. Krakauer (0.1); review and edit examiner motion for M. Walker (1.1), revise for comments and send to client for review (0.7); review standing motion with M. Walker (1.5), revise same and send to client for review (0.4) | 4.10 |
| 02/04/10 | MD Krueger | Research and analyze case law re: claims for fees against advisors | 4.00 |
| 02/04/10 | SP Lagana | Review contract attorneys' update and summary of key third party documents (1.0); prepare and email summary to S. Palmer (1.0) | 2.00 |
| 02/04/10 | KT Lantry | Telephone calls and e-mails with A. Jubelirer re: K. Scott issues (.2); review and edit objection to Committee's standing motion, and e-mails re: changes to same (.9); review | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's draft complaint (1.0) | |
| 02/04/10 | RJ Lewis | Conference call with Candice Kline regarding draft complaint | .50 |
| 02/04/10 | SS Neely | Continue review of memoranda re LBO issues and related cases (2.2); begin draft of email to J. Bendernagel re issues and comments on memoranda re LBO settlement, including review of additional cases (1.4) | 3.60 |
| 02/04/10 | SF Palmer | Meeting with N. Alexiou regarding outstanding research and litigation support management issues (0.5); follow up with team members regarding status of review and analysis of documents (0.8); review legal arguments regarding collapsing transactions in Wilmington Trust's examiner motion (0.7) | 2.00 |
| 02/04/10 | J Peltz | Discuss status of document review with P. Wackerly (0.2); review and respond to email from J. Ducayet re: same (0.1); review and respond to email from producing party re: document depository (0.4); discuss same with J. Platt (0.1) | .80 |
| 02/04/10 | TE Ross | Review initial credit package provided to Tribune bidders in October 2006 and forward to J. Bendernagel with comments (0.6); meet with new contract attorneys re: status of document review (1.1); continue reviewing Citigroup database (5.2) | 6.90 |
| 02/04/10 | T Shim | Process OCR text for Merrill Lynch production | .50 |
| 02/04/10 | BS Shull | Review evidence for pre-hearing brief (4.1); Draft brief for evidentiary hearing (5) | 9.10 |
| 02/04/10 | JM Skakun | Review second set of Merrill Lynch documents for privilege | 2.50 |
| 02/04/10 | PJ Wackerly | Privilege review of Merrill documents | 5.50 |
| 02/04/10 | ME Walker | Revise response to standing motion | .90 |
| 02/04/10 | MM Walsh | Merrill Document review | 3.00 |
| 02/05/10 | NJ Alexiou | Weekly Tribune meeting with S. Lagana, T. Ross, and S. Palmer re: status of document review | 1.00 |
| 02/05/10 | NJ Alexiou | Create a chronological listing of all confidential documents with descriptions | 4.60 |
| 02/05/10 | NJ Alexiou | Review UCC complaint | .90 |
| 02/05/10 | NJ Alexiou | Review daily summary from contract attorneys and provide summary for S. Palmer | .30 |
| 02/05/10 | SA Armbrust | Review documents from Merrill Lynch for privilege | 1.00 |
| 02/05/10 | JF Bendernagel | Telephone call with J. Boelter regarding status of negotiations (0.3); telephone call with K. Lantry re: same (0.2); review of intercompany claims (0.3); conference call with client regarding same (2.0); review of 546(c) material (2.3); review of ESOP/S Corp tax memo (1.0); correspondence with D. Miles | 9.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding work tasks (0.5); review of M. Krueger memo regarding professional fees (0.5); review of S. Neely memo (0.5); review of response to standing motion (0.6); review of response to Examiner motion (0.6); telephone call with J. Boelter re: same (0.5); review of PWC material (0.2) | |
| 02/05/10 | DE Bergeron | Researching equitable subordination standards and summarizing case law | 5.80 |
| 02/05/10 | JW Ducayet | Attend M. Kulnis deposition (3.5); draft summary of Kulnis deposition (.3); meeting with Davis Polk attorneys to discuss factual stipulations (.5); telephone conference with D. Eldersveld regarding document retention issues (.3) | 4.60 |
| 02/05/10 | JE Henderson | Review latest draft standing and examiner responses (.40); review client comments to same and email exchange w/C. Kline and M. Walker re: same (.50); review emails re: law debenture depos/discovery (.20) | 1.10 |
| 02/05/10 | MD Krueger | Analyze case law regarding fraudulent conveyance claims for fees | 4.70 |
| 02/05/10 | SP Lagana | Meet with T. Ross, N. Alexiou and S. Palmer regarding status of document review (1.0); review and analyze third party documents (3.0) | 4.00 |
| 02/05/10 | KT Lantry | Discuss research on LBO issues and Committee's draft complaint with S. Neely | .20 |
| 02/05/10 | SS Neely | Continue preparing email to J. Bendernagel re issues and comments on memos (including review of additional cases and materials) (3.6); begin review of draft creditors' committee complaint (1.0) | 4.60 |
| 02/05/10 | SF Palmer | Conduct associate team meeting regarding status of document review (1.0); review research and draft brief memorandum regarding senior lender arguments on collapsing transactions (4.5); correspond with team regarding progress of review and analysis of senior lender materials (0.6) | 6.10 |
| 02/05/10 | J Peltz | Participate in document review tool training (1.0); transmit revised document depository index (0.1) | 1.10 |
| 02/05/10 | JP Platt | Produce documents to Monica Cafaro (0.5); Update document depository index in preparation for distribution to all parties (0.5); Update correspondence files in litigation support portal (0.5) | 1.50 |
| 02/05/10 | TE Ross | Attend weekly Tribune team meeting to discuss progress in Citibank database (1.5); meet with contract attorneys and answer any outstanding questions (0.6); perform quality control on contract attorneys (0.4) | 2.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/05/10 | O Savell | Prepare document production to committee | 1.50 |
| 02/05/10 | BS Shull | Research caselaw for evidentiary hearing brief (3.2); Draft brief for evidentiary hearing (5.1) | 8.30 |
| 02/05/10 | JM Skakun | Review additional Merrill Lynch documents for privilege | 2.50 |
| 02/05/10 | AL Triggs | Document production for committee document requests (Merrill Lynch emails) (2.1); meeting with J. Peltz, I. Ross, et al. re: Relativity training (.4) | 2.50 |
| 02/05/10 | PJ Wackerly | Privilege review of Merrill documents (2.6); meet with Litigation Support regarding privilege review of Citi documents (1.0) | 3.60 |
| 02/06/10 | JF Bendernagel | Review of Tousa decision and related briefs (0.7); review of various transaction related documents (2.0); review of various legal analyses and cases (2.0); review Board presentation (2.0); telephone call with B. Krakauer regarding same (0.5); telephone call with D. Miles regarding work assignments (1.2) | 8.40 |
| 02/06/10 | JW Ducayet | Review comments on Neil preliminary injunction brief (.5); emails to J. Henderson regarding Kulnis deposition (.2) | .70 |
| 02/06/10 | JE Henderson | Tc w/DPW re: pending motions (.40); initial review JPM depo transcript (.20); review emails re: litigation (.20); review J. Ducayet email (.10) | .90 |
| 02/06/10 | MD Krueger | Teleconference with D. Miles re: projections related to capital (.4); analyze case law re: same (3.7) | 4.10 |
| 02/06/10 | BS Shull | Research caselaw for evidentiary hearing brief | 3.00 |
| 02/06/10 | JM Skakun | Review additional Merrill Lynch documents for privilege | 2.00 |
| 02/07/10 | JF Bendernagel | Telephone call with S. Mandava and B. Krakauer regarding Board meeting (2.3); review and revise Board presentation (6.0); review of case law relevant to Board presentation (1.0) | 9.30 |
| 02/07/10 | JW Ducayet | Draft insert for disclosure statement (.2); review and revise stipulation for Law Debenture motion (1.0) | 1.20 |
| 02/07/10 | JE Henderson | Review 12/01 transcript re: Law Debenture and exclusivity hearings (0.6); email Delaware counsel re: procedures/witness designation (0.1); email exchange w/B. Krakauer re: hearings (0.2); email C. Kline and M. Walker re: motions and documents (0.2) | 1.10 |
| 02/07/10 | CL Kline | Review J. Henderson revisions on Examiner motion, comment | .20 |
| 02/07/10 | MD Krueger | Analyze case law re: projections related to capital (4.8); draft memorandum re: the same (1.6) | 6.40 |
| 02/07/10 | KT Lantry | E-mails with D. Liebentritt and J. Ducayet re: proceedings involving department of labor | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/07/10 | TE Ross | Review daily summary of contract attorneys regarding documents reviewed | .10 |
| 02/07/10 | AE Ross | Monitor Lyondell docket and summarize updates on LBO settlement, disclosure statement and plan approval (1.9); review objections to proposed LBO settlement (0.6) | 2.50 |
| 02/08/10 | SA Armbrust | Review Merrill Lynch documents for privilege | 2.50 |
