# SIDLEY

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014653
Client Matter 90795-30480

For professional services rendered and expenses incurred through
February 28, 2010 re Travel Time

| | |
|---|---|
| Fees | $26,910.50 |
| Less: 50% discount | -13,455.25 |
| Adjusted Fees | $13,455.25 |
| **Total Due This Bill** | **$13,455.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014653
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | JW Ducayet | Travel to New York for Kulnis deposition | 2.00 |
| 02/05/10 | JW Ducayet | Return to Chicago from Kulnis deposition | 3.00 |
| 02/17/10 | JC Boelter | Travel to Delaware for hearing | 1.50 |
| 02/17/10 | JW Ducayet | Travel to Wilmington for hearing | 2.00 |
| 02/17/10 | CL Kline | Travel to Delaware for Feb. 18 hearing | 5.70 |
| 02/17/10 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.80 |
| 02/17/10 | KS Mills | Travel from Chicago to Delaware for exclusivity hearing | 3.80 |
| 02/18/10 | JW Ducayet | Return to Chicago from Wilmington | 3.00 |
| 02/18/10 | CL Kline | Travel to Chicago from Feb. 18 hearing | 6.00 |
| 02/18/10 | B Krakauer | Return to Chicago from Delaware hearing | 4.60 |
| 02/18/10 | KT Lantry | Travel from Wilmington to Los Angeles | 3.00 |
| 02/18/10 | KS Mills | Travel from Delaware to Chicago | 5.00 |
| | | **Total Hours** | **42.40** |

**SIDLEY AUSTIN LLP**

Invoice Number:  30014653
Tribune Company

RE: Travel Time

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.60 | $925.00 | $4,255.00 |
| KT Lantry | 5.80 | 850.00 | 4,930.00 |
| JW Ducayet | 10.00 | 685.00 | 6,850.00 |
| JC Boelter | 1.50 | 650.00 | 975.00 |
| KS Mills | 8.80 | 560.00 | 4,928.00 |
| CL Kline | 11.70 | 425.00 | 4,972.50 |
| **Total Hours and Fees** | **42.40** | | **$26,910.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014654
Client Matter 90795-30490

For professional services rendered and expenses incurred through
February 28, 2010 re Labor Issues

Fees                                                                                      $41,895.00

**Total Due This Bill**                                                    **$41,895.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014654
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | GR MacConaill | Office conference with K. Lantry re: potential for pension plan distribution in Sun Times case | .30 |
| 02/01/10 | GR MacConaill | Research Sun Times pleadings re: distribution information | 1.60 |
| 02/02/10 | SC Luna | Research re: multiparty pension plan filed claims (.5); draft email to G. MacConaill re: same (.1) | .60 |
| 02/02/10 | PE Ryan | Telephone conference with K. Lantry regarding status of partitioning | .30 |
| 02/03/10 | GR MacConaill | Research re: potential Sun-Times distribution to pension fund | .50 |
| 02/03/10 | PE Ryan | Office conference with B. Clark regarding research results on prohibited transactions | .50 |
| 02/04/10 | GR MacConaill | Office conference with K. Lantry re: Sun-Times distribution | .40 |
| 02/04/10 | PE Ryan | Analyze tender offer, merger and ESOP documents in relation to DOL proofs of claim | 6.80 |
| 02/05/10 | KT Lantry | Telephone calls and P. Ryan and J. Osick re: multiemployer plan issues | .30 |
| 02/05/10 | PE Ryan | Analyze DOL proofs of claim | 5.00 |
| 02/08/10 | KT Lantry | E-mails with D. Eldersveld, D. Liebentritt, J. Osick and P. Ryan re: multiemployer pension issues (0.7); e-mails with J. Boelter re: same (0.3) | 1.00 |
| 02/08/10 | PE Ryan | Analyze issues raised by DOL proofs of claim (5.2); draft memorandum regarding same (3.1) | 8.30 |
| 02/10/10 | KT Lantry | Telephone call with J. Osick re: negotiations with Union (.3); discuss review claims docket re: Union filing proof of claim with S. Adamczyk (.2); discuss multi-employer plan issues with J. Osick and e-mail re: same with P. Ryan (.4) | .90 |
| 02/10/10 | PE Ryan | Revise memorandum regarding DOL items to be included in POR | .50 |
| 02/11/10 | SE Adamczyk | Review claims register and follow-up re: union inquiry and collective bargaining agreement | .30 |
| 02/11/10 | PE Ryan | Telephone conference with K. Lantry regarding spin-offs (.30); analyze multiemployer plan issues (1.0); analyze ESOP issues (1.8) | 3.10 |
| 02/12/10 | SE Adamczyk | Review claims register re: union inquiry and collective bargaining agreement (0.3); e-mail summary of results to K. Lantry (0.1) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014654
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/10 | PE Ryan | Telephone conference with K. Lantry re: multi employer plan issues (.3); e-mail to G. Ford re: same (.3); review of MWE memorandum on ESOP issues (.5); telephone conference with J. Ducayet re: same (.5) | 1.60 |
| 02/15/10 | SE Adamczyk | Research re: severance payments and administrative priority | 1.20 |
| 02/15/10 | KT Lantry | E-mails and telephone call with P. Ryan re: multiemployer plan issues | .20 |
| 02/15/10 | PE Ryan | Review DOL Proof of Claim (.3); analyze related issues (1.4); telephone conference with J. Ducayet regarding same (.3); review Disclosure Statement draft (1.8); telephone conference with K. Lantry regarding same (.3); e-mail to PBGC regarding multiemployer plan issues (.3); analyze 409(p) issues (3.1) | 7.50 |
| 02/16/10 | SE Adamczyk | Research and draft memo summary re: severance payments and administrative priority (2.3); e-mail to K. Lantry summarizing same (0.3) | 2.60 |
| 02/16/10 | PE Ryan | Analyze 409(p) issue (4.0); memorandum to Sidley team regarding same (1.5) | 5.50 |
| 02/17/10 | KT Lantry | E-mail with P. Ryan re: PBGC | .10 |
| 02/17/10 | PE Ryan | Voicemail to T. Deneen regarding multiemployer plan issues (.2); voicemail to W. Merten re: same (.2); analyze 409(p) issue (2.3); telephone conference with T. Deneen regarding same (.8); e-mail to K. Lantry regarding same (.3) | 3.80 |
| 02/18/10 | KT Lantry | Discuss multiemployer plan issues with P. Ryan and J. Osick | .20 |
| 02/18/10 | PE Ryan | Telephone conference with L. Barden regarding EIP (.4); telephone conference with J. Lotsoff regarding EIP (.6); review draft POR regarding synthetic equity (2.0); telephone conference with K. Lantry regarding 409(p) (.5) | 3.50 |
| 02/19/10 | SE Adamczyk | Research and review cases re: executory contracts and severance payments | 1.10 |
| 02/19/10 | PE Ryan | Review draft POR for treatment of nonqualified deferred compensation | .80 |
| 02/22/10 | PE Ryan | E-mail messages to and from W. Mertens regarding 409(p) (.5); telephone conference with R. Silverman regarding 409A (.3); e-mails to and from R. Silverman regarding same (.2) | 1.00 |

**Total Hours**    59.90

**SIDLEY AUSTIN** LLP

Invoice Number: 30014654
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.70 | $850.00 | $2,295.00 |
| PE Ryan | 48.20 | 735.00 | 35,427.00 |
| GR MacConaill | 2.80 | 560.00 | 1,568.00 |
| SE Adamczyk | 5.60 | 425.00 | 2,380.00 |
| SC Luna | .60 | 375.00 | 225.00 |
| **Total Hours and Fees** | **59.90** | | **$41,895.00** |



SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014655
Client Matter 90795-30500

For professional services rendered and expenses incurred through
February 28, 2010 re Plan and Disclosure Statement

Fees                                                                                    $1,006,210.50

