
SIDLEY AUSTIN LLP

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING / NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS / PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO / SAN FRANCISCO |
| (312) 853 7000 | DALLAS / SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT / SINGAPORE |
| | GENEVA / SYDNEY |
| | HONG KONG / TOKYO |
| | LONDON / WASHINGTON, DC |
| | LOS ANGELES |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014660
Client Matter 90795-30560

For professional services rendered and expenses incurred through
February 28, 2010 re Case Administration

Fees                                                                                      $101,842.00

Expenses:

| | |
|---|---:|
| Air Transportation | $7,827.87 |
| Duplicating Charges | 9,298.64 |
| Court Costs | 125.00 |
| Document Delivery Services | 371.86 |
| Document Services | 229.74 |
| Ground Transportation | 2,007.54 |
| Lexis Research Service | 5,557.74 |
| Meals - Out of Town | 1,429.32 |
| Meals | 1,168.00 |
| Messenger Services | 246.94 |
| Document Production | 137.50 |
| Professional Services/Specialists | 1,710.00 |
| Court Reporter | 4,110.80 |
| Search Services | 1,020.78 |
| Telephone Tolls | 1,175.38 |
| Travel/Lodging | 8,369.31 |
| Westlaw Research Service | 24,509.59 |

Total Expenses                                                                      69,296.01

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30014660
Tribune Company

RE: Case Administration


**Total Due This Bill**                                                                                   <u>**$171,138.01**</u>

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690          Account Number:  5519624
                                  ABA Number:  071000013
                                  Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | JE Henderson | Review and revise New River motion (.50); email exchange w/J. Ludwig re: same (.20); email Delaware counsel re: same (.10); participate in Sidley weekly internal call re: case status (.80); review docket (.10); email exchange w/C. Kline re: PHONES (.10); update tasks list re: plan/disclosure statement (.30) | 2.10 |
| 02/01/10 | CL Kline | Review and revise docket watch (0.1); provide Dave E. Cubs order and comment on cash management for financial reports (0.4) | .50 |
| 02/01/10 | KT Lantry | Outline and prioritize pending case administration tasks | .30 |
| 02/01/10 | JK Ludwig | Emails with C. Kruger re: Riverwalk (0.1); revise New River motion (0.7) | .80 |
| 02/01/10 | SL Summerfield | Review and summarize pleadings in preparation for docket watch (1.1); research docket re motion for leave and forward to team for C. Kline (.70); review parallel case filings and email summary to C. Kline (.30) | 2.10 |
| 02/02/10 | JE Henderson | Conf w/B. Krakauer re: schedule amendment (.10); email exchange w/D. Schaible, w/Bennett re: Confi language and review final version (.30); email exchange w/client re: same (.20); email exchange w/client re: New River (.10); review final draft (.20); email Delaware counsel re: same (.10) | 1.00 |
| 02/02/10 | CL Kline | Review and revise critical dates calendar | .20 |
| 02/02/10 | JK Ludwig | Review emails from D. Eldersveld and J. Henderson re: New River motion | .10 |
| 02/02/10 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys (1.10); review parallel case and email summary to C. Kline (.20) | 1.30 |
| 02/03/10 | JE Henderson | Email exchanges w/Lemay and tc w/Lemay re: Confi language/revise (.80); tc w/client and email exchange w/client re: same (.60); email exchange client re: case demand (.10); tc w/Delaware counsel re: same and email exchange re: same (.50) | 2.00 |
| 02/03/10 | CL Kline | Review and revise docket watch | .10 |
| 02/03/10 | CS Krueger | Review non-debtor affiliates with respect to a notice to be filed | .40 |
| 02/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.8); review parallel case and email summary to C. Kline (.20) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | JE Henderson | Email exchange w/client re: confidential issues (.10); email exchange w/D. LeMay re: proposed changes to language (.30); review docket (.10); email exchange w/McDermott Will Emory (.10) | .60 |
| 02/05/10 | JE Henderson | Email exchanges re: confidential status and voice mail exchange w/client; review cover email/declaration to SL/UCC (.50); review docket (.10); email exchange w/K. Kansa re: logistics/tasks (.10) | .70 |
| 02/05/10 | CL Kline | Review and revise docket watch | .10 |
| 02/05/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.6); review parallel case and email summary to C. Kline (.20) | .80 |
| 02/06/10 | JE Henderson | Review client email re: New River and initial review (.50); email exchange w/Barclays re: same (.10) | .60 |
| 02/08/10 | JE Henderson | Prepare for and participate in Sidley weekly status call (.80); review docket (.10); confs w/J. Ludwig re: New River status (.20); conf w/K. Kansa re: tasks/schedules (.20) | 1.30 |
| 02/08/10 | KP Kansa | Participate in Sidley team conference call (.7); review S. Bart memo on shareholder issues (.4); prepare list of pending case matters (.4); review shareholder materials (1.0) | 2.50 |
| 02/08/10 | CL Kline | Reivew tax letter referred by local counsel w/K. Kansa (0.1); Review and revise docket watch (0.1); Discuss exclusivity motion background of case w/K. Kansa for removal motion (0.1) | .30 |
| 02/08/10 | B Krakauer | Prepare for and participate in weekly Sidley co-ordination call | .90 |
| 02/08/10 | B Krakauer | Call with D. Liebentritt, re: pending motions and plan issues | .50 |
| 02/08/10 | KT Lantry | Participate in weekly conference call with Sidley team re: status of pending tasks | .70 |
| 02/08/10 | JK Ludwig | Revise corporate organizational chart | .20 |
| 02/08/10 | SL Summerfield | Research case docket and email pleadings to J. Boelter (.6); review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.4) review parallel case docket and email updates to C. Kline (.2); review case docket and prepare hearing documents for C. Kline (2.30) | 3.50 |
| 02/09/10 | JE Henderson | Tc w/Delaware counsel re: several updates and re: logistics re: next week hearings (.60); review/revise New River motion re: client comments (.70); review/respond to emails re: other administrative matters (.10) | 1.40 |
| 02/09/10 | JE Henderson | Conf w/C. Kline re: status w/A&M (.20); conf w/K. Kansa re: new issues re: shareholder redemption claims (.40); review | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails re: same (.20) | |
| 02/09/10 | CL Kline | Review and revise docket watch (0.1); Discuss filing strategy for Tribune and MediaNews cases w/K. Stickles (0.2) | .30 |
| 02/09/10 | KT Lantry | E-mails with B. Krakauer re: February 19 hearing issues (.2); emails with B. Krakauer re: Bridge lenders (.2) | .40 |
| 02/09/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (1.2); review parallel case and email summary to C. Kline (.3) | 1.50 |
| 02/10/10 | JE Henderson | Revise New River dismissal draft (.70); email exchange w/J. Ludwig re: same (.10); email Delaware counsel re: same (.10); review docket (.10) | 1.00 |
| 02/10/10 | CL Kline | Review and revise docket watch | .10 |
| 02/10/10 | KT Lantry | E-mails with client re: replacement of agent for Bridge lenders | .30 |
| 02/10/10 | JK Ludwig | Review and revise New River motion | .50 |
| 02/10/10 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys (.4); review and prepare hearing documents for C. Kline (3.6); review pleadings in parallel case and email summary to C. Kline (.3) | 4.30 |
| 02/11/10 | JE Henderson | Review Delaware counsel comments and review New River motion (.60); email exchange w/Delaware counsel and email exchanges w/J. Ludwig re: same (.10); review prior draft motions (.30) | 1.00 |
| 02/11/10 | CL Kline | Review and revise docket watch | .20 |
| 02/11/10 | JK Ludwig | Review and revise New River motion based on comments from N. Pernick and J. Henderson (0.5); emails with D. Streany re: service issue (0.1) | .60 |
| 02/11/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, and email C. Kline and attorneys (.9); update hearing documents (.6); prepare draft summary (1.20); review pleadings prepare list and email pdf files to J. Henderson (1.1); review pleadings in parallel case and email summary to C. Kline (.3) | 4.10 |
| 02/12/10 | SL Summerfield | Research parallel case plan documents and email pdf files to J. Boelter | .40 |
| 02/12/10 | SL Summerfield | Prepare draft hearing binder for C. Kline (2.6); prepare hearing materials for attorneys (5.0) update materials for C. Kline and attorneys (7.0) | 14.60 |
| 02/14/10 | JE Henderson | Tc w/B. Whittman re: schedules, New River and other matters (.50); review/revise final draft motion and forward to | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | DPW/Chadbourne (.30) | |
| 02/14/10 | B Krakauer | Call with D. Schiable, re: case issues | .50 |
| 02/15/10 | K Gmoser | Research into 9019 motions for K. Lantry | .70 |
| 02/15/10 | JE Henderson | Conf w/J. Ludwig re: New River filing (.20); tc w/Delaware counsel re: status (.30); participate in internal Sidley status call re: case administration (.80) | 1.30 |
| 02/15/10 | KP Kansa | Email B. Hauserman re: 2/18 hearing | .10 |
| 02/15/10 | GM King | Analyzing cases for 2/18 hearing | 2.90 |
| 02/15/10 | GM King | Meeting with C. Kline re: 2/18 hearing case analysis | .20 |
| 02/15/10 | CL Kline | Review and revise docket watch (0.1); Review hearing agenda for local counsel (0.2), comparing same w/hearing binder table of contents (0.3) | .60 |
| 02/15/10 | CL Kline | Coordinate and update table of contents, summaries and hearing binders for all pleadings for Feb. 18 hearing preparation (7.1); Provide regular updates to client and Sidley team of filings for Feb. 18 hearing, w/comments (1.7) | 8.80 |
| 02/15/10 | B Krakauer | Prepare for and participate in Weekly Sidley co-ordination call | 1.10 |
| 02/15/10 | KT Lantry | Participate in weekly call with Sidley team re: pending tasks | .80 |
| 02/16/10 | JF Conlan | Communications with Committee regarding 2/18 hearing (.6); communications with Banks regarding same (1.2); Board call re: case status and 2/18 hearing (.5); communications with client re various issues; communications with K. Lantry, J. Boelter, J. Henderson, and B. Krakauer re various issues in connection with hearing (2.4); communications with D. Kurtz re options (.5); review pleadings and prepare for hearing (6.8) | 12.00 |
| 02/16/10 | BJ Hauserman | Review agenda to be filed | .10 |
| 02/16/10 | JE Henderson | Tc w/J. McMahon re: New River and email exchange w/client re: filing and review Delaware counsel emails re: same (.60); review docket (.10); internal Sidley status call (.50) | 1.20 |
| 02/16/10 | GM King | Analyze Docket in preparation for 2/18 hearing | .40 |
| 02/16/10 | GM King | Analyzing case law in preparation for 2/18 hearing | 2.50 |
| 02/16/10 | B Krakauer | Participate in Board of Directors call re: case status | .50 |
| 02/16/10 | B Krakauer | Review pleading and cited cases, re: preparation for February 18 hearing | 2.10 |
| 02/16/10 | KT Lantry | Numerous e-mails with K. Kansa, K. Mills and K. Stickles re: agenda for hearing on Thursday (.3); arrange travel for hearing (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | SL Summerfield | Assist C. Kline with preparing hearing materials, and exhibits (8.8); prepare pleading for J. Ducayet (.30); prepare pleadings for D.Bergeron (.70) | 9.80 |
| 02/17/10 | JF Conlan | Review and analyze motions and responses on exclusivity, standing, and examiner in preparation for 2/18 hearing | 12.00 |
| 02/17/10 | B Krakauer | Prepare for court hearing on exclusivity, standing, and examiner | 5.50 |
| 02/17/10 | DJ Lutes | Research and retrieve bankruptcy case materials from ECF database (.50); organize and update materials relating to pleadings, exhibits and working drafts (.60) | 1.10 |
| 02/17/10 | SL Summerfield | Prepare pleading exhibits for D. Liebentritt (1.3); review pleadings, summarize and email updates to C. Kline (2.9); prepare hearing materials in workroom (1.1) | 5.30 |
| 02/18/10 | JC Boelter | Revise plan (1.5); Prepare for and attend hearing (3.5); Post-hearing strategy discussions (1.5) | 6.50 |
| 02/18/10 | JF Conlan | Prepare for and attend hearings; conferences after; analyze strategy and negotiations. | 12.00 |
| 02/18/10 | JE Henderson | Tc w/Deutsch re: New River motion (.40); email/voice mail exchange w/DPW re: same (.10); email from B. Whittman re: schedules (.10); review docket (.10) | .70 |
| 02/18/10 | B Krakauer | Review hearing results with client | 1.20 |
| 02/18/10 | JK Ludwig | Telephonic attendance at omnibus hearing, including substantive communications with partners present at hearing in support exclusivity | 2.40 |
| 02/18/10 | LJ Nyhan | Conference with J. Henderson regarding hearing issues | .30 |
| 02/18/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch (1.0); review pleadings in parallel case and email summary to C. Kline (.6) | 1.60 |
| 02/19/10 | JE Henderson | Email exchange w/client re: New River motion (.10); conf w/J. Ludwig re: same (.20) | .30 |
| 02/19/10 | B Krakauer | Review case law and pleading, re: motion to dismiss New River case | 1.20 |
| 02/19/10 | KT Lantry | Outline and prioritize pending case administration tasks | .30 |
| 02/19/10 | DJ Lutes | Research and retrieve omnibus hearing schedule (.40); research and retrieve key bankruptcy case materials (.40) | .80 |
| 02/19/10 | SL Summerfield | Research docket re pleadings for D. Bergeron | .40 |
| 02/21/10 | JE Henderson | Review/revise latest form of New River motion and forward to J. Ludwig (.30); review emails from K. Lantry re: case | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status/Monday call and agenda (.10) | |
| 02/22/10 | JE Henderson | Participate in weekly Sidley internal call (.70); review docket (.10); review internal email (.10) | .90 |
| 02/22/10 | KP Kansa | Participate in conference call w/Sidley team | .70 |
| 02/22/10 | CL Kline | Review and revise docket watch | .10 |
| 02/22/10 | B Krakauer | Participate in Sidley internal co-ordination call | .90 |
| 02/22/10 | JK Ludwig | Revise New River motion (0.2); email to D. Liebentritt re: same (0.1) | .30 |
| 02/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch email C. Kline and attorneys (.80); review parallel case, email summary and pdf files to C. Kline (.50) | 1.30 |
| 02/23/10 | JE Henderson | Tc w/client re: New River motion (.10); review emails from D. Eldersveld re: same (.10); review docket (.10) | .30 |
| 02/23/10 | CL Kline | Revise docket watch | .10 |
| 02/23/10 | KT Lantry | E-mails with D. Liebentritt re: press inquiry and access to docket | .20 |
| 02/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.6); review parallel case, email summary to C. Kline (.3); review pleadings and prepare fee application files for K. Kansa (3.2); review research and hearing materials and consolidate in workroom (3.1) | 7.20 |
| 02/24/10 | JE Henderson | Review final version of New River motion, review client emails and conf w/J. Ludwig re: filing (.60); review docket (.10) | .70 |
| 02/24/10 | CL Kline | Discuss hearing planning and calendar w/local counsel (0.2); Review and revise docket watch (0.1); Response to notice of service filing inquiry from P. Ratkowiak (0.1), coordinating same w/J. Ducayet (0.1) | .50 |
| 02/24/10 | JK Ludwig | Emails with D. Eldersveld re: New River motion (0.1); emails to K. Stickles and P. Ratkowiak re: filing and service of same (0.5); email to J. Rosen re: same (0.1) | .70 |
| 02/24/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, email C. Kline and attorneys (.4); review parallel case, email summary and pdf files to C. Kline (.6); revise research materials (.6); review pleadings and revise files for K. Kansa (3.4) | 5.00 |
| 02/25/10 | JE Henderson | Review emails from J. Ludwig and K. Stickles re: New River filing (.20); tc w/client re: same (.30) | .50 |
| 02/25/10 | CL Kline | Review omnibus hearing schedule w/K. Lantry (0.1), and local | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel (0.1); Review and revise docket watch (0.1); Review critical dates calendar and distribute to Sidley for internal review (0.1), discuss same w/local counsel (0.1); Review Law Debenture matters w/J. Ducayet (0.1); Discuss motion to shorten practice w/local counsel (0.1) | |
| 02/25/10 | B Krakauer | Review case issues with N. Larsen | 1.30 |
| 02/25/10 | KT Lantry | Telephone calls and e-mails with C. Kline, K. Kansa and J. Henderson re: scheduling future hearing dates | .30 |
| 02/25/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, emil C. Kline and attorneys (.80); review parallel case and email summary to C. Kline (.30); review pleadings for K. Kansa (1.0) | 2.10 |
| 02/26/10 | JE Henderson | Review emails re: financial statement (.10); review emails re: MOR (.30); 2 tcs w/B. Whittman re: same and re: New River disclosures (.70); confs w/K. Mills and conf w/C. Kline re: PCard account issues (.70); email and tc w/D. Schaible re: same (.40); confs w/C. Kline re: informing client, review email re: same (.30); review docket (.10); email exchange w/C. Kline re: PCard issue and review further client emails (.20) | 2.80 |
| 02/26/10 | DJ Lutes | Research and coordinate service of objection with R. Torres at BofNY in Los Angeles | .50 |
| 02/26/10 | SL Summerfield | Review pleadings in preparation of docket watch, email C. Kline and attorneys (.40); review pleadings in parllel case and email summary to C. Kline (.30) | .70 |