| 02/08/10 | JF Bendernagel | Revise Board presentation (1.2); telephone call with D. Miles re: same (0.4); telephone calls with B. Krakauer re: same (1.0); conference call with Bankruptcy team re: case status (0.7); telephone call with J. Ducayet re: same (0.3); telephone call with L. Barden re: same (0.5); conference call with B. Whittman regarding intercompany claims (1.0); telephone call with S. Komrower re: same (1.0); review of case law relevant to Board presentation (1.0); conference call with S. Mandava regarding litigation analysis (0.5); review of Lyondell material (0.5); review of Plan (0.5); conference call with D. Liebentritt regarding Board meeting (0.6) | 9.20 |
| 02/08/10 | DE Bergeron | Researching equitable subordination standards for non-fiduciaries and charting case law | 6.00 |
| 02/08/10 | GT Coulson | Reviewed Gutman settlement order in response to request regarding the company's ability or lack of ability to pay pre-petition litigation fees | .40 |
| 02/08/10 | JW Ducayet | Participate in weekly conference call regarding case status (1.); emails with J. Henderson regarding Law Debenture motion (.3); telephone conference with H. Amsden (.2); telephone conference with J. Bendernagel regarding response to examiner motion (.3); review document retention materials and send to D. Eldersveld (.5) | 2.30 |
| 02/08/10 | C Fonstein | Schultz conference with E. Hoffman regarding waiver of appeal deadline | .10 |
| 02/08/10 | JE Henderson | Several confs w/C. Kline re: examiner and standing motion responses (.70); tcs w/C. Kline re: same (.30); conf w/J. Conlan re: standing motion responses (.30); review client revisions and review/further revise pleadings (2.0); tcs w/J. Ducayet and L. Barden re: Board meeting (.60); tc w/J. Conlan (.30); tc w/Delaware counsel re: hearing/responses (.50); review further Sidley revisions to draft pleadings (.30) | 5.00 |
| 02/08/10 | CL Kline | Revise standing and examiner objections for Sidley comments (3.4); Discuss revisions w/J. Henderson (0.4) and J. Ducayet (0.1); Discuss comments w/D. Liebentritt (0.1); Review Tribune revisions w/J. Henderson and J. Ducayet (0.3); Prepare and send to client same for further review w/comment (0.6); Analyze document depository no. of documents for examiner | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (0.4) | |
| 02/08/10 | MD Krueger | Analyze case law re: financial projections | 3.60 |
| 02/08/10 | SP Lagana | Review and analyze third party documents | 4.80 |
| 02/08/10 | KT Lantry | Discuss research involving fraudulent transfer issues with S. Neely | .20 |
| 02/08/10 | JK Ludwig | Emails with J. Peltz re: additional depository designee (0.1); draft consultation notice to initial negotiating parties re: same (0.2); telephone call with J. Ducayet re: same (0.1); telephone call with R. Mariella re: mechanics of Gutman settlement (0.1); review and analyze same (0.4) | .90 |
| 02/08/10 | SS Neely | Finish review of creditors' committee's draft complaint (.7); review cases and other materials re equitable disallowance and draft portion of email re same (2.4); continue review of LBO settlement analyses re subsidiary guarantees and related materials and draft portion of email re same (1.3); brief conference with K. Lantry re project (.1); finalize and send email to J. Bendernagel (.1) | 4.60 |
| 02/08/10 | LJ Nyhan | Conference with J. Henderson regarding standing motion issues | .30 |
| 02/08/10 | SF Palmer | Correspondence with associate team regarding status of review and analysis of senior lender issues (0.6); review summary email and provide synopsis and documents for review by J. Bendernagel and J. Ducayet (0.5) | 1.10 |
| 02/08/10 | J Peltz | Review litigation holds (0.5); discuss same with J. Ducayet (0.2); review and respond to email re: adding party to document depository (0.4); review and respond to email from designee re: productions from document depository (0.4) | 1.50 |
| 02/08/10 | TE Ross | Review daily summary of contract attorneys and discuss next steps with S. Lagana | .20 |
| 02/08/10 | AE Ross | Review seal motion and order regarding committee objection to Lyondell's proposed LBO settlement | .40 |
| 02/08/10 | BS Shull | Research caselaw for evidentiary hearing brief (3.4); Draft evidentiary hearing brief (5.1); Research requirements for board of directors vote (2.2) | 10.70 |
| 02/08/10 | AL Triggs | Document production for committee document requests (Citi emails) | .90 |
| 02/08/10 | PJ Wackerly | Privilege review of Merrill documents | 1.40 |
| 02/09/10 | SA Armbrust | Review Merrill Lynch documents for privilege | 2.30 |
| 02/09/10 | JF Bendernagel | Prepare for Board presentation (6.0); review of Lazard production (0.5); telephone call with Lazard regarding same | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); office conference with B. Krakauer regarding Board presentation (0.5) | |
| 02/09/10 | JW Ducayet | Review and revise responses to standing motion and examiner motions (1.5); telephone conference with J. Henderson regarding same (.3); telephone conference with B. Merten regarding same (.2); conference call with D. Polk to discuss responses to various motions (.5); telephone conference with M. Russano regarding Law Debenture motion (.2) | 2.70 |
| 02/09/10 | KP Kansa | T/c C. Kline re: removal motion paragraph (.1); review and revise removal motion (.3); t/c J. Xanders re: preference claim (.1) | .50 |
| 02/09/10 | GM King | Research re: Cash Management Systems | 3.80 |
| 02/09/10 | CL Kline | Review litigation document production and depository for examiner motion revisions (0.2); Revise standing and examiner objections per Sidley and client comments (3.4); Review same w/J. Henderson and J. Ducayet (0.2) | 3.80 |
| 02/09/10 | SP Kramer | Attend Centerbridge deposition via telephone (1.4); correspond with J. Ducayet re same (.2) | 1.60 |
| 02/09/10 | KT Lantry | Conference call with A. Jubelirer and counsel for Karen Scott re: procedural status of litigation (.4); e-mails with D. Bralow re: payment of Gutman settlement (.2); review revisions to response to Committee's standing motion (.4) | 1.00 |
| 02/09/10 | JK Ludwig | Draft notice to Producing Parties re: additional Depository Designee (0.2); emails with D. Bradford re: same (0.2) | .40 |
| 02/09/10 | J Peltz | Review and respond to email from D. Eldersveld re: litigation hold (0.4) | .40 |
| 02/09/10 | JP Platt | Produce documents to Monica Rose Cafaro at Brown Rudnick, Sasha Polonsky at Davis Polk and Jim Bergman at Hennigan Bennet and Dorman LLP (2.0); Address and resolve issues with previously produced media (0.3) | 2.30 |
| 02/09/10 | AE Ross | Monitor Lyondell docket for redacted copies of objection to LBO settlement and response to objections | .10 |
| 02/09/10 | TE Ross | Review daily summary from contract attorneys and draft comprehensive summary for S. Palmer regarding documents reviewed | .30 |
| 02/09/10 | T Shim | Prepare new Merrill Lynch production for database review | 6.00 |
| 02/09/10 | BS Shull | Research caselaw for evidentiary hearing brief (2.1); Draft evidentiary hearing brief (5.8); Research requirements for board of directors vote (1.1) | 9.00 |
| 02/09/10 | J Tebbe | Prepare database per attorney request | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/10 | AL Triggs | Document production for committee document requests (Citi emails) | 7.30 |
| 02/10/10 | JF Bendernagel | Prepare for Board presentation (2.0); meeting with D. Liebentritt regarding same (2.0); attend and participate in Board meeting (1.5); conference call with D. Bernstein and B. Krakauer regarding same (0.5); office conferences with B. Krakauer regarding same (0.3); office conference with J. Boelter regarding same (0.2); meeting with Lazard regarding same (1.2); review of draft stipulation regarding Law Debenture (0.8) | 8.50 |
| 02/10/10 | JW Ducayet | Review ESOP issues and review memo (1.); review revisions to stipulated facts in connection with Law Debenture motion and emails to M. Russano regarding same (.9); review Aurelis motion and emails with B. Krakauer regarding same (.5); telephone conference with J. Henderson regarding Aurelis motion (.4); conference call with Davis Polk regarding Law Debenture hearing (.5) | 3.30 |
| 02/10/10 | JE Henderson | Review emails re: Law Debenture hearing status (.10); several tcs w/J. Ducayet re: Law Debenture motion/hearing, re: Aurelius filing, re: standing and exclusivity motions (.80); review Aurelius filings and draft response (1.3), tc w/B. Krakauer/J. Ducayet re: same (.30); review latest draft stipulated facts and review (.40); review final edit to examiner/standing drafts (.50); numerous email exchanges regarding pending motions, pleadings (.40); review revisions to Aurelius response draft and email exchange w/J. Ducayet re: same (.30); conf w/B. Krakauer re: same (.10); tc w/DPW/J. Ducayet re: response (.40); email exchange w/Delaware counsel re: filing of same (.10); tc w/K. Lantry re: same (.20); tc w/UCC counsel re: same (.10) | 5.00 |