**Total Due This Bill**                                                    **$1,006,210.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/01/10 | LA Barden | Conference call re: Tribune Plan of Reorganization modifications (0.9); conference with D. Eldersveld and C. Bigelow re: risk factor disclosure (1.2); telephone call with B. Litman re: financial statement disclosure (0.9); meeting with B. Krakauer re plan (1.2) | 4.20 |
| 02/01/10 | JF Bendernagel | Review of exclusivity motion | .30 |
| 02/01/10 | JC Boelter | Prepare for and attend team call regarding status (.9); Prepare for and attend (in part) tax call (1.2); Prepare for and attend call with A&M regarding various plan issues (.7); Call with B. Krakauer regarding plan issues (.3); Revise proposed settlement outline (.5); Call with C. Kline regarding tax research (.2); Review numerous plan provisions and email team regarding same (1.0); Assess PBGC issue and email D. Eldersveld (.3); Numerous revisions to proposed settlement outline (.6) | 5.70 |
| 02/01/10 | TA Cole | Conference call with Sidley team re: Board process for plan | 1.00 |
| 02/01/10 | JF Conlan | Analyze approach to alternate plan structures (1.4); analyze timing for triggers (1.2); analyze dynamics with various constituencies (2.4) | 5.00 |
| 02/01/10 | CM Craige | Conference with G. Demo re Tribune plan | .10 |
| 02/01/10 | GV Demo | Revise Disclosure Statement per comments from company (1.8); revise solicitation motion to reflect FCC changes (0.5) | 2.30 |
| 02/01/10 | DF Graham | Prepare for conference call with T. Cole, L. Barden, J. Bendernagel and B. Krakauer regarding Tribune Plan (1.0); miscellaneous emails with B. Krakauer re: same (.1); review potential Board meeting materials (.7) | 1.80 |
| 02/01/10 | JE Henderson | Review additional revisions to exclusivity motion (.30); further revisions to motion (.30); emails, tc and confs w/C. Kline re: same (.40); review final filed exclusivity motion (.30) | 1.30 |
| 02/01/10 | JE Henderson | Tc w/D. Schaible re: confidential protocol re: partnership deal (.40); prepare language and email D. Schaible (.30); email exchanges w/client re: same (.20) | .90 |
| 02/01/10 | KP Kansa | Email B. Krakauer re: M. Small plan inquiry (.1); email D. Eldersveld re: same (.1) | .20 |
| 02/01/10 | CL Kline | Revise exclusivity motion for Sidley and client comments (0.8); provide edits in clean/blackline to client for further review, with comment (0.4); discuss exclusivity status and comments with J. Henderson (0.2); coordinate exclusivity motion timing with D. Liebentritt and K. Stickles (0.2); review | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and finalize exclusivity motion for filing (0.6); advise Sidley and client filed motion (0.1); discuss tax issue with J. Boelter (0.1); provide and explain memo per same (0.2); discuss refund creditor plan issue with J. Boelter (0.2) and R. Stone (0.4) | |
| 02/01/10 | B Krakauer | Call with B. Whitman, re: various scenario analysis | .90 |
| 02/01/10 | B Krakauer | Prepare for and attend call with T. Cole re: Board process re: plan approval | 1.20 |
| 02/01/10 | B Krakauer | Meeting with Lazard, re: claim and settlement analysis | 2.60 |
| 02/01/10 | B Krakauer | Prepare plan structure outline | 1.20 |
| 02/01/10 | B Krakauer | Review settlement analysis with J. Bendernagel | .90 |
| 02/01/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.00 |
| 02/01/10 | KT Lantry | Participate in weekly conference call with Sidley team re: status of preparation of Plan and Disclosure Statement (.7); telephone calls and e-mails with B. Krakauer and J. Boelter re: Plan negotiations (.4); telephone call with J. Boelter re: intercompany claim analysis and related Plan issues (.3); review exclusivity motion and e-mails re: same (.4); review proposed settlement outline (.4) | 2.20 |
| 02/01/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel (7.5); meeting with S. Lagana and team regarding financial analysis issues (0.8) | 8.30 |
| 02/01/10 | KS Mills | Internal Sidley call re: filing of plan and disclosure statement and related matters (1.0); email exchanges re: preparation of disclosure statement (.4) | 1.40 |
| 02/01/10 | AE Ross | Review plan provisions regarding restructuring transactions and the Company's contemplated transactions | 2.30 |
| 02/01/10 | RM Silverman | Review tax comments to D/S from MWE | 2.50 |
| 02/02/10 | LA Barden | Conference with T. Cole and D. Liebentritt re plan (1.0); review Delaware law re: director interests (1.2); call with J. Bendernagel re plan (1.2); discuss complaint with J. Bendernagel and B. Krakauer (1.7) | 5.10 |
| 02/02/10 | JC Boelter | Review emails regarding settlement outline (1.0); Respond to same (.5); revise outline (2.4); Office conferences with J. Conlan regarding same (.7); Calls with D. Liebentritt regarding same (.3); Calls with B. Krakauer regarding same (.3); Call with K. Lantry regarding plan (.8) | 6.00 |
| 02/02/10 | TA Cole | Telephone conversation with L. Barden, Don Liebentritt re: board process | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/10 | JF Conlan | Review and revise Trib plan summary approach (2.1); analyze phased litigation approach and positions (3.6); analyze issues related to timing and exit and conditions (2.8) | 8.50 |
| 02/02/10 | GV Demo | Review precedent for disclosure statements in re FCC comments | .40 |
| 02/02/10 | JE Henderson | Review emails re: plan status/disclosure statement and conf w/B. Krakauer re: plan strategy | .50 |
| 02/02/10 | CL Kline | Review with J. Henderson standing and examiner motion issues, exclusivity, remaining partnership issues and next steps on each issue (0.4); provide 2015 drafts to J. Ducayet for his review with comment (0.4); provide Bigelow Aff to J. Ducayet for reference (0.1) | .90 |
| 02/02/10 | B Krakauer | Review settlement analysis and materials | 4.90 |
| 02/02/10 | B Krakauer | Address plan and disclosure statement issues and drafts and negotiations | 3.60 |
| 02/02/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 3.60 |
| 02/02/10 | KT Lantry | Review settlement outline and e-mails with B. Krakauer re: changes to same (.4); e-mails re: distribution of documents to Lenders and negotiations re: same (.3); e-mails with D. LeMay and J. Boelter re: scheduling call to discuss Plan (.2); review and edit Plan and discuss changes to same with J. Boelter (2.9) | 3.80 |
| 02/02/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 9.00 |
| 02/02/10 | RM Silverman | Discuss MWE comments with K. Mills and S. Advani (.5); markup D/S to provide further tax comments (1) | 1.50 |
| 02/03/10 | LA Barden | Review and analyze with B. Krakauer UCC complaints (1.7); review complaint for characterization of transaction description (0.9); telephone call with J. Conlan re: same (0.5); review and revise plan and disclosure statement (1.8); discuss governance structure with J. Langdon (0.4) | 5.30 |
| 02/03/10 | JC Boelter | Revise settlement outline (.5); Consider issues regarding same and email J. Conlan regarding same (.4); Office conference with M. Weicher regarding effective date chart (.3); Revise same (1.0); Call with K. Lantry regarding same (.3) | 2.50 |
| 02/03/10 | JF Conlan | Prepare for meetings (2.1); review materials and communications (1.8); various meetings with UCC, Bennett group, Bernstein group; Trib group re plan and analyze same (5.6) | 9.50 |
| 02/03/10 | JE Henderson | Review mails re: plan/disclosure statement issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | B Krakauer | Address plan and disclosure statement issues and drafts and negotiations | 6.50 |
| 02/03/10 | B Krakauer | Review settlement analysis and materials | 3.20 |
| 02/03/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.10 |
| 02/03/10 | KT Lantry | Analyze Plan terms and telephone call with J. Boelter re: changes to same (.9); e-mails with D. LeMay re: conference call to discuss Plan issues (.2); e-mails with J. Conlan and J. Boelter re: outcome of Plan negotiations and proposed Plan terms (.4); review draft term sheet (.4) | 1.90 |
| 02/03/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 10.00 |
| 02/03/10 | ME Weicher Gaudette | Confer with C. Kline re: classification of payroll related claims | .30 |
| 02/03/10 | ME Weicher Gaudette | Review plan and revise comparison chart re: effective date accordingly | 1.00 |
| 02/04/10 | LA Barden | Review on plan and disclosure statement (2.9); correspondence with J. Bendernagel re: UCC complaint (0.4); discuss calls with Morris Nichols and Skadden (0.5); telephone call with B. Krakauer and J. Conlan re: Board meeting (0.6) | 4.40 |
| 02/04/10 | JC Boelter | Correspond with A&M regarding CBA list for Plan (.4); assess open plan issues (.8) | 1.20 |
| 02/04/10 | JF Conlan | Analyze issues relating to plan structure (1.9); analyze phased litigation model and two plan structure implications (3.1) | 5.00 |
| 02/04/10 | JE Henderson | Review emails/organize issues list | .40 |
| 02/04/10 | B Krakauer | Address plan and disclosure statement issues and drafts and negotiations | 7.30 |
| 02/04/10 | KT Lantry | Telephone calls and e-mails with J. Conlan and J. Boelter re: Plan negotiations and Plan terms | .80 |
| 02/04/10 | KT Lantry | Analyze two-step emergence issues and telephone call with J. Boelter re: same | .60 |
| 02/04/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 11.00 |
| 02/04/10 | RM Silverman | Send tax comments to K. Mills | .30 |
| 02/05/10 | LA Barden | Plan revisions (2.4); discussion re: board meeting with J. Conlan (0.5); review Bendernagel slides (0.8); telephone call with D. Liebentritt re plan (0.9) | 4.60 |
| 02/05/10 | JC Boelter | Calls with B. Krakauer and K. Lantry regarding plan (1.4); Meet with Alvarez regarding plan and intercompanies (2.0); | 8.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Prepare chart regarding weighing intercompanies (2.4); Prepare plan issues list (2.5); Call with Sidley team regarding status of documents and open items (0.5) | |
| 02/05/10 | JF Conlan | Analyze plan variations and settlement positions (2.2); communications with D. Kurtz re: Lazard analysis (.6); analyze phased litigation approach (2.2) | 5.00 |
| 02/05/10 | GV Demo | Prepare for meeting in re plan status (0.2); meeting with J. Boelter, J. Henderson, and K. Mills re next steps for plan and solicitation (2.0); revise DS in re meeting (3.1) | 5.30 |
| 02/05/10 | JE Henderson | Confs w/K. Mills re: disclosure statement (.40); participate in Sidley meeting re: plan/disclosure statement status (2.0); c/c w/B. Krakauer and K. Lantry re: same (.7); initial review latest client comments to disclosure statement (.30); create open disclosure statement issues list (.20) | 3.60 |
| 02/05/10 | B Krakauer | Meeting with Whitman re: IC AR analysis | 2.10 |
| 02/05/10 | B Krakauer | Review and analyze plan and disclosure statement issues and drafts | 4.20 |
| 02/05/10 | KT Lantry | E-mails and conference call with B. Krakauer, J. Henderson and J. Boelter re: Plan negotiations and structure (.7); review Plan issues list (0.3); telephone call re: same with J. Boelter (0.2); analyze and review Plan and outline issues (1.4); e-mails with J. Boelter re: Plan preparation timing and strategy (.2); numerous telephone calls and e-mails with J. Conlan, J. Bendernagel and J. Boelter re: intercompany claims issues and Plan (.6); e-mails with D. LeMay re: scheduling call to discuss Plan (.1) | 3.50 |
| 02/05/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 11.00 |
| 02/05/10 | KS Mills | Meeting re: prep of plan/disclosure statement w/J. Boelter, J. Henderson and G. Demo (2.0); conference with J. Henderson re: disclosure statement (.4); review/revise disclosure statement (6.6) | 9.00 |
| 02/06/10 | JC Boelter | Draft alternative plan with "subs only" structure (6.0); Call with J. Langdon re: same (.3) | 6.30 |
| 02/06/10 | GV Demo | Revise DS per comments from corporate team re risk factors | 2.10 |
| 02/06/10 | JE Henderson | Conf w/K. Mills re: disclosure statement (.40); prepare open disclosure issues (.40); initial review latest draft/client inserts (.60) | 1.40 |
| 02/06/10 | B Krakauer | Review and comment upon sections of disclosure statement | 3.10 |
| 02/06/10 | B Krakauer | Review settlement analysis and materials | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/10 | JP Langdon | Review memos re: changes to plan of reorganization | 1.40 |
| 02/06/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 9.00 |
| 02/06/10 | KS Mills | Review/revise disclosure statement (5.9); meeting w/J. Henderson re: same (.3) | 6.20 |
| 02/07/10 | JC Boelter | Attend Sidley call regarding plan (.5); Review email from J. Langdon regarding corporate issues and comment on same (.2); Draft plan with subs only feature (9.8) | 10.50 |
| 02/07/10 | GV Demo | Conference call with Trib Team in re plan revisions | .40 |
| 02/07/10 | JE Henderson | C/c w/Sidley plan/disclosure team (.70); review J. Ducayet inserts to disclosure statement (.10); review disclosure statement sections/revise/edit and add sections (3.0); confs w/K. Mills re: same (.30); email exchange w/C. Kline re: financing sections (.20) | 4.30 |
| 02/07/10 | SH Katz | Review revised plan of reorganization term sheet, key issues list and revised draft of plan of reorganization | 1.20 |
| 02/07/10 | CL Kline | Review and validate J. Henderson inquiries re: DIP financing components and outstanding amounts for disclosure Statement (0.3); confirm DIP amounts with V. Garlati (0.1) review Step 2 description for Disclosure Statement (0.1) | .50 |
| 02/07/10 | B Krakauer | Call with Lazard to address plan issues | .80 |
| 02/07/10 | B Krakauer | Review settlement analysis and materials | 3.20 |
| 02/07/10 | JP Langdon | Draft meeting agenda re: restructuring transactions | 1.30 |
| 02/07/10 | JP Langdon | Draft correspondence re: issues and revisions to plan of reorganization | 1.40 |
| 02/07/10 | JP Langdon | Prepare documentation related to restructuring transactions, including memo re: Fairfax Media, Inc. | 1.60 |
| 02/07/10 | KT Lantry | E-mails with J. Boelter re: Plan revisions | .20 |
| 02/07/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 9.50 |
| 02/07/10 | KS Mills | Review/revise disclosure statement | 9.00 |
| 02/08/10 | LA Barden | Review existing charter and by-laws re: director voting and quorum issues (1.6); conference with J. Ducayet and J. Bendernagel re: board meeting (0.6); review and revise "subs only" plan (1.7); conference with J. Langdon to discuss board presentation (0.4) | 4.30 |
| 02/08/10 | JC Boelter | Call with B. Krakauer and K. Lantry to discuss plan structure (.3); Call with DPW to discuss status and next steps (.4); | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Correspond with G. King regarding inrtercompany claims rescarch (.5); Emails with team and office conferences regarding plan and disclosure statement filing (.7); Review EGI Notes documents (.3); Revise plan (4.5); Calls with various members of Sidley team regarding same (1.0); Numerous emails to B. Kraukauer, K. Lantry and J. Langdon regarding same (1.0) | |
| 02/08/10 | JF Conlan | Analyze plan structure and negotiations (3.1); analyze alternatives (2.1); Analyze phased litigation (1.8) | 7.00 |
| 02/08/10 | GV Demo | Revise Disclosure Statement per provisions in revised plan (2.2); revise solicitation materials per revised plan (3.2) | 5.40 |
| 02/08/10 | JE Henderson | Draft/revise sections of disclosure statement (2.0); review/respond to emails re: disclosure statement (.40); conf w/J. Conlan re: same (.50); confs w/K. Mills re: same (.30); review sections draft and further revise (.80) | 4.00 |
| 02/08/10 | KP Kansa | Review Plan materials | 1.00 |
| 02/08/10 | B Krakauer | Conference call with Sidley tax team re: plan tax issues | .90 |
| 02/08/10 | B Krakauer | Call with B. Whitman, re: IC AR analysis | .50 |
| 02/08/10 | B Krakauer | Call with DPW, re: plan issues | .40 |
| 02/08/10 | B Krakauer | Analyze plan and disclosure statement issues and drafts | 4.60 |
| 02/08/10 | JP Langdon | Meeting re: restructuring transactions | 1.00 |
| 02/08/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 2.30 |
| 02/08/10 | JP Langdon | Review revised plan of reorganization | 1.90 |
| 02/08/10 | KT Lantry | Conference call with B. Krakauer and J. Boelter re: open Plan issues (.7); conference call with B. Krakauer and D. Schaible re: open Plan issues (.9); review and edit provisions of Plan, and telephone calls and e-mails re: same with J. Boelter (.6); telephone call with J. Conlan re: Plan negotiations (.3) | 2.50 |
| 02/08/10 | FC Lowinger | Office conference with Larry Barden regarding bylaw provision regarding quorum for directors' meeting | .30 |
| 02/08/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 11.50 |
| 02/08/10 | KS Mills | Internal call regarding status of Plan and disclosure statement and related matters (.8); multiple email exchanges and related conversations regarding disclosure statement draft (3.5); review/revise disclosure statement (10.6) | 14.90 |
| 02/09/10 | LA Barden | Prepare for Board meeting (1.8); review and revise Plan draft (2.9); discuss governance issues with D. Liebentritt (0.8); | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Bendernagel regarding same (0.4); risk factor meeting with J. Langdon (0.5) | |
| 02/09/10 | JC Boelter | Correspond with client regarding plan comments (1.0); Revise same (3.0); Correspond with Sidley team regarding same (.5); Begin preparations for hearing (1.2); Office conference with J. Bendernagel regarding open issues (.3); Distribute plan to various teams (.5) | 6.50 |
| 02/09/10 | JF Conlan | Analyze plan structures (3.6); review standing motion, exclusivity motion, and examiner motion (2.4); communications with J. Henderson, J. Boelter, and B. Krakauer re: various issues related to same (.5); Prep for hearing and analyze alternatives (2.5) | 9.00 |
| 02/09/10 | GV Demo | Review DS prior to circulation (0.9); review revised plan (1.3); draft classification chart based on new plan (1.2); meeting with K. Mills in re next steps (0.2) | 3.60 |
| 02/09/10 | CR Hale | Respond to P. Shanahan inquiry regarding disclosure statement | .30 |
| 02/09/10 | JE Henderson | Tc w/J. Conlan re: strategy, plan/litigation issues (.70); review emails from B. Krakauer and J. Conlan re same (.20); tcs and confs w/J. Conlan re: strategy/hearing and standing response (.70); tcs/confs w/C. Kline re: same and revisions to responses (.50); review client edits to drafts and further revise (1.2); tcs/conf w/J. Ducayet re: same and re: Law Debenture hearing issues (.70); confs w/B. Krakauer re: Law Debenture hearing (.30); c/c w/SC counsel re: pleadings/hearing (.60); review final draft (.50); review Sidley emails re: strategy and respond (.50) | 5.90 |
| 02/09/10 | JE Henderson | Review emails; conf w/K. Mills; review edit to disclosure statement | 1.00 |
| 02/09/10 | CL Kline | Review and provide DIP final order to J. Henderson and K. Mills on description of facility w/comments (0.3); Review plan release question re: debtors' releases per J. Henderson (0.1) and response w/comments and reference case analysis (0.4) | .80 |
| 02/09/10 | B Krakauer | Analyze plan and disclosure statement issues and drafts | 4.60 |
| 02/09/10 | JP Langdon | Review revised plan of reorganization | 1.30 |
| 02/09/10 | JP Langdon | Respond to questions from H. Amsden re: restructuring transactions | .80 |
| 02/09/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 1.90 |
| 02/09/10 | KT Lantry | Review portions of revised Plan, and numerous e-mails with B. Krakauer, J. Boelter and D. Liebentritt re: changes to same (1.4); telephone calls with J. Boelter re: Plan issues (.4); e- | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails with J. Conlan and J. Henderson re: preparations for Feb. 18 hearing (.4); e-mails re: negotiations with UCC and lenders (.2) | |
| 02/09/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 12.00 |
| 02/09/10 | KS Mills | Review/revise disclosure statement | 13.20 |
| 02/09/10 | RM Silverman | Begin tax review of revised plan (2.5); begin to update tax section of disclosure statement (1) | 3.50 |
| 02/10/10 | LA Barden | Board meeting at Tribune (5.2); prep session prior to Board meeting with D. Liebentritt and Lazard (0.8) | 6.00 |
| 02/10/10 | JC Boelter | Review FCC comments to plan and revise same (1.1); Office conference with K. Mills re same (0.4); Revise plan (1.9); Email Sidley team re same (0.5); Office conference with A. Ross regarding plan issues (0.4); Call with lenders regarding plan structure (1.1); begin reviewing Bennett plan (0.8); Call with K. Lantry regarding plan issues (1.5); office conference with J. Bendernagel regarding Board meeting (0.4); Review DPW issues list (0.5); Respond to FCC questions regarding plan (0.7) | 9.30 |
| 02/10/10 | JF Conlan | Prepare for and attend client meetings and board meetings and follow up (6.4);  Analyze plan structures and alternatives (1.3); analyze negotiations and related plan points (1.3) | 9.00 |
| 02/10/10 | GV Demo | Meeting with K. Mills in re next steps | .30 |
| 02/10/10 | CR Hale | Review and draft comments regarding revise plan and disclosure statement | 2.80 |
| 02/10/10 | JE Henderson | Tc w/J. Boelter re: sub only issues (.40); review emails re: plan/disclosure statement (.20); conf w/K. Mills re: same (.30); review emails from C. Kline re: release issues (.20) | 1.10 |
| 02/10/10 | SH Katz | Calls with J. Langdon and C. Hale regarding revised plan and disclosure statement for "two-plan"approach (0.5); review revised plan of reorganization and related issues list (1.0); review disclosure statement risk factors (0.5) | 2.00 |
| 02/10/10 | B Krakauer | Analyze plan issues and plan and disclosure statement drafts | 4.30 |
| 02/10/10 | JP Langdon | Review memo re: constructive trust research | .60 |
| 02/10/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 4.30 |
| 02/10/10 | JP Langdon | Review revised plan of reorganization | 2.40 |
| 02/10/10 | KT Lantry | Arrange for and participate in conference call with Lenders' counsel, J. Boelter and B. Krakauer re: plan issues (1.1); report status of communications with Lenders to J. Conlan (.3); | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review open Plan issues list from Davis Polk and e-mails re: same with J. Boelter and client (.4); review and edit latest version of Plan and e-mails and telephone calls with J. Boelter re: changes to same (2.7); review J. Bennett's proposed Plans and numerous e-mails re: same (1.3); e-mails re: due diligence involving employee benefit plans (.2) | |
| 02/10/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research | 7.50 |
| 02/10/10 | KS Mills | Review/revise disclosure statement | 17.20 |