**Total Hours**    **182.80**

SIDLEY AUSTIN LLP

Invoice Number:  30014660
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| JF Conlan | 36.00 | 950.00 | 34,200.00 |
| B Krakauer | 15.70 | 925.00 | 14,522.50 |
| JE Henderson | 22.40 | 850.00 | 19,040.00 |
| KT Lantry | 3.80 | 850.00 | 3,230.00 |
| KP Kansa | 3.30 | 700.00 | 2,310.00 |
| JC Boelter | 6.50 | 650.00 | 4,225.00 |
| BJ Hauserman | .10 | 475.00 | 47.50 |
| JK Ludwig | 5.60 | 475.00 | 2,660.00 |
| CL Kline | 12.60 | 425.00 | 5,355.00 |
| GM King | 6.00 | 375.00 | 2,250.00 |
| CS Krueger | .40 | 355.00 | 142.00 |
| DJ Lutes | 2.40 | 285.00 | 684.00 |
| K Gmoser | .70 | 230.00 | 161.00 |
| SL Summerfield | 67.00 | 190.00 | 12,730.00 |
| **Total Hours and Fees** | **182.80** | | **$101,842.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 2138966022 LOSANGELES, CA | $1.88 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.66 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3026512000 WILMINGTON, DE | 4.85 |
| 01/08/10 | TEL | 01/07/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.37 |
| 01/09/10 | TEL | 01/08/10-Telephone Call To: 2152878828 PHILA, PA | 4.50 |
| 01/12/10 | TEL | 01/11/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.54 |
| 01/12/10 | TEL | 01/11/10-Telephone Call To: 3128530036 CHICGOZN, IL | 3.47 |
| 01/13/10 | TEL | 01/12/10-Telephone Call To: 2128398588 NEW YORK, NY | 1.61 |
| 01/15/10 | TEL | 01/13/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.77 |
| 01/20/10 | TEL | 01/19/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.52 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2132372968 LOSANGELES, CA | 9.12 |
| 01/21/10 | TEL | 01/20/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.37 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2132372345 LOSANGELES, CA | 8.09 |
| 01/22/10 | TEL | 01/21/10-Telephone Call To: 2124505999 NEW YORK, NY | 13.34 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 2132832248 LOSANGELES, CA | 10.88 |
| 01/23/10 | TEL | 01/22/10-Telephone Call To: 5025611794 LOUISVILLE, KY | 4.85 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 3128537072 CHICGOZN, IL | 1.64 |
| 01/26/10 | TEL | 01/25/10-Telephone Call To: 2128398608 NEW YORK, NY | 1.70 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.17 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.62 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 3124076645 CHICGOZN, IL | 2.40 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 2132832248 LOSANGELES, CA | 5.49 |
| 01/28/10 | TEL | 01/27/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.22 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 3128537778 CHICGOZN, IL | 1.19 |
| 01/30/10 | TEL | 01/29/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.74 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 11:18:00 | .40 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 11:20:00 | 1.20 |
| 02/02/10 | TEL | 02/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.47 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 12:33:00 | .60 |
| 02/02/10 | TEL | 02/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.77 |
| 02/02/10 | CPY | 02/01/10-Duplicating Charges (Color) Time: 14:04:00 | 4.56 |
| 02/02/10 | CPY | 02/01/10-Duplication charges Time: 15:42:00 | 10.50 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 10:53:00 | 6.60 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 16:14:00 | 1.50 |
| 02/02/10 | TEL | 02/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.31 |
| 02/02/10 | AIR | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 711.45 |
| 02/02/10 | GND | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 18.33 |
| 02/02/10 | TRV | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 328.90 |
| 02/02/10 | MLO | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 24.00 |
| 02/02/10 | GND | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 60.00 |
| 02/02/10 | MLO | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 31.34 |
| 02/02/10 | GND | 12/13/09-12/14/09 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 8.00 |
| 02/02/10 | GND | 12/13/09-12/14/09 - CHICAGO/LOS ANGELES - TRAVEL TO WILMINGTON (K. LANTRY) | 15.00 |
| 02/02/10 | MLO | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 10.89 |
| 02/02/10 | TRV | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 325.65 |
| 02/02/10 | GND | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 50.07 |
| 02/02/10 | TRV | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 325.65 |
| 02/02/10 | TRV | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 325.65 |
| 02/02/10 | GND | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 60.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/02/10 | GND | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 90.00 |
| 02/02/10 | GND | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 19.00 |
| 02/02/10 | AIR | 01/04/10-01/07/10 - LOS ANGELES/NEW YORK - NY TRAVEL (K. LANTRY) | 1,095.80 |
| 02/02/10 | TEL | 02/01/10-Telephone Call To: 3128537285 CHICGOZN, IL | 1.34 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 18:23:00 | 2.60 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 18:32:00 | .20 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 10:26:00 | 88.00 |
| 02/02/10 | CPY | 02/01/10-Duplicating charges Time: 19:32:00 | .10 |
| 02/02/10 | CPY | 02/01/10-Duplication charges Time: 19:15:00 | .30 |
| 02/02/10 | CPY | 02/01/10-Duplication charges Time: 19:16:00 | .30 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 11:01:00 | .90 |
| 02/03/10 | TEL | 02/01/10-Telephone Call To: 7735286956 CHICGOZN, IL | 6.35 |
| 02/03/10 | MSG | 01/07/10-US Messenger-576.01071 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.53 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.72 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 3128537785 CHICGOZN, IL | 3.69 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 14:33:00 | .70 |
| 02/03/10 | MSG | 01/11/10-US Messenger-721.01111 Jenner & Block Llp 330 N Wabash Ave Chicago, Il 60611-3586 | 10.50 |
| 02/03/10 | MSG | 01/22/10-US Messenger-597.01221 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.07 |
| 02/03/10 | MSG | 01/11/10-US Messenger-544.01111 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 02/03/10 | MSG | 01/21/10-US Messenger-732.01211 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 11.28 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.43 |
| 02/03/10 | TEL | 02/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.89 |
| 02/03/10 | MSG | 01/22/10-US Messenger-1296.01221 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 15:20:00 | 5.60 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 14:48:00 | 3.20 |
| 02/03/10 | CPY | 01/31/10-Duplicating Charges (Color) Time: 16:57:00 | 5.70 |
| 02/03/10 | SRC | 01/26/10-CT Corporation Inv#:5727328-RI Garden State Newspapers Inc. (DE) | 1,020.78 |
| 02/03/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/03/10 | CPY | Hand labor duplicating-weekday | 23.87 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 9:57:00 | 7.60 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 14:22:00 | 42.40 |
| 02/03/10 | CPY | 02/02/10-Duplicating charges Time: 17:05:00 | .10 |
| 02/03/10 | MSG | 01/05/10-US Messenger-1372.01051 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 11.28 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 168.04 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 434.69 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 342.26 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 247.43 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 141.13 |
| 02/04/10 | TEL | 02/03/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.81 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 32.14 |
| 02/04/10 | TEL | 02/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.17 |
| 02/04/10 | TEL | 02/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.04 |
| 02/04/10 | TEL | 02/03/10-Telephone Call To: 3128533351 CHICGOZN, IL | 4.74 |
| 02/04/10 | TEL | 02/03/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.23 |
| 02/04/10 | CPY | 02/03/10-Duplicating Charges (Color) Time: 13:30:00 | 14.25 |
| 02/04/10 | DLV | 01/29/10-Postage | 2.78 |
| 02/04/10 | DLV | 01/29/10-Postage | 1.73 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 1.47 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 1.47 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 91.83 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 592.79 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 493.65 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/04/10 | CPY | 02/03/10-Duplicating charges Time: 18:32:00 | .20 |
| 02/04/10 | CPY | 02/02/10-Duplicating charges Time: 20:03:00 | .20 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 119.68 |
| 02/04/10 | CPY | 02/03/10-Duplicating charges Time: 12:51:00 | 3.40 |
| 02/04/10 | WES | 02/01/10-Westlaw research service | 1,004.44 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 124.73 |
| 02/04/10 | WES | 02/02/10-Westlaw research service | 18.23 |
| 02/05/10 | TEL | 02/04/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.64 |
| 02/05/10 | CPY | 02/04/10-Duplicating charges Time: 14:40:00 | 50.80 |
| 02/05/10 | CPY | 02/04/10-Duplicating charges Time: 13:02:00 | 52.10 |
| 02/05/10 | MLO | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 29.94 |
| 02/05/10 | MLO | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 7.00 |
| 02/05/10 | GND | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 60.00 |
| 02/05/10 | GND | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 90.00 |
| 02/05/10 | GND | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 19.00 |
| 02/05/10 | TRV | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 438.90 |
| 02/05/10 | TRV | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 438.90 |
| 02/05/10 | MLO | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 8.50 |
| 02/05/10 | AIR | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 1,647.40 |
| 02/05/10 | TRV | 01/27/10-01/28/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON (K. LANTRY) | 182.52 |
| 02/05/10 | TEL | 02/04/10-Telephone Call To: 2027368041 WASHINGTON, DC | 3.72 |
| 02/05/10 | TEL | 02/04/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.59 |
| 02/05/10 | CPY | 02/03/10-Duplicating charges Time: 14:07:00 | 54.70 |
| 02/06/10 | MLS | 12/17/09 - Meals: Tribune Meeting | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 8182162033 VAN NUYS, CA | 3.26 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 7034768194 HERNDON, VA | 5.18 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 7034768194 HERNDON, VA | 1.02 |
| 02/06/10 | CPY | 02/05/10-Duplicating Charges (Color) Time: 14:20:00 | 21.09 |
| 02/06/10 | CPY | 02/05/10-Duplicating Charges (Color) Time: 14:23:00 | 3.99 |
| 02/06/10 | MLS | 12/16/09 - Meals: Tribune Depositions | 262.50 |
| 02/06/10 | MLS | 12/17/09 - Meals: Tribune Meeting | 312.50 |
| 02/06/10 | MLS | 12/17/09 - Meals: Tribune Meeting | 100.00 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 3128537785 CHICGOZN, IL | 1.14 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.09 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 3122225933 CHICAGO, IL | 1.14 |
| 02/06/10 | TEL | 02/05/10-Telephone Call To: 3128536890 CHICGOZN, IL | 4.83 |
| 02/06/10 | GND | 01/22/10-Elite Limo LGA  (D. MILES) | 118.42 |
| 02/07/10 | CPY | 02/06/10-Duplicating Charges (Color) Time: 11:05:00 | 110.01 |
| 02/07/10 | CPY | 02/06/10-Duplicating Charges (Color) Time: 14:51:00 | 13.68 |
| 02/07/10 | CPY | 02/06/10-Duplicating Charges (Color) Time: 15:19:00 | 7.98 |
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 399.00 |
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 39.90 |
| 02/08/10 | MLO | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 45.40 |
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 399.00 |
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 39.90 |
| 02/08/10 | MLO | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 31.94 |
| 02/08/10 | GND | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 74.00 |
| 02/08/10 | MLO | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 104.00 |
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/08/10 | TRV | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 20.00 |
| 02/08/10 | MLO | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 12.47 |
| 02/08/10 | AIR | 01/25/10-01/27/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON MIP MOTION (J. LOTSOFF) | 542.63 |
| 02/08/10 | CPY | 02/07/10-Duplicating Charges (Color) Time: 11:09:00 | 19.38 |
| 02/08/10 | CPY | 02/07/10-Duplicating Charges (Color) Time: 11:54:00 | 110.01 |
| 02/08/10 | CPY | 02/07/10-Duplicating Charges (Color) Time: 13:23:00 | 9.12 |
| 02/08/10 | CPY | 02/07/10-Duplicating Charges (Color) Time: 15:36:00 | 13.68 |
| 02/08/10 | CPY | 02/07/10-Duplicating Charges (Color) Time: 16:31:00 | 8.55 |
| 02/09/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.54 |
| 02/09/10 | TEL | 12/09/09-Telephone Charges Conference Call Customer: BJK7234 JESSICA KNOWLES | 9.96 |
| 02/09/10 | TEL | 12/22/09-Telephone Charges Conference Call Customer: BJK6096 JESSICA KNOWLES | 16.25 |
| 02/09/10 | TEL | 12/04/09-Telephone Charges Conference Call Customer: BJK2568 JESSICA KNOWLES | 9.78 |
| 02/09/10 | TEL | 12/28/09-Telephone Charges Conference Call Customer: MTC8194 THOMAS A COLE | 9.25 |
| 02/09/10 | TEL | 12/23/09-Telephone Charges Conference Call Customer: MTC8703 THOMAS A COLE | 22.31 |
| 02/09/10 | AIR | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 34.00 |
| 02/09/10 | TRV | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 399.00 |
| 02/09/10 | TRV | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 62.35 |
| 02/09/10 | MLO | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 10.89 |
| 02/09/10 | TRV | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 10.00 |
| 02/09/10 | GND | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 35.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/09/10 | TRV | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 5.50 |
| 02/09/10 | GND | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 38.00 |
| 02/09/10 | GND | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 60.00 |
| 02/09/10 | AIR | 02/03/10-02/04/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) | 579.81 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.68 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 17:18:00 | 6.27 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 11:12:00 | 41.61 |
| 02/09/10 | TEL | 12/12/09-Telephone Charges Conference Call Customer: MJH2843 JANET HENDERSON | 8.45 |
| 02/09/10 | TEL | 12/16/09-Telephone Charges Conference Call Customer: MJH3840 JANET HENDERSON | 5.89 |
| 02/09/10 | TEL | 12/11/09-Telephone Charges Conference Call Customer: HXX1780 KENNETH KANSA | 3.32 |
| 02/09/10 | CPY | 02/08/10-Duplication charges Time: 11:48:00 | .80 |
| 02/09/10 | TEL | 12/08/09-Telephone Charges Conference Call Customer: HBK7933 MR BRYAN KRAKAUER | 12.56 |
| 02/09/10 | TEL | 12/08/09-Telephone Charges Conference Call Customer: HBK9744 MR BRYAN KRAKAUER | 10.78 |
| 02/09/10 | TEL | 12/17/09-Telephone Charges Conference Call Customer: HBK1837 MR BRYAN KRAKAUER | 3.68 |
| 02/09/10 | TEL | 12/22/09-Telephone Charges Conference Call Customer: HBK8299 MR BRYAN KRAKAUER | 16.23 |
| 02/09/10 | TEL | 12/02/09-Telephone Charges Conference Call Customer: HBK3216 MR BRYAN KRAKAUER | 10.22 |
| 02/09/10 | TEL | 12/02/09-Telephone Charges Conference Call Customer: HBK4585 MR BRYAN KRAKAUER | 11.50 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.05 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.76 |
| 02/09/10 | TEL | 12/07/09-Telephone Charges Conference Call Customer: PKL5836 ATTORNEY KEVIN LANTRY | 3.38 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.74 |
| 02/09/10 | TEL | 02/08/10-Telephone Call To: 2138966065 LOSANGELES, CA | 1.07 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/09/10 | TEL | 12/11/09-Telephone Charges Conference Call Customer: AXX9946 KERRIANN MILLS | 6.95 |
| 02/09/10 | CPY | Hand labor duplicating-weekday | 47.75 |
| 02/09/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 10:51:00 | 2.28 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 11:06:00 | 10.26 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 11:07:00 | 2.28 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 15:59:00 | .57 |
| 02/09/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 15:59:00 | .57 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 3012299240 BETHESDA, MD | 1.16 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 2027762687 WASHINGTON, DC | 3.00 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 10:36:00 | .40 |
| 02/10/10 | CPY | 02/09/10-Duplicating Charges (Color) Time: 9:12:00 | 54.15 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.78 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 8:48:00 | 335.60 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.55 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 2124505999 NEW YORK, NY | 3.48 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 2128398608 NEW YORK, NY | 1.82 |
| 02/10/10 | TEL | 02/09/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.45 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 17:38:00 | 15.90 |
| 02/10/10 | CPY | 02/08/10-Duplicating Charges (Color) Time: 21:19:00 | 27.93 |
| 02/10/10 | CPY | 02/09/10-Duplicating Charges (Color) Time: 13:06:00 | 55.86 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 14:57:00 | .10 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 15:18:00 | .20 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 15:37:00 | .20 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 15:44:00 | .20 |
| 02/10/10 | CPY | 02/09/10-Duplicating charges Time: 17:08:00 | .20 |
| 02/10/10 | CPY | 02/09/10-Duplicating Charges (Color) Time: 15:59:00 | 2.28 |
| 02/10/10 | CPY | 02/09/10-Duplicating Charges (Color) Time: 16:05:00 | 2.28 |
| 02/10/10 | PRD | 02/05/10-Word Processing | 62.50 |
| 02/10/10 | CPY | 02/09/10-Duplicating Charges (Color) Time: 13:16:00 | 55.86 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/11/10 | LEX | 02/05/10-Lexis research service | 139.00 |
| 02/11/10 | LEX | 02/08/10-Lexis research service | 63.98 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 17:43:00 | 46.17 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 17:44:00 | 43.89 |
| 02/11/10 | TEL | 02/10/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.83 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 9:32:00 | 15.39 |
| 02/11/10 | TEL | 02/10/10-Telephone Call To: 2124504508 NEW YORK, NY | 2.54 |
| 02/11/10 | LEX | 02/08/10-Lexis research service | 96.06 |
| 02/11/10 | LEX | 02/09/10-Lexis research service | 149.04 |
| 02/11/10 | LEX | 02/01/10-Lexis research service | 117.02 |
| 02/11/10 | LEX | 02/03/10-Lexis research service | 93.93 |
| 02/11/10 | LEX | 02/04/10-Lexis research service | 5.77 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 15:21:00 | .57 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 15:22:00 | .57 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 15:23:00 | .57 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 15:23:00 | .57 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 15:27:00 | .57 |
| 02/11/10 | PRD | 02/08/10-Word Processing | 12.50 |
| 02/11/10 | CPY | 02/10/10-Duplicating charges Time: 19:04:00 | .20 |
| 02/11/10 | LEX | 02/02/10-Lexis research service | 5.82 |
| 02/11/10 | PRD | 02/08/10-Word Processing | 62.50 |
| 02/11/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 10:31:00 | 56.43 |
| 02/11/10 | CPY | 02/10/10-Duplicating charges Time: 10:36:00 | 7.80 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 14:08:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 14:11:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 14:11:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 14:12:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 13:48:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 13:49:00 | .57 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3012299240 BETHESDA, MD | 1.70 |
| 02/12/10 | WES | 02/03/10-Westlaw research service | 56.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/12/10 | WES | 02/04/10-Westlaw research service | 9.12 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 85.05 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.45 |
| 02/12/10 | WES | 02/04/10-Westlaw research service | 266.87 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 1,178.85 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 411.23 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 146.14 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 8:31:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 8:34:00 | .57 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 8:35:00 | 5.70 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 2128398608 NEW YORK, NY | 1.98 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 2138966065 LOSANGELES, CA | 3.89 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 347.95 |
| 02/12/10 | WES | 02/09/10-Westlaw research service | 107.48 |
| 02/12/10 | WES | 02/03/10-Westlaw research service | 228.79 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 16:45:00 | 1.71 |
| 02/12/10 | WES | 02/03/10-Westlaw research service | 36.97 |
| 02/12/10 | WES | 02/04/10-Westlaw research service | 13.12 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 196.34 |
| 02/12/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 23:41:00 | .57 |
| 02/12/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 23:42:00 | .57 |
| 02/12/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 23:42:00 | .57 |
| 02/12/10 | CPY | 02/10/10-Duplicating Charges (Color) Time: 23:42:00 | .57 |
| 02/12/10 | TEL | 02/10/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.76 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.92 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128537163 CHICGOZN, IL | 3.41 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.57 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.47 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.29 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128537072 CHICGOZN, IL | 1.19 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 3128530036 CHICGOZN, IL | 1.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/12/10 | WES | 02/03/10-Westlaw research service | 3.92 |
| 02/12/10 | WES | 02/04/10-Westlaw research service | 1.47 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 1.47 |
| 02/12/10 | WES | 02/06/10-Westlaw research service | 3.92 |
| 02/12/10 | WES | 02/07/10-Westlaw research service | 1.47 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 1.47 |
| 02/12/10 | WES | 02/09/10-Westlaw research service | 1.47 |
| 02/12/10 | WES | 02/03/10-Westlaw research service | 544.68 |
| 02/12/10 | WES | 02/04/10-Westlaw research service | 745.82 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 439.97 |
| 02/12/10 | WES | 02/06/10-Westlaw research service | 1,672.89 |
| 02/12/10 | WES | 02/07/10-Westlaw research service | 1,990.70 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 1,752.22 |
| 02/12/10 | WES | 02/09/10-Westlaw research service | 182.38 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time:  : 5:00 | 5.70 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time:  : 6:00 | 103.17 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 13:33:00 | 7.41 |
| 02/12/10 | CPY | 02/11/10-Duplicating Charges (Color) Time: 18:58:00 | 13.11 |
| 02/12/10 | WES | 02/04/10-Westlaw research service | 172.47 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 95.08 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 433.89 |
| 02/12/10 | TEL | 02/11/10-Telephone Call To: 2124081189 NEW YORK, NY | 1.13 |
| 02/12/10 | CPY | 02/11/10-Duplicating charges Time: 16:16:00 | .20 |
| 02/12/10 | WES | 02/03/10-Westlaw research service | 71.08 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 148.16 |
| 02/12/10 | WES | 02/05/10-Westlaw research service | 227.16 |
| 02/12/10 | WES | 02/08/10-Westlaw research service | 2,276.43 |
| 02/12/10 | WES | 02/09/10-Westlaw research service | 561.01 |
| 02/13/10 | TEL | 02/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 6.29 |
| 02/13/10 | TEL | 02/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.76 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 16.34 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.19 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3026512009 WILMINGTON, DE | 1.94 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3025282165 WILMINGTON, DE | 2.03 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 12:51:00 | 50.73 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.44 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.13 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.02 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.17 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3122223725 CHICAGO, IL | 1.80 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 6303255054 HINSDALE, IL | 1.35 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 16.19 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.03 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 2027368041 WASHINGTON, DC | 1.59 |
| 02/13/10 | TEL | 02/12/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.44 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 10:19:00 | 12.54 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 13:50:00 | .30 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:42:00 | 50.73 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 18:54:00 | 7.41 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:08:00 | 6.27 |
| 02/13/10 | CPY | 02/12/10-Duplication charges Time: 7:53:00 | .60 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 13:55:00 | 2.00 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:44:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:51:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:53:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:54:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 8:55:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 9:34:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 9:34:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 9:36:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 9:36:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 11:18:00 | 50.73 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 10:19:00 | 63.40 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 13:02:00 | 1.60 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 9:24:00 | .60 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 11:55:00 | 11.60 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 12:05:00 | 2.40 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 15:47:00 | 126.10 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 16:35:00 | 159.50 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 16:48:00 | 11.00 |
| 02/13/10 | CPY | 02/12/10-Duplicating charges Time: 19:02:00 | 7.00 |
| 02/13/10 | CPY | 02/12/10-Duplication charges Time: 15:17:00 | .60 |
| 02/13/10 | CPY | 02/12/10-Duplication charges Time: 15:17:00 | .50 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 13:13:00 | 1.71 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 14:47:00 | 8.55 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 14:51:00 | .57 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 15:14:00 | 1.71 |
| 02/13/10 | CPY | 02/12/10-Duplication charges Time: 17:28:00 | .60 |
| 02/13/10 | CPY | 02/12/10-Duplication charges Time: 18:27:00 | .50 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 18:29:00 | 2.85 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 18:42:00 | 5.70 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:08:00 | 1.14 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:31:00 | 1.14 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:31:00 | 1.14 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:33:00 | 1.14 |
| 02/13/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 19:33:00 | 3.42 |
| 02/14/10 | CPY | 02/13/10-Duplicating Charges (Color) Time: 15:28:00 | 7.98 |
| 02/14/10 | CPY | 02/12/10-Duplicating charges Time: 20:23:00 | 58.20 |
| 02/14/10 | CPY | 02/12/10-Duplicating charges Time: 22:43:00 | 1.60 |
| 02/14/10 | CPY | 02/12/10-Duplicating charges Time: 23:20:00 | 40.20 |
| 02/14/10 | CPY | 02/12/10-Duplicating charges Time: 23:53:00 | .80 |
| 02/14/10 | CPY | 02/12/10-Duplication charges Time: 21:01:00 | 2.00 |
| 02/14/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 22:03:00 | 2.28 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/14/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 22:04:00 | 1.14 |
| 02/14/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 22:08:00 | 1.14 |
| 02/14/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 23:29:00 | 1.14 |
| 02/14/10 | CPY | 02/12/10-Duplicating Charges (Color) Time: 23:51:00 | 1.71 |
| 02/14/10 | CPY | 02/12/10-Duplication charges Time: 21:01:00 | .50 |
| 02/14/10 | CPY | 02/12/10-Duplication charges Time: 21:07:00 | 1.60 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 14:01:00 | 51.87 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 11:15:00 | .57 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 19:52:00 | .57 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 10:04:00 | 112.29 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 11:40:00 | 1.71 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 14:06:00 | 103.74 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 16:16:00 | 110.01 |
| 02/15/10 | CPY | 02/13/10-Duplicating Charges (Color) Time: 21:44:00 | 2.85 |
| 02/15/10 | CPY | 02/13/10-Duplicating Charges (Color) Time: 21:46:00 | .57 |
| 02/15/10 | CPY | 02/13/10-Duplicating Charges (Color) Time: 21:47:00 | 2.85 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 13:04:00 | 6.84 |
| 02/15/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 13:45:00 | 3.99 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 3128537785 CHICGOZN, IL | 2.30 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.48 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.95 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.46 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.08 |
| 02/16/10 | DLV | 01/29/10- Federal Express Corporation- TR #859530157252 JEFFREY V BOSH SIDLEY AUSTIN LLP 1501 K ST N W STE 600 WASHINGTON, DC 20005 | 7.68 |
| 02/16/10 | DLV | 01/25/10- Federal Express Corporation- TR #938070757128 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN&LEON 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 43.55 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time:  9:58:00 | .30 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 17:12:00 | .10 |
| 02/16/10 | WES | 02/10/10-Westlaw research service | 58.00 |