| 02/10/10 | CL Kline | Coordinate exhibits and objections w/M. Walker (0.1); Discuss UCC complaint and standing objection w/J. Henderson (0.2); Further review standing and examiner motions for client comments (0.7); discuss revisions and finalization w/J. Henderson (0.1) | 1.10 |
| 02/10/10 | SP Kramer | Meet with J. Ducayet re stipulated facts (.5); review stipulated facts (.3) | .80 |
| 02/10/10 | KT Lantry | E-mails with K. Mills re: Conigliaro negotiations (.3); review Aurelius' objection to Committee's motion to file under seal and seeking relief on shortened time (.4); e-mails with J. Henderson, J. Ducayet, K. Mills and J. Bendernagel re: response to Aurelius (.5); e-mails re: negotiations with Morgan Stanley (.2) | 1.40 |
| 02/10/10 | JK Ludwig | Review and analyze Aurelius objection and motion to expedite | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.2); email to J. Henderson re: response to same (0.4) | |
| 02/10/10 | KS Mills | Various email exchanges and t/calls re: resolution of Conigliaro matter | .60 |
| 02/10/10 | LJ Nyhan | Conference with J. Henderson regarding plan settlement issues | .30 |
| 02/10/10 | J Peltz | Review and respond to email re: document depository | .30 |
| 02/10/10 | JP Platt | Produce documents to Monica Rose Cafaro at Brown Rudnick (0.6); Update document depository index with new productions received from Chadbourne (0.4); Address and resolve issues with previously produced media (0.3) | 1.30 |
| 02/10/10 | AE Ross | Review pleadings filed in Lyondell case in connection with LBO Settlement | .60 |
| 02/10/10 | TE Ross | Discuss progress of contract attorneys with S. Palmer and S. Lagana | .10 |
| 02/10/10 | T Shim | Process and prepare 3 sets of Merrill Lynch production data and images for attorney review | 4.00 |
| 02/10/10 | BS Shull | Review Merrill Lynch documents for privilege | 6.70 |
| 02/10/10 | AL Triggs | Document production for committee document requests (Citi emails) | 5.40 |
| 02/10/10 | ME Walker | Review exhibits to examiner brief | .30 |
| 02/11/10 | SA Armbrust | Review Merrill Lynch documents for privilege | 2.50 |
| 02/11/10 | JF Bendernagel | Telephone call with J. Ducayet regarding Law Debenture motion and other matters (0.4); office conference with B. Krakauer regarding analysis of litigation outcomes (0.8); office conference with K. Mills regarding Disclosure Statement (0.3); office conference with J. Boelter regarding Plan and Disclosure Statement (0.4); review of Plan and Disclosure Statement (0.5); conference call with D. Liebentritt and B. Krakauer regarding next steps (0.5); telephone call with D. Miles regarding next steps (0.3); emails to F. Alexander and C. Mulhaney regarding same (0.3); review of filings regarding exclusivity and standing (1.0) | 4.50 |
| 02/11/10 | JW Ducayet | Review response to Aurelius motion (.4); telephone conference with J. Henderson regarding same (.2); review ESOP issues (1.2); telephone conference with D. Bradford regarding same (.3) | 2.10 |
| 02/11/10 | JE Henderson | Revise Aurelius regarding same response per client/Sidley comments (.50); email exchange w/J. Conlan, w/B. Krakauer re: Aurelius motion (.40); tc w/J. Ducayet re: Aurelius response, Law Debenture motion/exclusivity hearing (.40); review pleadings/revise/prep exhibits for filing (1.1); tc | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/Delaware counsel re: filings (.40); several tcs w/M. Walker re: response to WT examiner motion (.50); tc/conf w/C. Kline re: same (.20); review additional pleadings filed (.50); review email exchanges re: stipulated facts (.20); review document depository acknowledgment (.20); review UCC filing (.10) | |
| 02/11/10 | CL Kline | Coordinate filing of standing and examiner objections w/K. Stickles and J. Henderson (0.3); Revise and validate exhibits for examiner motion (0.4) | .70 |
| 02/11/10 | CL Kline | Discuss WTC filings w/K. Lantry (0.1); Coordinate hearing binder request per J. Conlan (0.1), Sidley team (0.1); Review docket for additional filings re: exclusivity, standing and examiner matters and provide to client and Sidley team w/comments (2.9); Revise standing and examiner motions for preparation for filing (1.3) | 4.50 |
| 02/11/10 | SP Kramer | Review disgorgement motion briefing (.3); review and supplement joint exhibit list (.8) | 1.10 |
| 02/11/10 | KT Lantry | Review pleadings filed by various parties re: examiner, standing of Committee and exclusivity, and e-mails re: same with C. Kline and clients (2.1); e-mails re: response to Aurelius and telephone call re: same with J. Henderson (.4) | 2.50 |
| 02/11/10 | JK Ludwig | Emails with J. Peltz re: Acknowledgment | .10 |
| 02/11/10 | KS Mills | Various telephone calls and email exchanges re: Conigliaro matter | 1.50 |
| 02/11/10 | LJ Nyhan | Conference with J. Henderson and J. Bendernagel regarding client, plan and settlement issues | .50 |
| 02/11/10 | J Peltz | Review and respond to email from producing party re: inadvertent production (0.1); discuss same with A. Nellos (0.1) | .20 |
| 02/11/10 | JP Platt | Produce replacement media to Monica Cafaro at Brown Rudnick and Jim Bergman at Hennigan Bennett and Dorman LLP | .50 |
| 02/11/10 | TE Ross | Review documents in Citigroup database for privilege | 6.90 |
| 02/11/10 | BS Shull | Review Merrill Lynch documents for privilege | 2.90 |
| 02/11/10 | JM Skakun | Review additional Merrill Lynch documents for privilege | 1.00 |
| 02/11/10 | PJ Wackerly | Privilege review of Merrill documents | 3.10 |
| 02/11/10 | ME Walker | Prepare briefs for filing | 1.50 |
| 02/12/10 | JF Bendernagel | Correspondence regarding discovery (0.3); telephone call with J. Ducayet regarding filing of response to standing/examiner motions (0.2); review of 12/1 exclusivity hearing (1.3); review of standing/examiner motion papers (1.5); conference call with Lazard and A&M re: analysis (0.7); office conference with B. | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer re: stipulated facts (0.3); office conference with J. Boelter re: plan and disclosure statement (0.2); prepare for 2/18 hearing (0.5) | |
| 02/12/10 | JW Ducayet | Multiple telephone conferences with S. Korpus and review and revise stipulated facts (.8); telephone conference with K. Stickles regarding stipulated facts (.2); telephone conference with J. Bendernagel regarding stipulated facts (.1); telephone conference with J. Henderson regarding stipulated facts (.1); review pro formas for privilege (.4); telephone confer P. Ryan regarding ESOP issues (.3); telephone conference with B. Merten regarding ESOP issues (.2); telephone conference with B. Krakauer regarding stipulated facts (.2); review Wilmington Trust intervention motion and telephone conference with J. Henderson regarding same (.2); telephone conference with D. Liebentritt, B. Krakauer regarding ESOP issues (.5); telephone conference with J. Conlan regarding ESOP issues (.3); review emails from P. Ryan regarding ESOP issues (.2); draft letter response to Wilmington Trust regarding discovery requests (.6); review ESOP issues (.7) | 4.80 |
| 02/12/10 | C Gabriel | Reviewed BlueStar discovery service invoices 62637, 62632, and 62602 to confirm service and deliverables | 1.50 |
| 02/12/10 | ME Glidden | Prepare and process hard copy documents for attorney review per the request of T. Ross | 2.00 |
| 02/12/10 | JE Henderson | Email exchange w/B. Krakauer re: exclusivity extension and review prior emails to DPW (.20); tc w/J. Ducayet re: Wilmington Intervention Motion and re: hearings next week (.30); conf w/B. Krakauer re: same (.20); review various filings (.70); email exchanges w/client re: response to Aurelius motion (.10); tcs w/Delaware counsel re: filing (.40); tc w/client and review response; finalize and file (.50); review Sidley and client emails re: law debenture stipulated facts (.30); review Sidley emails re: hearing issues (.20); tc w/M. Walker/J. Ducayet re: response to intervention (.20); email w/J. Ludwig re: research and email exchanges w/M. Walker re: same (.20); review court orders entered and email exchanges w/litigators re: filing (.20); review code sections and conf w/J. Ludwig re: intervention research (.40); review emails/correspondence re: Examiner motion discovery (.20) | 4.10 |
| 02/12/10 | KP Kansa | Review draft complaint forwarded by J. Ludwig | .20 |
| 02/12/10 | CL Kline | Prepare table of contents for all filings on exclusivity, standing and examiner, updating as filings came in (1.9); Coordinate and oversee hearing binders w/S. Summerfield (0.7); Read all filings on exclusivity and examiner (3.7), summarize same for binders and hearing summary (1.8); Provide filings to client and Sidley team as filed w/comment (1.6); Provide filings to J. | 10.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig, M. Walker and J. Ducayet (0.2); Review Brown Rudnick letter re: evidence and response issues (0.2); Discuss WTC unredacted version and Judge's notebook w/Brown Rudnick (0.1) and K. Stickles (0.1) | |