| 02/10/10 | AE Ross | Draft (back-up) joint plan of reorganization (6.1); Conference with J.Boelter re: plans of reorganization (.4) | 6.50 |
| 02/10/10 | RM Silverman | Continue tax review of revised plan (2.0); office conference with S. Advani to discuss tax issues and tax disclosure (1.0); complete initial draft of revised tax disclosure and send to S. Advani for further comment (4.5) | 7.50 |
| 02/11/10 | LA Barden | Telephone call with J. Bendernagel re: plan issues and board review of plan (0.7); telephone call with D. Liebentritt re same (0.8); discuss Board minutes with D. Eldersveld (0.9) | 2.40 |
| 02/11/10 | JC Boelter | Review Bennett plan (1.0); Consider issues regarding same (.9); Call with B. Krakauer, K. Lantry, J. Conlan regarding same (.5); Attend meeting at Tribune regarding strategy (2.0); Emails and calls with K. Lantry regarding plan issues (.5); Prepare for and attend call with Bennett and DPW team re: Bennett Plan (1.5); Respond to client inquiries regarding same (.5); Follow-up with Sidley team (.5); Revise plan (8.0); Email update to client regarding plan status (.3) | 15.70 |
| 02/11/10 | JF Conlan | Analyze plan structure (3.2); prepare for hearing on 2/18 (4.1); analyze options and tactics relating to same (2.7) | 10.00 |
| 02/11/10 | GV Demo | Meeting with K. Mills in re updates to plan (0.2); revise disclosure statement per plan changes (3.0) | 3.20 |
| 02/11/10 | JE Henderson | Conf w/K. Mills re: disclosure statement/plan process (.30); conf w/B. Krakauer re: same (.20); conf w/K. Kansa re: same (.10) | .60 |
| 02/11/10 | KP Kansa | T/c K. Lantry re: DS and Plan (.2); office conference with J. Henderson on Plan and DS issues (.4); review Plan-related materials (1.0); review WTC and related pleadings (.4) | 2.00 |
| 02/11/10 | SH Katz | Review draft risk factors for dual plan approach and provide comments to J. Langdon and C. Hale (0.5) | .50 |
| 02/11/10 | B Krakauer | Prepare for and attend meeting at client re: plan issues | 3.90 |
| 02/11/10 | B Krakauer | Analyze plan negotiations, issues, and drafts | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/10 | JP Langdon | Meeting with S. Advani and S. Heyman re: tax issues related to restructuring transactions and related preparation | 1.20 |
| 02/11/10 | JP Langdon | Diligence planning meetings and preparation | 1.10 |
| 02/11/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | 2.10 |
| 02/11/10 | JP Langdon | Review revised plan of reorganization | 1.70 |
| 02/11/10 | KT Lantry | Further review of Bennett Plan (1.3); telephone call with P. Ryan re: pension issues involving Bennett Plan (.3); conference call with J. Boelter and B. Krakauer re: Plan issues to discuss with clients and Lenders (.6); conference call with clients, J. Boelter, J. Conlan and B. Krakauer re: Plan issues (.9); two successive conference calls with B. Bennett, D. Schaible, B. Krakauer and J. Boelter re: Plan issues (1.5); telephone calls and e-mails with K. Kansa re: review and edit of Disclosure Statement (.3); review and edit Plan and numerous discussions re: changes to same with J. Boelter (4.8); e-mails with D. Schaible, B. Rubin and D. Liebentritt re: tax issues and two-step Plan emergence (.4) | 10.10 |
| 02/11/10 | LJ McCarty | Review e-mail relating to restructuring of various publishing and corporate entities | .30 |
| 02/11/10 | KS Mills | Review/revise disclosure statement | 10.50 |
| 02/11/10 | AE Ross | Draft (back-up) joint plan of reorganization | 2.50 |
| 02/11/10 | RM Silverman | Discuss tax disclosure with S. Advani (0.4); revise disclosure and send with comments to K. Mills (0.6) | 1.00 |
| 02/12/10 | LA Barden | Conference call with Sidley corporate team to review Plan of Reorganization risk factors (1.6); review and revise plan risk factors and discuss Plan changes with team (2.8) | 4.40 |
| 02/12/10 | JC Boelter | Review N. Larsen comments to plan (.5); Draft extensive response to same (1.0); Review DPW plan comments (2.8); Email team regarding revised plan (.4); Emails regarding non-debtor guarantor releases (.3); Emails regarding definition in plan (.8); Respond to D. Liebentritt plan comments (.3); Prepare distribution worksheet (.7); Analyze Aurelius issue (.8); Prepare for and attend call with senior lenders re: plan open items (2.0); Emails regarding customer program language (.5); Office conferences and calls with J. Conlan re: same (.6) | 10.70 |
| 02/12/10 | JF Conlan | Analyze plan filing options and plan structure (4.0); analyze standing issues and cram down (4.0) | 8.00 |
| 02/12/10 | GV Demo | Revise Disclosure Statement per terms of new plan | 5.60 |
| 02/12/10 | JE Henderson | Confs w/K. Mills re: disclosure statement (.50); review latest emails re: disclosure statement (.20); tc w/D. Kazan re: same | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); conf w/C. Kline re: disclosure statement issues (.10); review plan (.80); email exchanges w/Sidley re: DPW comments (.10); email exchange w/McDermott Will & Emory (.10) | |
| 02/12/10 | KP Kansa | Office conference with K. Mills re: disclosure statement (.2); review plan and disclosure statement and revise same (6.5) | 6.70 |
| 02/12/10 | B Krakauer | Call with DPW and HBD re:  plan issues | .50 |
| 02/12/10 | B Krakauer | Analyze plan and disclosure statement | 8.10 |
| 02/12/10 | B Krakauer | Address plan strategy with client and Lazard | 1.00 |
| 02/12/10 | JP Langdon | Attend conference call re: disclosure statement and related preparation | 1.60 |
| 02/12/10 | JP Langdon | Prepare comments to disclosure statement | .70 |
| 02/12/10 | JP Langdon | Review memo re: timing prepared by S. Advani | .40 |
| 02/12/10 | JP Langdon | Prepare restructuring transaction summaries and organizational charts | .80 |
| 02/12/10 | JP Langdon | Perform diligence of governing documents of entities involved in proposed refinancing transactions | 2.40 |
| 02/12/10 | KT Lantry | Numerous telephone calls and e-mails with B. Krakauer, J. Conlan and J. Boelter re: Plan terms and negotiations (1.2); e-mails with K. Mills and J. Lotsoff re: changes to disclosure statement (.6); conference call with B. Bennett, D. Schaible, B. Krakauer, J. Boelter and D. Liebentritt re: Plan structure and terms, with numerous follow-up calls and e-mails (1.5); analyze B. Bennett Plan structure (1.0); e-mails re: preparation of alternative plan (.2) | 4.50 |
| 02/12/10 | DM Miles | Draft and revise memorandums | 4.00 |
| 02/12/10 | KS Mills | Review/revise disclosure statement | 12.30 |
| 02/12/10 | AE Ross | Draft (back-up) joint plan of reorganization (6.1); conference with J.Boelter re: plans of reorganization (.5); Call with counsel for senior lenders and Company regarding structure of plan of reorganization (2.3) | 8.90 |
| 02/12/10 | RM Silverman | Revise alternate tax disclosure draft (.5); review revised plan and provide updated tax disclosure (3.30) | 3.80 |
| 02/13/10 | JC Boelter | Revise plan and distribution worksheet (.5); Review follow-up information for Bennett and circulate same (.4); Review risk factors (.6); Review ESOP memo and respond to same (.7); Prepare plan open items chart (1.0); Office conference with D.S. team regarding numerous issues (.9); Office conference with J. Henderson regarding plan (.7); Review follow-up questions from N. Larsen regarding same (.4); Research same | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and draft response to same (1.0) | |
| 02/13/10 | JF Conlan | Analyze cramdown and standing issues (2.2); prep for hearing (2.8) | 5.00 |
| 02/13/10 | GV Demo | Draft events leading up to chapter 11 section of disclosure statement | 3.40 |
| 02/13/10 | CR Hale | Review and revise Plan and Disclosure Statement | 1.50 |
| 02/13/10 | MP Heinz | Respond to inquiries from bankruptcy team regarding risk factors | .30 |
| 02/13/10 | JE Henderson | Confs w/J. Boelter re: plan process, status and outstanding issues (1.0); conf w/G. Demo re: revised sections of disclosure statement (.20); numerous confs w/K. Mills re: disclosure statement issues (1.0); tc w/J. Ducayet re: Department of Labor investigation and plan issues (.40); email exchange w/Sidley, A&M re: disclosure statement issues (.60); review latest versions of plan (1.20); review disclosure statement (2.0); revise disclosure statement/draft sections (3.0); review emails re: executory K issues (.10) | 9.50 |
| 02/13/10 | KP Kansa | Review and comment on draft plan of reorganization and prepare comments on same for transmission to J. Boelter | 6.00 |
| 02/13/10 | SH Katz | Review correspondence on revised risk factors for disclosure statement and respond to inquiries from J. Langdon and C. Hale | .70 |
| 02/13/10 | CL Kline | Review Frontier/DPW example re: executory contracts (2.1); Compare w/current plan (0.6), and reference cases (0.4); Summarize analysis for J. Henderson (1.6) | 4.70 |
| 02/13/10 | B Krakauer | Review and comment upon draft disclosure statement | 4.60 |
| 02/13/10 | JP Langdon | Review revised plan of reorganization and prepare comments | 1.00 |
| 02/13/10 | KT Lantry | E-mails with B. Bennett and B. Krakauer re: Plan terms (.3); e-mails re: FCC issues in Plan and Disclosure Statement (.2); e-mails re: requests from Aurelius (.3); e-mails circulating factual memos and spreadsheets re: relevant claims and legal entities for Plan structure (.3) | 1.10 |
| 02/13/10 | KS Mills | Review/revise disclosure statement | 11.90 |
| 02/13/10 | RM Silverman | Review comments to tax disclosure from MWE | .50 |
| 02/14/10 | JC Boelter | Review Bennett Plan revisions (2.0); Numerous office conferences and calls with Sidley team regarding same (2.5); Revise plan (5.2) | 9.70 |
| 02/14/10 | JF Conlan | Analyze strategic issues relating to alternative plan structures (1.6); communications with J. Boelter re committee (.5); communications with D. Liebentritt and with B. Krakauer re: | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan structure (.9); analyze plan filing strategy (1.0) | |
| 02/14/10 | GV Demo | Revise Disclosure Statement per comments from K. Mills and J. Henderson | 6.90 |
| 02/14/10 | CR Hale | Review and revise plan and disclosure statement | 2.00 |
| 02/14/10 | MP Heinz | Respond to inquiries from K. Mills regarding disclosure statement risk factors | .50 |
| 02/14/10 | JE Henderson | Tc w/B. Krakauer re: plan/settlement issues (.40); tc w/J. Boelter/B. Krakauer re: same (.50); numerous confs w/K. Mills and J. Boelter re: plan/disclosure statement (1.0); review/revise/draft disclosure statement (4.0); conf w/G. Demo re: same (.20); numerous email exchanges w/B. Krakauer and J. Bendernagel re: settlement description (.80); email exchanges w/client re: various sections of disclosure statement (.70); email exchanges w/Sidley corporate tax re: same (.50); review inserts from other counsel; review DPW mark up of disclosure statement (2.0); review spreadsheets re: settlement and email exchange w/Lazard re: same (.30); initial review revised plan (.50) | 10.90 |
| 02/14/10 | KP Kansa | Review Plan comments, draft Plan comments on draft and email J. Boelter on same (2.3); review disclosure statement and draft comments on same and forward same to K. Mills (5.6); t/c K. Mills re: disclosure statement (.1); review Plan communications materials and email D. Liebentritt re: same (.8) | 8.80 |
| 02/14/10 | SH Katz | Review revised risk factors and related matters for revised draft of disclosure statement and provide thoughts / comments to J. Langdon (1.2) | 1.20 |
| 02/14/10 | CL Kline | Read plan per J. Henderson, with focus on revisions (1.1); Review release provisions per K. Lantry comments (0.4); Research case law on debtor releases and director and officer releases, including reference cases (2.3); Provide summary and analysis to J. Henderson and J. Boelter (0.8); Provide comment on DIP sections, reviewed w/order (0.4); Review revised B. Whittman funds flow and disclosure statement description (0.4); Read and validate disclosure statement for J. Henderson and K. Mills (2.7), provide comments and backup orders and material re: same to K. Mills (0.6); Provide mark-up to K. Mills for revisions to disclosure statement (0.3) | 9.00 |
| 02/14/10 | B Krakauer | Address plan issues and drafts | 2.30 |
| 02/14/10 | JP Langdon | Review revised plan of reorganization and disclosure statement and prepare comments | 9.90 |
| 02/14/10 | KT Lantry | Numerous e-mails re: Plan revisions from lenders with J. Boelter, D. Liebentritt and B. Krakauer (.5); review revision to | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opening section of Plan and e-mails and telephone calls re: same with J. Boelter and B. Krakauer (.4); e-mails with K. Kansa re: press releases (.1) | |
| 02/14/10 | KS Mills | Review/revise disclosure statement | 14.10 |
| 02/14/10 | RM Silverman | Review comments to tax disclosure from DPW (.50); respond with thoughts/comments to K. Mills (.50) | 1.00 |
| 02/15/10 | LA Barden | Conference with D. Eldersveld re: Board process (1.1); draft minutes (2.1); review Plan revisions (1.6); discuss subsidiary plan revisions with J. Langdon (0.3) | 5.10 |
| 02/15/10 | JF Bendernagel | Work on Disclosure Statement (1.2); conference call with B. Krakauer, J. Ducayet and J. Henderson regarding exclusivity hearing (1.00); work on outline of testimony regarding exclusivity hearing (1.5); telephone call with J. Henderson regarding same (0.5) | 4.20 |
| 02/15/10 | JC Boelter | Attend Sidley team call re: plan status (.5); Prepare for and attend call with senior lenders re: plan status (1.2); Revise plan (2.8); Call with client re: same (.3); Meet with team regarding hearing preparation (.9); Respond to numerous questions/emails regarding plan (3.5); Call with Lazard and A&M regarding plan issues (.3); Numerous emails and calls regarding same (2.5); Call with DPW regarding plan (.7); Address numerous open issues in plan (2.0) | 14.70 |
| 02/15/10 | JF Conlan | Communications re pleadings and strategy; communications with committee and Krakauer re negotiations; analyze options | 3.00 |
| 02/15/10 | GV Demo | Revise and Disclosure Statement per comments from company and changes to plan | 16.20 |
| 02/15/10 | CR Hale | Review and revise plan and disclosure statement | 1.50 |
| 02/15/10 | JE Henderson | Review DPW emails/comments to disclosure statement (.50); review and revise disclosure statement (2.5); numerous confs w/K. Mills, Sidley team re: plan and disclosure statement issues/status (1.0); review latest drafts plan (2.0); review/respond to client emails re: settlement description and confs w/C. Kline re: Lyondale precedent and tc w/J. Bendernagel re: same(1.0); review Lyondale disclosure statement excerpts (.50); email exchange w/J. Bendernagel re: same and review further edits to settlement descriptions (.40); tc w/D. Kazan re: background section review (.30); tc w/G. Mazzaferri re: same (.20); conf w/C. Kline re: same and review client emails/existing draft section (.50); confs w/G. Demo re: plan overview (.30); email exchange w/Lazard, client re: valuation issues (.20); conf w/J. Ludwig/K. Kansa re: fee totals (.30); review client emails/Sidley re: various sections of disclosure statement (1.0) | 10.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/10 | KP Kansa | Review DS Articles VII and VIII and Plan, comment on same, and forward comments on same to K. Mills and J. Henderson (8.0); office conferences with J. Boelter, K. Mills and J. Henderson re: revisions to DS and Plan (.8); review of additional DS sections and revise (1.2); c/c re: Plan status w/Sidley team (.5) | 10.50 |
| 02/15/10 | SH Katz | Review revised draft of plan of reorganization (0.5); review revised drafts of risk factors for disclosure statement and discuss with J. Langdon (0.7) | 1.20 |
| 02/15/10 | CL Kline | Provide DIP comments on disclosure statement to J. Henderson and K. Mills (0.2); Discuss hearing preparations w/J. Boelter and K. Mills (1.1); Coordinate case law binder w/G. King (0.2); Revise business background of disclosure statement section w/G. Demo and J. Henderson (0.9); Review settlement section w/Lyondell case and provide excerpt and conclusions to J. Henderson and J. Bendernagel (1.3); Review funded debt in MOR and Bigelow Affidavit, and confirm same to B. Whittman (0.4), provide update w/comment to J. Henderson (0.1) | 4.20 |
| 02/15/10 | B Krakauer | Review and revise draft plan and disclosure statement | 3.20 |
| 02/15/10 | B Krakauer | Call with DPW and HBD, re: plan issues | .50 |
| 02/15/10 | B Krakauer | Call with D. Liebentritt and D. Kurtz, re: plan issues and Board meeting | .40 |
| 02/15/10 | B Krakauer | Call with S. Mandava and B. Whitman re: economic analysis issues | .70 |
| 02/15/10 | JP Langdon | Review revised plan of reorganization and disclosure statement and prepare comments | 2.40 |
| 02/15/10 | KT Lantry | Review and edit Plan (2.1); numerous e-mails and telephone calls with J. Boelter, B. Krakauer and D. Liebentritt re: Plan provisions (1.2); participate in two conference calls with lenders re: Plan provisions (1.8); e-mails re: request extra time to file objections to exclusivity (.2); review lenders objections to extension of exclusivity and e-mails re: same (1.2); review and edit press releases re: potential filing of Plan (.4); review selected portions of Disclosure Statement and proposed language changes and e-mails re: same with K. Mills (.6); e-mails with M. Hankin re: language in Disclosure Statement re: Morgan Stanley dispute (.2); e-mail to B. Bennett re: comments on Plan (.2); e-mails and telephone calls with J. Conlan re: Plan negotiations (.3); draft list of Plan issues for D. Liebentritt and follow-up e-mails re: same (.9); e-mails re: treatment of Bridge claims and related analysis (.5) | 9.60 |
| 02/15/10 | RJ Lewis | Review disclosure statement (0.3); correspondence re: same | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley bankruptcy team (0.2) | |
| 02/15/10 | LJ McCarty | Review proposed restructuring documents (2.0); research FCC databases for any licenses associated with newly identified entities (3.1); discussion with M. Schneider regarding same (0.4) | 5.50 |
| 02/15/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research | 7.50 |
| 02/15/10 | KS Mills | Internal Sidley call re: preparation of plan and disclosure statement and related matters (.5); multiple office conferences and/or t/calls w/J. Henderson, J. Boelter, K. Kansa and/or G. Demo re: same (2.0); review/revise disclosure statement (15.8); multiple email exchanges w/company or other advisors re: same (2.5) | 20.80 |
| 02/15/10 | AE Ross | Review global plan of reorganization | 2.00 |
| 02/15/10 | RM Silverman | Review revised plans and update tax disclosures (4.5); discuss tax issues with S. Advani and send draft tax disclosure to K. Mills (1.00) | 5.50 |
| 02/16/10 | LA Barden | Participate in Board call (1.5); conference with J. Conlan and B. Krakauer re: same (0.4); review plan changes (0.5) | 2.40 |
| 02/16/10 | DE Bergeron | Emails with J. Boelter and J. Ludwig regarding exclusivity | .30 |
| 02/16/10 | JC Boelter | Attend team call re: plan status (.5); Consider issues regarding plan (1.0); Revise plan (3.4); Respond to numerous inquiries regarding plan (1.5); Review transcript from December 1 hearing (.9); Office conference with J. Conlan regarding same (.4); Call with J. Conlan and K. Lantry regarding exclusivity issues (.3); Review research regarding same (1.0); Correspond with J. Ludwig regarding same (.3); Review additional DPW comments to plan and respond to same (1.5); Office conference with A. Ross re: Lyondell research (.3); Call with S. Mandava (.3); Distribute plan and open items list re: open plan items (.7); Revise distribution worksheet (.9) | 13.00 |
| 02/16/10 | GV Demo | Review and revise Disclosure Statement based on new plan and comments from K. Mills and J. Henderson | 9.40 |
| 02/16/10 | JE Henderson | Conf and tc w/J. Boelter re: 3rd party release issues in plan and tc w/C. Kline (.40); tcs/confs w/J. Boelter re: plan issues (.30); review latest draft (.50); review numerous client/Sidley emails re: disclosure statement sections (.70); review revised disclosure statement sections (1.5); confs w/K. Mills re: disclosure statement progress/status (.50); review emails from FCC counsel (.20); tc w/J. Langdon and review emails re: debt structure description/risk factors (.30) | 4.40 |
| 02/16/10 | KP Kansa | Participate in team call re: Plan and disclosure statement status | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); participate in follow up call on same (.2); review Article VII through end of disclosure statement and revise same (5.8); emails to J. Boelter and K. Mills re: same (.3); office conferences with K. Mills and J. Henderson re: same (.5); review OUST statement in support of WTC motion (.2); review revised plan sent by J. Boelter (.6) | |
| 02/16/10 | SH Katz | Review draft risk factors in disclosure statement and discuss revisions with J. Langdon (0.5) | .50 |
| 02/16/10 | CL Kline | Continue to prepare for hearing (5.1) coordinate production of all unredacted exhibits to client and Sidley (1.9); Prepare updated hearing materials, including case law, agreements, and hearing binders for Feb. 18 hearing (2.3), prepare hearing summaries (3.5); Provide regular updates to client on hearing-related filings (1.4); Request and coordinate receipt of unredacted filings and exhibits from Brown Rudnick (0.8); Discuss and coordinate receipt of filings w/local counsel for judge's notebook (0.6), and reference local rules for late filed replies (0.3); Discuss exclusivity research w/J. Ludwig (0.3) | 16.20 |
| 02/16/10 | B Krakauer | Analyze plan and disclosure statement preparation and issues | 1.50 |
| 02/16/10 | JP Langdon | Review revised plan of reorganization and disclosure statement and prepare comments | 3.30 |
| 02/16/10 | KT Lantry | Conference call with Sidley team re: preparation of Plan and Disclosure Statement (.7); telephone calls with J. Conlan, J. Boelter and K. Stickles re: status of Plan filing (.4); e-mails with J. Ducayet re: Plan provisions re: litigation claims (.2); numerous e-mails with J. Conlan re: preparations for hearing (.5); conference call with D. Schaible and J. Boelter re: Plan changes, and e-mails re: same with D. Liebentirtt (1.2); review proposed language changes from Davis Polk and discuss with J. Boelter (.5); numerous telephone calls and e-mails with K. Kansa and J. Boelter re: Plan provisions, and review same (1.4); e-mails with J. Boelter re: exclusivity research (.2); e-mails with P. Ryan and J. Ducayet re: ESOP issue (.3); e-mails re: use of witness at hearing and notice of same (.2); e-mails and telephone call with J. Henderson re: examiner issues (.3); review recently filed pleadings re: examiner and standing issues (1.1) | 7.00 |
| 02/16/10 | JK Ludwig | Conference with J. Boelter re: exclusivity research (0.5); research re: exclusivity (5.8) | 6.30 |