SIDLEY AUSTIN LLP

Invoice Number:  30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/16/10 | WES | 02/14/10-Westlaw research service | 51.24 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2132372968 LOSANGELES, CA | 1.94 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2128502918 NEW YORK, NY | 1.11 |
| 02/16/10 | CPY | 02/15/10-Duplication charges Time: 15:24:00 | 1.20 |
| 02/16/10 | CPY | 02/15/10-Duplication charges Time: 15:25:00 | 1.20 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 10:14:00 | 162.00 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 14:43:00 | .30 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 14:54:00 | 236.70 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 15:35:00 | 26.80 |
| 02/16/10 | CPY | 02/15/10-Duplication charges Time: 18:14:00 | 3.00 |
| 02/16/10 | CPY | 02/15/10-Duplication charges Time: 14:17:00 | .60 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time:  8:53:00 | 2.28 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time:  9:01:00 | .57 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 12:34:00 | .57 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 14:12:00 | 2.28 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 14:19:00 | 6.84 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 14:38:00 | 1.71 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 15:56:00 | 5.70 |
| 02/16/10 | MSG | 01/26/10-US Messenger-975.01261 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 02/16/10 | WES | 02/10/10-Westlaw research service | 113.11 |
| 02/16/10 | WES | 02/14/10-Westlaw research service | 24.31 |
| 02/16/10 | DLV | 01/28/10- Federal Express Corporation- TR #960449655174 JIM JOHNSTON HENNIGAN BENNETT & DORMAN 865 S. FIGUEROA STREET LOS ANGELES, CA  90017 | 8.32 |
| 02/16/10 | DLV | 01/25/10- Federal Express Corporation- TR #793210842034 STUART KOMROWER COLE SCHOTZ MEISEL FORMAN & LE 25 MAIN ST HACKENSACK, NJ  07601 | 11.18 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.86 |
| 02/16/10 | LEX | 02/12/10-Lexis research service | 158.20 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time:  9:18:00 | 2.85 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time:  9:23:00 | 14.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 14:56:00 | 51.87 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 14:57:00 | 50.73 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 15:24:00 | 1.80 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 8:13:00 | .57 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 8:14:00 | .57 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 8:14:00 | .57 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 8:14:00 | .57 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 2533815559 TACOMA, WA | 1.04 |
| 02/16/10 | WES | 02/10/10-Westlaw research service | 1.47 |
| 02/16/10 | WES | 02/11/10-Westlaw research service | 1.47 |
| 02/16/10 | WES | 02/12/10-Westlaw research service | 1.47 |
| 02/16/10 | WES | 02/14/10-Westlaw research service | 182.30 |
| 02/16/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 22:10:00 | 6.84 |
| 02/16/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 22:20:00 | 6.84 |
| 02/16/10 | CPY | 02/14/10-Duplicating Charges (Color) Time: 23:11:00 | 119.13 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 7:37:00 | 119.13 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 17:44:00 | 3.99 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 17:45:00 | 3.99 |
| 02/16/10 | DLV | 01/25/10- Federal Express Corporation- TR #938070757161 MONICA R. CAFARO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 13.65 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 16:42:00 | .10 |
| 02/16/10 | CPY | 02/15/10-Duplicating charges Time: 17:47:00 | .40 |
| 02/16/10 | CPY | 02/15/10-Duplication charges Time: 16:40:00 | .20 |
| 02/16/10 | DLV | 01/27/10- Federal Express Corporation- TR #869076722194 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.30 |
| 02/16/10 | DLV | 01/27/10- Federal Express Corporation- TR #869076722161 AMANDA BUCK VARELLA BROWN RUDNICK LLP OEN FINANCIAL CTR BOSTON, MA 02111 | 12.35 |
| 02/16/10 | DLV | 01/28/10- Federal Express Corporation- TR #869076722150 JAMES JOHNSTON HENNIGAN BENNETT - DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 15.75 |