| 02/12/10 | SP Kramer | Correspond with J. Ducayet re disgorgement motion hearing | .20 |
| 02/12/10 | SP Lagana | Review and analyze third party documents (3.0); prepare memo summarizing key documents (1.5) | 4.50 |
| 02/12/10 | KT Lantry | Review e-mail and stipulation from H. Flores re: Scot stipulation and draft outline of issues for A. Jubelirer (.4); e-mails with C. Leeman re: Francisco settlement (.2); review additional filed pleadings re: examiner, standing and exclusivity (.9) | 1.50 |
| 02/12/10 | JK Ludwig | Review pleadings of Committee and Wilmington Trust re: standing and intervention (1.2); research re: same (3.7) | 4.90 |
| 02/12/10 | LJ Nyhan | Conference with J. Henderson regarding plan settlement issues | .30 |
| 02/12/10 | SF Palmer | Follow up with associate team regarding status of review and analysis of senior lender issues (0.6); review summary email regarding status of review (0.5) | 1.10 |
| 02/12/10 | J Peltz | Discuss document review with P. Wackerly (0.2); discuss same with B. Shull (0.1); discuss same with J. Ducayet (0.1); review and respond to email re: document depository, including transmit revised document depository index and transmit emails re: inadvertent productions (0.8) | 1.20 |
| 02/12/10 | BS Shull | Review Merrill Lynch documents for privilege | 7.50 |
| 02/12/10 | JM Skakun | Review additional Merrill Lynch documents for privilege | 2.00 |
| 02/12/10 | C Stavropoulos | Prepare and process data for production to committee | 2.00 |
| 02/12/10 | AM Unger | Furnell: Telephone conference with J. Fuller re: damages issues | .10 |
| 02/12/10 | PJ Wackerly | Privilege review of Merrill documents | 7.80 |
| 02/12/10 | ME Walker | Review cross-motion to intervene and begin reviewing research related to same | 3.90 |
| 02/13/10 | JF Bendernagel | Revise Section of Disclosure Statement relating to potential settlement (3.0); review of Court filings (1.0) | 4.00 |
| 02/13/10 | JW Ducayet | Draft memo regarding ESOP options (1.); telephone conference with J. Henderson regarding ESOP options (.2) | 1.20 |
| 02/13/10 | JE Henderson | Email exchanges w/Sidley team re: hearing (.30); review correspondence w/Wilmington regarding examiner motion (.20); review additional filings (.20) | .70 |
| 02/13/10 | KP Kansa | Review and revise Neil writeup sent by J. Ducayet and email | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments on same to J. Ducayet | |
| 02/13/10 | CL Kline | Review Centerbridge joinder (0.1), provide to client and Sidley team w/comment (0.2); Update TOC per same (0.2), update S. Summerfield accordingly for hearing binders (0.1) | .60 |
| 02/13/10 | SP Kramer | Review N. Larsen deposition transcript | 1.30 |
| 02/13/10 | JM Skakun | Review additional Merrill Lynch documents for privilege | 2.00 |
| 02/14/10 | JF Bendernagel | Analyze exclusivity hearing issues (2.0); analyze Disclosure Statement (1.0); telephone call with B. Krakauer regarding same (0.3); review of other motions relating to 2/18 hearing (0.7); telephone call with D. Miles re: same (0.2); draft of Liebentritt Q's & A's (1.5) | 5.70 |
| 02/14/10 | JW Ducayet | Revise brief in opposition to Law Debenture motion (1.); draft response to UCC request regarding witnesses (.5); review Zell answer in Neil litigation (.5) | 2.00 |
| 02/14/10 | PJ Wackerly | Privilege review of Merrill documents | 3.90 |
| 02/14/10 | MM Walsh | Document review of Mayer documents for Privilege | 4.30 |
| 02/15/10 | SA Armbrust | Review Merrill Lynch documents for privilege | 2.40 |
| 02/15/10 | JF Bendernagel | Conference call with Bankruptcy team regarding status (0.7); prepare for (0.2) and speak with R. Alexander re: investigation regarding LBO issues (0.3); review of Court filings relating to the 2/18 hearing (1.0); conference with S. Palmer, S. Lagana and T. Ross regarding discovery (0.7); telephone call with D. Miles regarding status of legal memo (0.2); telephone call with J. Ducayet regarding 2/18 hearing (0.2) | 3.30 |
| 02/15/10 | SG Contopulos | CBS Review of emails from opposing counsel and court order regarding joint case management statement (0.6), email client re: same (0.2) | .80 |
| 02/15/10 | JW Ducayet | Participate in Sidley team conference call regarding case status (1.0); review intervention motion and research same (1.2); emails with various counsel regarding ESOP issues (.4); review research regarding conflicts alleged in examiner motion (.8); telephone conference with Jenner & Block attorneys regarding ESOP issues (.5); telephone conference with B. Merten regarding ESOP issues and draft emails regarding same (.5); revise overview of ESOP issues for client (.5); conference call with J. Henderson, J. Bendernagel re: same (.5); telephone conference with J. Henderson regarding hearing (.5); telephone conference with J. Bendernagel re: same (.5); telephone conference with B. Krakauer regarding hearing issues (.5); review revised Plan (.8); review filings (1.3) | 9.00 |
| 02/15/10 | JE Henderson | Review additional pleadings filed re: pending motions (.50); | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email exchanges w/J. Ludwig, M. Walker, B. Krakauer re: intervention research and review results (.50); review emails from C. Kline re: responses filed by UCC (.10); tcs w/J. Bendernagel re: exclusivity hearing and review draft Q&A (.50); tc w/Bendernagel, J. Ducayet and B. Krakauer re: hearing (.60); further tc w/J. Bendernagel re: same (.50); review emails re: Law Debenture status conf (.20) | |
| 02/15/10 | S Hlynski | Prepare and process data for production to committee | 1.50 |
| 02/15/10 | GM King | Analysis and summarization of case law in preparation for 2/18 hearing | 4.10 |
| 02/15/10 | CL Kline | Review and discuss M. Walker standing responses and case law w/M. Walker, and G. King | .30 |
| 02/15/10 | B Krakauer | Address witness and other preparation for February 18 hearing | 3.50 |
| 02/15/10 | SP Lagana | Meet with contract attorneys to answer questions (1.0); meet with S. Palmer and T. Ross to review progress and decide next steps (.5); meet with J. Bendernagel for update (1.0); assess status of review and estimate requirements for completing review (0.3); review and analyze third party documents; prepare updates to binders with relevant documents (4.5) | 7.30 |
| 02/15/10 | KT Lantry | Telephone call with M. Hankin re: Morgan Stanley settlement (.4); review sample settlement pleadings and forward same to M. Hankin (.3); e-mails with K. Stickles re: non-objection involving Faggio (.2); review Wilmington Trust's discovery demands (.3); review research re: intervenor (.3) | 1.50 |
| 02/15/10 | JK Ludwig | Research re: response to Wilmington Trust motion to intervene (5.6); emails with J. Henderson, J. Ducayet, and M. Walker summarizing same (0.8) | 6.40 |
| 02/15/10 | SS Neely | Review new case (Sunset Beverage) re valuation | .50 |
| 02/15/10 | SF Palmer | Status meeting with J. Bendernagel, S. Lagana and T. Ross (1.3); review and analyze daily review summary and forward selected comments to J. Bendernagel and J. Ducayet (0.4) | 1.70 |
| 02/15/10 | J Peltz | Review and respond to email re: status of document production (0.2); discuss same with P. Wackerly (0.2); discuss same with J. Ducayet (0.2); review documents (1.3); review and respond to email re: document depository (0.5) | 2.40 |
| 02/15/10 | JP Platt | Review new material received from Chadbourne (0.4); update document depository index (0.2); Produce documents from depository to Jessica Sutliff at Kasowitz and Jim Bergman at Hennigan Bennett and Dorman LLP (0.4) | 1.00 |
| 02/15/10 | AE Ross | Review Committee objection to Lyondell's LBO Settlement and Lyondell's response to objections | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/10 | TE Ross | Meet with S. Palmer and S. Lagana to discuss document review progress | 1.70 |
| 02/15/10 | T Shim | Review/prepare Merrill Lynch production sets for processing/network (1.6); update production spreadsheet for legal team review (0.9) | 2.50 |
| 02/15/10 | BS Shull | Review Merrill Lynch documents for privilege | 4.20 |
| 02/15/10 | AL Triggs | Document production for committee document requests (Citi emails) | 1.00 |
| 02/15/10 | PJ Wackerly | Privilege review of Merrill documents (7.5); review case law relating to attorney conflicts in bankruptcy proceedings as alleged in WTC examiner motion and motion to intervene (3.3) | 10.80 |
| 02/15/10 | ME Walker | Draft memo to B. Krakauer regarding conflicts research relating to examiner motion and motion to intervene (4.2); review research and consider response to motion for intervention (3.6); review and analyze reply to standing motion (0.8) | 8.60 |