| 02/16/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and new pleadings | 7.50 |
| 02/16/10 | KS Mills | Internal Sidley call re: plan/disclosure statement and related matters (.6); review/revise disclosure statement (8.8); multiple | 11.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications w/company and/or advisors re: same (2.5) | |
| 02/16/10 | AE Ross | Draft and revise (back-up) joint plan of reorganization | 6.60 |
| 02/17/10 | LA Barden | Telephone call with J. Conlan re: prep for hearing and discuss Board governance issues (0.2); draft Board minutes (0.7); correspondence with D. Eldersveld re Board issues (0.2) | 1.10 |
| 02/17/10 | DE Bergeron | Emails with J. Boelter and J. Ludwig regarding exclusivity (.20); Telephone call with J. Ludwig regarding same (.10) | .30 |
| 02/17/10 | JC Boelter | Prepare for hearing (3.0); Review pleadings (2.0); Revise plan (6.0); Numerous calls, emails and meetings with J. Conlan, B. Krakauer, J. Henderson, K. Kansa and client regarding plan and strategy (6.5) | 17.50 |
| 02/17/10 | GV Demo | Review Disclosure Statement in preparation for filing | 8.70 |
| 02/17/10 | JE Henderson | Review various plan and disclosure statement drafts (3.0); tcs w/J. Boelter re: status (.60); confs w/K. Kansa re: disclosure statement revisions (.50); tcs w/K. Mills (.50); numerous emails w/K. Mills and w/Sidley team (.50); revise disclosure statement and review/revise sections (4.0); review/comment on lastest draft plans (1.0); confs w/G. Demo (.30); email exchanges w/A&M re: recovery charts & revise (1.0) | 11.40 |
| 02/17/10 | KP Kansa | Review disclosure statement and plan and comment on same (6.5); emails to J. Boelter re: same (.3); emails to K. Mills and J. Henderson re: same (.2); review press release and email N. Larsen and D. Kurtz re: same (.3) | 7.30 |
| 02/17/10 | CL Kline | Discuss exclusivity research and conclusions w/J. Ludwig (0.3); Prepare settlement discussions table/exhibit for J. Bendernagel (1.4); Coordinate and conduct hearing preparations for Feb. 18 hearing, including summaries and materials for hearing (6.7); Review all pleadings up for hearing preparation (1.7); Provide J. Bendernagel information and excerpts for witness preparation (0.8) | 10.90 |
| 02/17/10 | JP Langdon | Prepare correspondence for H. Amsden re: restructuring transactions | .80 |
| 02/17/10 | KT Lantry | Review revisions to Plan and discuss changes to same with J. Conlan, D. Liebentritt, B. Krakauer, J. Boelter, J. Ducayet and J. Bendernagel (2.4); preparatory meetings with Sidley team and local counsel for exclusivity hearing (1.2); e-mails with counsel for lenders re: Plan issues (.4); review press release and employee communication re: outcome of exclusivity hearing and discuss with C. Bigelow (.3); telephone calls and e-mails re: terms of Lyondell settlement (.2) | 4.50 |
| 02/17/10 | JK Ludwig | Research re: exclusivity (4.5); emails with J. Boelter summarizing same (0.6) | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 4.00 |
| 02/17/10 | KS Mills | Review/revise disclosure statement and various related documents in preparation for upcoming hearing | 13.70 |
| 02/17/10 | AE Ross | (3.5) Review and revise back-up plan of reorganization; (3.0) Review and summarize certain provisions in senior credit agreement relevant for plan of reorganization | 6.50 |
| 02/17/10 | RM Silverman | Review revised plan and revise tax disclosure | 2.00 |
| 02/18/10 | LA Barden | Calls with J. Bendernagel, J. Conlan and B. Krakauer regarding hearing (1.2); finalize board minutes (1.2); telephone call with D. Liebentritt to discuss next steps (0.9); review Plan and Disclosure Statement modifications (2.1) | 5.40 |
| 02/18/10 | GV Demo | Prepare disclosure statement | 9.60 |
| 02/18/10 | JE Henderson | Several tcs w/K. Mills re: revisions to disclosure statement (.60); review further revised disclosure statement (2.8); tc w/C. Kline (.30); email exchange w/Sidley team (.30); email exchange w/K. Mills re: disclosure statement distribution (.10) | 4.10 |
| 02/18/10 | KP Kansa | Participate by telephone in exclusivity extension hearing (2.5); office conferences J. Henderson re: same (.1) | 2.60 |
| 02/18/10 | CL Kline | Prepare and coordinate all materials for Feb. 18 hearing (2.9); Attend exclusivity hearing (2.6), coordinating documents, hearing schedule and other inquiries in support of J. Conlan and J. Bendernagel (0.5); Finalize post-hearing matters and coordination w/local counsel (2.1); Assist with revisions to Disclosure Statement and Exhibits (0.7) | 8.80 |
| 02/18/10 | B Krakauer | Prepare for and attend court hearing re: exclusivity, standing and other issues | 4.50 |
| 02/18/10 | B Krakauer | Review revised draft plan and disclosure statement | 1.90 |
| 02/18/10 | JP Langdon | Prepare summary memo re: status of restructuring transactions and review related documents | 3.50 |
| 02/18/10 | KT Lantry | Review revisions to Plan (.4); numerous e-mails and discussions with J. Conlan, D. Liebentritt and J. Boelter re: changes to the Plan (1.2); meeting to Sidley team and local counsel re: preparations for exclusivity hearing (.7); attend exclusivity extension hearing (2.8); discuss issues arising from hearing with J. Boelter, K. Kansa and K. Mills (.4); discuss ESOP issues involving Plan with P. Ryan (.3); discuss preparation of Disclosure Statement with K. Mills and K. Kansa (.3); review research on valuation issues and equitable subordination issues (1.3); discuss Plan issues with D. Schaible (.2); e-mails with D. Schaible and J. Conlan re: next steps (.2) | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/10 | DM Miles | Draft and revise memorandums, including reviewing cases and related research and conferences with J. Bendernagel | 3.00 |
| 02/18/10 | KS Mills | Review/revise disclosure statement and various related documents | 8.30 |
| 02/18/10 | AE Ross | Review changes to plan of reorganization (0.1); review certain provisions in senior credit agreement (0.8) | .90 |
| 02/19/10 | LA Barden | Modifications to Plan and Disclosure Statement (2.3); meeting with B. Krakauer re: strategy (0.5); update with J. Conlan and J. Bendernagel re plan and next steps (0.6) | 3.40 |
| 02/19/10 | DE Bergeron | Emails with J. Ludwig regarding exclusivity | .30 |
| 02/19/10 | JC Boelter | Office conference with A. Ross regarding plan issues (.5); Respond to emails regarding plan (.2); Update team (.5); Review Exide opinion (.5); conference with J. Henderson regarding same (.5) | 2.20 |
| 02/19/10 | JF Conlan | Communications with D. Liebentritt and J. Bendernagel re strategy (1.2); communications with B. Krakauer re same (0.8); analyze approach and plan alternatives and structures (3.4); analyze new phased determinations (3.6) | 9.00 |
| 02/19/10 | JE Henderson | Tc w/J. Bendernagel re: hearing (.80); confs w/K. Mills/J. Boelter re: hearing, plan, disclosure statement and next steps (.70); review email exchanges re: same (.10); review emails from J. Boelter re: Exide opinion (.10) | 1.70 |
| 02/19/10 | CL Kline | Review and distribute Exide opinion to Sidley team (0.2); Discuss exclusivity order revisions w/J. Henderson (0.1), and procedure w/K. Stickles (0.3); Revise exclusivity order per Judge Carey instructions (2.7), run blacklines for review against third and fourth original orders (0.8); Provide comments on pending motion approach to J. Bendernagel (0.4); Distribute revised order and blacklines for Sidley and Cole Schotz review, and comments on procedure (0.3) | 4.80 |
| 02/19/10 | B Krakauer | Address next steps with client re: plan process | .80 |
| 02/19/10 | JP Langdon | T/c with D. Eldersveld re: restructuring transactions | .80 |
| 02/19/10 | JP Langdon | Respond to question from S. Kelly re: first step of LBO transaction | .30 |
| 02/19/10 | JP Langdon | Prepare summary memo re: status of restructuring transactions and review related documents | 2.50 |
| 02/19/10 | KT Lantry | Telephone call with J. Conlan re: next steps in Plan negotiation (.4); telephone call with K. Kansa re: issues arising from Feb. 18 hearing (.2) | .60 |
| 02/19/10 | DM Miles | Draft, revise and circulate memorandums, including reviewing | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | cases and conferences with library staff | |
| 02/19/10 | KS Mills | Multiple conversations and email exchanges w/J. Henderson, J. Boelter, K. Kansa and/or G. Demo re: preparation of disclosure statement | 2.00 |
| 02/19/10 | AE Ross | Review and revise joint/back-up plan of reorganization | 5.90 |
| 02/20/10 | JP Langdon | Draft correspondence re: tax analysis to S. Advani and S. Heyman | .40 |
| 02/21/10 | JP Langdon | Prepare correspondence re: restructuring transactions | .80 |
| 02/21/10 | KT Lantry | E-mails with J. Henderson re: agenda for weekly conference call on Plan-related tasks | .10 |
| 02/22/10 | DE Bergeron | Office conference with J. Boelter regarding exclusivity (.20); Exclusivity research (.80); Office meeting with C. Kline regarding exclusivity (.40) | 1.40 |
| 02/22/10 | JC Boelter | Attend Sidley plan status call (.5); Call with B. Whittman regarding restructuring transactions (.4); Draft "global only" plan (3.0); call with K. Lantry re: same (.3) | 4.20 |
| 02/22/10 | JF Conlan | Analyze plan options and impact on negotiations (8.0); communications with team re same (2.5) | 10.50 |
| 02/22/10 | GV Demo | Revise solicitation materials | 2.00 |
| 02/22/10 | JE Henderson | Confs w/J. Boelter re: status of Plan revisions (1.0); review plan (.70); confs w/K. Mills re: disclosure statement and further review/revise (3.0); conf w/J. Box re: status and strategy (.40); initial review revisions from DPW (.30) | 5.40 |
| 02/22/10 | KP Kansa | Email M. Small re: plan (.1); review revised plan materials (1.2) | 1.30 |
| 02/22/10 | CL Kline | Review and revise certification of counsel for exclusivity order and discuss w/local counsel (0.6); Discuss exclusivity order w/J. Henderson (0.2) and send for Sidley and client for review and approval (0.2); Discuss revision of order w/J. Bendernagel (0.1) and B. Krakauer (0.1), revise order w/blacklines and circulate to client (0.6); Review order status w/K. Stickles (0.1); Review and discuss distribution to counsel w/K. Stickles (0.4); Discuss response status w/K. Stickles (0.3); Discuss exclusivity w/D. Bergeron (0.3) | 2.90 |
| 02/22/10 | B Krakauer | Review intercompany AR analysis | 2.10 |
| 02/22/10 | B Krakauer | Review valuation allocation and liquidation analysis | 1.50 |
| 02/22/10 | JP Langdon | Perform tasks related to restructuring transactions, including review of transaction summaries, tax analysis and FCC analysis | 2.40 |
| 02/22/10 | KT Lantry | Participate in weekly call with Sidley team re: tasks and timing | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | involving Plan and Disclosure Statement preparation | |
| 02/22/10 | DM Miles | Prepare for next stage, including conferences with J. Bendernagel, review of Lyondell filings and materials cited therein, and review proposed experts | 3.50 |
| 02/22/10 | KS Mills | Internal Sidley team call re: status of plan/disclosure statement and related matters | .60 |
| 02/22/10 | KS Mills | Review/revise disclosure statement draft | 6.20 |
| 02/22/10 | AE Ross | Review plan of reorganization and draft chart analyzing the confirmation requirements for the plan | 5.10 |
| 02/22/10 | RM Silverman | Discuss 409A issues re: NQ Plans with S. Advani and P. Ryan | .50 |
| 02/23/10 | LA Barden | Review revisions to Plan; telephone call with J. Ducayet re: UCC investigation | 1.20 |
| 02/23/10 | DE Bergeron | Office meeting with J. Boelter regarding exclusivity (.60); Research regarding same (7.0) | 7.60 |
| 02/23/10 | JC Boelter | Office conference with A. Ross regarding open plan issues (.5); Draft "global only" plan (3.0); Office conference with D. Bergeron regarding exclusivity research (.3); Review open plan issues (.5); Review exclusivity research (.5); Office conference with J. Henderson regarding exclusivity and 1145 (2.0); | 6.80 |
| 02/23/10 | JF Conlan | Analyze issues relating to two plan structure (4.1); analyze phased litigation and ranges (1.4); analyze interface with negotiations (1.0); strategize and communications re approach (1.8); meet with D. Kurtz and with B. Krakauer re same (0.7) | 9.00 |
| 02/23/10 | GV Demo | Revise solicitation order (2.8); revise solicitation exhibits (2.5); conference with K. Mills in re next steps (0.2) | 5.50 |
| 02/23/10 | JE Henderson | Review disclosure statement and confs w/K. Mills re: status, next steps (.60); tc w/K. Mills and client re: same (.60); review plan (.50); conf w/J. Conlan re: hearing (.30); email exchange w/Sidley re: financial exhibits and review task list (.20) | 2.20 |
| 02/23/10 | KP Kansa | Review disclosure statement draft (.5); review emails from J. Henderson on Plan/DS issues (.2) | .70 |
| 02/23/10 | CL Kline | Provide exclusivity cases to D. Bergeron and discuss exclusivity matters re: hearing | .20 |
| 02/23/10 | B Krakauer | Review plan issues and negotiations with D. Kurtz | 1.50 |
| 02/23/10 | B Krakauer | Address contract issues re: consulting and non-compete | 2.10 |
| 02/23/10 | B Krakauer | Review case law re: plan settlement issues | 1.90 |
| 02/23/10 | JP Langdon | Prepare correspondence re: restructuring transactions and related tasks | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/10 | JP Langdon | T/c with D. Eldersveld re: restructuring transactions | .80 |
| 02/23/10 | JP Langdon | T/c with J. Boelter re: 1145 and 4(2) issues | .70 |
| 02/23/10 | KT Lantry | Telephone call with J. Boelter re: Plan structure and tasks and status of negotiations (.4); e-mails with M. Bourgon re: definition of Employee Benefit Plans and related due diligence requests (.5) | .90 |
| 02/23/10 | DM Miles | Prepare for next stage, including conferences with J. Bendernagel (1.1); research and review of materials cited in Lyondell fillings and search of websites for experts (1.9) | 3.00 |
| 02/23/10 | KS Mills | Review/revise disclosure statement (4.0); t/call w/J. Henderson/D.E. re: same (.2); o/c w/J. Henderson re: same (.10) | 4.30 |
| 02/23/10 | AE Ross | (5.7) Draft chart analyzing the confirmation requirements for the plan; (1.1) review disclosure statement; (1.0) review proposed restructuring transaction; (1.3) Meeting with J.Boelter regarding status of plan of reorganization and confirmation requirements | 9.10 |
| 02/24/10 | DE Bergeron | Exclusivity research (6.9); Email to J. Boelter regarding same (.20); Office meeting with J. Boelter regarding same (.40) | 7.50 |
| 02/24/10 | JC Boelter | Prepare for and attend call regarding restructuring transactions (1.4); Review 1121(c)(3) and 1145 research (1.0); Call with J. Langdon regarding 1145 research (.5); Draft "global only" plan (3.6); Respond to questions regarding same (.5) | 7.00 |
| 02/24/10 | JF Conlan | Communications re negotiations and plan structure with D. Liebentritt, D. Kurtz, B. Krakauer and J. Boelter (3.8); analyze approach to negotiations and incentives (1.9); analyze plan alternatives against landscape (1.8) | 7.50 |
| 02/24/10 | GV Demo | Docket research in re: precedent for FCC issue | 6.50 |
| 02/24/10 | JE Henderson | Confs w/J. Boelter re: exclusivity issues and review statute re: same (.50); confs w/J. Boelter; conf w/J. Boelter and L. Nyhan re: 1145 issues and new statute, research re: same (1.0); tc w/B. Krakauer (.20); conf w/K. Mills re: disclosure statement financial exhibits (.40) | 2.10 |
| 02/24/10 | KP Kansa | Review and revise Plan and disclosure statement materials | 2.50 |
| 02/24/10 | CL Kline | Review DPW comments to exclusivity order and compare w/hearing transcript (0.4); Review third order and hearing transcript for exclusivity (0.6); Provide comments to K. Stickles and J. Henderson (0.3); Revise order clean and blackline for same (0.3); Discuss exclusivity responses and next steps, including certification of counsel w/K. Stickles (0.2) and P. Ratkowiak (0.1); Provide exclusivity status update to J. | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson (0.1); Review hearing transcript (0.4); Distribute transcript to Sidley and client (0.1) | |
| 02/24/10 | B Krakauer | Analyze outstanding issues and tasks re: plan and disclosure statement | 2.70 |
| 02/24/10 | B Krakauer | Analyze class treatment issues | .90 |
| 02/24/10 | JP Langdon | T/c with Alvarez & Marsal re: contract diligence in connection with restructuring transactions | .70 |
| 02/24/10 | KT Lantry | Discuss corporate documentation and implementation of Plan with P. Caruso | .20 |
| 02/24/10 | DM Miles | Revise memorandums, including meeting with J. Bendernagel regarding same and research into new areas | 4.50 |
| 02/24/10 | KS Mills | Review/revise disclosure statement (4.8); review/comment on projection write-up (.4) | 5.20 |
| 02/24/10 | LJ Nyhan | Conference with J. Henderson and J. Boelter regarding Section 1145 and plan structure issues | .70 |
| 02/24/10 | AE Ross | Research requirements of section 1145 (4.0); Review proposed restructuring transactions (1.2) | 5.20 |
| 02/25/10 | LA Barden | Conference with T. Cole; J. Ducayet, J. Bendernagel regarding plan (0.8); research and review background issues and UCC developments (1.4) | 2.20 |
| 02/25/10 | DE Bergeron | Researching exclusivity issues and emailing team regarding same | 6.30 |
| 02/25/10 | JC Boelter | Review additional 1121(c)(3) research (.7); Review email from N. Larsen and respond to same (.9); Review 1145 issues (1.0); Office conference with A. ross regarding same (.5); Office conference with D.S. team (.7) | 3.80 |
| 02/25/10 | TA Cole | Conference call with Bendernagel, et al. regarding plan | .80 |
| 02/25/10 | JF Conlan | Communications with team re plan negotiations (1.5); analyze same (1.8); analyze alternative plan structures (3.2) | 6.50 |
| 02/25/10 | GV Demo | Docket research in re: FCC precedent (6.2); revise DS to reflect new plan (0.5) | 6.70 |
| 02/25/10 | BT Diskin | Conference with C. Hale re: bankruptcy registration exemption | .30 |
| 02/25/10 | BT Diskin | Research re: bankruptcy registration exemption | 3.90 |
| 02/25/10 | BT Diskin | Conference with A. Ross re: bankruptcy registration exemption | .20 |
| 02/25/10 | JE Henderson | Confs w/K. Mills re: disclosure statement and solicitation (.40); review revised section of disclosure statement (.80); tc w/B. Krakauer/K. Mills re: valuation issues (.10); initial review 1145 research (.30); review/respond to client email re: meeting (.10); | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review plan emails (.30); initial review draft plan (.30) | |
| 02/25/10 | CL Kline | Review exclusivity order and certification of counsel for local counsel in preparation for filing (0.1); Discuss exclusivity status and hearing outcome w/M. Walker (0.2); Update client on exclusivity order entry (0.1); Review DIP order with prior financing orders (1.8) and discuss issues w/B. Krakauer (0.2), summarize MB position per same (0.2); Review payout and termination agreement w/B. Krakauer (0.2), revise draft per comments (0.6); Update DIP motion and order for form updates (0.4) | 3.80 |
| 02/25/10 | B Krakauer | Call with R. Stark regarding plan issues | .30 |
| 02/25/10 | B Krakauer | Review Phones issues re: preparation for meeting | 1.70 |
| 02/25/10 | JP Langdon | T/c re: tax analysis of restructuring transactions | .50 |
| 02/25/10 | JP Langdon | Prepare chart re: entities that will assume contracts following restructuring transactions | 1.60 |
| 02/25/10 | KT Lantry | E-mails with N. Larsen and Sidley team re: next steps on Plan issues and scheduling meeting (.4); telephone calls and e-mails with J. Lotsoff and J. Boelter re: information involving transition compensation plan and equity incentive plan (.3); review research re: exclusivity issues (.3) | 1.00 |
| 02/25/10 | DM Miles | Prepare for next stage, including team meeting regarding status (1.0); review documents from team meeting (1.4); revise memorandums (1.6) | 4.00 |
| 02/25/10 | KS Mills | O/c w/J. Henderson re: draft valuation write up (.3); review/revise disclosure statement draft (6.0) | 6.30 |
| 02/25/10 | AE Ross | Research requirements and application of section 1145 | 6.50 |
| 02/26/10 | LA Barden | Meetings with B. Krakauer; J. Boelter, and J. Langdon re plan (0.7); review charter, bylaws (2.3); review and revise Disclosure Statement (2.9); telephone call with J. Bendernagel re same (0.3) | 6.20 |
| 02/26/10 | JC Boelter | Review and respond to emails regarding FCC issues and restructuring transactions (.5); Prepare for plan/disclosure statement meeting (1.5) | 2.00 |
| 02/26/10 | JF Conlan | Analyze plan related options and approach and negotiations (2.9); analyze litigation options (2.1) | 5.00 |
| 02/26/10 | GV Demo | Conference with K. Mills in re: next steps on DS (0.2); review DS for conformity with plan (0.6) | .80 |
| 02/26/10 | BT Diskin | Research and analysis of bankruptcy registration exemption | 4.30 |
| 02/26/10 | JE Henderson | Review emails re: Monday meeting and confs w/K. Mills/J. Boelter (.70); review emails re: draft disclosure statement | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014655
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | sections (.50); review drafts (.50) | |
| 02/26/10 | SJ Heyman | Review latest restructuring plan and step analysis | 2.50 |
| 02/26/10 | DM Miles | Revise memorandums, including conference with J. Bendernagel and research into new areas | 4.00 |
| 02/26/10 | KS Mills | Prepare/circulate revised disclosure statement sections (1.0); review/revise disclosure statement (3.8) | 4.80 |
| 02/26/10 | AE Ross | Prepare summary of exit financing approval process | 1.80 |
| 02/26/10 | AE Ross | Review Lyondell docket for revised plan or settlement agreement | .20 |
| 02/27/10 | B Krakauer | Review task lists and outstanding items re: plan and disclosure statement | 2.20 |
| 02/27/10 | KT Lantry | E-mails with B. Krakauer re: weekly plan meeting | .10 |
| 02/27/10 | DM Miles | Revise memorandums, including research into new areas | 5.50 |
| 02/27/10 | BV Nastasic | Review document for defined terms at the request of J. Langdon | 4.10 |
| 02/27/10 | RM Silverman | Review DPW tax comments to tax disclosure | .50 |
| 02/28/10 | JC Boelter | Prepare hand-outs for Tribune meeting | 3.00 |
| 02/28/10 | JE Henderson | Review emails/draft task list for Monday meeting (.50); review emails re: tax review of disclosure statement (.20) | .70 |
| 02/28/10 | KT Lantry | E-mails with J. Boelter re: preparations and agenda for meeting with client re: Plan and Disclosure Statement issues | .30 |
| 02/28/10 | KS Mills | Preparation of discussion materials for upcoming hearing | 1.50 |
| 02/28/10 | AE Ross | Revise chart analyzing confirmation requirements for plan | 1.80 |