SIDLEY AUSTIN LLP

Invoice Number:  30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/16/10 | DLV | 01/28/10- Federal Express Corporation- TR #869076722139 JESSICA SUTLIFF KASOWITZ BENSON TORRAS & FAICD 1633 BROADWAY NEW YORK CITY, NY  10019 | 12.35 |
| 02/16/10 | DLV | 01/28/10- Federal Express Corporation- TR #869076722128 MONICA ROSE CAFARO BROWN RUDRICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 7.53 |
| 02/16/10 | DLV | 01/28/10- Federal Express Corporation- TR #869076722140 GISELLE WOO DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 13.65 |
| 02/16/10 | DLV | 01/29/10- Federal Express Corporation- TR #869076722106 SASHIE E POLONSKY DAVIS POLK & WARDWELL 450 LEXINGTON AVE NEW YORK, NY  10017 | 12.35 |
| 02/16/10 | DLV | 01/29/10- Federal Express Corporation- TR #869076722117 LYNN TURGEOBN EVIDOX 207 SOUTH ST BOSTON, MA  02111 | 28.40 |
| 02/16/10 | DLV | 01/26/10- Federal Express Corporation- TR #869076722209 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 7.14 |
| 02/16/10 | DLV | 01/26/10- Federal Express Corporation- TR #869076722210 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 7.14 |
| 02/16/10 | DLV | 01/27/10- Federal Express Corporation- TR #869076722172 GISELLE WOO DAVIS POLK & WARDWEL LLP 450 LEXINGTON AVE NEW YORK CITY, NY  10017 | 12.35 |
| 02/16/10 | WES | 02/10/10-Westlaw research service | 40.10 |
| 02/16/10 | WES | 02/11/10-Westlaw research service | 18.23 |
| 02/16/10 | LEX | 02/11/10-Lexis research service | 478.98 |
| 02/16/10 | TEL | 02/15/10-Telephone Call To: 3122224191 CHICAGO, IL | 2.25 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 15:15:00 | 9.12 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 9:35:00 | 50.73 |
| 02/16/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 12:36:00 | 49.59 |
| 02/16/10 | DLV | 01/25/10- Federal Express Corporation- TR #869342346650 JONATHAN LOTSOFF C/O PUALINE R COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 16.56 |
| 02/16/10 | LEX | 02/12/10-Lexis research service | 28.90 |
| 02/16/10 | WES | 02/12/10-Westlaw research service | 169.48 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128536890 CHICGOZN, IL | 3.83 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3124076673 CHICGOZN, IL | 3.63 |
| 02/17/10 | TEL | 02/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 7.05 |
| 02/17/10 | WES | 02/15/10-Westlaw research service | 109.23 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.77 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2124504092 NEW YORK, NY | 3.87 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.76 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 19:14:00 | 120.84 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.74 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3026512000 WILMINGTON, DE | 5.87 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 9:43:00 | 243.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 16:22:00 | 2.40 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 14:32:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 14:42:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 14:44:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 14:44:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 14:57:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 15:08:00 | .50 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 14:38:00 | 2.85 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 14:39:00 | 1.14 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 14:39:00 | 1.14 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 14:39:00 | 1.14 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 14:39:00 | 1.14 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 12:10:00 | 45.50 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 16:42:00 | .50 |
| 02/17/10 | LEX | 02/15/10-Lexis research service | 450.62 |
| 02/17/10 | WES | 02/15/10-Westlaw research service | 909.73 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 14:04:00 | 10.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 15:38:00 | 8.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 16:00:00 | 5.60 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 16:10:00 | 2.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 17:03:00 | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 17:09:00 | 2.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 17:31:00 | 20.00 |
| 02/17/10 | CPY | 02/16/10-Duplication charges Time: 12:18:00 | 25.60 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 12:32:00 | 5.60 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 13:12:00 | 1.80 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 9:21:00 | 17.10 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 9:30:00 | .57 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 9:33:00 | 15.39 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 13:03:00 | 5.70 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 13:31:00 | .57 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 17:38:00 | 11.40 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.17 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3026512001 WILMINGTON, DE | 5.37 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 13:47:00 | 16.10 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 11:45:00 | .57 |
| 02/17/10 | TEL | 02/15/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.44 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.41 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.28 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.72 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.28 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 2124504580 NEW YORK, NY | 4.58 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.62 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 02/17/10 | TEL | 02/16/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.35 |
| 02/17/10 | LEX | 02/15/10-Lexis research service | 663.74 |
| 02/17/10 | MSG | 01/27/10 - URBAN EXPRESS - 3089880 - Chadbourne pake 30 Rockefeller Plz - 51588 | 19.54 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 11:18:00 | .20 |
| 02/17/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 20:05:00 | 3.99 |
| 02/17/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 22:42:00 | 103.74 |
| 02/17/10 | CPY | 02/15/10-Duplicating Charges (Color) Time: 23:26:00 | 4.56 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time:  :  :00 | 4.56 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 3:12:00 | 123.69 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 3:36:00 | 9.12 |
| 02/17/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 4:14:00 | 9.69 |
| 02/17/10 | WES | 02/15/10-Westlaw research service | 15.19 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 12:14:00 | .60 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 19:18:00 | .10 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 19:44:00 | .80 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 11:05:00 | 6.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 14:49:00 | 108.00 |
| 02/17/10 | CPY | 02/16/10-Duplicating charges Time: 15:41:00 | .80 |
| 02/17/10 | WES | 02/15/10-Westlaw research service | 245.39 |
| 02/17/10 | WES | 02/15/10-Westlaw research service | 266.53 |
| 02/18/10 | CPY | 02/16/10-Duplicating charges Time: 22:43:00 | 1.00 |
| 02/18/10 | MLS | 01/20/10 - Meals: Tribune Meeting | 111.00 |
| 02/18/10 | TEL | 02/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 8.45 |
| 02/18/10 | MLS | 01/14/10 - Meals: Tribune Meeting (J. BOELTER) | 122.50 |
| 02/18/10 | MLS | 01/29/10 - Meals: Tribune Meeting | 52.50 |
| 02/18/10 | GND | 02/11/10 - GROUND TRANSPORTATION - KOAM TAXI (K. KANSA) | 28.00 |
| 02/18/10 | GND | 02/15/10 - GROUND TRANSPORTATION - YELLOW TAXI (K. KANSA) | 28.00 |
| 02/18/10 | GND | 02/16/10 - GROUND TRANSPORTATION - CHICAGO CARRIAGE CAB (K. KANSA) | 27.00 |
| 02/18/10 | CPY | 02/16/10-Duplicating charges Time: 20:37:00 | 10.00 |
| 02/18/10 | CPY | 02/16/10-Duplicating charges Time: 20:51:00 | 4.00 |
| 02/18/10 | MLS | 01/12/10 - Meals: Tribune Meeting | 16.00 |
| 02/18/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 21:00:00 | 5.70 |
| 02/18/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 20:40:00 | 5.70 |
| 02/18/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 21:27:00 | 17.10 |
| 02/18/10 | TEL | 02/16/10-Telephone Call To: 3026512009 WILMINGTON, DE | 2.28 |
| 02/18/10 | MLS | 01/06/10 - Meals: Tribune Meeting | 185.00 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 14:54:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 15:02:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 15:09:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 15:13:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 15:19:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 16:28:00 | 2.28 |
| 02/18/10 | TEL | 02/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.85 |
| 02/18/10 | CRT | 1/19/10 - PRESIDENTIAL PROCESS SERVICE, INC - 7248 - Service of Process | 125.00 |
| 02/18/10 | CPY | 02/16/10-Duplicating Charges (Color) Time: 20:08:00 | 131.10 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 12:15:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 12:16:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 12:16:00 | .57 |
| 02/18/10 | CPY | 02/17/10-Duplicating charges Time: 11:45:00 | 13.90 |
| 02/18/10 | CPY | 02/17/10-Duplicating charges Time: 11:49:00 | 16.50 |
| 02/18/10 | CPY | 02/17/10-Duplicating charges Time: 11:56:00 | 98.20 |
| 02/18/10 | TEL | 02/17/10-Telephone Call To: 2124081189 NEW YORK, NY | 1.22 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 13:43:00 | 51.87 |
| 02/18/10 | CPY | 02/17/10-Duplicating Charges (Color) Time: 13:54:00 | 51.87 |
| 02/18/10 | CPY | 02/17/10-Duplicating charges Time: 13:23:00 | .20 |
| 02/19/10 | WES | 02/16/10-Westlaw research service | 453.38 |
| 02/19/10 | RPT | 1/30/10 - TSG REPORTING, INC. - 12040970914 - Deposition Transcript of Bryan Browning | 1,810.15 |
| 02/19/10 | RPT | 1/30/10 - TSG REPORTING, INC. - 12030970904 - Deposition Transcript | 2,300.65 |
| 02/19/10 | LEX | 02/16/10-Lexis research service | 78.75 |
| 02/19/10 | TRV | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY (J. DUCAYET) | 299.21 |
| 02/19/10 | TRV | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY (J. DUCAYET) | 1.50 |
| 02/19/10 | AIR | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY (J. DUCAYET) | 566.90 |
| 02/19/10 | GND | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY (J. DUCAYET) | 30.27 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/19/10 | GND | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY | 31.40 |
| 02/19/10 | GND | 02/04/10-02/05/10 - CHICAGO/NEW YORK - ATTEND KULNIS DEPOSITION IN NY (J. DUCAYET) | 31.00 |
| 02/19/10 | TEL | 02/18/10-Telephone Call To: 9547322338 FTLAUDERDL, FL | 2.49 |
| 02/19/10 | TEL | 02/18/10-Telephone Call To: 9547322338 FTLAUDERDL, FL | 1.50 |
| 02/19/10 | LEX | 02/16/10-Lexis research service | 1,054.36 |
| 02/19/10 | WES | 02/16/10-Westlaw research service | 69.62 |
| 02/19/10 | LEX | 02/17/10-Lexis research service | 11.54 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:21:00 | 7.41 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:29:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:35:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:38:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:38:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:39:00 | 1.71 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:39:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 13:59:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 14:11:00 | 5.70 |
| 02/19/10 | LEX | 02/16/10-Lexis research service | 566.31 |
| 02/19/10 | LEX | 02/17/10-Lexis research service | 378.48 |
| 02/19/10 | AIR | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 444.00 |
| 02/19/10 | GND | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 40.00 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 8.00 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 11.00 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 7.50 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 10.00 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 10.00 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 9.00 |
| 02/19/10 | GND | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS | 31.00 |
| 02/19/10 | TRV | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 417.45 |
| 02/19/10 | TRV | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 417.45 |
| 02/19/10 | TRV | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 386.48 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 78.01 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 78.01 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 78.01 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 7.08 |
| 02/19/10 | MLO | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 7.08 |
| 02/19/10 | AIR | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS (D. MILES) | 34.00 |
| 02/19/10 | GND | 01/19/10-01/22/10 - WASHINGTON/NEW YORK - DEPOSITIONS | 25.00 |
| 02/19/10 | WES | 02/16/10-Westlaw research service | 249.24 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 14:52:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 14:53:00 | .57 |
| 02/19/10 | CPY | 02/18/10-Duplicating Charges (Color) Time: 14:53:00 | .57 |
| 02/19/10 | WES | 02/16/10-Westlaw research service | 48.97 |
| 02/19/10 | WES | 02/16/10-Westlaw research service | 40.10 |
| 02/20/10 | TEL | 02/19/10-Telephone Call To: 6504707195 PALO ALTO, CA | 1.82 |
| 02/20/10 | CPY | 02/19/10-Duplicating charges Time: 17:07:00 | 1.10 |
| 02/20/10 | CPY | 02/19/10-Duplicating Charges (Color) Time: 15:23:00 | 10.83 |
| 02/20/10 | TEL | 02/19/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.72 |
| 02/20/10 | TEL | 02/19/10-Telephone Call To: 2027368136 WASHINGTON, DC | 6.54 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/20/10 | TEL | 02/19/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.73 |
| 02/20/10 | TEL | 02/19/10-Telephone Call To: 2027368041 WASHINGTON, DC | 2.81 |
| 02/20/10 | CPY | 02/19/10-Duplicating charges Time: 10:13:00 | 126.00 |
| 02/20/10 | CPY | 02/19/10-Duplicating charges Time: 12:44:00 | 4.80 |
| 02/20/10 | CPY | 02/19/10-Duplicating charges Time: 15:17:00 | .10 |
| 02/20/10 | CPY | Hand labor duplicating-weekday | 31.83 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 13.00 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 124.00 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 2.25 |
| 02/23/10 | MLO | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 67.16 |
| 02/23/10 | MLO | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 46.71 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 9.00 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 177.00 |
| 02/23/10 | GND | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 1.70 |
| 02/23/10 | TRV | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 359.00 |
| 02/23/10 | TRV | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 58.45 |
| 02/23/10 | TRV | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 341.00 |
| 02/23/10 | TRV | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 55.79 |
| 02/23/10 | MLO | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 49.05 |
| 02/23/10 | MLO | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 11.98 |
| 02/23/10 | MLO | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 35.99 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/23/10 | AIR | 02/02/10-02/04/10 - WASHINGTON/NEW YORK - MEETINGS REGARDING TRIBUNE CASE (J. BENDERNAGEL) | 34.00 |