| 02/15/10 | MM Walsh | Review of Merrill Documents for privilege | 2.30 |
| 02/16/10 | JF Bendernagel | Call with Bankruptcy team regarding case status (0.7); participate in Board call (0.4); call with D. Liebentritt regarding same (0.6); telephone call with S. Mandava regarding same (0.2); telephone call with J. Boelter regarding same (0.2); telephone call with J. Conlan regarding same (0.4); telephone call with S. Mandava regarding 2/18 hearing (0.2); review of Court filings regarding 2/18 hearing (1.0); telephone call with J. Ducayet regarding status (0.2); prepare for 2/18 hearing (3.0); telephone call with J. Henderson regarding Examiner motion (0.5); prepare Kurtz direct examination (1.2) | 8.60 |
| 02/16/10 | JW Ducayet | Review and revise response to Law Debenture Motion (3.0); participate in status conference regarding Law Debenture motion (.3); emails with P. Ryan regarding ESOP issues (.5); review revised Plan of Reorganization in connection with ESOP issues (.5); telephone conference with J. Bendernagel regarding hearing (.5); telephone conference with B. Krakauer regarding hearing (.4); review filings (2.0) | 7.20 |
| 02/16/10 | JE Henderson | Review updated pleadings filed re: examiner/trustee motions (.60); tc w/Delaware counsel re: same and hearing strategy (.60); email exchanges w/Sidley team re: same (.20); several confs w/J. Conlan re: hearing/strategy (.70); tc w/K. Lantry re: same (.30); tc w/J. Bendernagel re: same (.40); conf w/J. Ducayet and attend Law Debenture status conference (.30); review J. Conlan emails re: hearing (.20); confs w/K. Kansa and conf w/K. Mills re: same (.40); review emails from M. Walker re: trustee response on examiner motion (.10) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | S Hlynski | Prepare and process data for attorney review | 1.30 |
| 02/16/10 | GM King | Analysis and summarizing case law for exclusivity, standing and examiner responses in preparation for 2/18 hearing | 4.30 |
| 02/16/10 | SP Kramer | Review opposition to disgorgement motion brief | .80 |
| 02/16/10 | EJ Kreis | Research Case Law for D. Miles | .30 |
| 02/16/10 | SP Lagana | Meet with T. Ross and brief new contract attorneys (1.0); manage procedure for removing privileged documents from third party database (0.8); meet with K. Myers for brief summary of status of case (0.2); finalize and provide to J. Bendernagel updated analysis of third party documents (5.0) | 7.00 |
| 02/16/10 | KT Lantry | E-mails with C. Leeman and P. Garvey re: Francisco settlement (.2); e-mails re: entry of Faggio order and next steps (.2) | .40 |
| 02/16/10 | KT Lantry | E-mails with K. Mills re: status of Conigliaro relief from stay | .20 |
| 02/16/10 | JK Ludwig | Review UST statement re: examiner motion (0.1); review WT response to objections to examiner motion (0.4); telephone call with K. Lantry re: same (0.1); review WTC document depository requests and notices relating to same (0.5); emails with J. Peltz re: same (0.1) | 1.20 |
| 02/16/10 | KS Mills | Multiple emails to K. Lantry re: Conigliaro matter | .30 |
| 02/16/10 | J Peltz | Review and respond to email re: status of review (0.2); discuss same with P. Wackerly (0.2); discuss same with S. Palmer (0.1); discuss same with J. Ducayet (0.1); review Wilmington Trust Filing (0.3); review and respond to email from J. Ducayet re: Wilmington Trust filing (0.3); review production timeline (0.3); review document depository designee list (0.2); discuss same with J. Ludwig (0.3); distribute same to counsel for Wilmington Trust (0.1) | 2.10 |
| 02/16/10 | JP Platt | Assist Ali Nellos at Chadbourne with resolving issues with production CDs for document depository (1.8); T/c with Martin Pugliese at Blue Star re: same (0.7) | 2.50 |
| 02/16/10 | TE Ross | Conduct orientation of new contract attorneys (0.9); meet with contract attorneys and answer questions (0.8); continue reviewing documents from Citibank database (2.4); draft daily progress summary for S. Palmer (0.3) | 4.40 |
| 02/16/10 | AE Ross | Research information regarding new LBO settlement proposed in Lyondell Case | .30 |
| 02/16/10 | T Shim | Confer with legal team regarding replacement Merrill Lynch production data (0.9); edit Citigroup production database for attorney review (1.6); review and prepare replacement data (1.1); load replacement data per attorney review (0.9) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | BS Shull | Review Merrill Lynch documents for privilege (5.2); Draft evidentiary brief in response to Law Debenture's motion to terminate fee payments (2.2) | 7.40 |
| 02/16/10 | AL Triggs | Document production for committee document requests (Citi emails) | 5.10 |
| 02/16/10 | PJ Wackerly | Privilege review of Merrill documents | 5.50 |
| 02/16/10 | ME Walker | Review and comment on various filings | 1.00 |
| 02/16/10 | MM Walsh | Review of Merrill Documents for privilege | 2.00 |
| 02/17/10 | SA Armbrust | Review Merrill Lynch documents for privilege | 1.70 |
| 02/17/10 | JF Bendernagel | Prepare for hearing (4.0); work on draft of Kurtz examination outline (1.5); meeting with D. Kurtz to prepare (2.5); meeting with trial team re: 2/18 hearing (1.0) | 9.00 |
| 02/17/10 | JW Ducayet | Prepare for hearing (3.2); meetings with J. Bendernagel, D. Kurtz, D. Liebentritt re: preparation for 2/18 hearing (3.5); conference call with Jenner regarding ESOP issues (.3) | 7.00 |
| 02/17/10 | JE Henderson | Review all pleadings re: 2/18 hearing | 1.00 |
| 02/17/10 | JE Henderson | Email exchange w/Ducayet re: preparation of testimony | .20 |
| 02/17/10 | CL Kline | Discuss posting unredacted versions of documents filed for Feb. 18 hearing in document depository w/J. Ludwig | .20 |
| 02/17/10 | SP Kramer | Review opposition to disgorgement motion brief (1); review N. Larsen deposition transcript (.5) | 1.50 |
| 02/17/10 | SP Lagana | Meet with contract attorneys regarding review of third party documents (1.0); review and analyze third party documents (3.0); prepare summary memo of third party documents (3.0) | 7.00 |
| 02/17/10 | Z Lantos | Meet with S. Palmer regarding assignment (0.4); telephone call with J. Platt regarding correspondence files related to productions (0.2); research selected documents in case library (0.5) | 1.10 |
| 02/17/10 | KT Lantry | Review Scott complaint (.4); telephone calls and e-mails with P. Garvey re: Francisco (.2) | .60 |
| 02/17/10 | JK Ludwig | Emails with J. Peltz re: filings under seal relating to examiner and standing motions (0.2); telephone calls with counsel for Wilmington Trust re: same (0.2); telephone call with K. Stickles re: same (0.2); review filings (0.4) | 1.00 |
| 02/17/10 | LJ Nyhan | Conference with J. Henderson regarding examiner and standing issues | .60 |
| 02/17/10 | SF Palmer | Follow up with associate team regarding status of review and outstanding tasks (0.6); review and edit summary regarding | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status of review and forward to J. Bendernagel and J. Ducayet (0.5) | |
| 02/17/10 | J Peltz | Review documents and respond to email re: status of document production (2.6); review and respond to email re: document depository (0.5) | 3.10 |
| 02/17/10 | AE Ross | Research and summarize revised LBO settlement in Lyondell case | .70 |
| 02/17/10 | BS Shull | Review Merrill Lynch documents for privilege | 1.30 |
| 02/17/10 | J Tebbe | Investigate issues w/databases | 2.00 |
| 02/17/10 | AL Triggs | Document production for committee document requests (Citi emails) | 3.30 |
| 02/17/10 | PJ Wackerly | Privilege review of Merrill documents | 3.60 |
| 02/18/10 | JF Bendernagel | Prepare for (1.7) and attend exclusivity hearing (3.0); conference with client regarding next steps (0.5); review hearing materials (0.5); telephone call with D. Miles re hearing outcome (0.2); office conference with S. Palmer re same and status of document review (0.4) | 6.30 |
| 02/18/10 | JW Ducayet | Prepare for and attend hearing (5.0); revise ESOP section of Plan of Reorganization (.5) | 5.50 |
| 02/18/10 | JE Henderson | Conf w/J. Ludwig re: Department of Labor investigation (.30); review email exchanges re: same (.10); listen to hearing (1.5) | 1.90 |
| 02/18/10 | SP Lagana | Finalize and submit to J. Bendernagel collection of relevant third party documents; review and analyze third party documents | 3.00 |
| 02/18/10 | Z Lantos | Meet with T. Shim regarding production databases (0.4); research information regarding D. Mills relevant files (0.3) | .70 |
| 02/18/10 | JK Ludwig | Emails with J. Ducayet and B. Krakauer re: request for access to Document Depository (0.6); draft notice re: same (0.3) | .90 |
| 02/18/10 | SF Palmer | Status meeting with J. Bendernagel (0.3); follow up with associate team regarding status of review (0.5); review summary regarding status of review and follow up regarding outstanding questions (0.5) | 1.30 |