**Total Hours**    **1,526.50**

SIDLEY AUSTIN LLP

Invoice Number: 30014655
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| TA Cole | 2.30 | $950.00 | $2,185.00 |
| LJ Nyhan | .70 | 950.00 | 665.00 |
| JF Conlan | 135.50 | 950.00 | 128,725.00 |
| B Krakauer | 116.50 | 925.00 | 107,762.50 |
| JE Henderson | 94.70 | 850.00 | 80,495.00 |
| KT Lantry | 73.40 | 850.00 | 62,390.00 |
| DF Graham | 1.80 | 850.00 | 1,530.00 |
| FC Lowinger | .30 | 850.00 | 255.00 |
| LA Barden | 74.10 | 825.00 | 61,132.50 |
| JF Bendernagel | 4.50 | 775.00 | 3,487.50 |
| SJ Heyman | 2.50 | 725.00 | 1,812.50 |
| KP Kansa | 57.70 | 700.00 | 40,390.00 |
| DM Miles | 150.30 | 675.00 | 101,452.50 |
| JC Boelter | 182.00 | 650.00 | 118,300.00 |
| RJ Lewis | .50 | 650.00 | 325.00 |
| KS Mills | 205.30 | 560.00 | 114,968.00 |
| SH Katz | 7.30 | 530.00 | 3,869.00 |
| CM Craige | .10 | 525.00 | 52.50 |
| DE Bergeron | 23.70 | 525.00 | 12,442.50 |
| MP Heinz | .80 | 495.00 | 396.00 |
| JK Ludwig | 11.40 | 475.00 | 5,415.00 |
| JP Langdon | 73.50 | 430.00 | 31,605.00 |
| AE Ross | 71.80 | 425.00 | 30,515.00 |
| ME Weicher Gaudette | 1.30 | 425.00 | 552.50 |
| GV Demo | 104.30 | 425.00 | 44,327.50 |
| CL Kline | 73.40 | 425.00 | 31,195.00 |
| RM Silverman | 30.10 | 395.00 | 11,889.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014655
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CR Hale | 8.10 | 355.00 | 2,875.50 |
| BT Diskin | 8.70 | 315.00 | 2,740.50 |
| LJ McCarty | 5.80 | 265.00 | 1,537.00 |
| BV Nastasic | 4.10 | 225.00 | 922.50 |
| **Total Hours and Fees** | **1,526.50** | | **$1,006,210.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014656
Client Matter 90795-30510

For professional services rendered and expenses incurred through
February 28, 2010 re Professional Retention

Fees                                                                      $14,510.00

**Total Due This Bill**                                        **$14,510.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014656
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | KP Kansa | Review Lazard engagement letter (0.6); provide comments on same to D. Eldersveld and N. Larsen (0.4) | 1.00 |
| 02/01/10 | JK Ludwig | Email to R. Mariella and M. Berger re: OCP payments and resolution of Committee comments (0.1) | .10 |
| 02/02/10 | JK Ludwig | Emails with M. Roitman re: Committee response to OCP report (0.1) | .10 |
| 02/04/10 | BJ Hauserman | Email re: E&Y certificate of no objection fees (0.1); draft E&Y supplemental application (2.6) | 2.70 |
| 02/08/10 | BJ Hauserman | Draft E&Y supplemental application (1.8) | 1.80 |
| 02/09/10 | BJ Hauserman | Call with K. Kansa re: E&Y application (0.2) | .20 |
| 02/09/10 | KP Kansa | Review E&Y application (0.4); email comments on same to B. Hauserman (0.2) | .60 |
| 02/09/10 | JK Ludwig | Telephone call with R. Mariella re: OCP and professional issues (0.2) | .20 |
| 02/11/10 | BJ Hauserman | Draft E&Y supplemental application (0.7) | .70 |
| 02/11/10 | KP Kansa | Emails to J. Ludwig re: OCP issue | .10 |
| 02/11/10 | JK Ludwig | Telephone call with R. Mariella re: OCP payment issue (0.1); emails with R. Mariella and M. Berger re : same (0.5) | .60 |
| 02/12/10 | BJ Hauserman | Email to B. Littman re: E&Y application (0.1); revise E&Y supplemental application (0.2); email to J. Weiss re: same (0.2) | .50 |
| 02/12/10 | JK Ludwig | Telephone call with R. Mariella re: OCP payment issue (0.1) | .10 |
| 02/16/10 | BJ Hauserman | Email J. Weiss re: E&Y supplemental application | .10 |
| 02/16/10 | JK Ludwig | Emails with M. Berger re: approval of Horwood OCP application (0.1) | .10 |
| 02/17/10 | BJ Hauserman | Email to J. Weiss re: E&Y supplemental application | .10 |
| 02/17/10 | JK Ludwig | Emails with R. Mariella and M. Berger re: new OCP affidavit and OCP report (0.2) | .20 |
| 02/19/10 | BJ Hauserman | Email K. Kansa re: E&Y supplemental application (0.1); review changes from J. Weiss (0.1); draft and incorporate changes into supplemental application (0.7); call with J. Weiss re: application and changes (0.4); finalize application and emails to B. Litman and K. Stickles re: filing (0.8) | 2.10 |
| 02/19/10 | KP Kansa | Review E&Y supplemental application and email B. Hauserman with comments on same (.6); further email to B. Hauserman re: same (.1) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014656
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/10 | JK Ludwig | Review draft monthly OCP report (0.1) | .10 |
| 02/22/10 | BJ Hauserman | Email to K. Stickles re: filing and service of E&Y supplemental application | .50 |
| 02/22/10 | KP Kansa | Review Lazard engagement letter and revise (.5); email D. Eldersveld re: same (.2) | .70 |
| 02/22/10 | JK Ludwig | Revise Lazard supplemental engagement letter (0.2); email to J. McMahon, D. Deutsch, and M. Roitman re: January monthly OCP report (0.1); draft OCP fee application of CMTI (2.8) | 3.10 |
| 02/23/10 | BJ Hauserman | Email J. Weiss re: E&Y application | .10 |
| 02/23/10 | KP Kansa | Review draft of Lazard supplemental engagement letter (.3); emails J. Ludwig re: same (.2) | .50 |
| 02/23/10 | JK Ludwig | Review and respond to emails from M. Roitman re: OCP Report (0.5); email to M. Berger re: same (0.1); review detailed response from M. Berger re: same (0.1); telephone call with R. Mariella re: same (0.3); follow-up email to M. Roitman re: same (0.1); email to Lazard re: supplemental engagement letter (0.2) | 1.30 |
| 02/24/10 | KP Kansa | Review supplemental application for Lazard and email J. Ludwig re: same | 1.00 |
| 02/24/10 | JK Ludwig | Draft Lazard supplemental retention application (1.8); telephone call with M. Berger re: modification to OCP report (0.1) | 1.90 |
| 02/25/10 | KP Kansa | Review Lazard application (0.7); forward same with comments to J. Ludwig (0.3) | 1.00 |
| 02/25/10 | JK Ludwig | Revise Lazard supplemental retention application (1.0); emails to J. Perdigao re: materials required for OCP fee application (0.2); revise CTMI fee application (1.2) | 2.40 |
| 02/26/10 | KP Kansa | Office conference with J. Ludwig re: Lazard application | .20 |
| 02/26/10 | JK Ludwig | Revise Lazard supplemental retention application (1.4); emails to J. Perdigao re: materials required for OCP fee application (0.2); revise CTMI fee application (1.2); conference call with J. Perdigao and R. Mariella re: same (0.2) | 3.00 |

|  |  | **Total Hours** | **27.80** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014656
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 5.80 | $700.00 | $4,060.00 |
| BJ Hauserman | 8.80 | 475.00 | 4,180.00 |
| JK Ludwig | 13.20 | 475.00 | 6,270.00 |
| **Total Hours and Fees** | **27.80** | | **$14,510.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014657
Client Matter 90795-30520