| 02/23/10 | AIR | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 450.63 |
| 02/23/10 | AIR | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 34.00 |
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 43.00 |
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 80.00 |
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 45.00 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 5.69 |
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 8.00 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 265.00 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 40.82 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 265.00 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 40.82 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 265.00 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 40.82 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 58.29 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 78.29 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 55.51 |
| 02/23/10 | TRV | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 48.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 8.00 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 6.36 |
| 02/23/10 | GND | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 8.00 |
| 02/23/10 | MLO | 02/09/10-02/12/10 - WASHINGTON/CHICAGO - BOARD MEETING AND RELATED MATTERS (J. BENDERNAGEL) | 3.85 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 15:48:00 | .57 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 15:48:00 | .57 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 15:53:00 | .57 |
| 02/23/10 | WES | 02/19/10-Westlaw research service | 149.81 |
| 02/23/10 | WES | 02/19/10-Westlaw research service | 397.92 |
| 02/23/10 | DOC | 02/02/10 - OFFICEMAX INC - A4765280210 - omx dur vw bdnr noglare 1 | 14.40 |
| 02/23/10 | MLO | 02/17/10-02/18/10 - CHICAGO/WILMINGTON - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET) | 261.08 |
| 02/23/10 | GND | 02/17/10-02/18/10 - CHICAGO/WILMINGTON - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET) | 52.00 |
| 02/23/10 | GND | 02/17/10-02/18/10 - PHILADELPHIA/WILMINGTON - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET) | 126.10 |
| 02/23/10 | TRV | 02/17/10-02/18/10 - PHILADELPHIA/WILMINGTON - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET) | 438.90 |
| 02/23/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - ATTEND HEARING ON STANDING, EXCLUSIVITY (J. DUCAYET) | 654.13 |
| 02/23/10 | DLV | 02/01/10- Federal Express Corporation- TR #938070759565 MR. JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 18.75 |
| 02/23/10 | TEL | 02/22/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.40 |
| 02/23/10 | TEL | 02/22/10-Telephone Call To: 6507730955 SAN MATEO, CA | 2.85 |
| 02/23/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/23/10 | DOC | 02/04/10 - OFFICEMAX INC - A4765280210 - omx dur vbw 1.5" bdr slntr 1 | 4.60 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 14:48:00 | .57 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 14:48:00 | .57 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 14:48:00 | .57 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 14:49:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/23/10 | GND | 02/12/10 - GROUND TRANSPORTATION - TAXI AFFILIATION SERVICE (C. KRUEGER) | 12.00 |
| 02/23/10 | CPY | 02/22/10-Duplicating charges Time: 12:03:00 | .10 |
| 02/23/10 | CPY | 02/22/10-Duplicating charges Time: 10:59:00 | 1.20 |
| 02/23/10 | WES | 02/19/10-Westlaw research service | 187.90 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 9:21:00 | 18.24 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 18:40:00 | 4.56 |
| 02/23/10 | CPY | 02/22/10-Duplicating charges Time: 10:55:00 | 6.90 |
| 02/23/10 | DLV | 02/03/10- Federal Express Corporation- TR #960449655645 DAVID E BLABEY JR KRAMER LEVIN NAFTALIS FRANKEL 1177 AVE OF THE AMERICAS NEW YORK CITY, NY  10036 | 7.50 |
| 02/23/10 | DLV | 02/03/10- Federal Express Corporation- TR #938070760385 JOSEPH M. DRAYTON KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK CITY, NY  10022 | 7.50 |
| 02/23/10 | DOC | 01/25/10 - OFFICEMAX INC - A4765280210 - omx dur bw dr slnt rng 2 | 10.85 |
| 02/23/10 | CPY | 02/22/10-Duplicating charges Time: 18:33:00 | .10 |
| 02/23/10 | DLV | 02/01/10- Federal Express Corporation- TR #869076722070 SANDRA PALMER SIDLEY AUSTIN LLP 1501 K ST N W WASHINGTON, DC 20005 | 11.07 |
| 02/23/10 | DLV | 02/02/10- Federal Express Corporation- TR #869076722047 JAMES O JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.23 |
| 02/23/10 | DLV | 02/03/10- Federal Express Corporation- TR #869076722025 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA  90017 | 14.23 |
| 02/23/10 | DLV | 02/03/10- Federal Express Corporation- TR #869076722036 MONICA ROIC CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12.29 |
| 02/23/10 | CPY | 02/22/10-Duplicating Charges (Color) Time: 17:16:00 | 3.42 |
| 02/23/10 | DOC | 02/04/10 - OFFICEMAX INC - A4765280210 - omx dur bdr slnt lblhdr 1 | 6.97 |
| 02/23/10 | DOC | 01/19/10 - OFFICEMAX INC - A4765280210 - omx dur bdr slnt lblhdr 3 | 65.44 |
| 02/23/10 | DOC | 01/21/10 - OFFICEMAX INC - A4765280210 - omx dur bdr slnt lblhdr 1 | 7.35 |
| 02/23/10 | DOC | 01/14/10 - OFFICEMAX INC - A4765280210 - omx dur 2" bdr slnt lblhd 1 | 5.60 |
| 02/23/10 | DOC | 01/22/10 - OFFICEMAX INC - A4765280210 - omx dur bdr slnt lblhdr 10 | 37.31 |
| 02/23/10 | DOC | 01/27/10 - OFFICEMAX INC - A4765280210 - slant 2" bk lbl binder 1 | 5.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/23/10 | DOC | 01/27/10 - OFFICEMAX INC - A4765280210 - omx dur vw 1.5" bdr slntr 4 | 18.41 |
| 02/23/10 | DOC | 01/26/10 - OFFICEMAX INC - A4765280210 - omx dur vw bdr slnt rng 6 | 44.42 |
| 02/23/10 | DOC | 04/26/10 - OFFICEMAX INC - A4765280210 - 3 rb binder 2 | 9.07 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.34 |
| 02/24/10 | CPY | 12/13/2009-Duplicating charges | 371.00 |
| 02/24/10 | CPY | 12/15/2009-Duplicating charges | 372.10 |
| 02/24/10 | CPY | 12/22/2009-Duplicating charges | 19.10 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 20:27:00 | 2.30 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 20:31:00 | 9.60 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 20:45:00 | 31.30 |
| 02/24/10 | CPY | 12/7/2009-Duplicating charges | 68.20 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.05 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.89 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.14 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.66 |
| 02/24/10 | DLV | 02/17/10-Postage | 8.53 |
| 02/24/10 | DLV | 02/17/10-Postage | 4.68 |
| 02/24/10 | DLV | 02/17/10-Postage | 14.20 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 9:16:00 | 14.70 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 14:21:00 | 7.10 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 14:41:00 | .30 |
| 02/24/10 | CPY | 12/20/2009-Duplicating charges | 99.80 |
| 02/24/10 | CPY | 12/28/2009-Duplicating charges | 146.60 |
| 02/24/10 | TEL | 02/23/10-Telephone Call To: 3128533370 CHICGOZN, IL | 1.05 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 16:30:00 | 42.90 |
| 02/24/10 | CPY | 02/23/10-Duplicating charges Time: 11:52:00 | 38.80 |
| 02/24/10 | CPY | 12/14/2009-Duplicating charges | 16.10 |
| 02/24/10 | CPY | 12/16/2009-Duplicating charges | 198.50 |
| 02/24/10 | LEX | 02/22/10-Lexis research service | 51.79 |
| 02/24/10 | WES | 02/22/10-Westlaw research service | 58.47 |
| 02/24/10 | CPY | 12/13/2009-Duplicating charges | 349.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/25/10 | TEL | 02/24/10-Telephone Call To: 3128537621 CHICGOZN, IL | 3.30 |
| 02/25/10 | WES | 02/23/10-Westlaw research service | 207.04 |
| 02/25/10 | WES | 02/23/10-Westlaw research service | 275.47 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time:  9:09:00 | 10.83 |
| 02/25/10 | GND | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 36.00 |
| 02/25/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 399.00 |
| 02/25/10 | MLO | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 11.80 |
| 02/25/10 | TRV | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 39.90 |
| 02/25/10 | GND | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 37.00 |
| 02/25/10 | AIR | 02/17/10-02/18/10 - CHICAGO/PHILADELPHIA - PREPARATION AND HEARING ATTENDANCE (C. KLINE) | 489.01 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time:  9:49:00 | 3.42 |
| 02/25/10 | TEL | 02/24/10-Telephone Call To: 3128537256 CHICGOZN, IL | 1.02 |
| 02/25/10 | DLV | 02/22/10-Postage | 3.15 |
| 02/25/10 | DLV | 02/19/10-Postage | 5.75 |
| 02/25/10 | DLV | 02/19/10-Postage | 1.22 |
| 02/25/10 | CPY | 02/24/10-Duplicating charges Time: 15:35:00 | .80 |
| 02/25/10 | CPY | 02/24/10-Duplicating charges Time: 17:37:00 | .80 |
| 02/25/10 | CPY | 02/24/10-Duplicating charges Time: 19:46:00 | 18.30 |
| 02/25/10 | CPY | 02/23/10-Duplicating Charges (Color) Time: 20:06:00 | 18.24 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time: 12:49:00 | 42.18 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time: 14:45:00 | 24.51 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time: 18:58:00 | 4.56 |
| 02/25/10 | WES | 02/23/10-Westlaw research service | 59.52 |
| 02/25/10 | CPY | 02/24/10-Duplicating charges Time: 14:09:00 | 22.10 |
| 02/25/10 | CPY | 02/24/10-Duplicating charges Time: 14:53:00 | 7.00 |
| 02/25/10 | CPY | 02/24/10-Duplicating Charges (Color) Time: 18:13:00 | 55.86 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3128537184 CHICGOZN, IL | 2.25 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3128537515 CHICGOZN, IL | 2.91 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 6303997847 LA GRANGE, IL | 1.10 |
| 02/26/10 | LEX | 02/23/10-Lexis research service | 437.21 |
| 02/26/10 | LEX | 02/24/10-Lexis research service | 181.89 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 140.21 |
| 02/26/10 | LEX | 02/23/10-Lexis research service | 11.54 |
| 02/26/10 | LEX | 02/24/10-Lexis research service | 266.15 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 108.86 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 10:14:00 | 2.20 |
| 02/26/10 | TEL | 01/14/10 - COURTCALL LLC, ID - Telephonic court appearance | 30.00 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3026523131 WILMINGTON, DE | 1.28 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 7034768194 HERNDON, VA | 2.94 |
| 02/26/10 | TEL | 01/27/10 - COURTCALL LLC, ID - Telephonic court appearance | 30.00 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3.02 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 2125062342 NEW YORK, NY | 2.34 |
| 02/26/10 | CPY | 02/25/10-Duplicating Charges (Color) Time: 12:24:00 | 14.25 |
| 02/26/10 | CPY | 02/25/10-Duplicating Charges (Color) Time: 12:25:00 | 11.40 |
| 02/26/10 | TEL | 02/18/10 - COURTCALL LLC, ID - Telephonic court appearance | 93.00 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 16:19:00 | 273.70 |
| 02/26/10 | AIR | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 510.11 |
| 02/26/10 | MLO | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 93.50 |
| 02/26/10 | TRV | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 438.90 |
| 02/26/10 | MLO | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 4.00 |
| 02/26/10 | GND | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 60.00 |
| 02/26/10 | MLO | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 3.00 |
| 02/26/10 | MLO | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/26/10 | GND | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 60.00 |
| 02/26/10 | GND | 02/17/10-02/18/10 - LOS ANGELES/WILMINGTON - OMNIBUS HEARING (K. LANTRY) | 19.00 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.11 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.65 |
| 02/26/10 | TEL | 02/25/10-Telephone Call To: 3128537163 CHICGOZN, IL | 2.22 |
| 02/26/10 | TEL | 12/15/09 - COURTCALL LLC, ID - Telephonic court appearance | 65.00 |
| 02/26/10 | TEL | 02/18/10 - COURTCALL LLC, ID - Telephonic court appearance | 93.00 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 15:04:00 | 54.60 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 269.83 |
| 02/26/10 | CPY | 1/10/2010-Duplicating charges | 546.00 |
| 02/26/10 | CPY | 1/12/2010-Duplicating charges | 65.50 |
| 02/26/10 | CPY | 1/13/2010-Duplicating charges | 65.60 |
| 02/26/10 | PRO | 2/9/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62602 - Copy Charges | 300.00 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 18:48:00 | .10 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 19:51:00 | .10 |
| 02/26/10 | CPY | 02/24/10-Duplicating charges Time: 21:58:00 | 94.70 |
| 02/26/10 | CPY | 02/25/10-Duplication charges Time: 10:15:00 | 1.80 |
| 02/26/10 | LEX | 02/24/10-Lexis research service | 68.66 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 584.21 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 253.55 |
| 02/26/10 | CPY | 02/25/10-Duplicating Charges (Color) Time: 12:22:00 | 3.42 |
| 02/26/10 | WES | 02/24/10-Westlaw research service | 155.26 |
| 02/26/10 | PRO | 2/10/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62614 - Copy charges | 55.00 |
| 02/26/10 | PRO | 2/11/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62637 - Copy Charges | 125.00 |
| 02/26/10 | PRO | 2/10/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62632 - Copy Charges | 475.00 |
| 02/26/10 | PRO | 2/16/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62667 - Copy Charges | 180.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/26/10 | PRO | 2/12/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62651 - Copy Charges | 100.00 |
| 02/26/10 | PRO | 2/8/10 - BLUESTAR COMPUTER SOLUTIONS INC - 62590 - Copy charges | 475.00 |
| 02/26/10 | CPY | 02/25/10-Duplicating charges Time: 17:19:00 | .40 |
| 02/27/10 | MSG | 02/15/10-US Messenger-836.02151 Brian Krakauer 1113 W Wolfram St Chicago, Il 60657-4329 | 51.48 |
| 02/27/10 | TEL | 02/25/10-Telephone Call To: 3128538787 CHICGOZN, IL | 1.19 |
| 02/27/10 | TEL | 02/26/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.77 |
| 02/27/10 | WES | 02/25/10-Westlaw research service | 39.47 |
| 02/27/10 | MSG | 02/12/10-US Messenger-1941.02121 James Ducayet 2226 Noyes St Evanston, Il 60201-2560 | 45.76 |
| 02/27/10 | MSG | 02/17/10-US Messenger-506.02171 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 02/27/10 | MSG | 02/08/10-US Messenger-1375.02081 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 16.13 |
| 02/27/10 | MSG | 02/09/10-US Messenger-895.02091 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 02/27/10 | CPY | 02/25/10-Duplicating charges Time: 16:33:00 | 203.00 |
| 02/27/10 | CPY | 02/25/10-Duplicating charges Time: 16:58:00 | 229.60 |
| 02/27/10 | CPY | 02/25/10-Duplicating charges Time: 19:01:00 | 31.50 |
| 02/27/10 | TEL | 02/26/10-Telephone Call To: 3122224191 CHICAGO, IL | 2.49 |
| 02/27/10 | CPY | 02/25/10-Duplicating Charges (Color) Time: 21:01:00 | 43.32 |
| 02/27/10 | CPY | 02/25/10-Duplicating Charges (Color) Time: 20:44:00 | 4.56 |
| 02/27/10 | CPY | 02/26/10-Duplicating charges Time: 17:18:00 | 77.60 |
| 02/27/10 | MSG | 02/18/10-US Messenger-1312.02181 Jenner & Block Llp 353 N Clark St Chicago, Il 60654-4704 | 9.66 |
| 02/27/10 | CPY | 02/26/10-Duplication charges Time: 16:28:00 | .20 |
| 02/27/10 | WES | 02/25/10-Westlaw research service | 325.99 |
| 02/28/10 | TEL | 01/14/10-Telephone Charges Conference Call Customer: BXX2466 JESSICA KNOWLES | 6.56 |
| 02/28/10 | TEL | 01/14/10-Telephone Charges Conference Call Customer: BXX8807 JESSICA KNOWLES | 2.57 |
| 02/28/10 | TEL | 01/28/10-Telephone Charges Conference Call Customer: BJK2793 JESSICA KNOWLES | 11.26 |