| 02/18/10 | J Peltz | Draft letter transmitting documents to counsel for EGI (0.4); review documents for transmittal to counsel for EGI (0.4); discuss same with counsel for EGI (0.2); review and respond to email re: same (0.4) | 1.40 |
| 02/18/10 | TE Ross | Continue reviewing Citigroup documents (3.8); review update email from contract attorneys and draft daily progress summary for S. Palmer (0.3) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/10 | T Shim | Review and prepare supplemental production data (1.1); load supplemental data to database for review (1.2); confer with legal assistant regarding Tribune production databases and spreadsheet and share folder (0.7) | 3.00 |
| 02/18/10 | BS Shull | Review Merrill Lynch documents for privilege | 1.50 |
| 02/18/10 | AL Triggs | Document production for committee document requests (Citi emails) | 5.80 |
| 02/18/10 | MM Walsh | Review of Merrill Documents | .40 |
| 02/19/10 | JF Bendernagel | Telephone call with J. Ducayet regarding response to Law Debenture motion (0.3); telephone call with J. Conlan regarding same (0.4); telephone call with J. Henderson regarding same (0.5); telephone call with D. Liebentritt regarding same (0.5); development of litigation strategy (1.0); telephone call with S. Aganin regarding consultant (0.3) | 3.00 |
| 02/19/10 | JO Butler | Research regarding citation to bankruptcy case law and legal literature | 1.50 |
| 02/19/10 | JW Ducayet | Review and revise opposition to Law Debenture motion (1.7); telephone conference with J. Bendernagel regarding same (0.3) | 2.00 |
| 02/19/10 | JE Henderson | Tc w/J. Bendernagel re: exclusivity order (.10); review draft and email exchanges w/C. Kline re: same (.30); tc w/J. Peltz, J. Peltz/J. Ducayet re: document depository issues (.50); email exchange w/client re: same (.10) | 1.00 |
| 02/19/10 | SP Lagana | Review and analyze third party documents (3.8); meet with S. Palmer and T. Ross to discuss status of case (0.8); prepare summary memo of third party documents (3.0); draft letter to producing party confirming retrieval and destruction of privileged documents (0.4) | 8.00 |
| 02/19/10 | KT Lantry | Telephone call with D. Bralow re: Faggio issues involving insurers, and e-mails re: same with C. Leeman (.3); telephone calls and e-mails with A. Jubelirer re: Scott stipulation and complaint (.2) | .50 |
| 02/19/10 | JK Ludwig | Revise notice to negotiating parties re: request for access to document depository (0.2); email to negotiating parties re: same (0.1); review responses by negotiating parties re: same (0.1) | .40 |
| 02/19/10 | SF Palmer | Status meeting with S. Lagana and T. Ross (0.7); conference with N. Alexiou regarding research project (0.2); conference with team regarding contract attorney assignments (0.3); review draft letter to Kaye Scholer regarding deletion of privileged documents (0.2) | 1.40 |
| 02/19/10 | J Peltz | Discuss document production with J. Ducayet (0.2); discuss | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same with J. Henderson (0.3); discuss same with J. Henderson and J. Ducayet (0.3) | |
| 02/19/10 | JP Platt | Prepare newly produced documents and send to Sandra Palmer in DC office (.50); Review and update document depository index in preparation for distribution to all parties (.50). | 1.00 |
| 02/19/10 | TE Ross | Meet with contract attorneys to discuss Citigroup database and answer any outstanding questions (0.7); meet with S. Palmer and S. Lagana to discuss next steps in Tribune review (0.9); discuss new assignments with contract attorneys (0.4); continue reviewing documents from Citigroup database (0.8) | 2.80 |
| 02/19/10 | T Shim | Edit all production databases per attorney request | 1.00 |
| 02/19/10 | BS Shull | Review Merrill Lynch documents for privilege (1.2); Revise brief in opposition to Law Debenture motion to terminate fee payments (1.6) | 2.80 |
| 02/19/10 | AL Triggs | Document production for committee document requests (Citi emails) | 3.90 |
| 02/19/10 | MM Walsh | Review of Citi Documents | 1.80 |
| 02/20/10 | JF Bendernagel | Review of brief regarding LD motion for disgorgement of fees (0.7); review of Exide decision (0.7) | 1.40 |
| 02/20/10 | JM Skakun | Review Merrill Lynch documents for privilege | 1.50 |
| 02/20/10 | MM Walsh | Review of Citi Documents | 1.00 |
| 02/21/10 | JF Bendernagel | Review of Morgan Stanley material (0.5); review of Merrill Lynch material (0.7); review of Lyondell 9019 motion papers (2.2) | 3.40 |
| 02/21/10 | B Krakauer | Review law debenture disgorgement motion documents and draft brief | 2.30 |
| 02/22/10 | JF Bendernagel | Analyze settlement related issues (2.0); telephone calls with B. Krakauer regarding same (0.5); telephone call with J. Ducayet regarding response to Law Debenture motion (0.3); telephone calls with D. Miles regarding same (0.3); analysis relating to Law Debenture motion (0.5); weekly call with Bankruptcy group regarding case status (0.5) | 4.10 |
| 02/22/10 | R Bryan | Meeting with S. Palmer and Z. Lantos re case files, contract attorneys, discovery materials | 1.00 |
| 02/22/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding response to Law Debenture motion (.5); conference call with Sidley team regarding case status (1.0); review J. Bendernagel comments to Law Debenture brief (.3); telephone conference with consultant regarding overview of case (.5); review materials in connection with consultant (.5) | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/10 | MC Fischer | Review and respond to emails from K. Lantry and J. Osick re: Neuman strategy issues | .10 |
| 02/22/10 | JE Henderson | Review latest version exclusivity order (0.3); conf w/C. Kline re: same (0.2); review emails from J. Bendernagel re: litigation analysis (0.3) | .80 |
| 02/22/10 | KP Kansa | Review and revise motion to extend removal period (.5); email D. Eldersveld and D. Liebentritt re: same (.3) | .80 |
| 02/22/10 | SP Lagana | Meet with Z. Lantos, S. Palmer, R. Bryan, T. Ross regarding action required on Tribune matter (.5); meet with Z. Lantos, R. Bryan and contract attorneys regarding review and analysis of third party documents (.5); review and analyze third party documents (3.0) | 4.00 |
| 02/22/10 | Z Lantos | Attend meeting with Sidley legal team regarding case status (0.8); meet with S. Lagana regarding contract attorneys (0.5); meet with R. Bryan regarding assignments (0.2) | 1.50 |
| 02/22/10 | Z Lantos | Review documents for privilege and relevance per S. Lagana | 1.70 |
| 02/22/10 | KT Lantry | Draft summary of Faggio litigation and settlement and e-mails re: same with C. Bigelow and D. Bralow (1.1); edit and revise K. Scott stipulation (1.3); e-mails with A. Jubelirer to schedule call to discuss stipulation (.1); e-mails with M. Fischer and J. Osick scheduling call re: Neuman litigation (.2) | 2.70 |
| 02/22/10 | KS Mills | Review of emails/documents related to Moreno litigation | .30 |
| 02/22/10 | SF Palmer | Meeting with S. Lagana regarding status (0.2); meeting with S. Lagana and T. Ross regarding outstanding review and case management issues (0.8) | 1.00 |
| 02/22/10 | J Peltz | Review draft letter to J. Drayton regarding document depository (0.3); discuss document depository with A. Nellos (0.2); discuss same with J. Platt (0.1); discuss status of document review with P. Wackerly (0.2); review and respond to email re: status of document review (0.2) | 1.00 |
| 02/22/10 | TE Ross | Attend Tribune team meeting with S. Palmer and S. Lagana to discuss ongoing review of senior lender document productions | .70 |
| 02/22/10 | T Shim | Confer with legal team regarding Merrill Lynch replacement production | .50 |
| 02/22/10 | BS Shull | Revised brief in opposition to Law Debenture's motion to terminate | .20 |
| 02/22/10 | AL Triggs | Document production for committee document requests (Citi emails) | 4.70 |
| 02/22/10 | AM Unger | Furnell: Telephone conference with J. Fuller and J. Giaimo re: damages issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/10 | PJ Wackerly | Privilege review of Merrill documents | 1.50 |
| 02/23/10 | KJ Bell | Prepare documents for attorney review | 1.00 |
| 02/23/10 | JF Bendernagel | Work on settlement-related issues (3.5); office conference with D. Miles re: same (0.3); work on discovery-related issues (1.0); telephone call with S. Palmer regarding document review (0.3); telephone call with S. Lagana regarding same (0.3); telephone calls with J. Ducayet regarding same (0.5); telephone calls with B. Krakauer regarding settlement (0.5) | 6.40 |
| 02/23/10 | R Bryan | Organize case files per S. Palmer | .50 |
| 02/23/10 | JW Ducayet | Telephone conference with J. Bendernagel (.4); review materials in connection with B. Black (.6); review and revise Law Debenture brief and stipulated facts (1.5) | 2.50 |