For professional services rendered and expenses incurred through
February 28, 2010 re Tax Issues

| | |
|---|---|
| Fees | $58,840.50 |
| **Total Due This Bill** | **$58,840.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30014657
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | KP Kansa | Email M. Halloran re: NY tax issue | .10 |
| 02/01/10 | KT Lantry | Participate in conference call with McDermott team and clients re: tax issues involving Plan structure (1.8); e-mail summary to B. Krakauer re: tax issues (.3); participate in follow-up conference call with clients re: two-step Plan emergence and related tax issues (.9) | 3.00 |
| 02/02/10 | ST Advani | Telephone conference with R. Silverman re: Disclosure statement | .20 |
| 02/02/10 | SJ Heyman | TC w/P Shanahan re: Cook County amusement tax (.30); exchange email w/J Ludwig, S Advani and R Silverman re: reimbursement of committee member expenses (.3) | .60 |
| 02/02/10 | RM Silverman | Review reimbursement/1099 issue | 1.80 |
| 02/03/10 | KT Lantry | Prepare for and participate in conference call with McDermott and Davis Polk attorneys re: tax issues and plan structure (1.7); telephone call with J. Boelter re: two-step emergence structure and preparation of chart re: same (.3); draft cover e-mail to tax team re: emergence issues (.5) | 2.50 |
| 02/03/10 | JT Schaff | Conference with R. Silverman regarding 1099 reporting issue (0.2); research regarding same (0.6) | .80 |
| 02/03/10 | RM Silverman | Continue review reimbursement/1099 issue (0.9); discuss with S. Heyman and J. Ludwig (0.4) | 1.30 |
| 02/04/10 | ST Advani | Telephone conference with R. Silverman re: McDermott comments | .20 |
| 02/04/10 | KT Lantry | E-mails with McDermott re: tax issues involving Plan | .30 |
| 02/04/10 | RM Silverman | Discuss 1099 issue with S. Advani | .50 |
| 02/05/10 | SJ Heyman | Review transfer tax issues upon reorganization (1.2); TC w/P Shanahan, M Malgerejo and J Paral re: same (0.6) | 1.80 |
| 02/05/10 | KT Lantry | E-mails with B. Rubin and clients scheduling tax call (.2); e-mails and telephone call with B. Rubin re: Plan issues and emergence structure (.7) | .90 |
| 02/05/10 | JM Paral | Call with McDermott and Sidley team regarding state tax memo on subsidiary reorganization | 1.30 |
| 02/06/10 | KT Lantry | E-mails with B. Rubin and B. Krakauer re: tax analysis | .30 |
| 02/07/10 | SJ Heyman | Review Cook County amusement tax audit documents in preparation for telephone conference w/P Shanahan | 1.20 |
| 02/08/10 | KT Lantry | Conference call with Mc Dermott attorneys and clients re: tax | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014657
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues involving Plan | |
| 02/08/10 | RM Silverman | Research re: state tax issues and analysis re: restructuring transactions | 2.00 |
| 02/09/10 | SJ Heyman | Review Cook County audit materials (0.3); TC w/P Shanahan et al re: Cook County audit strategy (0.5) | .80 |
| 02/09/10 | B Krakauer | Review tax analysis and issues re: plan structures | 2.30 |
| 02/09/10 | KT Lantry | Review memo from B. Rubin on tax issues (.3); preparatory conference call with Tribune team, and larger conference call with lenders re: tax issues in Plan (1.9); | 2.20 |
| 02/09/10 | RM Silverman | Updating research and analysis re: state tax issues of restructuring transactions | 1.50 |
| 02/10/10 | ST Advani | Review dual plan, 355 issues on same (2.9); office conference with R. Silverman re: disclosure (0.2) | 3.10 |
| 02/10/10 | SJ Heyman | TC w/ W Hanscom at City of Chicago re: crediting of amusement tax overpayment (0.3); review City of Chicago and Cook County amusement tax ordinances and rulings re: 60/40 split (0.6); review state enabling laws (0.4); brief review of case law re: constitutionality of amusement taxes under the IL Constitution's licensing for revenue prohibition (0.5); brief email memo to P. Shanahan et al re: same (0.4) | 2.20 |
| 02/10/10 | RM Silverman | Updating research and analysis re: state tax issues of restructuring transactions | .80 |
| 02/11/10 | ST Advani | Telephone conference with R. Silverman, J. Langdon re: restructuring (0.4); review, mark-up Disclosure Statement (4.1) | 4.50 |
| 02/11/10 | SJ Heyman | OC w/R Silverman re: tax consequences of internal restructuring (0.2); review materials re: same (0.8); additional OC w/R Silverman re: tax consequences of internal restructuring (0.3); TC w/J Langdon and S Advani re: tax consequences of additional internal restructurings (0.3); documents re: same (0.7) | 2.30 |
| 02/11/10 | KP Kansa | Email M. Halleron on tax claims | .10 |
| 02/11/10 | JM Paral | Update state tax memo on subsidiary reorganization | 2.80 |
| 02/11/10 | RM Silverman | Complete analysis re: state tax issues for restructuring transactions and updating of memo (3.5); discuss same with S. Heyman (0.3) | 3.80 |
| 02/12/10 | ST Advani | Conference call with Tribune re: risk factor on tax (0.5); review revised Plan and disclosure statement (1.0) | 1.50 |
| 02/12/10 | SJ Heyman | Review/revise tax charts re: income and transfer taxes subsidiary reorganization subs into LLCs (1.2); review/revise research summary memo of various state tax laws re: | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014657
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | subsidiary reorganization (1.6) | |
| 02/12/10 | JM Paral | Update state tax memo on subsidiary reorganization | 4.80 |
| 02/12/10 | RM Silverman | Revise state tax issues analysis and memo (0.9); discuss same with S. Heyman (0.4) | 1.30 |
| 02/14/10 | ST Advani | Review Davis Polk comments to tax disclosure | .50 |
| 02/15/10 | ST Advani | Review revised Plan, Disclosure Statement | 1.90 |
| 02/15/10 | SJ Heyman | Analyze state tax issues in connection with reorganization (1.4); review plan and draft appendix with respect to same (0.8); TC w/J Langdon re: same (0.4) | 2.60 |
| 02/15/10 | RM Silverman | Discuss updated memo with S. Heyman (0.2); provide revised updated memo draft (0.1) | .30 |
| 02/16/10 | KT Lantry | E-mails re: tax issues involving Plan | .30 |
| 02/17/10 | ST Advani | Review revised tax disclosure | .20 |
| 02/19/10 | ST Advani | Review email on latest developments | .10 |
| 02/19/10 | RM Silverman | Analyze tax issues for disclosure statement | .50 |
| 02/22/10 | ST Advani | Office conference with R.Silverman re restructuring, 409A issues | .40 |
| 02/22/10 | SJ Heyman | Review restructuring state tax issues | 1.40 |
| 02/22/10 | KP Kansa | Office conference with A. Ross and t/c A. Ross and M. Halloran re: tax issues (.3); review materials on same (.3); follow up email to M. Halleron re: same (.2) | .80 |
| 02/22/10 | AE Ross | Call with M. Halleron regarding tax audits and status of tax settlement with State of Connecticut | .30 |
| 02/22/10 | RM Silverman | Review and discuss restructuring transaction tax issues with J. Langdon, S. Heyman and S. Advani | 3.00 |
| 02/23/10 | ST Advani | Review corporate structuring issues | .10 |
| 02/23/10 | SJ Heyman | Review detailed email from M Halleron re: PA tax assessment against Morning Call | .30 |
| 02/23/10 | RM Silverman | Review sales/transaction tax issues (0.7); discuss same with J. Langdon (0.3) | 1.00 |
| 02/24/10 | SJ Heyman | Draft response to M Halleron email re: PA (0.2); exchange emails w/M Halleron re: same (0.1); analyze same(0.3) | .60 |
| 02/24/10 | RM Silverman | Review sales tax issues in asset contributions | 1.80 |
| 02/25/10 | ST Advani | Conference call with client re restructuring transactions | .50 |
| 02/25/10 | L Carter | Analyze tax issues with respect to individual restructuring | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014657
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transactions | |
| 02/25/10 | SJ Heyman | Review reorganization step charts for call w/D Eldersveld (0.9); review open state tax issues for same (1.4); TC w/D Eldersveld et al re: open tax issues (0.6); OC w/M Silverman re: same (0.4); TC w/M Melgarejo and M Halloren re: same and re: IL franchise tax (0.6) | 3.90 |
| 02/25/10 | RM Silverman | Review federal and state tax issues re: restructuring transactions (3.5); conference call with client re: restructuring transactions tax issues (.8); office conferences with S. Heyman and L. Carter re: state tax issues (2) | 6.30 |
| 02/26/10 | L Carter | Analyze tax issues with respect to individual restructuring transactions | 4.00 |
| 02/26/10 | KP Kansa | Conference call M. Halleron, M. Wethnekam and S. Heyman re: PA tax claim | .70 |
| 02/26/10 | RM Silverman | Review restructuring transactions tax issues (0.4); discuss same with L. Carter (0.1) | .50 |
| 02/27/10 | L Carter | Analyze tax issues with respect to individual restructuring transactions | 1.50 |
| 02/28/10 | L Carter | Complete first drafts of charts detailing tax issues with respect to individual restructuring transactions (5.2); send charts and comments to R. Silverman his review (0.3) | 5.50 |
| 02/28/10 | SJ Heyman | Analyze state tax issues pertaining to latest restructuring plan | 2.20 |
| 02/28/10 | RM Silverman | Review charts from L. Carter | .50 |
| | | **Total Hours** | **102.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014657
Tribune Company

RE: Tax Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.30 | $925.00 | $2,127.50 |
| KT Lantry | 10.70 | 850.00 | 9,095.00 |
| ST Advani | 13.20 | 800.00 | 10,560.00 |
| SJ Heyman | 22.70 | 725.00 | 16,457.50 |
| KP Kansa | 1.70 | 700.00 | 1,190.00 |
| JT Schaff | .80 | 600.00 | 480.00 |
| AE Ross | .30 | 425.00 | 127.50 |
| JM Paral | 8.90 | 395.00 | 3,515.50 |
| RM Silverman | 26.90 | 395.00 | 10,625.50 |
| L Carter | 14.80 | 315.00 | 4,662.00 |
| **Total Hours and Fees** | **102.30** | | **$58,840.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014658
Client Matter 90795-30530

For professional services rendered and expenses incurred through
February 28, 2010 re Claims Processing