SIDLEY AUSTIN LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/28/10 | TEL | 01/29/10-Telephone Charges Conference Call Customer: BJK6751 JESSICA KNOWLES | 3.61 |
| 02/28/10 | TEL | 01/29/10-Telephone Charges Conference Call Customer: BJK7093 JESSICA KNOWLES | 23.67 |
| 02/28/10 | TEL | 01/21/10-Telephone Charges Conference Call Customer: BXX6128 JESSICA KNOWLES | 4.68 |
| 02/28/10 | TEL | 01/21/10-Telephone Charges Conference Call Customer: BJK9209 JESSICA KNOWLES | 3.03 |
| 02/28/10 | TEL | 01/26/10-Telephone Charges Conference Call Customer: BJK6430 JESSICA KNOWLES | 8.88 |
| 02/28/10 | TEL | 01/04/10-Telephone Charges Conference Call Customer: BXX4039 JESSICA KNOWLES | 7.40 |
| 02/28/10 | TEL | 01/24/10-Telephone Charges Conference Call Customer: HXX9256 JAMES DUCAYET | 2.99 |
| 02/28/10 | TEL | 01/06/10-Telephone Charges Conference Call Customer: HJD8831 JAMES DUCAYET | 4.88 |
| 02/28/10 | TEL | 01/11/10-Telephone Charges Conference Call Customer: HJD9196 JAMES DUCAYET | .43 |
| 02/28/10 | TEL | 01/29/10-Telephone Charges Conference Call Customer: MJH8677 JANET HENDERSON | 8.01 |
| 02/28/10 | TEL | 01/08/10-Telephone Charges Conference Call Customer: MJH2598 JANET HENDERSON | 9.16 |
| 02/28/10 | CPY | 02/15/10-Binding | 3.44 |
| 02/28/10 | CPY | 02/15/10-Binding | 1.72 |
| 02/28/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/28/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 02/28/10 | CPY | 02/15/10-Duplicating Charges (Color) | 3.99 |
| 02/28/10 | CPY | 02/15/10-Duplicating Charges (Color) | 5.13 |
| 02/28/10 | TEL | 01/14/10-Telephone Charges Conference Call Customer: HXX4878 MR BRYAN KRAKAUER | 4.54 |
| 02/28/10 | TEL | 01/14/10-Telephone Charges Conference Call Customer: HBK9094 MR BRYAN KRAKAUER | 9.59 |
| 02/28/10 | TEL | 01/16/10-Telephone Charges Conference Call Customer: HBK5705 MR BRYAN KRAKAUER | .50 |
| 02/28/10 | TEL | 01/16/10-Telephone Charges Conference Call Customer: HBK1361 MR BRYAN KRAKAUER | 12.82 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014660
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/28/10 | TEL | 01/17/10-Telephone Charges Conference Call Customer: HBK7001 MR BRYAN KRAKAUER | 5.87 |
| 02/28/10 | TEL | 01/18/10-Telephone Charges Conference Call Customer: HBK7869 MR BRYAN KRAKAUER | 19.32 |
| 02/28/10 | TEL | 01/19/10-Telephone Charges Conference Call Customer: HBK1810 MR BRYAN KRAKAUER | 2.46 |
| 02/28/10 | TEL | 01/28/10-Telephone Charges Conference Call Customer: HBK1983 MR BRYAN KRAKAUER | 7.04 |
| 02/28/10 | TEL | 01/22/10-Telephone Charges Conference Call Customer: HBK8247 MR BRYAN KRAKAUER | 2.24 |
| 02/28/10 | TEL | 01/24/10-Telephone Charges Conference Call Customer: HBK1925 MR BRYAN KRAKAUER | 10.75 |
| 02/28/10 | TEL | 01/25/10-Telephone Charges Conference Call Customer: HBK9611 MR BRYAN KRAKAUER | 13.65 |
| 02/28/10 | TEL | 01/26/10-Telephone Charges Conference Call Customer: HBK4987 MR BRYAN KRAKAUER | 7.06 |
| 02/28/10 | CPY | 02/25/10-Duplicating Charges (Color) | 33.06 |
| 02/28/10 | TEL | 01/07/10-Telephone Charges Conference Call Customer: PKL8971 ATTORNEY KEVIN LANTRY | 5.55 |
| 02/28/10 | TEL | 01/14/10-Telephone Charges Conference Call Customer: ZJL3285 JONATHAN LOTSOFF | 4.62 |
| 02/28/10 | TEL | 01/13/10-Telephone Charges Conference Call Customer: AKM9244 KERRIANN MILLS | 1.32 |
| 02/28/10 | TEL | 01/15/10-Telephone Charges Conference Call Customer: AKM3539 KERRIANN MILLS | 13.05 |
| 02/28/10 | TEL | 01/18/10-Telephone Charges Conference Call Customer: BGN4811 ATTY GUY NEAL | 8.26 |
| 02/28/10 | CPY | Hand labor duplicating-weekday | 87.53 |
| 02/28/10 | CPY | Hand labor duplicating-weekday | 7.96 |