| 02/23/10 | MC Fischer | {Neuman} Prepare for tc w/ J. Osick re: Neuman matter (.4); attend same (.8); conf. w/ K. Lantry re: bankruptcy issues (.2) | 1.40 |
| 02/23/10 | C Gabriel | Reviewed BlueStar invoice 62590 to confirm service and deliverables | .50 |
| 02/23/10 | JE Henderson | Review Law Debenture response brief and J. Bendernagel revisions (0.5); review/revise brief (0.5); voice mail/email J. Ducayet re: same (.10); conf w/C. Kline re: exclusivity order and review emails re: same (.30); email exchange and tc w/client re: document depository issues (.50); review emails re: hearing transcript (.10); review order (.10) | 2.10 |
| 02/23/10 | SP Lagana | Review and analyze third party documents(4.0); prepare memorandum regarding relevant documents(3.0) | 7.00 |
| 02/23/10 | Z Lantos | Review selected documents for Chronology per S. Palmer | .50 |
| 02/23/10 | KT Lantry | Arrange for and participate in conference call with J. Osick and M. Fischer re: Neuman litigation (.5); follow-up calls and e-mails with J. Osick re: insurance and indemnity issues involving Goldstone (.8); telephone call with J. Ludwig re: Neuman claims (.2); conference call with A. Jubelirer re: K. Scott stipulation and claims, and forward draft stipulation to Scott's counsel with cover e-mail (.8); telephone calls and e-mails with D. Eldersveld and C. Leeman re: Francisco and settlement of pending litigation (.4); e-mails with M. Fischer and J. Meer re: scheduling order in Neuman case (.2) | 2.90 |
| 02/23/10 | KS Mills | Continued review of issues re: Moreno litigation (.3); and email exchanges re: same (.2) | .50 |
| 02/23/10 | SF Palmer | Telephone call with J. Peltz regarding document production and review issues (0.4); telephone call with J. Bendernagel regarding status (0.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/10 | J Peltz | Discuss document review with S. Palmer (0.2); arrange for document duplication and transmission (0.3); discuss document depository with J. Platt (0.2); discuss document review with J. Ducayet (0.2); review and respond to email re: same (0.2); review documents (0.5); discuss status of review with S. McPhail (0.1) | 1.70 |
| 02/23/10 | TE Ross | Review documents binder in Citigroup database and draft summary report | 4.20 |
| 02/23/10 | T Shim | Search JPM database for documents to be produced (1.1); prepare printouts for legal team review (0.7); process and prepare Merrill Lynch data for attorney review (0.7); run searches in Merrill Lynch per legal team request (0.8) | 3.30 |
| 02/23/10 | BS Shull | Revised brief in opposition to Law Debenture's motion to terminate (2); Review Merrill Lynch documents for privilege (3.5); Meeting with J. Ducayet to discuss motion for preliminary injunction (.5) | 6.00 |
| 02/23/10 | AL Triggs | Document production for committee document requests | 6.50 |
| 02/23/10 | AM Unger | Furnell: Email to D. Bralow re: strategy (.1); telephone conference with J. Giaimo and J. Fuller re: settlement (.2) | .30 |
| 02/23/10 | PJ Wackerly | Privilege review of Merrill documents | 9.10 |
| 02/23/10 | MM Walsh | Review of Citi Documents for privilege | 5.50 |
| 02/24/10 | KJ Bell | Prepare documents for attorney review | 1.00 |
| 02/24/10 | JF Bendernagel | Office conference with D. Miles regarding legal analysis of claims (2.0); telephone call with J. Ducayet regarding Morgan Stanley (0.3); telephone call with D. Miles regarding same (0.2); review of deposition of T. Whaye (1.0); review of Morgan Stanley material (1.0); review of correspondence regarding zone of insolvency issue (0.4); review of email regarding Citigroup documents (0.2); analysis of settlement and related claims issues (1.0) | 6.10 |
| 02/24/10 | JW Ducayet | Telephone conference with Morgan Stanley counsel (.5); telephone conference with J. Bendernagel regarding call with Morgan Stanley (.5); review materials related to Morgan Stanley (.5); review and revise Neil adversary filing (1.0); review and revise stipulated facts in connection with Law Debenture motion (.50); review and revise Law Debenture brief (1.7); telephone conference with M. Russano regarding Law Debenture (.3) | 5.00 |
| 02/24/10 | MC Fischer | Review and respond to emails from K. Lantry re: bankruptcy issues and Neuman lawsuit | .30 |
| 02/24/10 | C Gabriel | Reviewed BlueStar invoices 62651 and 62667 to confirm | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | service and deliverables | |
| 02/24/10 | JE Henderson | Review exclusivity order and DPW revisions (.3); email exchanges w/Delaware counsel/Sidley team re: same (.2); tc w/J. Ducayet re: Law Debenture response (.2); review revised draft (.5) | 1.20 |
| 02/24/10 | B Krakauer | Analyze Law Debenture disgorgement brief | 1.30 |
| 02/24/10 | B Krakauer | Analyze Neil litigation issues | .90 |
| 02/24/10 | SP Kramer | Review disgorgement motion exhibits for confidentiality | .70 |
| 02/24/10 | SP Lagana | Review and analyze third party documents | 7.00 |
| 02/24/10 | KT Lantry | E-mails and telephone calls with K. Kansa and C. Leeman re: indemnification of prior employee in litigation (.4); review revisions to communication to insurer re: Goldstone litigation and e-mails re: same with J. Osick and M. Fischer (.4); discuss strategy involving insurer and Goldstone mediation with M. Fischer (.2); telephone call with J. Ludwig re: Goldstone filing claim (.2) | 1.20 |
| 02/24/10 | TE Ross | Continue reviewing Citigroup documents and drafting chronology for J. Bendernagel (7.5); meet with S. Lagana to discuss review of Sidley documents regarding the Tribune transaction (0.2) | 7.70 |
| 02/24/10 | T Shim | Load new production data and images to Merrill Lynch database for review | 1.50 |
| 02/24/10 | BS Shull | Review Merrill Lynch documents for privilege (2); Research case law on bankruptcy court valuation of estate assets (2.8) | 4.80 |
| 02/24/10 | AL Triggs | Research re: identifying potential expert witness | 1.60 |
| 02/24/10 | AL Triggs | Document production for committee document requests | 1.00 |
| 02/24/10 | AL Triggs | Research re: background of expert witness; draft email to J. Ducayet summarizing research | 4.50 |
| 02/24/10 | PJ Wackerly | Privilege review of Merrill documents | 6.10 |
| 02/24/10 | MM Walsh | Review of Citi Documents for privilege | 2.00 |
| 02/25/10 | NJ Alexiou | Meet with T. Ross and S. Lagana regarding documents needed to be retrieved from various databases and coordinate with contract attorneys regarding the necessary searches | 1.00 |
| 02/25/10 | NJ Alexiou | Research issues concerning 11 U.S.C. 546(e) for inclusion in memorandum | .70 |
| 02/25/10 | NJ Alexiou | Discuss with litigation support documents which need to be printed and disseminated. | .10 |
| 02/25/10 | NJ Alexiou | Meeting with J. Bendernagel, D. Miles, S. Lagana, S. Palmer, | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and T. Ross regarding current status of litigation and assignments going forward | |
| 02/25/10 | NJ Alexiou | Perform quality control on documents reviewed by contract attorneys | 2.00 |
| 02/25/10 | NJ Alexiou | Analyze Morgan Stanley documents | .30 |
| 02/25/10 | SA Armbrust | Call with A. Triggs regarding using Relativity to review Citi documents | .30 |
| 02/25/10 | KJ Bell | Prepare documents for attorney review | 1.00 |
| 02/25/10 | JF Bendernagel | Telephone call with T. Cole, L. Barden and J. Ducayet regarding Morgan Stanley (0.7); telephone call with J. Ducayet regarding same (0.2); telephone call with S. Lagana regarding Morgan Stanley documents (0.2); prepare for meeting with document review team regarding progress (0.3); meeting with document review team regarding progress regarding discovery (2.0); review of documents cited on Wilmington Trust and Law Debenture motions (2.0); telephone call with D. Liebentritt regarding discovery and other issues (0.2); telephone call with J. Ducayet regarding Morgan Stanley production (0.2); office conference with S. Palmer regarding same (0.1); telephone call with B. Krakauer regarding Morgan Stanley (0.2); correspondence with Committee regarding discovery (0.2); telephone call with B. Krakauer regarding Wilmington Trust (0.2) | 6.50 |
| 02/25/10 | GV Demo | Review settlement in LA Times for consistency with terms | 1.50 |
| 02/25/10 | JW Ducayet | Office conference with T. Cole, L. Barden, J. Bendernagel regarding Morgan Stanley (.8); telephone conference with J. Bendernagel regarding Morgan Stanley (.2); review Zell motion in Neil and provide comments (.8); telephone conference with K. Stickles regarding filing of brief in connection with Law Debenture fee disgorgement (.3); office conference with B. Shull regarding Law Debenture fee disgorgement motion (.4); correspondence with Aurelius counsel regarding request to become negotiating parties (.3); review Morgan Stanley materials (.8) | 3.60 |