Fees                                                                $45,229.00

**Total Due This Bill**                                      **$45,229.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | KP Kansa | Email J. Ehrenhofer re: claims stipulations (.1); email J. Henderson re: share exchange issue (.2) | .30 |
| 02/01/10 | KT Lantry | E-mails and telephone call with B. Lithgow re: Sotsky stipulation | .40 |
| 02/01/10 | JK Ludwig | Email to B. Hauserman and J. Ehrenhofer re: delivery of POCs to court in connection with 14th omnibus objection (0.1) | .10 |
| 02/03/10 | BJ Hauserman | Edit claims stipulation shell and send to J. Ehrenhofer (0.2); draft JPM settlement (1.1). | 1.30 |
| 02/03/10 | KP Kansa | T/c to J. Henderson re: shareholder exchange issues (.2); t/c C. Kline re: same (.1) | .30 |
| 02/03/10 | KT Lantry | E-mails with B. Lithgow re: Sotsky stipulation | .20 |
| 02/04/10 | KP Kansa | Email D. Eldersveld re: share exchange issues | .20 |
| 02/05/10 | BJ Hauserman | Call with K. Lantry re: claims procedure (0.1); retrieve and summarize claims settlement procedure for K. Lantry (0.3). | .40 |
| 02/05/10 | KT Lantry | Telephone calls and e-mails with J. Osick and B. Lithgow re: Sotsky claim settlement (.3); telephone call and e-mail with B. Hauserman re: structure for allowance of smaller disputed claims (.3) | .60 |
| 02/06/10 | KT Lantry | E-mails with B. Krakauer and B. Whittman re: prior employee claim analysis | .20 |
| 02/07/10 | KP Kansa | Review claims stipulation (0.3); comment on same (0.2); and email B. Hauserman on same (0.1) | .60 |
| 02/07/10 | KT Lantry | E-mails with B. Lithgrow re: Sotsky claim | .20 |
| 02/08/10 | BJ Hauserman | Search docket for claim objection orders (0.2); email K. Stickles re: same (0.2); draft JPM stipulation (0.2); determine status of Robby Wells employment and response to objection (1.0) | 1.60 |
| 02/08/10 | KP Kansa | Review JPM stipulation and email B. Hauserman re: same (.6); email K. Lantry on DoL claims (.1); email J. Ehrenhofer re: Gallery Mattress (.1); t/c's T. Dorr re: same (.2); t/c J. Ehrenhofer re: same (.3) | 1.30 |
| 02/08/10 | KP Kansa | Office conference with A. Triggs on Gallery Mattress | .20 |
| 02/08/10 | KT Lantry | Revise Sotsky stipulation and distribute to client and opposing counsel with cover e-mails and redline | 1.20 |
| 02/08/10 | JK Ludwig | Conference with K. Kansa re: status of claims reconciliation (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/10 | AL Triggs | Research re: distribution to unsecured creditors in Gallery bankruptcy for K. Kansa (0.8); draft email to K. Kansa summarizing research (0.4) | 1.20 |
| 02/09/10 | BJ Hauserman | Call with J. Erhenofer re: claims settlement shell (0.4); draft various claims settlement shells (1.8) | 2.20 |
| 02/09/10 | KP Kansa | Email J. Ehrenhofer and J. Ludwig re: Tribune claims stipulations (.2); conference call with J. Ehrenhofer and J. Ludwig re: same (.3); email J. Ehrenhofer re: Brignole stipulation (.1) | .60 |
| 02/09/10 | KT Lantry | E-mails with J. Osick and B. Lithgow re: stipulation settling claim of Sotsky and review changes to same | .50 |
| 02/10/10 | BJ Hauserman | Emails to K. Kansa, K. Stickles and J. Erhenofer re: claim objections | .20 |
| 02/10/10 | KP Kansa | Review claims settlement shells (0.8); email to B. Hauserman with comments on same (0.2); email J. Xanders and M. Stepuszek re: Gallery Mattress claim (0.1); review M. Stepuszek email re: same (0.2) | 1.30 |
| 02/10/10 | KT Lantry | E-mails and telephone call with J. Osick re: changes to Sotsky stipulation (.3); telephone call with D. Deutsch re: resolution of Sotsky dispute(.2) | .50 |
| 02/10/10 | MD Schneider | Review FCC Petition and Proof of Claim issues on indecency and other complaints | 1.50 |
| 02/11/10 | BJ Hauserman | Draft claims stipulation shells (0.8); draft JPM stipulation (2.3) | 3.10 |
| 02/11/10 | BJ Hauserman | Call with K. Kansa re: JPM settlement and LA Times settlement | .20 |
| 02/11/10 | KP Kansa | Email J. Ehrenhofer re: Gallery Mattress (.1); t/c Gallery Mattress counsel re: same (.1); email Gallery Mattress counsel re: same (.2) | .40 |
| 02/11/10 | KT Lantry | E-mails and telephone call with B. Lithgow re: Sotsky stipulation | .40 |
| 02/11/10 | JK Ludwig | Review and analyze litigation claims (0.4); emails with J. Ehrenhofer re: contingent claim issue (0.1) | .50 |
| 02/12/10 | BJ Hauserman | Email to K. Stickles re: omni objection order (0.1); call with Kate re: same (0.1); email J. Ehrenofer re: same (0.1); check docket for responses (0.1) | .40 |
| 02/12/10 | KP Kansa | Office conference with J. Ludwig on Gutman claims | .10 |
| 02/12/10 | KT Lantry | Telephone call with J. Ludwig re: Gutman proof of claim (.2); review revisions to Sotsky stipulation and cover e-mail from B. Lithgow (.3); e-mails with S. Adamczyk re: unions proofs of | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim (.2) | |
| 02/12/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: status of claims processing (0.3); review and analyze litigation claims (1.2) | 1.50 |
| 02/12/10 | MD Schneider | Review FCC bankruptcy proofs of claim - issue on structure and settlement of complaints | 2.20 |
| 02/15/10 | JK Ludwig | Review and analyze DOL claims (0.7) | .70 |
| 02/15/10 | MD Schneider | Review - approach on FCC, indecency/other complaints and proof of claims on potential forfeitures | 2.40 |
| 02/16/10 | BJ Hauserman | Emails to J. Ehrenhofer re: claims objections (0.2); call with J. Ehrenhofer re: same (0.2); Email K. Kansa re objections (0.1); draft claims stipulation shells (0.5); draft Omnibus Claim Objections 16, 17 & 18 (2.0) | 3.00 |
| 02/16/10 | KP Kansa | Email B. Hauserman re: omnibus claims objections 16-18 (.1); review drafts of same and email B. Hauserman re: same (1.3); email J. Ehrenhofer re: Gallery Mattress (.1); review S. Kotarba comments on stipulation shell and email B. Hauserman re: same (.2) | 1.70 |
| 02/16/10 | KT Lantry | E-mails to J. Osick re: Sotsky settlement terms | .20 |
| 02/16/10 | JK Ludwig | Review and analyze DOL claims (0.6) | .60 |
| 02/17/10 | BJ Hauserman | Edit claims stipulation shells to add comments and send to J. Ehrenhofer. | .50 |
| 02/17/10 | KP Kansa | Emails to J. Ehrenhofer re: omnibus objections 16-18 | .20 |
| 02/17/10 | KT Lantry | E-mails and telephone calls with J. Osick and B. Lithgow re: Sotsky settlement | .30 |
| 02/17/10 | KT Lantry | E-mails with J. Osick re: amount of non-qualified former employee benefit claims | .20 |
| 02/17/10 | JK Ludwig | Telephone call with R. Mariella re: DOL claims (0.2); telephone call with B. Whittman re: same (0.1); analyze DOL claims (1.4); telephone call with creditor re: proofs of claim and bar date notice (0.2) | 1.90 |
| 02/18/10 | BJ Hauserman | Call with J. Ehrenhofer re: claim objections (0.5); draft Omnibus Claim Objections 16 to 18 (1.3) | 1.80 |
| 02/18/10 | KP Kansa | Review M Logan message re: Lexington and M. Logan email re: same | .50 |
| 02/18/10 | KT Lantry | Discuss terms of Sotsky settlement with J. Osick and B. Lithgow | .40 |
| 02/18/10 | JK Ludwig | Analyze DOL claims (0.7); Office conference with J. Henderson re: same (0.2); emails with R. Stone re: same (0.2); telephone call with R. Stone re: same (0.2); emails with D. | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Streany re: confirmation of service of bar date notice on certain creditor (0.1); conference with K. Kansa re: potential environmental claims (0.1) | |
| 02/18/10 | MD Schneider | Review Newsday license issue (0.6); revise proofs of claim memo (1.2) | 1.80 |
| 02/19/10 | BJ Hauserman | Call with J. Ehrenhofer re: claims (0.1); email to K. Stickles re: filing omnibus objections (0.1); draft and finalize omnibus objections including exhibits and emails re: same (1.5); email to B. Cosman re: Personal Plus and order sustaining objection (0.2). | 1.90 |
| 02/19/10 | KP Kansa | Office conference with A. Triggs re: Republic Services claim (.2); email A. Triggs re: same (.2); review Republic Services claim and D. Bralow email on same (.7); office conference with J. Ludwig re: Millen appeal (.2) | 1.30 |
| 02/19/10 | KT Lantry | Telephone call with J. Osick re: Sotsky claim (.2); revise Sotsky stipulation, prepare redline and circulate revised version of Sotsky stipulation to B. Lithgow (.9) | 1.10 |
| 02/19/10 | JK Ludwig | Review notice from District Court re: submission of joint briefing schedule for Millen appeal (0.1); analyze Millen appeal (0.8); discuss same with K. Kansa (0.1); draft letter to Millen re: briefing schedule (0.4); draft proposed order re: same (1.0); review Baltimore Sun claims (0.2); analyze DOL claims (0.2) | 2.80 |
| 02/19/10 | MD Schneider | Proof of claims review (1.1); review Newsday license issues (0.5) | 1.60 |
| 02/22/10 | BJ Hauserman | Emails with J. Ehrenhofer re: Personal Plus order | .10 |
| 02/22/10 | KP Kansa | Email K. Mills re: Marco claim (.1); review Millen scheduling materials and email J. Ludwig re: same (.2); review B. Hauserman email re: language for Personal Plus in response to 10th omnibus objection and respond to same (.2); email C. Leeman on Pociask claim (.1); review additional C. Leeman emails on prepetition accident issues (.5) | 1.10 |
| 02/22/10 | JK Ludwig | Conference call with R. Stone and M. Bourgon re: DOL claims (0.3); revise letter to K. Millen re: scheduling appeal briefing (0.2); telephone call with counsel to claimant re: status of proof of claim (0.2); emails with D. Bralow and C. Leeman re: same (0.4); discuss same with K. Kansa (0.1) | 1.20 |
| 02/22/10 | AL Triggs | Research re: ability of creditor who is co-liable with debtor to file proof of claim on behalf of the party to which creditor is indebted, after the bar date has passed (2.0); draft summary of research for K. Kansa (0.6) | 2.60 |
| 02/23/10 | BJ Hauserman | Review claim stipulation prepared by J. Ehrenhofer, provide | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments and email | |
| 02/23/10 | KP Kansa | T/c and email to B. Hauserman re: Sotsky stipulation | .30 |
| 02/23/10 | KT Lantry | E-mails and telephone call with K. Kansa and C. Baur re: Sotsky claim stipulation and notice of same (.5); e-mails with M. Bourgon re: claim of Dwyer (.2) | .70 |
| 02/23/10 | JK Ludwig | Telephone call with K. Stickles re: strategy for Millen appeal (0.3); emails with D. Bralow and D. Eldersveld re: treatment of litigation claim (0.2); telephone call with K. Lantry re: certain litigation claim (0.1); emails with D. Bralow re: Mitchell claim (0.3); analyze objection to Mitchell claim (2.9) | 3.80 |
| 02/23/10 | MD Schneider | Prepare outline addressing FCC pending complaints and FCC proof of claims | 1.70 |
| 02/23/10 | AL Triggs | Research re: ability of creditor who is co-liable with debtor to file proof of claim on behalf of the party to which creditor is indebted, after the bar date has passed (0.1); draft summary of research for K. Kansa (0.1) | .20 |
| 02/24/10 | BJ Hauserman | Email J. Ehrenhofer re: stipulation signatures and retaining copies | .10 |
| 02/24/10 | JK Ludwig | Telephone call with T. Curley re: Mitchell claim (0.7) | .70 |
| 02/25/10 | BJ Hauserman | Call with K. Kansa re: Sotsky stip (0.2); draft email and send stipulation to notice parties as per claims procedure (0.7) | .90 |
| 02/25/10 | KP Kansa | T/c B. Hauserman re: Sotsky stipulation (.1); email B. Hauserman re: same (.1); email K. Lantry re: same (.1); office conference with G. Demo re: Gallery Mattress agreement (.2); emails G. Demo re: same (.2); review G. Demo revisions to agreement and office conference with G. Demo re: same (.3); office conference with J. Ludwig re: Henke claims (.2) | 1.20 |
| 02/25/10 | KT Lantry | E-mails re: notice of Sotsky claim settlement (.1); e-mail re: P-Card issue (.1) | .20 |
| 02/25/10 | JK Ludwig | Office conference with K. Kansa re: strategy for certain litigated claims objections (.4); draft objection to Henke claim (3.1) | 3.50 |
| 02/25/10 | KS Mills | Review of materials relevant to certain creditor issue (.3); draft email re: same (.1) | .40 |
| 02/25/10 | MD Schneider | Draft memorandum on options re: FCC proofs of claim, indecency complaints | 1.20 |
| 02/26/10 | KT Lantry | E-mails and telephone calls with B. Whittman re: information request from Committee re: Teitelbaum claims (.4); telephone calls and e-mails with K. Mills and J. Henderson re: P-card issue (.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014658
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | JK Ludwig | Telephone calls with C. Parker and G. Viverito re: 16th omnibus claims objection (0.3) | .30 |
| 02/26/10 | MD Schneider | Review FCC Proofs of Claim (1.2); draft recommendation memorandum on addressing FCC complaints (0.6) | 1.80 |
| 02/27/10 | KT Lantry | E-mails with K. Mills re: P-card issue | .20 |
| | | **Total Hours** | **76.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014658
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 8.80 | $850.00 | $7,480.00 |
| KP Kansa | 11.60 | 700.00 | 8,120.00 |
| MD Schneider | 14.20 | 700.00 | 9,940.00 |
| KS Mills | .40 | 560.00 | 224.00 |
| BJ Hauserman | 18.10 | 475.00 | 8,597.50 |
| JK Ludwig | 19.30 | 475.00 | 9,167.50 |
| AL Triggs | 4.00 | 425.00 | 1,700.00 |
| **Total Hours and Fees** | **76.40** | | **$45,229.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014659
Client Matter 90795-30550

For professional services rendered and expenses incurred through
February 28, 2010 re Business Operations

Fees                                                                                      $115,830.00