**Total Expenses**   $69,296.01



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014661
Client Matter 90795-30570

For professional services rendered and expenses incurred through
February 28, 2010 re Creditor Communications

Fees                                                                    $1,968.00

**Total Due This Bill**                                                 **$1,968.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30014661
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | CL Kline | Discuss JPM claim and setoff request with D. Schaible (0.4); summarize and update Sidley team per same (0.3) | .70 |
| 02/08/10 | JE Henderson | Tc w/B. Bennet re: case issues(.30); email exchange w/D. Schaible re case issues (.20) | .50 |
| 02/08/10 | JK Ludwig | Telephone call with creditor re: case status (0.1); email to K. Stickles re: same (0.1) | .20 |
| 02/10/10 | JK Ludwig | Telephone call with creditor re: case status | .20 |
| 02/18/10 | JK Ludwig | Emails with D. Streany re: creditor inquiries | .10 |
| 02/26/10 | KS Mills | O/cs w/J. Henderson and/or C. Kline re: certain creditor dispute (1.0); t/call w/opposing counsel re: same (.3); emails to J. Henderson, client, and opposing counsel re: same (.5) | 1.80 |

|  |  | **Total Hours** | **3.50** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014661
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .50 | $850.00 | $425.00 |
| KS Mills | 1.80 | 560.00 | 1,008.00 |
| JK Ludwig | .50 | 475.00 | 237.50 |
| CL Kline | .70 | 425.00 | 297.50 |
| **Total Hours and Fees** | **3.50** | | **$1,968.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014662
Client Matter 90795-30580

For professional services rendered and expenses incurred through
February 28, 2010 re Bankruptcy Schedules

Fees                                                                                              $31,045.00

**Total Due This Bill**                                                            <u>**$31,045.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30014662
Tribune Company

RE: Bankruptcy Schedules

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | JE Henderson | Email exchange w/K. Kansa re: shareholder tender issue for schedule amendments | .20 |
| 02/01/10 | CL Kline | Review payroll related check issue with R. Stone | .20 |
| 02/02/10 | JE Henderson | Review email exchanges re: schedule amendments and email exchange w/K. Kansa re: shareholder payment issue | .50 |
| 02/02/10 | KP Kansa | Email J. Henderson re: shareholder exchange issues | .20 |
| 02/02/10 | CL Kline | Review advertiser refund creditor inquiry with R. Stone (0.4); discuss payroll check issues and analysis with R. Stone for amended schedules (0.9); further examine escheat issues with payroll with R. Stone (0.7); update Schedules task list and provide to R. Stone (0.6); discuss payroll analysis with J. Henderson (0.4) | 3.00 |
| 02/02/10 | JK Ludwig | Email to R. Stone and J. Ehrenhofer re: supplemental amendments to schedules | .30 |
| 02/03/10 | JE Henderson | Tc w/K. Kansa re: shareholder claim and review emails (.60); conf w/C. Kline re: schedule amendments and review email from A&M re: same (.60); conf w/M. Weicher re: priority issue (.20) | 1.40 |
| 02/03/10 | CL Kline | Discuss Computershare update with R. Stone re: D. Eldersveld inquiry (0.2); discuss general schedules updates with R. Stone (0.4); discuss shareholder accounts with K. Kansa (0.1); confirm non-debtor entities with C. Krueger (0.2); review and revise global schedules and notice (1.3); respond to D. Eldersveld shareholder inquiry (0.3); discuss payroll issues with R. Stone on escheat matters (0.6); discuss payroll escheat issues with J. Henderson (0.3) and K. Kansa (0.1); discuss project status and outstanding scheduling matters with R. Stone, including payroll matters (0.3); discuss notice and global note revision issues with K. Stickles and P. Reilly (0.9) | 4.70 |
| 02/04/10 | JE Henderson | Conf w/C. Kline re: progress on schedule amendments and open issues (.50); review emails w/A&M re: same (.40) | .90 |
| 02/04/10 | CL Kline | Telephone call with R. Stone on payroll approaches for schedules (0.3); discuss with R. Stone approach to global notes revision and notice (0.4); coordinate with P. Ratkowiak validation Exhibit 1 list to amended schedule notice (0.1); revise notice for new Exhibit 1 and compare with prior schedule notice forms (0.1); review and revise notices and global notes (0.8) and send to A&M and local counsel for review and comment, with explanations (0.3); research wage motion re: payroll claims (0.4); review with R. Stone the | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014662
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | outstanding items list and notice status (0.5) conduct and facilitate A&M meeting to review outstanding schedule and notice items (0.6); revise Global Notes and Notices for further comments (0.3); prepare summary of global note notice approach for J. Henderson review (0.4) | |
| 02/05/10 | JE Henderson | Review emails from C. Kline re: schedule amendment/status | .20 |
| 02/05/10 | KP Kansa | Email C. Kline re: schedule amendments (.1); further email to C. Kline on same (.1); review Global Notes and notice of filing for schedule amendments, revise same, and email C. Kline and A&M team on same (2.0) | 2.20 |
| 02/05/10 | CL Kline | Discuss Cubs payroll issues and schedules approach and Computershare update with R. Stone (0.4); revise global notes and notices for Sidley and A&M review (1.4); discuss with K. Stickles noteholder inquiry (0.1); revise A&M cover note and notices, discussing same with J. Ehrenhofer (0.6); review K. Kansa comments on global notes and notices (0.2); revise stock option approach in schedules (0.2); summarize global note revision notice approach with J. Henderson (0.8) | 3.70 |
| 02/07/10 | CL Kline | Review D. Eldersveld request for Computershare letter with J. Langdon and K. Kansa | .20 |
| 02/08/10 | CL Kline | Analyze escheat matters re: outstanding categories of claims (0.4); conference w/K. Kansa on Cubs payroll checks (0.1) and K. Kansa and J. Langdon on Computershare fund re Times Mirror (0.2); discuss outstanding escheat and schedule matters w/R. Stone (0.5) | 1.20 |
| 02/09/10 | KP Kansa | Email J. Langdon re: letter to Computershare (.1); review materials on shareholder issues and comment on same (2.9) | 3.00 |
| 02/09/10 | CL Kline | Discuss escheat matters w/A&M and Marketsphere (0.3); Review Times Mirror update re: Computershare (0.3); Prepare summary of escheat and notice approaches for A&M and Sidley review (0.7); Revise notices for schedules (0.8) | 2.10 |
| 02/10/10 | KP Kansa | Review escheat materials (1.2); t/c's to C. Kline re: same (.2); emails to J. Langdon re: same (.2) | 1.60 |
| 02/10/10 | CL Kline | Discuss escheat matters and schedules w/K. Kansa (0.4); Discuss schedules update and outstanding issues w/R. Stone and J. Ehrenhofer (0.3); Prepare and provide notes to K. Kansa on trust and escheat issues (1.6); Discuss shareholder update (0.2); Provide schedules update to J. Henderson (0.2); Revise global notes clean/blackline (0.4) for client distribution, update to A&M and Sidley (0.2) | 3.30 |
| 02/11/10 | JE Henderson | Conf w/K. Kansa re: schedules (.10); tc w/C. Kline (.20); review email from C. Kline re: same (.20) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014662
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/10 | KP Kansa | Review prepetition escheated payments materials and C. Kline email on same (.4); email C. Kline re: same (.1); t/cs C. Kline on prepetition escheat materials (.4) | .90 |
| 02/11/10 | CL Kline | Discuss notice w/K. Stickles (0.1); Review and revise notice per P. Reilly comments (0.1); Discuss payroll matter K. Kansa (0.1), prepare and review summary and analysis of payroll escheat issue and recommendation for J. Henderson and K. Kansa (2.1); Provide revised notices to A&M for client review and Sidley for internal review (0.3), conference w/J. Henderson re: same (0.1) | 2.80 |
| 02/11/10 | JK Ludwig | Telephone call with C. Kline re: status of schedule amendment | .70 |
| 02/12/10 | JE Henderson | Confs w/C. Kline re: schedule amendments (.50); conf w/K. Kansa re: same (.40); review emails (.10) | 1.00 |
| 02/12/10 | CL Kline | Discuss advertisers and cure amount issue w/J. Henderson (0.3) and R. Stone (0.6); Review spreadsheet on advertisers and analyze same, summarizing for J. Henderson (1.2); Discuss all outstanding issues re: global notes, filing plan, advertisers and cure amount w/J. Henderson (0.4) | 2.50 |
| 02/13/10 | JE Henderson | Review emails from C. Kline re: schedules | .30 |
| 02/15/10 | JE Henderson | Email exchange w/A&M re: status of schedule amendments | .10 |
| 02/15/10 | CL Kline | Discuss advertisers and schedules, intercompany matters w/R. Stone (0.3); Summarize advertiser issue w/R. Stone and provide to J. Boelter and J. Henderson for DPW (0.9) | 1.20 |
| 02/19/10 | JE Henderson | Email to C. Kline and K. Kansa re: schedules c/c | .20 |
| 02/19/10 | KP Kansa | Emails to C. Kline re: Cubs payroll checks (.2); review materials on same (.3) | .50 |
| 02/19/10 | CL Kline | Review and discuss w/J. Henderson and A&M schedules filing plans (0.1); Discuss Cubs prepetition escheat and other prepetition escheat matters w/R. Stone (0.2); Discuss schedules to do items and new credits for amended schedules w/R. Stone (0.4); Prepare summary re: same for J. Henderson (0.1); Review escheated Cubs issue w/K. Kansa (0.3), email R. Stone re: same (0.1) | 1.20 |
| 02/22/10 | JE Henderson | C/c w/A&M and confs w/C. Kline re: schedule amendments (.80); conf w/B. Krakauer re: interco adjustment (.10); review emails from B. Krakauer re: same (.10) | 1.00 |
| 02/22/10 | CL Kline | Prepare for A&M call on Schedules w/A&M and J. Henderson (0.2); review escheat reports w/R. Stone and MarketSphere approach (0.4); discuss status update w/J. Henderson (0.3); and provide background materials to notices and global notes (0.4); revise notice for non-debtors (0.6); discuss advisor update w/B. | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014662
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman (0.1); conference with J. Henderson per same (0.1) | |
| 02/23/10 | JE Henderson | Review numerous emails from C. Kline and B. Whittman re: schedules, draft global notes and spreadsheets re: schedule amendments (1.0); conf w/C. Kline re: same and re: filing, notification to UCC/SC (.30); review additional emails from B. Whittman re: logistics (.10) | 1.40 |
| 02/23/10 | CL Kline | Discuss global notes and notice w/J. Henderson and schedules amendment (0.4); Discuss schedule amendment, intercompany and notice to committee advisors w/B. Whittman (0.2); Update global note notice (0.3) and send to K. Stickles w/comments for final review (0.2); Provide Exhibit 1 to A&M for updating re: revised Schedules for both notices (0.1) | 1.20 |
| 02/24/10 | JE Henderson | Emails with K. Kansa and C. Kline re: schedule amendment | .40 |
| 02/24/10 | CL Kline | Revise and prepare final clean version of global notes (0.5), send to J. Ehrenhofer w/comment (0.2); Discuss and provide Exhibit 1 to J. Ehrenhofer for completion (0.4); Incorporate revised Exhibit 1 into notices (0.3); Calculate and revise tentative bar date in amended schedule notice, revise filing dates and remove draft stamp from notices (0.4); Review Schedules status w/advisors w/B. Whittman (0.1); Prepare and send notices of amended schedules to UCC and Steering Committee counsel (0.3), respond to Steering Committee counsel inquiries and requests (0.2) | 2.40 |
| 02/24/10 | B Krakauer | Review proposed schedules revisions | 1.10 |
| 02/25/10 | JE Henderson | Review email updates from C. Kline and B. Whittman re: schedules (.40); confs w/C. Kline re: same and conf w/B. Krakauer (.50); review final Global notes (.20) | 1.10 |
| 02/25/10 | CL Kline | Review Schedules data (0.4), discussing same w/J. Ehrenhofer (0.4); Discuss service timing requirements w/A&M and Epiq (0.3) | 1.10 |
| 02/26/10 | JE Henderson | Review emails from C. Kline re: amendment to schedules filing on 3/01 | .10 |
| | | **Total Hours** | **56.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014662
Tribune Company

RE: Bankruptcy Schedules

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.10 | $925.00 | $1,017.50 |
| JE Henderson | 9.30 | 850.00 | 7,905.00 |
| KP Kansa | 8.40 | 700.00 | 5,880.00 |
| JK Ludwig | 1.00 | 475.00 | 475.00 |
| CL Kline | 37.10 | 425.00 | 15,767.50 |
| **Total Hours and Fees** | **56.90** | | **$31,045.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014663
Client Matter 90795-30590

For professional services rendered and expenses incurred through
February 28, 2010 re Employee Issues

Fees                                                                        $47,300.50