| 02/25/10 | JE Henderson | Review emails re: final exclusivity order/CNO (.20); review final order (.10); review emails re: law debenture motion (.20) | .50 |
| 02/25/10 | S Hlynski | Prepare and process data for production to committee | 1.50 |
| 02/25/10 | KP Kansa | Email D. Eldersveld re: removal extension motion (.3); revise same and o/c W. Harp re: same (.3); email K. Stickles re: same (.1) | .70 |
| 02/25/10 | SP Kramer | Review disgorgement motion exhibits for confidentiality | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/10 | SP Lagana | Review and analyze third party documents (6.3); meet with J. Bendernagel, S. Palmer, D. Miles, N. Alexiou, T. Ross re: status of review (2.0) | 8.30 |
| 02/25/10 | Z Lantos | Discuss assignment with S. Lagana (.3); organize selected documents in chronological order, per S. Lagana (.9) | 1.20 |
| 02/25/10 | Z Lantos | Update electronic database with new information | 1.00 |
| 02/25/10 | Z Lantos | Coordinate database fix for contract attorneys | .30 |
| 02/25/10 | Z Lantos | Review and organize selected documents in case library | .60 |
| 02/25/10 | SF Palmer | Telephone call with S. Lagana regarding document production and review issues (0.2); team status meeting (2.7); correspond with team regarding review tasks (0.6) | 3.50 |
| 02/25/10 | J Peltz | Discuss status of document review with J. Ducayet (0.1); discuss same with J. Platt (0.1); review and respond to email re: same (0.1) | .30 |
| 02/25/10 | JP Platt | Produce depository materials to requesting parties | .50 |
| 02/25/10 | TE Ross | Review final version of Citigroup binder and send to J. Bendernagel and S. Palmer with comments (1.0); discuss emergency research request with S. Lagana and N. Alexiou and meet with contract attorneys to discuss review (1.1); attend meeting with J. Bendernagel, S. Palmer, and S. Lagana to discuss review progress and next steps (2.9); review documents in Citigroup database (1.4) | 6.40 |
| 02/25/10 | T Shim | Run data restriction searches in Morgan Stanley database for attorney review (0.5); confer with legal team regarding searches (0.6); search production databases for documents and prepare documents for attorney review (1.9) | 3.00 |
| 02/25/10 | BS Shull | Review Merrill Lynch documents for privilege (1.1); Revise preliminary injunction motion (.7) | 1.80 |
| 02/25/10 | JM Skakun | Review Citi documents for privilege | 3.70 |
| 02/25/10 | AL Triggs | Document production for committee document requests (Citi emails) | 4.40 |
| 02/25/10 | PJ Wackerly | Finalize and send production of privileged documents to Merrill (3.4); privilege review of Citi documents (3.4) | 6.80 |
| 02/25/10 | MM Walsh | Review of Citi Documents for privilege | 1.50 |
| 02/26/10 | NJ Alexiou | Perform quality control on documents reviewed by contract attorneys | 6.60 |
| 02/26/10 | NJ Alexiou | Obtain new discovery materials sent from Chicago office and coordinate with litigation support on loading the documents to make them available for review | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | NJ Alexiou | Review documents produced by Morgan Stanley employee | .40 |
| 02/26/10 | JF Bendernagel | Review of Citigroup paper (1.5); telephone call with B. Krakauer regarding litigation issues (0.3); telephone calls with C. Bigelow regarding Morgan Stanley (0.5); office conferences with S. Lagana regarding document review (0.2); review of correspondence regarding discovery (0.2) | 2.70 |
| 02/26/10 | R Bryan | Work with contract attorneys per request | .50 |
| 02/26/10 | SG Contopulos | CBS Review additional dates for meet and confer, for preparations of case management statement | .50 |
| 02/26/10 | JE Henderson | Review emails re: Law Debenture motion and discovery | .50 |
| 02/26/10 | SP Lagana | Review and analyze third party documents (2.0); prepare documents for J. Bendernagel (3.0) | 5.00 |
| 02/26/10 | SF Palmer | Follow up regarding further production by Morgan Stanley (0.4); correspond with J. Bendernagel regarding materials for use in analysis of legal claims (0.3); review senior lender argument regarding shareholder payments (0.8) | 1.50 |
| 02/26/10 | J Peltz | Review and respond to email re: documents (0.2); review documents (1.0); review and respond to email re: document depository including transmit revised index to document depository (0.2) | 1.40 |
| 02/26/10 | JP Platt | Revise document depository index for review by Jen Peltz in preparation for distribution to requesting parties | 1.00 |
| 02/26/10 | TE Ross | Review Morgan Stanley documents (1.2); review Citigroup database for notice of default from bond holders (0.4) | 1.60 |
| 02/26/10 | T Shim | Review, process and load Morgan Stanley data for attorney review; process and load new OCR text for attorney review | 3.00 |
| 02/26/10 | BS Shull | Review Merrill Lynch documents for privilege | .60 |
| 02/26/10 | JM Skakun | Review Citi documents for privilege | 2.50 |
| 02/26/10 | AL Triggs | Document production for committee document requests (Citi emails) | 1.90 |
| 02/26/10 | AL Triggs | Research re: identifying potential expert witness (1.5); draft email to J. Ducayet summarizing research (.5) | 2.00 |
| 02/26/10 | PJ Wackerly | Review PHONES default correspondence | .20 |
| 02/26/10 | MM Walsh | Review of Citi Documents for privilege | 3.00 |
| 02/27/10 | JF Bendernagel | Review of Citigroup paper (0.7); review of J.P. Morgan documents (1.3); review of Merrill Lynch paper (0.7) | 2.70 |
| 02/27/10 | SP Lagana | Review and analyze third party documents | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/10 | MM Walsh | Review of Citi Documents for privilege | 2.50 |
| 02/28/10 | NJ Alexiou | Perform quality control on documents reviewed by contract attorneys | 1.80 |
| 02/28/10 | JF Bendernagel | Review of case law regarding zone of insolvency issues in pari delicto and other issues | 2.50 |
| 02/28/10 | JE Henderson | Review client mark up of Law Debenture draft brief | .30 |
| 02/28/10 | J Tebbe | Prepare documents for attorney review | .50 |
| 02/28/10 | MM Walsh | Review of Citi Documents for privilege | 4.00 |
| | | **Total Hours** | **1,294.40** |

SIDLEY AUSTIN LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.00 | $950.00 | $1,900.00 |
| B Krakauer | 10.10 | 925.00 | 9,342.50 |
| JE Henderson | 49.30 | 850.00 | 41,905.00 |
| KT Lantry | 25.20 | 850.00 | 21,420.00 |
| AM Unger | 1.10 | 850.00 | 935.00 |
| SS Neely | 20.00 | 825.00 | 16,500.00 |
| RW Havel | .50 | 825.00 | 412.50 |
| JF Bendernagel | 177.00 | 775.00 | 137,175.00 |
| C Fonstein | .10 | 775.00 | 77.50 |
| KF Blatchford | 1.00 | 735.00 | 735.00 |
| SG Contopulos | 1.50 | 725.00 | 1,087.50 |
| CE Abbinante | 1.50 | 710.00 | 1,065.00 |
| KP Kansa | 3.80 | 700.00 | 2,660.00 |
| JW Ducayet | 82.40 | 685.00 | 56,444.00 |
| RJ Lewis | 4.30 | 650.00 | 2,795.00 |
| MC Fischer | 1.80 | 625.00 | 1,125.00 |
| ME Walker | 25.20 | 575.00 | 14,490.00 |
| KS Mills | 3.30 | 560.00 | 1,848.00 |
| SH Katz | 1.80 | 530.00 | 954.00 |
| DE Bergeron | 36.60 | 525.00 | 19,215.00 |
| SF Palmer | 26.40 | 525.00 | 13,860.00 |
| J Peltz | 26.60 | 515.00 | 13,699.00 |
| WM Harp | 4.20 | 475.00 | 1,995.00 |
| JK Ludwig | 18.00 | 475.00 | 8,550.00 |
| MD Krueger | 38.40 | 440.00 | 16,896.00 |
| GT Coulson | 7.20 | 425.00 | 3,060.00 |
| AE Ross | 6.10 | 425.00 | 2,592.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| AL Triggs | 63.90 | 425.00 | 27,157.50 |
| GV Demo | 1.50 | 425.00 | 637.50 |
| CL Kline | 39.40 | 425.00 | 16,745.00 |
| MM Walsh | 36.80 | 395.00 | 14,536.00 |
| SP Kramer | 12.80 | 395.00 | 5,056.00 |
| BS Shull | 116.70 | 395.00 | 46,096.50 |
| PJ Wackerly | 89.00 | 395.00 | 35,155.00 |
| SA Armbrust | 17.60 | 380.00 | 6,688.00 |
| GM King | 12.20 | 375.00 | 4,575.00 |
| JM Skakun | 22.70 | 355.00 | 8,058.50 |
| SP Lagana | 92.40 | 325.00 | 30,030.00 |
| TE Ross | 60.10 | 325.00 | 19,532.50 |
| MM Blouin | 2.80 | 265.00 | 742.00 |
| J Tebbe | 3.50 | 265.00 | 927.50 |
| R Laurens | 1.40 | 265.00 | 371.00 |
| K Littlejohn | 1.50 | 265.00 | 397.50 |
| MA Beltran | 1.30 | 265.00 | 344.50 |
| O Savell | 2.30 | 265.00 | 609.50 |
| NJ Alexiou | 49.60 | 250.00 | 12,400.00 |
| Z Lantos | 8.60 | 240.00 | 2,064.00 |
| J Ortiz | 1.00 | 210.00 | 210.00 |
| S Hlynski | 6.30 | 210.00 | 1,323.00 |
| T Shim | 41.80 | 210.00 | 8,778.00 |
| ME Glidden | 2.00 | 210.00 | 420.00 |
| JP Platt | 15.20 | 200.00 | 3,040.00 |
| R Bryan | 2.00 | 190.00 | 380.00 |
| C Stavropoulos | 2.00 | 185.00 | 370.00 |
| A Godofsky | 1.30 | 185.00 | 240.50 |
| KJ Bell | 6.50 | 185.00 | 1,202.50 |
| C Gabriel | 3.00 | 130.00 | 390.00 |
| EJ Kreis | .30 | 100.00 | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014652
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JO Butler | 1.50 | 100.00 | 150.00 |
| **Total Hours and Fees** | **1,294.40** | | **$641,396.00** |