**Total Due This Bill**                                                      **$115,830.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | BT Diskin | Meeting with C. Krueger and J. Dorfman to discuss restructuring transaction and changes to the subsidiary flow charts | .50 |
| 02/01/10 | BT Diskin | Review and editing of subsidiary flow charts and restructuring transaction summaries | 2.30 |
| 02/01/10 | J Dorfman | Meet with C. Krueger and B. Diskin re: review of organization and restructuring transactions charts of Tribune Company | .30 |
| 02/01/10 | J Dorfman | Review organization and restructuring transactions charts in connection with reorganization of Tribune Company | 2.70 |
| 02/01/10 | LR Fullerton | Exchange emails with J. Jahns regarding antitrust issue (.40); review press clip forwarded by J. Xanders (.10) | .50 |
| 02/01/10 | CL Kline | Discuss PHONES option exercise issue with D. Saval of Brown, Rudnick (0.3); discuss same with J. Henderson (0.1) | .40 |
| 02/01/10 | CS Krueger | Review and analyze documents related to the reorganization of subsidiaries | 4.00 |
| 02/01/10 | SR Rauscher | Review background materials (0.50); research regarding enforcement of arbitration clause in bankruptcy court (2.0) | 2.50 |
| 02/02/10 | CE Abbinante | Media News - review option agreement and related background; calls with D. Eldersveld, Kline and Ducayet; review correspondence | 2.30 |
| 02/02/10 | JW Ducayet | Review option agreement materials (1.0); telephone conference with S. Rauscher re: same (.4); telephone conference with C. Kline re: same (.2) | 1.60 |
| 02/02/10 | LR Fullerton | Talk to J. Xanders about antitrust issues | .50 |
| 02/02/10 | KP Kansa | Emails to B. Krakauer and C. Kline re: MediaNews issues | .20 |
| 02/02/10 | CL Kline | Discuss Barclays/DIP questions re: asset sales with V. Garlati (0.1); review Option contract matter with C. Abbinante (0.1); analyze option contract matter with B. Krakauer and K. Kansa for analysis and materials (0.8); coordinate team and client per same (0.2) | 1.20 |
| 02/02/10 | SR Rauscher | Telephone conference with J. Ducayet regarding background information (.4); review documents regarding same (.4) | .80 |
| 02/03/10 | BT Diskin | Creation and review of list of mergers and jurisdictions necessary to complete reorganization | 1.80 |
| 02/03/10 | JW Ducayet | Review option agreement materials (.5); office conference with S. Rauscher re: same (.8) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/03/10 | LR Fullerton | Talk to J. Xanders about possible transaction | .50 |
| 02/03/10 | JE Henderson | Review document re: business opportunity (.30); tc w/Delaware counsel re: same and process issues (.30) | .60 |
| 02/03/10 | JA Klein | Telephone call and email from J. Langdon regarding trust issue | .30 |
| 02/03/10 | CL Kline | Research 510(b) subordination issues for option contracts (1.8); conduct case law research on option contracts generally (0.7) | 2.50 |
| 02/03/10 | SR Rauscher | Research regarding enforcement of contractual arbitration clause in bankruptcy court (.7); office conference with J. Ducayet regarding case status (.8) | 1.50 |
| 02/04/10 | ST Bart | Research re: trust issues regarding Exchange Agent | 3.30 |
| 02/04/10 | KP Kansa | Review Tribune financial statement notes re: restructuring issues and draft comments on/revisions to same (2.1); email J. Langdon re: same (.2) | 2.30 |
| 02/04/10 | CL Kline | Research securities and option case law concerning subordination, executory contract and option contract analysis relative to option contract facts (1.9); review MediaNews docket for updates for client (0.2) | 2.10 |
| 02/04/10 | JP Langdon | Review 2009 financial statement footnotes and prepare comments | 1.30 |
| 02/05/10 | ST Bart | Research re: constructive trust issue | 6.00 |
| 02/05/10 | J Dorfman | Research Virginia statute re: lost stockholders in connection with dissolution of Fairfax Media Incorporated | .40 |
| 02/05/10 | JE Henderson | Email exchange w/McDermott Will & Emory/client re: partnership amendment and call | .20 |
| 02/05/10 | KP Kansa | Email J. Langdon re: financial statements | .20 |
| 02/05/10 | CL Kline | Conduct option contract and securities rescission case law research and analysis (1.7); discuss option contract background and analysis with J. Rodden, including factual issues and contract interpretation concerns (1.3); develop option contract timeline of facts and events for analysis and discussion (1.6); review MediaNews docket and summarize February 9 hearing agenda for client (0.6); prepare summary analysis of facts and applicable case law on option contract matter re: plan classification issues, arbitration and other related matters (1.1) | 6.30 |
| 02/05/10 | CS Krueger | Review and analyze materials related to the reorganization of subsidiaries | .30 |
| 02/05/10 | JP Langdon | Review 2009 financial statement footnotes and prepare consolidated comments | 1.10 |
| 02/05/10 | JP Langdon | Respond to inquiry regarding cash exchange agent and | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exchange fund | |
| 02/05/10 | KT Lantry | Telephone call and e-mail with R. DeBoer re: future P-card usage | .40 |
| 02/06/10 | SR Rauscher | Emails with C. Kline regarding MediaNews option (.2); review additional background material (.6) | .80 |
| 02/07/10 | JW Ducayet | Review MediaNews option materials | 1.50 |
| 02/07/10 | JE Henderson | Review emails from client re: partnership issues (.20); review partnership amendment (.20) | .40 |
| 02/07/10 | CL Kline | Review and analyze case law re: options and executory contract analysis and subordination issues for client summary and recommendations on option contract matter | 3.40 |
| 02/07/10 | JP Langdon | Draft instruction letter to Computershare on behalf of Tribune regarding undistributed funds | 1.00 |
| 02/08/10 | CE Abbinante | Office conference with J. Ducayet, K. Kansa and C. Kline regarding MediaNews Option matters | 1.00 |
| 02/08/10 | ST Bart | Research re: constructive trusts and prepare memo | 4.30 |
| 02/08/10 | BT Diskin | Prepare for and attend meeting with J. Langdon, C. Krueger and J. Dorfman re: Tribune's progress in bankruptcy, necessary diligence, and merger summary to be prepared | .80 |
| 02/08/10 | J Dorfman | Meet with J. Langdon, C. Krueger and B. Diskin re: reorganization of Tribune Company | .70 |
| 02/08/10 | J Dorfman | Meet with J. Langdon re: dissolution procedures for Fairfax Media, Incorporated in connection with reorganization of Tribune Company | 1.30 |
| 02/08/10 | J Dorfman | Review corporate records of Fairfax Media, Incorporated and Virginia statutes in preparation for dissolution | 3.30 |
| 02/08/10 | JW Ducayet | Office conference with S. Rauscher re: option agreement (.5); meeting with C. Kline, K. Kansa, C. Abbinante re: same (1.); review materials in preparation for meeting re: option agreement (.5) | 2.00 |
| 02/08/10 | JE Henderson | Review revised draft partnership amendment (1.5); 2 tcs w/client/McDermott Will Emory re: same (0.7) | 2.20 |
| 02/08/10 | KP Kansa | Emails re: Affiliated Media (.5); review materials re: Affiliated Media (1.5) | 2.00 |
| 02/08/10 | GM King | Meeting with J. Boelter to discuss research re: Cash Management System | .20 |
| 02/08/10 | GM King | Research re: Cash Management System | 7.10 |
| 02/08/10 | CL Kline | Review MediaNews docket for client (0.1); Review and | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze option contract and executory contract case law, and plan treatment, finalize same (1.3); provide to K. Kansa and litigation for review w/comment (0.2); Discuss analysis w/K. Kansa (0.4); Discuss antitrust issues w/S. Rauscher (0.2); Discuss w/J. Rodden data files on option contract and Time Mirror background (0.4); Discuss proposed p-card program w/V. Garlati and R. DeBoer (0.2); Prepare for and participate in internal Sidley meeting to discuss option contract matter w/corporate, bankruptcy and litigation resources (1.2); Review and prepare Tribune litigation file and financial disclosures for litigation (0.6); Discuss w/J. Boelter alternatives to centralized cash management system (0.1); Provide guidance and examples on relief from stay to S. Rauscher (0.8) | |
| 02/08/10 | B Krakauer | Review MediaNews agreements, plan and issues | 1.50 |
| 02/08/10 | CS Krueger | Review and analyze materials related to the reorganization and consolidation of subsidiaries | 2.10 |
| 02/08/10 | SR Rauscher | Telephone conferences and office conferences with J. Ducayet, C. Kline, et al. regarding case strategy concerning option agreement (1.2); research legal issues regarding same (1.3) | 2.50 |
| 02/09/10 | BT Diskin | Creation of list detailing requirements for restructuring mergers by jurisdiction | 3.60 |
| 02/09/10 | J Dorfman | Draft notice of shareholder meeting for Fairfax Media, Incorporated | 1.80 |
| 02/09/10 | J Dorfman | Research conversion statutes and procedures for each jurisdiction of Tribune Company entities | 2.80 |
| 02/09/10 | J Dorfman | Review schedules of contracts for each debtor entity to determine which contracts each entity is a party to | .40 |
| 02/09/10 | JE Henderson | Initial review revised partnership amendment (.20); email exchange w/R. Lewis re: same (.10) | .30 |
| 02/09/10 | KP Kansa | O/c C. Kline on Denver News JV | .20 |
| 02/09/10 | CL Kline | Review MediaNews and affiliates references in Tribune schedules and claims (0.2); coordinate same w/A&M (0.4); Review Greenco schedules (0.2), discuss w/A&M (0.2) and update K. Kansa on research (0.3); Review analysis of schedules and notice to MediaNews and affiliates in Tribune case (0.3); Review client inquiries re: non-debtor affiliate shell entities w/K. Kansa (0.2) and J. Langdon (0.2); Discuss request for contracts list w/J. Dorfman and introduce Epiq systems and schedules (0.2), refer same to A&M (0.1); Discuss lift stay draft w/S. Rauscher (0.1), provide revisions to same (0.6); Review bridge agreement and provide comments to R. Lewis (1.6) and B. Krakauer (0.1) | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/10 | B Krakauer | Prepare for and attend call with client re: MediaNews issues | 1.30 |
| 02/09/10 | B Krakauer | Review issues and analysis re: I/C AR | 2.40 |
| 02/09/10 | B Krakauer | Prepare for Board meeting | 2.10 |
| 02/09/10 | BV Nastasic | Assist J. Dorfman in ordering Virginia charter for Fairfax Media, Incorporated | .20 |
| 02/09/10 | EP Pesch | Review email from Bryan Krakauer regarding Barclays swap termination related issues; review related emails regarding same | .30 |
| 02/09/10 | SR Rauscher | Begin drafting motion for relief from stay (.5); research regarding same (.6) | 1.10 |
| 02/10/10 | J Dorfman | Review schedules of contracts for each debtor entity to determine which contracts each entity is a party to | 2.80 |
| 02/10/10 | LR Fullerton | Review and comment on draft press release regarding proposed transaction (0.6); talk to J. Xanders re: same (0.2) | .80 |
| 02/10/10 | KP Kansa | Review motion to lift stay in Affiliated Media case and review/comment on same and forward comments to J. Ducayet, S. Rauscher, and C. Kline | 1.50 |
| 02/10/10 | CL Kline | Provide analysis and comments re: successor agent and bridge agreement to B. Krakauer (0.3); Review response to agent counsel re: same (0.1); Summarize shell entities and bankruptcy approach w/J. Langdon (0.6); Discuss option contract interpretation w/J. Rodden (0.2); Prepare for Sidley and client meeting re: option contract w/agenda (0.2) | 1.40 |
| 02/10/10 | B Krakauer | Meeting at Tribune, re: prep for Board meeting | 2.70 |
| 02/10/10 | B Krakauer | Attend Board of Directors meeting | 2.10 |
| 02/10/10 | EP Pesch | Review termination related materials for Barclays swap and provide comments to draft text in email regarding same from Bryan Krakauer | .70 |
| 02/10/10 | SR Rauscher | Draft motion for relief from Affiliated Media Stay, and research regarding same | 3.50 |
| 02/11/10 | CE Abbinante | Attention to Media News; option agreement - review / issues | .50 |
| 02/11/10 | BT Diskin | Conference with J. Dorfman re: creation of merger requirements by jurisdiction list for reorganization | .20 |
| 02/11/10 | BT Diskin | Conference with C. Krueger and J. Dorfman re: preparation for diligence | .20 |
| 02/11/10 | BT Diskin | Creation of list of merger requirements by jurisdiction list for reorganization | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/10 | J Dorfman | Research merger statutes and procedures for each jurisdiction of Tribune Company entities | .90 |
| 02/11/10 | J Dorfman | Draft diligence matrix for review of charters and bylaws | 1.90 |
| 02/11/10 | J Dorfman | Meet with C. Krueger and B. Diskin re: diligence review of charters and bylaws | .30 |
| 02/11/10 | J Dorfman | Revise schedule of contracts for each debtor entity | .30 |
| 02/11/10 | J Dorfman | Meet with J. Langdon re: diligence review of charters and bylaws | .20 |
| 02/11/10 | JW Ducayet | Prepare for call with client regarding MediaNews option issue (1.5); meeting with Sidley team regarding MediaNews option issue (.5); review draft motion for relief from stay (.3); conference call with D. Eldersveld, N. Larsen, J. Rodden re: same (1.0) | 3.30 |
| 02/11/10 | LR Fullerton | Talk with J. Xanders about preprint distribution agreement | .30 |
| 02/11/10 | JE Henderson | Email exchange w/McDermott Will & Emory, w/client re: call Friday re: partnership amendment (.20); conf w/C. Kline re: ordinary course analysis (.20) | .40 |
| 02/11/10 | KP Kansa | Participate in Affiliated Media calls with D. Eldersveld, N. Larsen, J. Rodden, J. Ducayet, C. Kline, and S. Rauscher (1.0); review materials in preparation for same (.5); review motion to lift stay in Affiliated Bankruptcy (revised draft from S. Rauscher) and provide comments on same to S. Rauscher and J. Ducayet (.5) | 2.00 |
| 02/11/10 | CL Kline | Review option contract analysis re: interpretation and litigation issues (1.9); Coordinate and participate in client conference call re: option contract w/D. Eldersveld (0.5) and Tribune team (0.8) and follow-up (0.2); Provide comments on life stay motion (0.6) | 4.00 |
| 02/11/10 | B Krakauer | Analyze MediaNews issues and plan | .80 |
| 02/11/10 | CS Krueger | Review and analyze related to the reorganization of subsidiaries | .40 |
| 02/11/10 | SR Rauscher | Revise motion to lift stay in Affiliated Media (.8); telephone conferences and office conference with J. Ducayet, et al. regarding same (.5); review Affiliated Media financials regarding past EBITDA (1.2) | 2.50 |
| 02/12/10 | BT Diskin | Diligence of charters and bylaws of Tribune subsidiary companies | 9.80 |
| 02/12/10 | BT Diskin | Distribution and compilation of diligence | .20 |
| 02/12/10 | J Dorfman | Review subsidiary charters and bylaws in connection with | 9.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Tribune Company reorganization | |
| 02/12/10 | JE Henderson | Review latest revised partnership amendment (.30); internal client/MWE call re: same (.40); call w/Scripps re: same (.50); conf w/B. Krakauer re: status (.20) | 1.40 |
| 02/12/10 | KP Kansa | Office conference with J. Henderson on Denver News and related items | .30 |
| 02/12/10 | CS Krueger | Conduct due diligence re: restrictions on transfer and mergers | 4.80 |
| 02/12/10 | JP Langdon | Research Delaware dissolution statute and process | 1.70 |
| 02/12/10 | BV Nastasic | Correspondence with A. Younan at CT Corporation and S. Gibbs at Corporation Service Company re: cancellation of LLC in Delaware, at the request of J. Langdon | .20 |
| 02/13/10 | BT Diskin | Diligence of charters and bylaws for Tribune subsidiaries | 1.10 |
| 02/13/10 | J Dorfman | Draft summary of diligence review of charters and bylaws in connection with Tribune Company reorganization | .40 |
| 02/14/10 | J Dorfman | Research merger statutes and procedures for each jurisdiction of Tribune Company entities | 2.40 |
| 02/14/10 | CS Krueger | Review and analyze materials related to the reorganization of subsidiaries | 1.20 |
| 02/15/10 | BT Diskin | Creation of merger requirements list by jurisdiction for reorganization | 4.10 |
| 02/15/10 | J Dorfman | Research merger statutes and procedures for each jurisdiction of Tribune Company entities | 2.30 |
| 02/15/10 | LR Fullerton | Talk to J. Xanders about joint advertising sales agreement (.20); review and talk to J. Xanders about non-disclosure agreement (.80) | 1.00 |
| 02/15/10 | JE Henderson | Review emails re: shell/dissolution issues | .20 |
| 02/15/10 | CL Kline | Review AMI docket for client, and check hearing agenda and pleadings for Feb. 17 hearing | .20 |
| 02/15/10 | CS Krueger | Review and analyze materials related to the reorganization and consolidation of subsidiaries | 2.00 |
| 02/16/10 | BT Diskin | Creation of merger requirements list by jurisdiction for subsidiaries | 2.90 |
| 02/16/10 | J Dorfman | Telephone conference with Virginia State Corporation Commission re: automatic termination of corporate existence of Fairfax Media, Incorporated | .40 |
| 02/16/10 | J Dorfman | Research Florida statute re: conversion of limited partnership to foreign limited liability company | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | CS Krueger | Review and analyze materials related to the reorganization and consolidation of subsidiariness | .40 |
| 02/17/10 | BT Diskin | Review and update of list of Tribune subsidiaries | .60 |
| 02/17/10 | JP Langdon | Review list of entities requested by S. Kelly | .40 |
| 02/17/10 | JP Langdon | Review background materials re: restructuring transactions prepared by B. Diskin and J. Dorfman | .60 |
| 02/17/10 | BV Nastasic | Prepare list of Tribune subsidiaries at the request of J. Langdon | 1.70 |
| 02/18/10 | BT Diskin | Conference with J. Langdon and B. Nastasic re: Tribune South African entity | .20 |
| 02/18/10 | BV Nastasic | Review charts and compare with corporate documents to confirm names of Tribune entities (0.9); correspondence with J. Langdon re: same (0.3); correspondence with K. Sinclair at CT Corporation and S. Gibbs at Corporation Service Company re: information concerning Professional Education Publishers International (Africa) Pty Ltd. (0.7); correspondence with J. Langdon and B. Diskin re: same (0.3) | 2.20 |
| 02/19/10 | BT Diskin | Conference with B. Nastasic re: Tribune South African entity dissolution | .20 |
| 02/19/10 | JW Ducayet | Telephone conference with K. Kansa regarding MediaNews claims (0.3); conference call with clients regarding same (0.2) | .50 |
| 02/19/10 | KP Kansa | C/c with Tribune team and C. Kline re: MediaNews (.3); emails with Tribune team re: same (.3); t/c MediaNews counsel re: Greenco claim (.2) | .80 |
| 02/19/10 | CL Kline | Discuss option contract issues w/J. Rodden (0.1); and strategy w/AMI w/J. Rodden and K. Kansa (0.1), review follow-up re:AMI call (0.1) | .30 |
| 02/19/10 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company and K. Sinclair at CT Corporation re: conversion in New York and Maryland (.1); correspondence with J. Langdon re: same (.1) | .20 |
| 02/19/10 | SR Rauscher | Telephone conference with K. Kansa, J. Ducayet regarding Affiliated Media settlement | .50 |
| 02/22/10 | J Dorfman | Revise chart containing schedule of contracts for entities involved in conveyance of equity interests or assets and liabilities | 2.40 |
| 02/22/10 | KP Kansa | T/c MediaNews counsel on settlement terms (.2); email Tribune team re: same (.2); emails to MediaNews counsel on same (.2) | .60 |
| 02/22/10 | CL Kline | Review AMI offer and negotiation strategy concerns w/client | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); Review docket and assumption pleadings per client monitoring request (0.2); Review BlackRock fund sheets and description from V. Garlati (0.1); Revise AMI plan objection (0.8) | |
| 02/22/10 | BV Nastasic | Check status of Tribune Technology, LLC and Tribune Employee Lease Company in Delaware, at the request of J. Langdon (0.1); correspondence with J. Finnerty at CT Corporation and S. Gibbs at Corporation Service Company re: same (0.1) | .20 |
| 02/23/10 | KP Kansa | Emails to J. Ducayet, C. Kline, N. Larsen and D. Eldersveld re: Media News issues (.7); review Media News plan objection and revise/comment on same (.9) | 1.60 |
| 02/23/10 | CL Kline | Revise plan confirmation objection per K. Kansa comments (1.3), discuss filing strategy per same (0.1) and advise local counsel of notice of hearing and plan objection protocol (0.2); Prepare and revise Barclays/BlackRock explanatory e-mail for UST (0.8) | 2.40 |
| 02/23/10 | B Krakauer | Analyze contract issues re: consulting and non-compete | 2.10 |
| 02/23/10 | BV Nastasic | Order charter documents from South Africa for Professional Education Publishers International (Africa) Pty Ltd., at the request of J. Langdon (0.1); correspondence with S. Gibbs at Corporation Service Company re: same (0.1) | .20 |
| 02/24/10 | KP Kansa | Review Affiliated Media objection and email C. Kline re: same (.4); email J. Langdon re: financial reports and review same (.6) | 1.00 |
| 02/24/10 | CL Kline | Revise AMI plan objection per K. Kansa comments (0.4), review and revise (0.2) and circulate for additional client comments w/comment (0.1); Review client comments on strategy and objection (0.2), discuss same w/K. Kansa (0.1); Prepare revised objection per client discussion (0.6), and prepare and circulate clean/blackline to client w/comment for approval (0.4); Review client feedback (0.1); Coordinate filing preparation w/K. Stickles (0.1); Review docket filings and notice of hearing for preparation of filing (0.1); Review p-card status (0.1) | 2.40 |
| 02/24/10 | CS Krueger | Conference call and follow-up with Whittman re: reorganization and consolidation of subsidiaries | 1.30 |
| 02/24/10 | JP Langdon | Review financial statement footnotes | .80 |
| 02/24/10 | SR Rauscher | Review and revise draft objection to Affiliated Media Plan | .50 |
| 02/25/10 | KP Kansa | Review Tribune annual report notes and email J. Langdon re: same (.9); t/c C. Kline re: same (.1); t/c K. Lantry re: same (.1) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30014659
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/10 | CL Kline | Review financial disclosure footnotes for J. Langdon (0.7); Discuss w. L. Hammond and J. Langdon (0.2), providing further update per same (0.4); Review w/R. Lewis and K. Kansa (0.1); Discuss MOR disclosure w/S. Kaufman re: P-Card matter (0.1); Research and summarize ION Media case for N. Larsen (0.5); Coordinate AMI filing and service issues w/local counsel (0.3); Update client on AMI filing requirements (0.2); Provide P-Card reminder to Sidley team (0.2); Review K. Mills view on P-Card follow-up requirements (0.1) | 2.80 |
| 02/25/10 | B Krakauer | Analyze consulting agreement and non-compete | 1.10 |
| 02/25/10 | JP Langdon | Prepare consolidated mark-up of financial statement footnotes | 2.20 |
| 02/25/10 | KT Lantry | Telephone calls and e-mails with K. Kansa and J. Lotsoff re: edits to Company's annual report, and review same | .50 |
| 02/26/10 | KP Kansa | Emails to J. Rodden and C. Kline re: Media News | .30 |
| 02/26/10 | CL Kline | Discuss and review P-Card matter w/K. Mills and J. Henderson (0.6); Discuss P-Card matter w/same and DPW (0.8); Provide background and MOR footnote to J. Henderson (0.4); Prepare and send update e-mail to client (0.3), responding to same (0.2); Arrange and facilitate local Los Angeles service for R. Torres in AMI case filing (0.3), discuss w/local counsel (0.1) | 2.70 |
| 02/26/10 | JP Langdon | Prepare correspondence re: review of financial statements | .30 |
| 02/27/10 | JP Langdon | Review fiscal year 2009 financial statements | 4.10 |
| 02/28/10 | JP Langdon | Review fiscal year 2009 financial statements | .70 |

**Total Hours**    **239.90**

**SIDLEY AUSTIN LLP**

Invoice Number:  30014659
Tribune Company

RE: Business Operations

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 16.10 | $925.00 | $14,892.50 |
| JE Henderson | 5.70 | 850.00 | 4,845.00 |
| KT Lantry | .90 | 850.00 | 765.00 |
| EP Pesch | 1.00 | 800.00 | 800.00 |
| LR Fullerton | 3.60 | 800.00 | 2,880.00 |
| CE Abbinante | 3.80 | 710.00 | 2,698.00 |
| KP Kansa | 14.10 | 700.00 | 9,870.00 |
| JW Ducayet | 10.20 | 685.00 | 6,987.00 |
| JA Klein | .30 | 630.00 | 189.00 |
| ST Bart | 13.60 | 630.00 | 8,568.00 |
| SR Rauscher | 16.20 | 465.00 | 7,533.00 |
| JP Langdon | 14.90 | 430.00 | 6,407.00 |
| CL Kline | 43.60 | 425.00 | 18,530.00 |
| GM King | 7.30 | 375.00 | 2,737.50 |
| CS Krueger | 16.50 | 355.00 | 5,857.50 |
| J Dorfman | 38.40 | 315.00 | 12,096.00 |
| BT Diskin | 28.80 | 315.00 | 9,072.00 |
| BV Nastasic | 4.90 | 225.00 | 1,102.50 |
| **Total Hours and Fees** | **239.90** | | **$115,830.00** |