**Total Due This Bill**                                          **$47,300.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30014663
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/10 | BM Clark | Researched breach of fiduciary claims brought against leveraged ESOPs | 4.50 |
| 02/01/10 | JD Lotsoff | Conference call with C. Bigelow, B. Litman and M. Bourgon re: MIP issues (0.5); review draft Compensation Committee report (0.6); revisions to same (0.9) | 2.00 |
| 02/02/10 | BM Clark | Researched breach of fiduciary claims brought against leveraged ESOPs | 1.80 |
| 02/02/10 | BJ Gold | Review Mercer draft | .30 |
| 02/02/10 | ME Johnson | Review Mercer summary of proposed compensation plans | .30 |
| 02/02/10 | KT Lantry | E-mails with J. Lotsoff re: bonuses (.3); review documents re: transition compensation plan and equity incentive structure (.8) | 1.10 |
| 02/02/10 | JD Lotsoff | Review updated 2009 MIP board report and Mercer report re: 2010 MIP (2.1); telephone calls with C. Bigelow, K. Lantry, J. Dempsey and M. Long re: same (1.2) | 3.30 |
| 02/03/10 | BM Clark | Researched and prepared memorandum about breach of fiduciary claims brought against leveraged ESOPs | 6.00 |
| 02/03/10 | ME Johnson | Review summary of proposed equity plan, severance and incentive plans (.7); discuss comments w/ J. Lotsoff (.4); prepare written comments (.3) | 1.40 |
| 02/03/10 | KT Lantry | Review summary of transitional compensation plan and post-emergency equity program and e-mails re: same | .70 |
| 02/03/10 | JD Lotsoff | Review Mercer report re: 2010 MIP (1.3); telephone calls with C. Bigelow, N. Larsen, J. Dempsey and M. Long re: same (0.5); review draft Board report re: benefit plans and plan of reorganization, review issues re: same (1.1); telephone calls with M. Johnson, B. Rosemergy, K. Lantry and B. Gold re: same (1.3); e-mail to C. Bigelow re: same (1.3) | 5.50 |
| 02/03/10 | BA Rosemergy | Review compensation proposals and discuss same with M. Johnson and J. Lotsoff | 1.10 |
| 02/04/10 | BM Clark | Prepared memorandum re: employee stock ownership plans and prohibited transactions | 3.50 |
| 02/04/10 | BJ Gold | Respond to J. Lotsoff email re MIP and analyze same (0.3); review Mercer deck and comment on same and telephone conference with J. Lotsoff re same (0.3) | .60 |
| 02/04/10 | ME Johnson | O/c regarding equity awards, incentive compensation and severance benefits to be included in plan of reorganization | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30014663
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: structure of transitional compensation plan | .60 |
| 02/04/10 | JD Lotsoff | Review Mercer report re: 2010 MIP, review board presentation re: benefit plans (1.6); telephone calls with C. Bigelow, N. Larsen, J. Dempsey, M. Long, M. Johnson re: same (0.9); e-mails to C. Bigelow re: same (0.8) | 3.30 |
| 02/05/10 | BM Clark | Prepared memorandum re: leveraged employee stock ownership plans and prohibited transactions | 7.00 |
| 02/08/10 | BM Clark | Prepared memorandum re: potential claims against leveraged ESOPs | .50 |
| 02/09/10 | BM Clark | Prepared memorandum re: potential claims against leveraged ESOPs | 1.80 |
| 02/09/10 | BJ Gold | Review emails from J. Lotsoff re equity issues and review and analyze and respond to same | .30 |
| 02/09/10 | KT Lantry | Review summary of transitional compensation and equity incentive structures | .30 |
| 02/09/10 | JD Lotsoff | E-mail to K. Lantry and M. Johnson re: equity and severance plan issues | .50 |
| 02/10/10 | BM Clark | Prepared memorandum re: potential claims against leveraged ESOPs | .30 |
| 02/10/10 | KT Lantry | Telephone call with J. Osick re: severance issue (.2); discuss research re: severance issue with S. Adamczyk (.2) | .40 |
| 02/10/10 | JD Lotsoff | Reviewed bonus documentation (0.2); e-mail and telephone conference with C. Bigelow re: same (0.2) | .40 |
| 02/11/10 | KT Lantry | Telephone calls and e-mails with C. Bigelow and J. Lotsoff re: MIP issues | .40 |
| 02/11/10 | JD Lotsoff | Reviewed bonus documents from C. Bigelow (0.4); telephone conferences with K. Lantry (0.2); emails with N. Pernick re: TMIP/KOP certification and plan issues (0.1) | .70 |
| 02/12/10 | BJ Gold | Review emails related to withdraw filing; review edits to deck draft on incentive plans | .40 |
| 02/12/10 | ME Johnson | Review disclosure statement summary of compensation and benefit plans (1.2); o/c B. Rosemergy re: same (.6) | 1.80 |
| 02/12/10 | KT Lantry | Review and edit certification of withdrawal of portion of MIP motion and discuss same with J. Lotsoff (.3); numerous e-mails with local counsel re: certification or stipulation of withdrawal (.4); e-mails with J. Lotsoff re: terms of 2010 MIP (.2) | .90 |
| 02/12/10 | JD Lotsoff | Revise certification re: TMIP/KOB withdrawal (1.0); emails with K. Stickles, K. Lantry, C. Bigelow and N. Larsen re: same | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30014663
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); emails to D. LeMay, C. Simon and J. McMahon re: same (0.2); review and revise disclosure statement (4.3); telephone conference with K. Lantry re: same, email to K. Mills re: same (0.3); preliminary review of draft plan of reorganization (0.5) | |
| 02/12/10 | BA Rosemergy | Review employee benefits and compensation provisions of disclosure and discuss same with M. Johnson (1.6); provide comments to K. Mills and phone call with K. Mills re: same (0.7) | 2.30 |
| 02/14/10 | BJ Gold | Review emails from K. Stickles, J. Lotsoff and K. Lantry re CNO and additional bonus issues | .30 |
| 02/15/10 | BM Clark | Researched regulations under section 409(p) of the Internal Revenue Code | 1.30 |
| 02/15/10 | KT Lantry | E-mails with B. Gold, J. Lotsoff, and K. Stickles re: stipulation involving withdrawal of TMIP and KOB | .30 |
| 02/15/10 | JD Lotsoff | Review stipulation re: TMIP/KOB (0.2); emails with K. Lantry, K. Stickles and D. LeMay re: same (0.1) | .30 |
| 02/16/10 | BM Clark | Researched regulations under section 409(p) of the Internal Revenue Code | .50 |
| 02/16/10 | KT Lantry | E-mails and telephone calls re: TMIP and KOB issues with client J. Lotsoff and D. Deutsch | .40 |
| 02/16/10 | KT Lantry | Discuss research re: severance issues with S. Adamczyk and review summary of same (.7); e-mail to J. Osick re: settlement issues (.2) | .90 |
| 02/16/10 | JD Lotsoff | Review award data from C. Bigelow (0.6), telephone conferences with M. Joyce, K. Stickles, K. Lantry and C. Bigelow re: TMIP/KOB issues (0.5) | 1.10 |
| 02/17/10 | KT Lantry | E-mails with N. Pernick and J. Lotsoff re: TMIP and KOB | .20 |
| 02/17/10 | JD Lotsoff | Reviewed 2009 MIP allocation data (0.9); emails with C. Bigelow re: same (0.4); telephone conference with D. LeMay and emails with K. Stickles re: 2009 TMIP/KOB withdrawal issues (0.2) | 1.50 |
| 02/18/10 | KT Lantry | Discuss TMIP and KOB issues with J. McMahon and J. Lotsoff | .40 |
| 02/18/10 | JD Lotsoff | Reviewed materials for financial advisors re: compensation plans (0.7); email with M. Bourgon re: same and telephone conference with K. Lantry re: TMIP/KOB status (0.1) | .80 |
| 02/19/10 | SJ Byers | Research regarding withdrawal of contested matter as requested by J. Lotsoff | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30014663
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/10 | KT Lantry | Review summary of employee benefit plans | .20 |
| 02/19/10 | JD Lotsoff | Office conference with S. Byers and review issues re: withdrawal of motions without prejudice | .30 |
| 02/22/10 | JD Lotsoff | Draft motion to voluntarily dismiss TMIP and KOB motion (3.3); email to K. Lantry re: same (0.1); review research re: voluntarily dismissal (0.5) | 3.90 |
| 02/23/10 | BJ Gold | Review draft motion and conference with J. Lotsoff re same and review related emails re same | .30 |
| 02/23/10 | KT Lantry | Review and edit motion to dismiss TMIP and KOB and discuss changes to same with K. Stickles and J. Lotsoff | 1.00 |
| 02/23/10 | JD Lotsoff | Revised motion to withdraw TMIP/KOB (1.7); telephone call with K. Lantry re: same (0.3); telephone call to J. McMahon and D. LeMay re: same (0.1); emails with C. Bigelow and to K. Stickles re: same (0.1); review January 27, 2010 hearing transcript re:  same (0.3) | 2.50 |
| 02/24/10 | KT Lantry | E-mails with J. Lotsoff re: motion to dismiss TMIP and KOB | .20 |
| 02/24/10 | JD Lotsoff | Review K. Stickles revisions to motion to withdraw TMIP/KOB, revise same | .30 |
| 02/25/10 | JD Lotsoff | Revised motion to withdraw TMIP/KOB (0.5); telephone calls with K. Lantry and K. Stickles re: same (0.1); email to C. Bigelow re:  same (0.1); revised financial disclosure section re: TMIP/MIP (0.6); telephone call with J. Langdon re: same (0.2) | 1.50 |
| 02/26/10 | JD Lotsoff | Reviewed and revised disclosure statement | 1.20 |
| 02/27/10 | KT Lantry | E-mails with M. Bourgon re: emplyee claim | .20 |
| | | **Total Hours** | **84.50** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014663
Tribune Company

RE: Employee Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 8.20 | $850.00 | $6,970.00 |
| BJ Gold | 2.20 | 725.00 | 1,595.00 |
| ME Johnson | 4.40 | 685.00 | 3,014.00 |
| JD Lotsoff | 35.60 | 650.00 | 23,140.00 |
| BA Rosemergy | 3.40 | 495.00 | 1,683.00 |
| BM Clark | 27.20 | 355.00 | 9,656.00 |
| SJ Byers | 3.50 | 355.00 | 1,242.50 |
| **Total Hours and Fees** | **84.50** | | **$47,300.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

March 31, 2010

Mr. James Zerwekh
Vice President and General Manager
KWGN, Inc.
P.O. Box 5222
Englewood, Colorado  80155

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014664
BNSF Reference # 0000000897
Client Matter 06959-20010

For professional services rendered and expenses incurred through
February 28, 2010 re KWGN/General FCC

Fees                                                                      $512.00

**Total Due This Bill**                                          **$512.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30014664
KWGN Inc.

RE: D.C./General FCC

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | TP Van Wazer | KWGN: review two 7 GHz microwave licensees (STLs) recently approved by FCC (0.4); cmail to A. Yaden regarding same (0.1) | .50 |
| 02/22/10 | LJ McCarty | KWGN - Check status of pending application(s) in various FCC databases (.50); update client public inspection files regarding same (.30) | .80 |
| | | **Total Hours** | **1.30** |

**SIDLEY AUSTIN LLP**

Invoice Number: 30014664
KWGN Inc.

RE: D.C./General FCC

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| TP Van Wazer | .50 | $600.00 | $300.00 |
| LJ McCarty | .80 | 265.00 | 212.00 |
| **Total Hours and Fees** | **1.30** | | **$512.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

March 31, 2010

William Lancsey, General Manager
KPLR-TV
10829 Olive Blvd., Suite 202
St. Louis, MO  63141

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014665
BNSF Reference # 0000000922
Client Matter 90788-20680

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through February 28, 2010 re KPLR-TV

Fees                                                                                    $5,402.50

**Total Due This Bill**                                                      **$5,402.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30014665
Tribune Broadcasting Company

RE: KPLR-TV

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | LJ McCarty | KPLR - Review and reply to e-mail from client regarding six new auxiliary applications (1.00); begin 4 of 6 new applications in ULS (6.00) | 7.00 |
| 02/03/10 | TP Van Wazer | KPLR:  review e-mails from L. McCarty, J. Gill regarding new 7 GHz microwave | .30 |
| 02/04/10 | LJ McCarty | KPLR - Begin remaining 2 of 6 new auxiliary applications in ULS (3.00); e-mail to consulting engineer regarding same (.30); finalize and submit 6 auxiliary applications (1.30); submit fee payment to FCC for each application (1.00); e-mail to client regarding same (.10) | 5.70 |
| 02/04/10 | TP Van Wazer | KPLR:  Review six microwave relay modification applications to relocate KPLR's STL to terminate and KTVI's transmitter site prior to filing (0.9); confer variously with L. McCarty (0.1); e-mails to/from J. Gill regarding new 7 GHz microwave for KPLR's STL (0.3); arrange to have technical information forwarded to consulting engineer (0.2) | 1.50 |
| 02/16/10 | LJ McCarty | KPLR - Prepare instructions to station manager regarding placement of recently filed applications in station's public inspection file (.50) | .50 |
| 02/17/10 | LJ McCarty | KPLR - Follow-up e-mail to client regarding status of 2GHz buildout for St. Louis market (.50) | .50 |
| 02/17/10 | TP Van Wazer | KPLR:  review WPYU518's construction deadline (0.1); review e-mail from L. McCarty to C. Fricke, J. Gill regarding status of 2 GHz BAS relocation (0.2); review Sprint's transition estimates by market (0.5) | .80 |
| 02/26/10 | LJ McCarty | KPLR - Check status of pending wireless applications in FCC databases (.50); update client files re: same (.30) | .80 |

**Total Hours**    **17.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 30014665
Tribune Broadcasting Company

RE: KPLR-TV

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| TP Van Wazer | 2.60 | $600.00 | $1,560.00 |
| LJ McCarty | 14.50 | 265.00 | 3,842.50 |
| **Total Hours and Fees** | **17.10** | | **$5,402.50** |