# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, *et al.*,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT
### REGARDING THIRD QUARTERLY FEE APPLICATION OF
### MCDERMOTT WILL & EMERY LLP

Stuart Maue, fee examiner in this proceeding, submits this final report with respect to the Third Quarterly Fee Application of McDermott Will & Emery LLP for the period from June 1, 2009, through August 31, 2009 ("Application"), seeking approval of fees that total $365,485.00 and reimbursement of expenses that total $1,312.70. McDermott Will & Emery LLP ("McDermott Will") is Special Counsel to the Debtors for Domestic Legal Matters.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.      Stuart Maue reviewed the Application, including each of the billing and expense entries, for compliance with 11 U.S.C. § 330, Rule 2016–2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and legal precedence established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.      This report includes exhibits that detail and support the findings discussed below.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, are displayed in the exhibits.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, the other tasks within the same entry are also displayed but not underlined.

3.      Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications.  *See ACLU v. Barnes*, 168 F.3d 423, 429 (11th Cir. 1999).  Courts have found this proportional method of analyzing block billing a reasonable solution to the problem created by timekeepers who resort to this practice.  The alternative to using proportionalized time is to question the blocked entry in its entirety.

4.      Stuart Maue prepared and submitted a preliminary report to McDermott Will, and the firm provided a written response.  After consideration of the firm's reply, Stuart Maue prepared this final report and submits the following findings and recommendations to the Court.

## Discussion of Findings

### Reconciliation of Fees and Expenses

5.    Stuart Maue recomputed the fees and expenses requested in the Application.  The hours billed by each timekeeper were totaled and multiplied by that individual's hourly rate.  The recomputation of fees revealed that the requested amount is $1,013.00 more than the computed amount.  The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole.  The discrepancy and the related entries are displayed in Exhibit A.  McDermott Will provided no response to the mathematical discrepancy in the firm's reply to the preliminary report; Stuart Maue recommends a fee reduction in the amount of $1,013.00 resulting from the mathematical discrepancy.

Stuart Maue recomputed the expenses which revealed no difference between the amount requested and the amount computed.  The figures in this report and the accompanying exhibits reflect the fees and expenses computed by Stuart Maue.

### Review of Fees

6.    **Firm Staffing.**  The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  The Application provided the names, positions, and hourly rates of the McDermott Will timekeepers who billed to this matter.  The matter was staffed with 31 timekeepers, consisting of 18 partners, 2 counsel, 10 associates, and 1 reference librarian.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

The firm billed a total of 642.30 hours with associated fees of $364,472.00.[2]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

---

[2] This amount reflects the fees computed by Stuart Maue.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 414.30 | 65% | $292,346.50 | 80% |
| Counsel | 1.50 | * | 1,047.50 | * |
| Associate | 226.20 | 35% | 71,033.00 | 19% |
| Reference Librarian | 0.30 | * | 45.00 | * |
| **TOTAL** | 642.30 | 100% | $364,472.00 | 100% |

* Less than 1%

The blended hourly rate for the McDermott Will professionals is $567.64 and the blended hourly rate for professionals and paraprofessionals is $567.45.

7. **Hourly Rate Increases.** McDermott Will did not increase the hourly rate of any timekeeper during the third interim period.

8. **Transient Timekeepers.** The activities of timekeepers whose participation appears to be limited and sporadic become questionable if the value of their involvement and necessity of their contribution is unclear. Stuart Maue recognizes that some professionals have specialized knowledge or expertise and may be called upon to provide services to the case on a limited basis; however, it appears that some of the timekeepers had minimal involvement in the case and billed for activities that could have been performed by other timekeepers or timekeepers billing at a lower rate. Stuart Maue requested that McDermott Will provide additional information regarding the role and necessity of the professional timekeepers identified as potentially transient billers. The billing entries, totaling 23.90 hours and $13,639.00 in associated fees, were displayed in Exhibit C to the preliminary report.

In response, McDermott Will provided the practice area, level of experience, and role played by each of the individuals in question. Given the additional information provided by the firm, Stuart Maue makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

9. **Complete and Detailed Task Descriptions.** Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary." The rules further provide that fee applications shall include complete and detailed activity descriptions and that each activity description shall include the nature and subject matter of the activity. Section II.D.5 of the Guidelines states that "time entries for

-4-

telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference."

      **a.**    **Vaguely Described Conferences.** With minimal exceptions, the firm adequately described its conferencing activities. Stuart Maue requested that the firm continue to provide sufficient detail in all time entries submitted in future fee applications, and the firm agreed to do so.

      **b.**    **Other Vaguely Described Activities.** Certain time entries in the Application described the activity performed using phrases such as "follow-up" or "work on." Such entries lack the specificity required to determine the exact nature of the task the timekeeper performed. The entries, totaling 2.28 hours with $1,669.73 in associated fees, were displayed in Exhibit D to the preliminary report. Stuart Maue requested that in future applications McDermott Will provide sufficient detail for each billing entry, and the firm agreed to provide sufficient detail in future fee applications.

    10.    **Block Billing.** The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). With minimal exceptions, McDermott Will did not block bill time entries. In response to the preliminary report, McDermott Will stated the firm will continue to provide sufficient detail.

    11.    **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role," and Section II.D.5 of the Guidelines states that "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

      **a.**    **Nonfirm Conferences, Hearings, and Events.** Stuart Maue identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event.

Contrary to Local Rule 2016-2, neither the Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 14.20 hours with $10,143.00 in associated fees, were displayed in Exhibit E to the preliminary report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference). The potentially duplicative and unnecessary timekeepers' entries total 7.40 hours with $4,629.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that the firm provide an explanation of the necessity of the multiple billers and their respective roles for each event attended by more than one timekeeper.

In response to the preliminary report, McDermott Will stated that the time entries in question belong to the three firm partners who serve as the main client contacts in these matters. Given the role each partner fulfills, the firm asserted that greater efficiency results by allowing each to participate in conferences with the client. Given the additional information provided by the firm and the relatively minimal amount of resulting fees, Stuart Maue makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

  **b.**   <u>**Intraoffice Conferences.**</u>   Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The fees billed by McDermott Will for intraoffice conferences total 97.89 hours with $58,206.22 in associated fees, which computes to approximately 16% of the total fees requested in the Application. The entries were displayed in Exhibit F to the preliminary report. In many instances, two or more firm professionals billed to attend the same internal conference. The entries describing intraoffice conferences attended by two or more firm personnel, totaling 70.93 hours with $42,790.33 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that McDermott Will provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the preliminary report, McDermott Will stated that the intraoffice conferences involved (i) the delegation of work; or (ii) discussions among attorneys concerning their respective areas of expertise.   While the latter constitutes legal work performed for the benefit of the client, assigning and/or delegating work is an internal administrative function and the resulting fees constitute firm overhead.   Stuart Maue recommends a fee reduction in the amount of $6,771.33 resulting from the time invoiced by associates Chan, Dodds, Eltaki, Isaac, and Zajac to meet with other firm attorneys who also invoiced fees for the meeting.   Such meetings presumably consisted of receiving work assignments.   The task descriptions of the associates in question and of all intrafirm conferences are displayed in Exhibit F to this report.

12.    **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.   Likewise, activities relating to the training and assignment of tasks to staff members or the supervision of any administrative functions should be considered a cost of doing business and a factor considered in establishing the firm's hourly rates.   Also included in administrative tasks is time expended to review and edit time entries and invoices.   "Where the time entries require revision to conform to the court's standards, the editing services are administrative functions that are not compensable even if they are performed by a professional."   *See In Re CF & I Fabricators of Utah*, 131 B.R. 474, 485 (D. Utah 1991).   Stuart Maue identified several tasks in the Application, totaling 24.90 hours with $9,529.50 in associated fees, which apparently described administrative activities.   The entries were displayed in Exhibit G to the preliminary report.

In response, McDermott Will first provided additional detail explaining why one particular entry was not administrative in nature despite the description provided.   Regarding the remaining entries in question, the firm explained the task performed by the timekeeper required knowledge of the bankruptcy and local rules, but conceded that the work was partly administrative in nature.   Given the sometimes uncertain area between substantive and administrative work regarding the

preparation of case professional's fee applications, McDermott Will proposed a voluntary fee reduction in the amount of $4,764.75, representing one-half of the fees identified as potentially administrative. After consideration of the firm's response and further review of the time entries in question, Stuart Maue recommends a fee reduction in the amount suggested by McDermott Will. The time entries related to the voluntary fee reduction are displayed in Exhibit G attached hereto.

13.     **Clerical Activities.** Clerical activities include tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel. Stuart Maue did not identify any billing entries describing clerical activities.

14.     **Travel.** Local Rule 2016-2 (d)(viii) provides that "travel time during which no work is performed shall be separately described and may be billed at no more than 50% of regular hourly rates." The Application did not include any entries for travel time.

15.     **McDermott Will Retention/Compensation.** Stuart Maue reviewed and identified entries related to the firm's retention and compensation. McDermott Will billed 46.10 hours with associated fees of $17,738.50 for activities related to firm's retention and applications for compensation (exclusive of the entries addressed in paragraph 12), which computes to approximately 5% of the total fees billed by the firm. For informational purposes, the fee entries identified as retention/compensation activities were displayed in Exhibit H to the preliminary report. The exhibit is omitted from this report as Stuart Maue makes no related recommendation for a fee reduction.

### Review of Expenses

16.     **Complete and Detailed Itemization of Expenses.** The Guidelines in Section II.E.3. provide that the factors relevant to a determination that the expense is proper include "Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel,

etc.) and by the month incurred." McDermott Will provided an itemization for the firm expenses that included the category, the date, the description, and the amount.

17.    **Photocopies.** Local Rule 2016-2 (e)(iii) states that copying charges "shall not exceed $0.10 per page." The firm requested reimbursement of $151.20 for duplication charges. McDermott Will stated in the Application that it "charged the Debtors the maximum permitted amount of $.10 per page;" however, several copies were billed at $0.20 per page. The overcharge for duplication charges is $58.40, as reflected in Exhibit I to the preliminary report.

In response, McDermott Will stated the copy charges billed at $0.20 per page were an inadvertent error, and the firm agreed to a voluntary expense reduction in the amount of $58.40.

18.    **Business Meals.** McDermott Will requested reimbursement in the amount of $29.25 for a business meal. It was not possible to determine if this meal related to a meeting with people outside the firm or if it was a meal solely for employees of McDermott Will unrelated to travel. Stuart Maue requested that McDermott Will provide an explanation for the purpose of this meal charge.

| Invoice Number | Amount | Description |
|---|---|---|
| 2038857 | $29.25 | Business Meals |

In response, the firm provided a copy of the disbursement card for the meal charge incurred for a meeting with the client. Stuart Maue makes no recommendation for an expense reduction resulting from the meal expense.

## Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above. Stuart Maue recommends the approval of fees in the amount of $352,935.92 ($365,485.00 minus $12,549.08) and reimbursement of expenses in the amount of $1,254.30 ($1,312.70 minus $58.40) for the period from June 1, 2009, through August 31, 2009. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:     (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

## APPENDIX A

### MCDERMOTT WILL & EMERY LLP

#### SUMMARY OF FINDINGS

##### Third Quarterly Fee Application (June 1, 2009 through August 31, 2009)

###### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $365,485.00 | |
| Expenses Requested | 1,312.70 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $366,797.70 |
| | | |
| Fees Computed | $364,472.00 | |
| Expenses Computed | 1,312.70 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $365,784.70 |
| | | |
| Discrepancy in Fees | $  1,013.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $   1,013.00 |

###### B.    Recommended Fee Allowance and Expense Reimbursement

| | | |
|---|---:|---:|
| Fees Requested | $365,485.00 | |
| *Recommended Reduction for Discrepancy in Fees* | *($  1,013.00)* | |
| *Recommended Reduction for Intraoffice Conferences* | *(6,771.33)* | |
| *Agreed Reduction for Administrative Activities* | *(4,764.75)* | |
| Subtotal | *($12,549.08)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $352,935.92 |
| | | |
| Expenses Requested | $1,312.70 | |
| *Agreed Reduction for Photocopies* | *($     58.40)* | |
| Subtotal | *($     58.40)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 1,254.30 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $354,190.22 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 2nd day of April, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Blake D. Rubin, Esq.
McDermott Will & Emery LLP
600 13th Street N.W.
Washington, DC  20005-3096

John L. Decker, Esq.

-12-

**EXHIBIT A**
**Discrepancy Schedule**
**McDermott, Will & Emery**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 2058656 | 106 | Ravert | 06/15/09 | $585.00 | 0.90 | 0.80 | $ 526.50 | $ 468.00 | 0.10 | $ 58.50 |
| 2058659 | 11 | Gordon | 06/09/09 | $610.00 | 3.30 | 1.50 | $ 2,013.00 | $ 915.00 | 1.80 | $ 1,098.00 |
| 2048076 | 2 | Isaac | 08/07/09 | $280.00 | 1.80 | 0.90 | $ 504.00 | $ 252.00 | 0.90 | $ 252.00 |
| 2048076 | 5 | Isaac | 08/11/09 | $280.00 | 1.50 | 0.60 | $ 420.00 | $ 168.00 | 0.90 | $ 252.00 |
| | | | | | | | | **Total Overcharges** | 3.70 | $ 1,660.50 |
| | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | |
| 2028656 | 28 | Merten | 06/10/09 | $715.00 | 0.50 | 0.60 | $ 357.50 | $ 429.00 | (0.10) | $ (71.50) |
| 2058660 | 57 | Chan | 06/19/09 | $320.00 | 2.20 | 4.00 | $ 704.00 | $ 1,280.00 | (1.80) | $ (576.00) |
| | | | | | | | | **Total Undercharges** | (1.90) | $ (647.50) |
| | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | 1.80 | $ 1,013.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**McDermott, Will & Emery**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0342 | Rubin, Blake D. | PARTNER | $915.00 | $915.00 | 61.00 | $55,815.00 |
| 6673 | Levine, Philip J. | PARTNER | $835.00 | $835.00 | 63.80 | $53,273.00 |
| 7142 | Gordon, Amy M. | PARTNER | $610.00 | $610.00 | 67.40 | $41,114.00 |
| 1086 | Wilder, Michael J. | PARTNER | $690.00 | $690.00 | 44.50 | $30,705.00 |
| 8708 | Opper, Mark A. | PARTNER | $490.00 | $490.00 | 52.70 | $25,823.00 |
| 803 | Compernolle, Paul J. | PARTNER | $715.00 | $715.00 | 26.80 | $19,162.00 |
| 0343 | Whiteway, Andrea M. | PARTNER | $750.00 | $750.00 | 22.20 | $16,650.00 |
| 569 | Pomierski, William R. | PARTNER | $770.00 | $770.00 | 18.10 | $13,937.00 |
| 7799 | Ravert, Gary O. | PARTNER | $585.00 | $585.00 | 18.50 | $10,822.50 |
| 0344 | Finkelstein, Jon G. | PARTNER | $580.00 | $580.00 | 12.90 | $7,482.00 |
| 2810 | Merten, William W. | PARTNER | $715.00 | $715.00 | 6.10 | $4,361.50 |
| 5642 | Graham, Michael T. | PARTNER | $565.00 | $565.00 | 5.40 | $3,051.00 |
| 9903 | Fernando, Raymond M. | PARTNER | $570.00 | $570.00 | 4.70 | $2,679.00 |
| 4378 | Greenhouse, Robin L. | PARTNER | $730.00 | $730.00 | 3.60 | $2,628.00 |
| 2812 | Peters Schaefer, Susan | PARTNER | $715.00 | $715.00 | 3.30 | $2,359.50 |
| 751 | Zucker, Daniel N. | PARTNER | $795.00 | $795.00 | 2.20 | $1,749.00 |
| 1640 | Adams, Joseph S. | PARTNER | $660.00 | $660.00 | 0.80 | $528.00 |
| 1521 | Nash, Susan M. | PARTNER | $690.00 | $690.00 | 0.30 | $207.00 |

No. of Billers for Position: 18    Blended Rate for Position: $705.64

| | | | | | 414.30 | $292,346.50 |
|---|---|---|---|---|---|---|
| | | | | % of Total: | 64.50% | % of Total: 80.21% |

| 2816 | Granados III, Luis L. | COUNSEL | $630.00 | $630.00 | 1.00 | $630.00 |
|---|---|---|---|---|---|---|
| 2572 | Feldgarden PC, Robert | COUNSEL | $835.00 | $835.00 | 0.50 | $417.50 |

No. of Billers for Position: 2    Blended Rate for Position: $698.33

| | | | | | 1.50 | $1,047.50 |
|---|---|---|---|---|---|---|
| | | | | % of Total: | 0.23% | % of Total: 0.29% |

| 0109 | Chan, Gale E. | ASSOCIATE | $320.00 | $320.00 | 94.20 | $30,144.00 |
|---|---|---|---|---|---|---|
| 0024 | Zajac, Jared D. | ASSOCIATE | $325.00 | $325.00 | 56.20 | $18,265.00 |
| 9935 | Isaac, James G. | ASSOCIATE | $280.00 | $280.00 | 27.60 | $7,728.00 |
| 9084 | Eltaki, Menna | ASSOCIATE | $305.00 | $305.00 | 25.20 | $7,686.00 |
| 1075 | Dodds, Danica C. | ASSOCIATE | $280.00 | $280.00 | 14.00 | $3,920.00 |

# SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
### McDermott, Will & Emery

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6832 | Holdvogt, Jeffrey M. | ASSOCIATE | $420.00 | $420.00 | 4.70 | $1,974.00 |
| 9085 | McCurry, Patrick J. | ASSOCIATE | $305.00 | $305.00 | 2.20 | $671.00 |
| 9945 | Tiemann, Brian J. | ASSOCIATE | $280.00 | $280.00 | 1.50 | $420.00 |
| 1011 | Clary II, Robert A. | ASSOCIATE | $385.00 | $385.00 | 0.50 | $192.50 |
| 1002 | Weinstein, Michael | ASSOCIATE | $325.00 | $325.00 | 0.10 | $32.50 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $314.03 | | 226.20 | $71,033.00 |
| | | | | % of Total: 35.22% | % of Total: 19.49% | |
| 1090 | Chartoff, Laurie A. | REF. LIBRARIAN | $150.00 | $150.00 | 0.30 | $45.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $150.00 | | 0.30 | $45.00 |
| | | | | % of Total: 0.05% | % of Total: 0.01% | |
| | Total No. of Billers: 31 | Blended Rate for Report: | $567.45 | | 642.30 | $364,472.00 |

EXHIBIT D

VAGUELY DESCRIBED ACTIVITIES

McDermott, Will & Emery

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, J | 0.20 | 132.00 |
| Gordon, A | 0.30 | 183.00 |
| Merten, W | 0.29 | 209.73 |
| Opper, M | 0.15 | 73.50 |
| Ravert, G | 0.40 | 234.00 |
| Rubin, B | 0.83 | 762.50 |
| Whiteway, A | 0.10 | 75.00 |
| | 2.28 | $1,669.73 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 0.55 | 307.50 |
| Corporate/Credit Agreement/PHONES | 0.20 | 183.00 |
| ESOP | 0.29 | 209.73 |
| General Employees Benefits | 0.20 | 132.00 |
| Newsday | 0.63 | 579.50 |
| Newsday/Benefits | 0.10 | 75.00 |
| Welfare Plans | 0.30 | 183.00 |
| | 2.28 | $1,669.73 |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/03/09 Wed | Opper, M 2058656/86 | 0.30 | 0.15 | 73.50 | | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW MEMOS FROM D. DODDS AND G. CHAN.<br>BRIEF DISCUSSION WITH B. RUBIN. |
| 06/04/09 Thu | Whiteway, A 2028661/79 | 0.20 | 0.10 | 75.00 | | F F | 1 2 | MATTER NAME: Newsday/Benefits<br>REVIEW CORRESPONDENCE;<br>CIRCULATE TO CLIENT. |
| 06/10/09 Wed | Merten, W 2028656/28 | 0.50 | 0.10 | 71.50 | 0.20 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: ESOP<br>REVIEW EMAIL FROM L. GRANADOS TO P. COMPERNOLLE REGARDING TIMING AS TO DISTRIBUTIONS (.2).<br>FOLLOW-UP REGARDING MESSAGE FROM D. LIEBENTRITT (.1).<br>MEET WITH P. COMPERNOLLE AND M. GRAHAM REGARDING SAME (.3). |
| 06/15/09 Mon | Ravert, G 2058656/106 | 0.90 | 0.40 | 234.00 | 0.20 0.10 0.10 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW DOCKET SHEET (.2).<br>EMAIL TO K. STICKLES REGARDING FEES (.1);<br>EMAIL B. RUBIN REGARDING SAME (.1);<br>ADDITIONAL FOLLOW-UP WITH B. RUBIN CONCERNING MARCH AND APRIL FEE STATEMENTS AND DELAYED PAYMENT FROM ESTATES (.4). |
| 06/16/09 Tue | Merten, W 2028656/33 | 0.70 | 0.06 | 42.90 | 0.20 0.20 0.06 0.07 0.07 0.10 | F F A A A F | 1 2 3 4 5 6 | MATTER NAME: ESOP<br>REVIEW E-MAIL FROM P. COMPERNOLLE REGARDING CORRESPONDENCE WITH D. LIEBENTRITT (SO AS TO FOLLOW-UP REGARDING SUNDAY DEADLINE) (.20);<br>DISCUSSION WITH P. COMPERNOLLE REGARDING SECTION 409(P) ANALYSIS ""GO-FORWARD BASIS"" (.20);<br>RELATED FOLLOW-UP WITH P.COMPERNOLLE.<br>CONVERSATION WITH P. COMPERNOLLE REGARDING CALL TO BE MADE TO D. LIEBENTRITT (RETURNING HIS CALL);<br>CONVERSATION WITH D. LIEBENTRITT, P. COMPERNOLLE, AND M. GRAHAM REGARDING RETURNING CALL TO D. LIEBENTRITT (.20);<br>RELATED DISCUSSIONS REGARDING DISTRIBUTION LANGUAGE (.10). |
| 06/17/09 Wed | Rubin, B 2028672/76 | 0.20 | 0.13 | 122.00 | | F F F | 1 2 3 | MATTER NAME: Newsday<br>REVIEW PROPOSED LETTER TO PWC;<br>CONFERENCE WITH CO-COUNSEL REGARDING SAME;<br>CORRESPONDENCE REGARDING SAME. |
| 06/18/09 Thu | Rubin, B 2028672/77 | 1.20 | 0.50 | 457.50 | 0.20 0.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Newsday<br>CONFERENCE WITH CO-COUNSEL REGARDING PRIVILEGE ISSUES (.20);<br>PREPARATION FOR AND CONFERENCE CALL WITH CLIENTS REGARDING SAME (.50);<br>FOLLOW UP REGARDING IDENTITY OF PWC PERSONNEL INVOLVED IN EARLIER PRIVILEGE ISSUE (.30);<br>CORRESPONDENCE REGARDING SAME (.20). |
| 06/19/09 Fri | Adams, J 2028654/4 | 0.50 | 0.20 | 132.00 | 0.20 0.30 | F F | 1 2 | MATTER NAME: General Employees Benefits<br>WORK ON STAR LLC TAX ISSUES (.20);<br>TELEPHONE CONFERENCE WITH P. COMPERNOLLE AND M. MELGARAJO REGARDING SAME (.30). |
| 07/16/09 Thu | Gordon, A 2038850/19 | 0.50 | 0.30 | 183.00 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Welfare Plans<br>CONFERENCE WITH P. COMPERNOLLE REGARDING LIFE INSURANCE PAYMENT (.20);<br>REVIEW E-MAIL REGARDING SAME (.30). |

~  See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/28/09 Tue | Merten, W 2038852/48 | 0.10 | 0.03 | 23.83 | | F | 1 | MATTER NAME: ESOP<br>MEET WITH P. COMPERNOLLE REGARDING SECTION 4(P) CONCERNS; |
| | | | | | | F | 2 | CONTINUE FOLLOW UP WITH REGARD TO SAME; |
| | | | | | | F | 3 | TELEPHONE CALL TO PRINCIPAL REGARDING SAME. |
| 08/20/09 Thu | Rubin, B 2048086/47 | 2.40 | 0.20 | 183.00 | 1.50 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVISE OPINION BASED ON CLIENT COMMENTS (1.50); |
| | | | | | 0.50 | F | 2 | REVIEW CIRCULAR 230 ISSUE (.50); |
| | | | | | 0.20 | A | 3 | CONFERENCE WITH OPINION COMMITTEE REGARDING ASSUMPTIONS; |
| | | | | | 0.20 | A | 4 | CORRESPONDENCE (.40). |
| 08/27/09 Thu | Merten, W 2048077/33 | 0.10 | 0.10 | 71.50 | | F | 1 | MATTER NAME: ESOP<br>FOLLOW-UP REGARDING FORM 5500 WITH P. COMPERNOLLE. |
| Total | | | 2.28 | $1,669.73 | | | | |
| Number of Entries: | 12 | | | | | | | |

EXHIBIT D

VAGUELY DESCRIBED ACTIVITIES

McDermott, Will & Emery

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, J | 0.20 | 132.00 |
| Gordon, A | 0.30 | 183.00 |
| Merten, W | 0.29 | 209.73 |
| Opper, M | 0.15 | 73.50 |
| Ravert, G | 0.40 | 234.00 |
| Rubin, B | 0.83 | 762.50 |
| Whiteway, A | 0.10 | 75.00 |
| | 2.28 | $1,669.73 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 0.55 | 307.50 |
| Corporate/Credit Agreement/PHONES | 0.20 | 183.00 |
| ESOP | 0.29 | 209.73 |
| General Employees Benefits | 0.20 | 132.00 |
| Newsday | 0.63 | 579.50 |
| Newsday/Benefits | 0.10 | 75.00 |
| Welfare Plans | 0.30 | 183.00 |
| | 2.28 | $1,669.73 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

F        FINAL BILL

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, G | 13.70 | 4,384.00 |
| Compernolle, P | 0.50 | 357.50 |
| Dodds, D | 1.23 | 345.33 |
| Eltaki, M | 4.30 | 1,311.50 |
| Feldgarden PC, R | 0.50 | 417.50 |
| Fernando, R | 1.00 | 570.00 |
| Finkelstein, J | 5.60 | 3,248.00 |
| Gordon, A | 2.80 | 1,708.00 |
| Graham, M | 1.60 | 904.00 |
| Greenhouse, R | 0.70 | 511.00 |
| Holdvogt, J | 0.60 | 252.00 |
| Isaac, J | 1.60 | 448.00 |
| Levine, P | 16.90 | 14,111.50 |
| McCurry, P | 0.50 | 152.50 |
| Merten, W | 2.50 | 1,789.88 |
| Nash, S | 0.30 | 207.00 |
| Opper, M | 6.55 | 3,209.50 |
| Peters Schaefer, S | 0.80 | 572.00 |
| Pomierski, W | 4.10 | 3,157.00 |
| Ravert, G | 5.50 | 3,217.50 |
| Rubin, B | 3.20 | 2,928.00 |
| Tiemann, B | 1.00 | 280.00 |
| Whiteway, A | 2.30 | 1,725.00 |
| Wilder, M | 14.40 | 9,936.00 |
| Zajac, J | 4.40 | 1,430.00 |
| Zucker, D | 1.30 | 1,033.50 |
| | 97.89 | $58,206.22 |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, G | 13.20 | 4,224.00 |
| Compernolle, P | 0.00 | 0.00 |
| Dodds, D | 1.23 | 345.33 |
| Eltaki, M | 2.80 | 854.00 |
| Feldgarden PC, R | 0.50 | 417.50 |
| Fernando, R | 0.00 | 0.00 |
| Finkelstein, J | 3.90 | 2,262.00 |
| Gordon, A | 0.80 | 488.00 |
| Graham, M | 0.50 | 282.50 |
| Greenhouse, R | 0.50 | 365.00 |
| Holdvogt, J | 0.00 | 0.00 |
| Isaac, J | 1.10 | 308.00 |
| Levine, P | 16.90 | 14,111.50 |
| McCurry, P | 0.00 | 0.00 |
| Merten, W | 0.20 | 143.00 |
| Nash, S | 0.00 | 0.00 |
| Opper, M | 4.10 | 2,009.00 |
| Peters Schaefer, S | 0.00 | 0.00 |
| Pomierski, W | 2.10 | 1,617.00 |
| Ravert, G | 2.80 | 1,638.00 |
| Rubin, B | 3.00 | 2,745.00 |
| Tiemann, B | 0.00 | 0.00 |
| Whiteway, A | 2.30 | 1,725.00 |
| Wilder, M | 11.10 | 7,659.00 |
| Zajac, J | 3.20 | 1,040.00 |
| Zucker, D | 0.70 | 556.50 |
|  | 70.93 | $42,790.33 |

EXHIBIT

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 21.48 | 10,624.33 |
| Corporate/Credit Agreement/PHONES | 47.60 | 30,669.00 |
| ESOP | 5.40 | 3,475.88 |
| Newsday | 0.50 | 152.50 |
| Newsday/Benefits | 0.20 | 146.00 |
| Subchapter S Election | 16.50 | 9,848.00 |
| Tribune Savings Plan - General | 1.00 | 570.00 |
| Welfare Plans | 5.20 | 2,720.50 |
| | 97.89 | $58,206.22 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 14.03 | 7,132.33 |
| Corporate/Credit Agreement/PHONES | 43.60 | 28,049.00 |
| ESOP | 0.70 | 425.50 |
| Newsday | 0.00 | 0.00 |
| Newsday/Benefits | 0.00 | 0.00 |
| Subchapter S Election | 10.70 | 6,387.50 |
| Tribune Savings Plan - General | 0.00 | 0.00 |
| Welfare Plans | 1.90 | 796.00 |
| | 70.93 | $42,790.33 |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 06/02/09 | Tiemann, B | 1.50 | 1.00 | 280.00 | 0.50 | F | 1 | REVIEW MINOR LEAGUE PLAYER PENSION PLAN DOCUMENTS IN RESPONSE TO PBGC REQUEST FOR DOCUMENTS (.50); |
| Tue | 2058656/85 | | | | 1.00 | F | 2 | CONFERENCE WITH P. COMPERNOLLE REGARDING SAME (1.00). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 06/03/09 | Holdvogt, J | 0.90 | 0.10 | 42.00 | 0.80 | F | 1 | REVIEW AND REVISE LIST OF PLAN DOCUMENTS FOR NUPP PENSION PLAN AND MINOR LEAGUE PLAYERS PENSION PLAN IN CONNECTION WITH BANKRUPTCY ISSUES (.80); |
| Wed | 2058656/87 | | | | 0.10 | F | 2 | CONFER WITH P. COMPERNOLLE RE: ISSUES RELATED TO PLAN DOCUMENTS (.10). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 06/03/09 | Opper, M | 0.30 | 0.15 | 73.50 | | F | 1 | REVIEW MEMOS FROM D. DODDS AND G. CHAN; |
| Wed | 2058656/86 | | | | | F | 2 | BRIEF DISCUSSION WITH B. RUBIN. |
| | | | | | | | | *MATTER NAME: ESOP* |
| 06/08/09 | Merten, W | 1.20 | 0.40 | 286.00 | 0.20 | F | 1 | REVIEW EMAIL FROM P. COMPERNOLLE REGARDING ESOP DISTRIBUTIONS DUE AT END OF MONTH (.20); |
| Mon | 2028656/21 | | | | 0.20 | F | 2 | CONVERSATION WITH L. GRANADOS REGARDING SAME (.20); |
| | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM P. COMPERNOLLE TO B. RUBIN AND ARTICLE REGARDING BANKS POSSIBLY TAKING OVER (.20); |
| | | | | | 0.20 | F | 4 | MEET WITH P. COMPERNOLLE REGARDING DELAYING DISTRIBUTIONS (.20); |
| | | | | | 0.20 | F | 5 | REVIEW P. COMPERNOLLE'S EMAIL TO L. GRANADOS REGARDING DISTRIBUTIONS (.20); |
| | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH L. GRANADOS REGARDING EMAIL FROM D. LIEBENTRITT (.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 06/09/09 | Dodds, D | 1.00 | 0.33 | 93.33 | | F | 1 | REVISE STEP TRANSACTION MEMO; |
| Tue | 2058656/96 | | | | | F & | 2 | DISCUSSION WITH M. OPPER REGARDING THE SAME; |
| | | | | | | F | 3 | RESEARCH REGARDING THE SAME. |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 06/09/09 | Gordon, A | 3.30 | 0.30 | 183.00 | 0.30 | F | 1 | DISCUSS COBRA CHANGES FOR DECEASED EMPLOYEE WITH P. COMPERNOLLE (.30); |
| Tue | 2058659/11 | | | | 0.20 | F | 2 | REVIEW ILLINOIS STATUTE REGARDING PREMIUM TAX AND RESPOND TO QUESTION FROM K. DANSART REGARDING SAME (.20); |
| | | | | | 0.50 | F | 3 | REVIEW PHARMACY E-MAIL FROM R. DEBOER (.50); |
| | | | | | 0.50 | F | 4 | DRAFT RESPONSE TO R. DEBOER'S QUESTION REGARDING UNIMERICA AND REVIEW CONTRACT REGARDING SAME (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 06/09/09 | Graham, M | 3.80 | 1.00 | 565.00 | 0.50 | F | 1 | CONFERENCES WITH P. COMPERNOLLE REGARDING REQUEST FOR PLAN DOCUMENTS FROM ESOP LITIGATION PLAINTIFFS (.50); |
| Tue | 2028656/25 | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM D. FEINBERG REGARDING REQUEST FOR PLAN DOCUMENTS (.50); |
| | | | | | 2.30 | F | 3 | RESEARCH CASES CITED IN SAME (2.30); |
| | | | | | 0.50 | F & | 4 | CONFERENCE WITH W. MERTEN AND P. COMPERNOLLE REGARDING STRATEGY FOR RESPONSE (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 06/09/09 | Holdvogt, J | 1.50 | 0.50 | 210.00 | 1.00 | F | 1 | RESEARCH IRS GUIDANCE RE: PENSION PROTECTION ACT PARTICIPANT NOTICE REQUIREMENTS FOR ESOP RESPONSE TO DISCLOSURE REQUEST (1.00); |
| Tue | 2028656/23 | | | | 0.50 | F | 2 | CONFER WITH P. COMPERNOLLE RE: PLAN NOTICE AND DISCLOSURE REQUIREMENTS RELATED TO PARTICIPANT REQUEST (.50). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/09/09 Tue | Levine, P 2058656/95 | 0.30 | 0.30 | 250.50 | | F | & 1 | *MATTER NAME: Chapter 11 Restructuring*<br>CONFERENCE WITH M. OPPER REGARDING STEP TRANSACTION ISSUES. |
| 06/09/09 Tue | Merten, W 2028656/26 | 1.60 | 0.80 | 572.00 | 0.20 | F | 1 | *MATTER NAME: ESOP*<br>REVIEW EMAIL FROM D. LIEBENTRITT REQUESTING INFORMATION FROM EMPLOYEE BENEFIT COMMITTEE ON BEHALF OF TRUSTEE (.2); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL TO L. GRANADOS REGARDING SAME (.2); |
| | | | | | 0.20 | F | 3 | SEND EMAIL TO M. GRAHAM REGARDING CASES CITED (.2); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH P. COMPERNOLLE REGARDING SAME (.2); |
| | | | | | 0.20 | F | 5 | CALL WITH L. GRANADOS REGARDING SIMILAR LITIGATION WHICH HE HAS BEEN INVOLVED IN (.2); |
| | | | | | 0.10 | F | 6 | LEAVE MESSAGE WITH D. LIEBENTRITT REGARDING SAME (.1); |
| | | | | | 0.10 | F | & 7 | CALLS TO M. GRAHAM AND P. COMPERNOLLE REGARDING SAME (.1); |
| | | | | | 0.10 | F | 8 | REVIEW EMAILS FROM M. GRAHAM AND P. COMPERNOLLE REGARDING SAME (.1); |
| | | | | | 0.10 | F | & 9 | CONVERSATIONS WITH M. GRAHAM AND P. COMPERNOLLE REGARDING SAME EMAILS (.1); |
| | | | | | 0.10 | F | 10 | LEAVE FOLLOW UP MESSAGE WITH D. LIEBENTRITT REGARDING SIMILAR LITIGATION WHICH HE WAS INVOLVED IN (.1); |
| | | | | | 0.10 | F | 11 | REVIEW EMAILS FROM L. GRANADOS AND P. COMPERNOLLE REGARDING SAME (.1) |
| 06/09/09 Tue | Opper, M 2058656/97 | 4.00 | 0.80 | 392.00 | 0.50 | F | & 1 | *MATTER NAME: Chapter 11 Restructuring*<br>DISCUSS LEGAL ISSUE WITH D. DODDS REGARDING STEP TRANSACTION (.50); |
| | | | | | 0.30 | F | & 2 | MEETING WITH P. LEVINE REGARDING STEP TRANSACTION MEMO (.30); |
| | | | | | 3.20 | F | 3 | REVISE AND SEND DRAFT OF STEP TRANSACTION MEMO TO P. LEVINE AND D. DODDS (3.20). |
| 06/10/09 Wed | Dodds, D 2058656/99 | 0.20 | 0.20 | 56.00 | | F | & 1 | *MATTER NAME: Chapter 11 Restructuring*<br>DISCUSS 1.1274-5 MEMO WITH M. OPPER. |
| 06/10/09 Wed | Levine, P 2058656/98 | 3.30 | 1.00 | 835.00 | 2.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW STEP TRANSACTION MEMORANDUM (2.30); |
| | | | | | 1.00 | F | & 2 | CONFERENCE WITH M. OPPER REGARDING SAME (1.00). |
| 06/10/09 Wed | Merten, W 2028656/28 | 0.50 | 0.30 | 214.50 | 0.20 | F | 1 | *MATTER NAME: ESOP*<br>REVIEW EMAIL FROM L. GRANADOS TO P. COMPERNOLLE REGARDING TIMING AS TO DISTRIBUTIONS (.2). |
| | | | | | 0.10 | F | 2 | FOLLOW-UP REGARDING MESSAGE FROM D. LIEBENTRITT (.1). |
| | | | | | 0.30 | F | 3 | MEET WITH P. COMPERNOLLE AND M. GRAHAM REGARDING SAME (.3). |
| 06/10/09 Wed | Opper, M 2058656/100 | 4.00 | 1.90 | 931.00 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW CHANGES TO STEP TRANSACTION MEMO (1.00); |
| | | | | | 0.20 | F | & 2 | FOLLOW-UP REVIEW OF 1.1274-5 MEMO AND BRIEF DISCUSSION WITH D.DODDS REGARDING SAME (.20); |
| | | | | | 1.00 | F | & 3 | DISCUSS CHANGES TO STEP TRANSACTION MEMO WITH P. LEVINE (1.00); |
| | | | | | 1.00 | F | 4 | REVIEW 99-5 MEMORANDUM (1.00); |
| | | | | | 0.10 | F | 5 | SEND 99-5 MEMO TO P. LEVINE FOR REVIEW (.10); |
| | | | | | 0.70 | F | 6 | DISCUSS 99-5 MEMO AND STEP TRANSACTION MEMO WITH J. FINKELSTEIN (.70). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/11/09 | Levine, P | 2.50 | 0.50 | 417.50 | 2.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW MEMORANDUM REGARDING MASTER LLC RESTRUCTURING (2.00); |
| Thu | 2058656/101 | | | | 0.50 | F & | 2 | CONFERENCE WITH M. OPPER REGARDING SAME (.50). |
| 06/11/09 | Opper, M | 1.00 | 0.50 | 245.00 | 0.50 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> DISCUSS 99-5 MEMO WITH P. LEVINE (.50); |
| Thu | 2058656/103 | | | | 0.50 | F | 2 | WORK ON INTEGRATING MEMO AND STEP TRANSACTION MEMO (.50). |
| 06/12/09 | Dodds, D | 0.20 | 0.20 | 56.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> DISCUSS STEP TRANSACTION MEMO WITH M. OPPER. |
| Fri | 2058656/104 | | | | | | | |
| 06/12/09 | Opper, M | 0.50 | 0.50 | 245.00 | 0.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> DISCUSS ISSUE WITH T. SHUMAN REGARDING CASE LAW ON STEP TRANSACTION DOCTRINE (.30); |
| Fri | 2058656/105 | | | | 0.20 | F & | 2 | DISCUSS ISSUE WITH D. DODDS (.20). |
| 06/15/09 | Levine, P | 0.80 | 0.30 | 250.50 | 0.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW COURT HOLDING ARGUMENT (.50); |
| Mon | 2058656/107 | | | | 0.30 | F & | 2 | CONFERENCE WITH M. OPPER REGARDING SAME(.30). |
| 06/15/09 | McCurry, P | 2.00 | 0.50 | 152.50 | 0.50 | F | 1 | *MATTER NAME: Newsday* <br> CALL WITH B. RUBIN AND A. WHITEWAY REGARDING FINAL REVISIONS TO TAX OPINION (.50); |
| Mon | 2028672/73 | | | | 1.50 | F | 2 | REVISE TAX OPINION (1.50). |
| 06/15/09 | Opper, M | 1.00 | 0.80 | 392.00 | 0.20 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW MEMO INSERT FROM D. DODDS IN STEP TRANSACTION ISSUE (.20); |
| Mon | 2058656/109 | | | | 0.30 | F & | 2 | DISCUSS MEMO WITH P. LEVINE (.30); |
| | | | | | 0.50 | F | 3 | DISCUSS MEMO PORTION PREPARED BY J. SELBY WITH J. SELBY AND REVIEW SAME FOR INCLUSION IN STEP TRANSACTION MEMO (.50). |
| 06/16/09 | Graham, M | 0.80 | 0.20 | 113.00 | 0.20 | F | 1 | *MATTER NAME: ESOP* <br> CONFERENCE WITH P. COMPERNOLLE REGARDING RESPONSE TO REQUEST FOR PLAN DOCUMENTS IN ESOP LITIGATION (.20); |
| Tue | 2028656/32 | | | | 0.20 | F | 2 | REVIEW CASE LAW REGARDING SAME (.20); |
| | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH D. LIEBENTRITT, B. MERTEN AND P. COMPERNOLLE REGARDING RESPONSE TO PLAN DOCUMENT REQUEST (.40). |
| 06/16/09 | Levine, P | 3.30 | 1.00 | 835.00 | 1.00 | F & | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* <br> CONFERENCE WITH B. RUBIN AND A. WHITEWAY REGARDING PHONES TRANSACTION (1.0); |
| Tue | 2058660/46 | | | | 2.30 | F | 2 | REVIEW DRAFT OPINION REGARDING SAME (2.30). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/09 Tue | Merten, W 2028656/33 | 0.70 | 0.27 | 193.05 | 0.20 | F | 1 | REVIEW E-MAIL FROM P. COMPERNOLLE REGARDING CORRESPONDENCE WITH D. LIEBENTRITT (SO AS TO FOLLOW-UP REGARDING SUNDAY DEADLINE) (.20); |
| | | | | | 0.20 | F | 2 | DISCUSSION WITH P. COMPERNOLLE REGARDING SECTION 409(P) ANALYSIS ""GO-FORWARD BASIS"" (.20); |
| | | | | | 0.06 | A | 3 | RELATED FOLLOW-UP WITH P.COMPERNOLLE; |
| | | | | | 0.07 | A | 4 | CONVERSATION WITH P. COMPERNOLLE REGARDING CALL TO BE MADE TO D. LIEBENTRITT (RETURNING HIS CALL); |
| | | | | | 0.07 | A | 5 | CONVERSATION WITH D. LIEBENTRITT, P. COMPERNOLLE, AND M. GRAHAM REGARDING RETURNING CALL TO D. LIEBENTRITT (.20); |
| | | | | | 0.10 | F | 6 | RELATED DISCUSSIONS REGARDING DISTRIBUTION LANGUAGE (.10). |
| 06/16/09 Tue | Rubin, B 2058660/48 | 4.20 | 1.00 | 915.00 | 3.20 | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW AND EDIT DRAFT OPINION REGARDING SAME (3.2); |
| | | | | | 1.00 | F & | 2 | PREPARATION FOR AND CONFERENCE WITH P. LEVINE AND A. WHITEWAY REGARDING SAME (1.0). |
| 06/16/09 Tue | Whiteway, A 2058660/47 | 1.00 | 1.00 | 750.00 | | F & | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* PREPARATION FOR AND CONFERENCE WITH P. LEVINE REGARDING OPINION REVIEW. |
| 06/17/09 Wed | Graham, M 2028656/35 | 0.80 | 0.40 | 226.00 | 0.40 | F | 1 | *MATTER NAME: ESOP* REVIEW DRAFT RESPONSE TO REQUEST FOR PLAN DOCUMENTS IN ESOP LITIGATION (.40); |
| | | | | | 0.40 | F | 2 | CONFERENCE WITH P. COMPERNOLLE REGARDING SAME (.40). |
| 06/17/09 Wed | Levine, P 2058656/113 | 0.30 | 0.30 | 250.50 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* CONFERENCE WITH M. OPPER REGARDING RECAST OF MASTER LLC TRANSACTION. |
| 06/17/09 Wed | Opper, M 2058656/114 | 0.50 | 0.30 | 147.00 | 0.10 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW REVISED STEP TRANSACTION MEMO (.10); |
| | | | | | 0.30 | F & | 2 | DISCUSS SUBSTANCE OVER FORM ARGUMENT WITH P. LEVINE (.30); |
| | | | | | 0.10 | F | 3 | EMAIL TO D. DODDS REGARDING SAME (.10). |
| 06/17/09 Wed | Ravert, G 2058656/112 | 3.30 | 0.60 | 351.00 | 1.60 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW BILLS IN MATTER NUMBERS 515, 40, 41, 42, 504, 500 AND 47 FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (1.6); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH B. RUBIN REGARDING DELAY IN PAYMENT FROM ESTATE (.2); |
| | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH W. MERTEN AND P. COMPERNOLLE ABOUT ESOPMATTER (.4); |
| | | | | | 0.50 | F | 4 | DRAFT EMAIL TO P. COMPERNOLLE REGARDING SAME (.5); |
| | | | | | 0.40 | F | 5 | REVIEW AND RESPOND TO EMAIL FROM B. RUBIN CONCERNING FEE STATEMENT (.4); |
| | | | | | 0.20 | F | 6 | COMMUNICATIONS WITH M. SIMONS REGARDING CALL FROM TRIBUNE TREASURY (.2). |
| 06/18/09 Thu | Dodds, D 2058656/117 | 1.50 | 0.50 | 140.00 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVISE STEP TRANSACTION MEMO (1.00); |
| | | | | | 0.50 | F & | 2 | DISCUSS THE SAME WITH M. OPPER (.50). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/18/09 Thu | Greenhouse, R 2028661/80 | 0.50 | 0.20 | 146.00 | 0.10 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Newsday/Benefits* REVIEW DRAFT LETTER TO PWC REGARDING WORK PRODUCT PRIVILAGE (.10): MEETING WITH B. RUBIN AND A. WHITEWAY REGARDING WORK PRODUCT PRIVILEGE (.20): TELEPHONE CALL WITH CLIENT AND FOLLOW-UP REGARDING SAME (.20). |
| 06/18/09 Thu | Levine, P 2058660/52 | 2.80 | 1.10 | 918.50 | 1.70 1.10 | F F & | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* RESEARCH CANCELLATION OF DEBT ISSUE (1.70): CONFERENCE WITH B. RUBIN, A. WHITEWAY AND M. WILDER REGARDING SAME (1.10). |
| 06/18/09 Thu | Opper, M 2058656/118 | 1.50 | 0.50 | 245.00 | 0.50 0.30 0.70 | F & F F | 1 2 3 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS REQUESTED CHANGES TO STEP TRANSACTION MEMO WITH D. DODDS (.50): REVIEW CHANGES TO MEMO RECEIVED BY D.DODDS (.30): UPDATE MEMO AND SEND TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.70). |
| 06/18/09 Thu | Ravert, G 2058656/115 | 2.80 | 0.20 | 117.00 | 2.60 0.20 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW TRIBUNE BILLS FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (2.6): COMMUNICATIONS WITH B. RUBIN REGARDING SAME (.2). |
| 06/18/09 Thu | Whiteway, A 2058660/54 | 2.10 | 1.10 | 825.00 | 1.10 1.00 | F & F | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH P. LEVINE (1.10): REVIEW TAX OPINION (1.0). |
| 06/18/09 Thu | Wilder, M 2058660/51 | 2.50 | 1.00 | 690.00 | 1.00 1.00 0.50 | F F F | 1 2 3 | *MATTER NAME: Corporate/Credit Agreement/PHONES* DISCUSSIONS WITH P. LEVINE AND BRIEF RESEARCH INTO CENTENNIAL SAVINGS ISSUE AND CONTINGENT PAYMENT DEBT INSTRUMENT PROVISIONS (2.0): REVIEW OF OPINION AND OTHER MATERIALS (.50). |
| 06/19/09 Fri | Chan, G 2058660/57 | 2.20 | 2.00 | 640.00 | 2.00 2.00 | F F & | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* PREPARE FOR CONFERENCE REGARDING PHONES OPINION (2.0): CONFERENCE P. LEVINE AND M. WILDER REGARDING PHONES OPINION (2.0). |
| 06/19/09 Fri | Levine, P 2058660/56 | 4.00 | 2.00 | 1,670.00 | 2.00 2.00 | F & F | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH G. CHAN AND M. WILDER REGARDING PHONES OPINION (2.0): RESEARCH CONTINGENT PAYMENT DEBT-INSTRUMENTS (2.0). |
| 06/19/09 Fri | Merten, W 2028656/38 | 0.20 | 0.20 | 143.00 | | F | 1 | *MATTER NAME: ESOP* CONVERSATION WITH P. COMPERNOLLE REGARDING CONVERSATIONS WITH D. LIEBENTRITT REGARDING MATERIALS TO BE SENT TO IRS BY MONDAY. |
| 06/19/09 Fri | Wilder, M 2058660/55 | 4.00 | 2.00 | 1,380.00 | 2.00 2.00 | F F & | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* RESEARCH INTO CENTENNIAL SAVINGS ARGUMENT AND INTERACTIONS WITH CONTINGENT DEBT RULES IN OID REGULATIONS (2.0): CONFERENCE WITH P. LEVINE AND G. CHAN TO REVIEW OPINION LETTER (2.0). |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/25/09 Thu | Chan, G 2058660/65 | 5.90 | 0.30 | 96.00 | 5.60 0.30 | F F & | 1 2 | DRAFT PHONES OPINION SUPPORTING MEMO (5.60): DISCUSS ISSUES REGARDING SAME WITH P. LEVINE (.30). |
| 06/25/09 Thu | Feldgarden PC, R 2058660/66 | 0.50 | 0.50 | 417.50 | | F & | 1 | DISCUSSION WITH M. WILDER REGARDING NATURE OF INCOME ON SETTLEMENT OF PHONES. |
| 06/25/09 Thu | Levine, P 2058660/64 | 0.30 | 0.30 | 250.50 | | F & | 1 | CONFERENCE WITH G. CHAN REGARDING PHONES MEMORANDUM. |
| 06/25/09 Thu | Wilder, M 2058660/63 | 0.50 | 0.50 | 345.00 | | F & | 1 | DISCUSS CENTENNIAL SAVINGS AUTHORITIES WITH R. FELDGARDEN AND P. LEVINE. |
| 06/29/09 Mon | Chan, G 2058660/68 | 8.10 | 0.70 | 224.00 | 7.40 0.70 | F F & | 1 2 | REVISE PHONES LITIGATION RISK ANALYSIS MEMORANDUM (7.40): DISCUSS OID AND CONTINGENT PAYMENT DEBT INSTRUMENT RULES WITH M. WILDER (.70). |
| 06/29/09 Mon | Finkelstein, J 2028670/40 | 1.70 | 1.70 | 986.00 | | F & | 1 | REVIEW SWAP TERMINATION ISSUES AND DISCUSS WITH B. RUBIN. |
| 06/29/09 Mon | Rubin, B 2028670/41 | 1.20 | 0.30 | 274.50 | 0.30 0.90 | F & F | 1 2 | CONFERENCE WITH J. FINKELSTEIN REGARDING SWAP TERMINATION ISSUES (.3): RESEARCH AND ANALYSIS REGARDING TAX ISSUES (.9). |
| 06/29/09 Mon | Wilder, M 2058660/67 | 0.70 | 0.70 | 483.00 | | F & | 1 | DISCUSSION OF CPDI RULES AND RELEVANT FACTS WITH G. CHAN. |
| 06/30/09 Tue | Chan, G 2058660/71 | 5.80 | 1.00 | 320.00 | 1.00 1.00 3.80 | F F & F | 1 2 3 | REVIEW LITIGATION RISK ANALYSIS MEMORANDUM REGARDING PHONES (1.00): DISCUSS CONTINGENT PAYMENT DEBT INSTRUMENT RULES AND ""UNSCHEDULED RETIREMENT"" ISSUE WITH M. WILDER AND P. LEVINE (1.00): RESEARCH SAME (3.80). |
| 06/30/09 Tue | Finkelstein, J 2028670/42 | 2.50 | 0.70 | 406.00 | 1.80 0.70 | F F & | 1 2 | REVIEW SWAP TERMINATION ISSUES AND PARTICIPATE IN CONFERENCE CALL WITH P. SHANAHAN, J. RODDEN AND B. RUBIN (1.80): PARTICIPATE IN CONFERENCE CALL WITH B. POMIERSKI AND B. RUBIN (.70). |
| 06/30/09 Tue | Levine, P 2058660/69 | 4.80 | 1.00 | 835.00 | 0.50 3.30 1.00 | F F F & | 1 2 3 | REVIEW LITIGATION RISK MEMORANDUM (.50): RESEARCH TREATMENT OF CONTINGENT DEBT INSTRUMENT (3.30): CONFERENCE WITH M. WILDER AND G. CHAN REGARDING SAME (1.00). |

MATTER NAME rows:
- 06/25/09 Chan, G — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/25/09 Feldgarden PC, R — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/25/09 Levine, P — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/25/09 Wilder, M — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/29/09 Chan, G — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/29/09 Finkelstein, J — MATTER NAME: Subchapter S Election
- 06/29/09 Rubin, B — MATTER NAME: Subchapter S Election
- 06/29/09 Wilder, M — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/30/09 Chan, G — MATTER NAME: Corporate/Credit Agreement/PHONES
- 06/30/09 Finkelstein, J — MATTER NAME: Subchapter S Election
- 06/30/09 Levine, P — MATTER NAME: Corporate/Credit Agreement/PHONES

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/30/09 Tue | Pomierski, W 2028670/44 | 2.00 | 0.70 | 539.00 | 0.70 | F & | 1 | MATTER NAME: Subchapter S Election<br>CALL WITH B. RUBIN AND J. FINKELSTEIN TO DISCUSS SWAP UNWIND ISSUES IN CONNECTION WITH S CORPORATION PROVISIONS (.70); |
| | | | | | 1.30 | F | 2 | REVIEW OF SWAP DOCUMENTS, AND PREPARE OUTLINE OF TAX CONSIDERATIONS FOR SAME (1.30). |
| 06/30/09 Tue | Rubin, B 2028670/43 | 3.00 | 0.70 | 640.50 | 0.50 | F | 1 | MATTER NAME: Subchapter S Election<br>RESEARCH AND ANALYSIS REGARDING SWAP TERMINATION TAX ISSUES (.5); |
| | | | | | 1.30 | F | 2 | PREPARATION FOR AND CONFERENCE CALL WITH CLIENT REGARDING SAME (1.3); |
| | | | | | 0.70 | F & | 3 | CONFERENCE CALL WITH P. POMIERSKI AND J. FINKELSTEIN REGARDING SAME (.70); |
| | | | | | 0.50 | F | 4 | REVIEW MATERIALS FROM CLIENT REGARDINGDISPUTE (.5). |
| 06/30/09 Tue | Wilder, M 2058660/70 | 5.30 | 1.00 | 690.00 | 3.30 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>RESEARCH INTO CONTINGENT PAYMENT DEBT REGULATIONS (3.30); |
| | | | | | 1.00 | F & | 2 | DISCUSSION OF TECHNICAL ISSUES WITH P. LEVINE AND G. CHAN (1.00); |
| | | | | | 1.00 | F | 3 | REVIEW AND REVISE DRAFT OPINION MEMO (1.00). |
| 06/30/09 Tue | Zucker, D 2028670/45 | 0.30 | 0.30 | 238.50 | | F | 1 | MATTER NAME: Subchapter S Election<br>DISCUSSION WITH B. POMIERSKI REGARDING WHETHER GAIN ON INTEREST RATE SWAP SHOULD BE SUBJECT TO BUILT-IN GAINS TAX. |
| 07/01/09 Wed | Chan, G 2058658/93 | 7.50 | 1.00 | 320.00 | 3.00 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>RESEARCH CONTINGENT DEBT PAYMENT INSTRUMENT RULES AND HISTORY OF REG. 1.61-12 (3.00); |
| | | | | | 1.00 | F & | 2 | DISCUSS CONTINGENT PAYMENT DEBT INSTRUMENT RULES WITH P. LEVINE AND M. WILDER (1.00); |
| | | | | | 3.50 | F | 3 | REVISE PHONES MEMO (3.50). |
| 07/01/09 Wed | Eltaki, M 2038857/52 | 1.00 | 1.00 | 305.00 | 0.80 | F & | 1 | MATTER NAME: Subchapter S Election<br>OFFICE CONFERENCE WITH W. POMIERSKI AND D. ZUCKER TO DISCUSS RESEARCH PROJECT (.80); |
| | | | | | 0.20 | F | 2 | OFFICE CONFERENCE WITH W. POMIERSKI TO DISCUSS RESEARCH PROJECT (.20). |
| 07/01/09 Wed | Levine, P 2058658/91 | 4.80 | 1.00 | 835.00 | 3.80 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>RESEARCH CONTINGENT PAYMENT DEBT INSTRUMENTS (3.80); |
| | | | | | 1.00 | F & | 2 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDIND SAME (1.00) |
| 07/01/09 Wed | Rubin, B 2058658/92 | 1.70 | 0.20 | 183.00 | 1.50 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVIEW AND COMMENT ON DRAFT OPINION (1.5); |
| | | | | | 0.20 | F & | 2 | CONFERENCE WITH MR. LEVINE REGARDING SAME (.2). |
| 07/01/09 Wed | Whiteway, A 2058658/94 | 1.40 | 0.20 | 150.00 | 1.20 | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVIEW DRAFT OPINION (1.20); |
| | | | | | 0.20 | F & | 2 | CONFERENCE WITH MR. LEVINE REGARDING SAME (.20). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/01/09 | Wilder, M | 4.80 | 0.30 | 207.00 | 4.00 | F | 1 | FURTHER REVIEW OF OID PROVISIONS AND DRAFT OPINION MEMO (4.00): |
| Wed | 2058658/90 | | | | 0.30 | F | 2 | DISCUSS SAME WITH P. LEVINE (.30): |
| | | | | | 0.50 | F | 3 | TELEPHONE CALL TO NED BLANCHARD REGARDING SAME (.50). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 07/01/09 | Zucker, D | 0.80 | 0.40 | 318.00 | | F | 1 | RESEARCH, |
| Wed | 2038857/51 | | | | | & | 2 | DISCUSSIONS WITH W. POMIERSKI, M. ELTAKI REGARDING WHETHER GAIN ON TERMINATION OF INTEREST RATE SWAP SHOULD BE SUBJECT TO BUILT-IN GAINS TAX. |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/02/09 | Chan, G | 7.60 | 1.30 | 416.00 | 3.00 | F | 1 | RESEARCH OID REGULATIONS 1.163-7 AND 1.163-4 (3.00): |
| Thu | 2058658/95 | | | | 1.00 | F & | 2 | DISCUSS OID RESEARCH AND CONTINGENT PAYMENT DEBT INSTRUMENT RULES WITH P. LEVINE AND M. WILDER (1.00): |
| | | | | | 3.30 | F | 3 | REVISE PHONES MEMO (3.30): |
| | | | | | 0.30 | F | 4 | REVIEW COMMENTS ON PHONES MEMO WITH P. LEVINE AND M. WILDER (.30). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 07/02/09 | Eltaki, M | 3.80 | 0.80 | 244.00 | 3.00 | F | 1 | RESEARCH WHETHER TERMINATION PAYMENTS ON AN INTEREST RATE SWAP ENTERED INTO BEFORE AN S ELECTION ARE BUILT-IN CAPITAL GAINS (3.0): |
| Thu | 2038857/55 | | | | 0.80 | F | 2 | OFFICE CONFERENCE WITH W. POMIERSKI TO DISCUSS RESEARCH (.80). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/02/09 | Levine, P | 2.80 | 1.00 | 835.00 | 1.00 | F & | 1 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDING CONTINGENT PAYMENT DEBT INSTRUMENTS (1.00): |
| Thu | 2058658/96 | | | | 1.80 | F | 2 | RESEARCH SAME (1.80). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/02/09 | Wilder, M | 4.20 | 1.00 | 690.00 | 3.00 | F | 1 | REVIEW OF DRAFT OPINION (3.00): |
| Thu | 2058658/97 | | | | 1.00 | F & | 2 | CONTINUED DISCUSSION OF CPDI ISSUE WITH P. LEVINE AND G. CHAN (1.00): |
| | | | | | 0.20 | F | 3 | PHONE CALL TO NED BLANCHARD OF IRS REGARDING SAME (.20). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/03/09 | Chan, G | 3.60 | 1.00 | 320.00 | 1.00 | F | 1 | RESEARCH ECONOMIC PERFORMANCE (1.00): |
| Fri | 2058658/100 | | | | 1.60 | F | 2 | REVISE PHONES MEMO (1.60): |
| | | | | | 1.00 | F & | 3 | DISCUSS COMMENTS WITH P. LEVINE REGARDING PHONES MEMO (1.00). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/03/09 | Levine, P | 3.80 | 2.00 | 1,670.00 | 1.00 | F & | 1 | TELEPHONE CONFERENCE WITH M. WILDER REGARDING OPINION LETTER (1.00): |
| Fri | 2058658/101 | | | | 1.00 | F & | 2 | CONFERENCE WITH G. CHAN REGARDING PHONES MEMO (1.00): |
| | | | | | 1.80 | F | 3 | REVIEW PHONES MEMORANDUM (1.80). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/03/09 | Wilder, M | 4.00 | 1.00 | 690.00 | 3.00 | F | 1 | FURTHER REVIEW OF OPINION LETTER (3.00): |
| Fri | 2058658/102 | | | | 1.00 | F & | 2 | CONVERSATIONS WITH P. LEVINE REGARDING REVISIONS TO OPINION LETTER (1.00). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/06/09 | Chan, G | 3.80 | 1.00 | 320.00 | 2.80 | F | 1 | REVISE PHONES SUPPORTING MEMORANDUM (2.80); |
| Mon | 2058658/107 | | | | 1.00 | F & | 2 | DISCUSS MEMORANDUM WITH P. LEVINE AND M. WILDER (1.00). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/06/09 | Levine, P | 3.00 | 1.00 | 835.00 | 1.00 | F & | 1 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDING TAX TREATMENT OF PHONES (1.00); |
| Mon | 2058658/106 | | | | 2.00 | F | 2 | REVIEW MEMORANDUM REGARDING SAME (2.00). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 07/06/09 | Pomierski, W | 1.70 | 0.50 | 385.00 | 0.50 | F | 1 | PREPARE FOR AND MEET WITH M. ELTAKI TO DISCUSS CONCLUSIONS RELATING TO SWAP TERMINATION PAYMENT (.50); |
| Mon | 2038857/60 | | | | 1.20 | F | 2 | REVIEW OF TAX AUTHORITIES UNDER HEDGING TIMING REGULATIONS FOR APPLICATION OF SAME (1.20). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/06/09 | Wilder, M | 2.80 | 1.00 | 690.00 | 1.80 | F | 1 | REVIEW DRAFTS OF OPINION LETTER (1.80); |
| Mon | 2058658/105 | | | | 1.00 | F & | 2 | DISCUSS CHANGES WITH G. CHAN AND P. LEVINE (1.00). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/07/09 | Chan, G | 7.30 | 1.00 | 320.00 | 6.30 | F | 1 | REVISE PHONES SUPPORTING MEMORANDUM (6.30); |
| Tue | 2058658/112 | | | | 1.00 | F & | 2 | DISCUSS REVISIONS AND COMMENTS WITH P. LEVINE AND M. WILDER (1.00). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 07/07/09 | Eltaki, M | 1.80 | 0.50 | 152.50 | 1.30 | F | 1 | RESEARCH WHETHER TERMINATION PAYMENTS ON AN INTEREST RATE SWAP ENTERED INTO BEFORE AN S ELECTION ARE BUILT-IN CAPITAL GAINS (1.30); |
| Tue | 2038857/62 | | | | 0.50 | F & | 2 | OFFICE CONFERENCE WITH W. POMIERSKI TO DISCUSS RESEARCH (.50). |
| | | | | | | | | MATTER NAME: Tribune Savings Plan - General |
| 07/07/09 | Fernando, R | 3.80 | 0.80 | 456.00 | 2.00 | F | 1 | RESEARCH REGARDING SAFE HARBOR REQUIREMENTS FOR QUALIFIED AUTOMATIC CONTRIBUTION ARRANGEMENTS (2.00); |
| Tue | 2038851/32 | | | | 1.00 | F | 2 | DRAFT MEMO OUTLINING ADDITIONAL POINTS TO CONSIDER IN IMPLEMENTING SAME EFFECTIVE JANUARY 1, 2010 (1.00); |
| | | | | | | 0.80 | F | 3 | OFFICE CONFERENCE WITH P. COMPERNOLLE REGARDING SAME (.80). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 07/07/09 | Levine, P | 6.50 | 1.00 | 835.00 | 5.50 | F | 1 | REVIEW DRAFT PHONES MEMORANDUM (5.50); |
| Tue | 2058658/110 | | | | 1.00 | F & | 2 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDING SAME (1.00). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/07/09 | Opper, M | 3.80 | 0.80 | 392.00 | 2.00 | F | 1 | CONTINUE REVIEW AND REVISION OF COD INCOME AND TAX ATTRIBUTE REDUCTION MEMO (2.00); |
| Tue | 2038862/158 | | | | 1.00 | F | 2 | REVIEW RULINGS LISTED IN MEMO AND CONSIDER NEED FOR FURTHER ANALYSIS (1.00); |
| | | | | | | 0.80 | F | 3 | DISCUSS BLACKLINE CHANGES WITH G. CHAN (.80). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 07/07/09 | Pomierski, W | 1.50 | 0.50 | 385.00 | 0.50 | F & | 1 | DISCUSS SWAP TERMINATION ISSUES WITH M. ELTAKI (.50); |
| Tue | 2038857/61 | | | | 1.00 | F | 2 | REVISE OUTLINE OF TAX CONSIDERATIONS AND POSITIONS ON EARLY TERMINATION PAYMENT UNDER BUILT IN GAINS TAX (1.00). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 07/07/09 | Wilder, M | 6.30 | 1.00 | 690.00 | 4.00 | F | 1 | EXTENSIVE REVISIONS TO PHONES OPINION (4.00): |
| Tue | 2058658/111 | | | | 1.00 | F & | 2 | DISCUSSION OF CHANGES WITH P. LEVINE AND G. CHAN (1.00): |
| | | | | | 1.00 | F | 3 | REVIEW AND DRAFT LANGUAGE REGARDING PHILIP MORRIS CASE (1.00): |
| | | | | | 0.30 | F | 4 | REVIEW JUDICIAL DEFERENCE AUTHORITIES (.30). |
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 07/08/09 | Chan, G | 3.50 | 1.00 | 320.00 | 1.00 | F | 1 | REVISE PHONES OPINION SUPPORTING MEMO (1.00): |
| Wed | 2058658/117 | | | | 0.50 | F & | 2 | DISCUSS REVISIONS WITH P. LEVINE AND M. WILDER (.50): |
| | | | | | 1.50 | F | 3 | REVISE PHONES OPINION (1.50): |
| | | | | | 0.50 | F & | 4 | DISCUSS REVISIONS WITH P. LEVINE AND M. WILDER (.50). |
| | | | | | | | | *MATTER NAME: Subchapter S Election* |
| 07/08/09 | Eltaki, M | 2.00 | 0.50 | 152.50 | 0.50 | F | 1 | OFFICE CONFERENCE WITH W. POMIERSKI TO DISCUSS RESEARCH (.50): |
| Wed | 2038857/63 | | | | 1.50 | F | 2 | DRAFT ANALYSIS SECTION OF OUTLINE FOR WHETHER TERMINATION PAYMENTS OF INTEREST RATE SWAPS QUALIFY AS BUILT-IN CAPITAL GAIN (1.50). |
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 07/08/09 | Levine, P | 2.50 | 1.00 | 835.00 | 1.50 | F | 1 | REVIEW PHONES TAX OPINION AND LITIGATION RISK MEMORANDUM (1.50). |
| Wed | 2058658/116 | | | | 1.00 | F & | 2 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDING SAME (1.00). |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 07/08/09 | Nash, S | 0.30 | 0.30 | 207.00 | | F | 1 | OFFICE CONFERENCE WITH PAUL COMPERNOLLE REGARDING ARRA COBRA SUBSIDY APPEAL. |
| Wed | 2038850/6 | | | | | | | |
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 07/08/09 | Wilder, M | 2.50 | 1.50 | 1,035.00 | 1.00 | F | 1 | FINAL REVISIONS TO OPINION MEMO (1.00): |
| Wed | 2058658/113 | | | | 1.00 | F & | 2 | DISCUSS REVISIONS WITH P. LEVINE AND G. CHAN (1.00): |
| | | | | | 0.50 | F | 3 | REVIEW AND DISCUSSION OF SHORT-FORM OPINION LETTER WITH P. LEVINE AND FILE (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 07/09/09 | Chan, G | 1.50 | 0.30 | 96.00 | 1.20 | F | 1 | REVIEW REVISED COD MEMO (1.2): |
| Thu | 2038862/161 | | | | 0.30 | F & | 2 | DISCUSS COMMENTS WITH M. OPPER (0.3). |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 07/09/09 | Compernolle, P | 0.50 | 0.50 | 357.50 | | F | 1 | CONFERENCE WITH A. GORDON REGARDING ISSUES IN UHC CONTRACT. |
| Thu | 2038850/8 | | | | | | | |
| | | | | | | | | *MATTER NAME: Subchapter S Election* |
| 07/09/09 | Eltaki, M | 5.00 | 0.50 | 152.50 | 4.50 | F | 1 | RESEARCH AND DRAFT INSERT FOR OUTLINE DISCUSSING WHETHER TERMINATION PAYMENTS ON A NOTIONAL PRINCIPAL CONTRACT CONSTITUTE BUILT-IN GAIN FOR SECTION 1374 PURPOSES (4.50): |
| Thu | 2038857/67 | | | | 0.50 | F & | 2 | OFFICE CONFERENCE WITH W. POMIERSKI TO DISCUSS RESEARCH AND OUTLINE (.50). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/09/09 Thu | Opper, M 2038862/160 | 0.80 | 0.30 | 147.00 | 0.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>MAKE ADDITIONAL EDITS TO COD/TAX ATTRIBUTE REDUCTION MEMO (.30); |
| | | | | | 0.30 | F & | 2 | BRIEF DISCUSSION WITH G. CHAN REGARDING MEMO (.30); |
| | | | | | 0.20 | F | 3 | REVIEW FIELD SERVICE ADVICE MEMO (.20). |
| 07/09/09 Thu | Rubin, B 2038857/65 | 0.20 | 0.20 | 183.00 | | F & | 1 | *MATTER NAME: Subchapter S Election*<br>CONFERENCE WITH MR. POMIERSKI REGARDING APPLICATION OF BIG TAX TO HEDGE TERMINATION. |
| 07/09/09 Thu | Zucker, D 2038857/66 | 0.30 | 0.30 | 238.50 | | F & | 1 | *MATTER NAME: Subchapter S Election*<br>DISCUSSIONS WITH W. POMIERSKI RE: WHETHER GAINS FROM HEDGING TRANSACTION ARE SUBJECT TO BUILT-IN GAINS TAX. |
| 07/10/09 Fri | Pomierski, W 2038857/69 | 1.10 | 0.50 | 385.00 | 0.50 | F | 1 | *MATTER NAME: Subchapter S Election*<br>MEET WITH M. ELTAKI REGARDING TAX RESEARCH (.50); |
| | | | | | 0.60 | F | 2 | REVIEW OF TAX RESEARCH MATERIALS FROM SAME RELATING TO HEDGE TIMING CONSIDERATIONS FOR SWAP TERMINATION GAIN ANALYSIS (.60). |
| 07/13/09 Mon | Isaac, J 2038850/13 | 3.50 | 0.50 | 140.00 | 1.00 | F | 1 | *MATTER NAME: Welfare Plans*<br>REVIEW AND ANALYZE TRIBUNE COMPANY MEDICAL, DENTAL AND VISION BENEFITS SUMMARY PLAN DESCRIPTION FOR COMPLIANCE WITH MASSACHUSETTS' MINIMUM CREDITABLE COVERAGE REQUIREMENTS FOR 2009 (1.00); |
| | | | | | 1.00 | F | 2 | ANALYZE SPD FOR COMPLIANCE WITH STATE REQUIREMENTS CONCERNING DEDUCTIBLES, BENEFIT LIMITATIONS, PREVENTIVE CARE OFFICE VISITS, AND OTHER REQUIREMENTS (1.00); |
| | | | | | 1.00 | F | 3 | INCORPORATE RESULTS OF ANALYSIS INTO CHART FOR CLIENT (1.00); |
| | | | | | 0.50 | F | 4 | DISCUSS RESULTS OF ANALYSIS WITH A GORDON (.50). |
| 07/13/09 Mon | Merten, W 2038852/41 | 0.30 | 0.30 | 214.50 | | F | 1 | *MATTER NAME: ESOP*<br>MEET WITH P. COMPERNOLLE REGARDING SECTION 409(P) ISSUES AND DISCUSSIONS TO BE HAD WITH D. LIEBENTRITT. |
| 07/14/09 Tue | Pomierski, W 2038857/72 | 1.20 | 0.50 | 385.00 | 0.70 | F | 1 | *MATTER NAME: Subchapter S Election*<br>DISCUSS FINAL DRAFT OF OUTLINE OF S CORPORATION BUILT-IN GAINS TAX ISSUES FOR B. RUBIN (.70); |
| | | | | | 0.50 | F | 2 | DISCUSS CHANGES TO SAME WITH M. ELTAKI (.50). |
| 07/15/09 Wed | Gordon, A 2038850/16 | 2.30 | 1.50 | 915.00 | 1.50 | F | 1 | *MATTER NAME: Welfare Plans*<br>REVIEW MASSACHUSETTS CREDITABLE COVERAGE REVIEW AND DISCUSS EDITS TO SAME WITH J. ISAAC (1.50); |
| | | | | | 0.50 | F | 2 | REVIEW EDITS TO THE ISSUE LIST FROM R. DEBOER (.50); |
| | | | | | 0.30 | F | 3 | DRAFT RESPONSE TO LIFE INSURANCE PAYMENT E-MAIL FROM S. O'CONNOR (.30). |
| 07/16/09 Thu | Chan, G 2058658/126 | 6.90 | 0.50 | 160.00 | 1.00 | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES*<br>REVIEW REVISED CLOSING AGREEMENT (1.00); |
| | | | | | 2.90 | F | 2 | REVISE PHONES MEMORANDUM AND OPINION (2.90); |
| | | | | | 0.50 | F & | 3 | CONFERENCE WITH B. RUBIN, A. WHITEWAY, P. LEVINE, M. WILDER AND R. GREENHOUSE REGARDING PHONES (.50); |
| | | | | | 2.50 | F | 4 | RESEARCH APPLICATION OF SECTION 108 TO SECTION 1374 (2.50). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/16/09 Thu | Gordon, A 2038850/19 | 0.50 | 0.20 | 122.00 | 0.20 0.30 | F F | 1 2 | *MATTER NAME: Welfare Plans* CONFERENCE WITH P. COMPERNOLLE REGARDING LIFE INSURANCE PAYMENT (.20); REVIEW E-MAIL REGARDING SAME (.30). |
| 07/16/09 Thu | Greenhouse, R 2058658/127 | 0.50 | 0.50 | 365.00 | | F & | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* ADVICE TO P. LEVINE ON CIRCULAR 230. |
| 07/16/09 Thu | Levine, P 2058658/123 | 3.00 | 0.50 | 417.50 | 2.50 0.50 | F F & | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW PHONES MEMORANDUM AND OPINION (2.50); CONFERENCE WITH B. RUBIN, A. WHITEWAY, M. WILDER, G. CHAN AND R. GREENHOUSE RE SAME (.50). |
| 07/16/09 Thu | Merten, W 2038852/45 | 0.20 | 0.20 | 143.00 | | F | 1 | *MATTER NAME: ESOP* MEET WITH P. COMPERNOLLE REGARDING SECTION 409(P) ANALYSIS REGARDING SECTION 409(P) IN LIGHT OF SITUATION PURSUANT TO WHICH DUFF & PHELPS DERIVES A VALUE AT 12/31. |
| 07/16/09 Thu | Peters Schaefer, S 2038852/44 | 2.30 | 0.60 | 429.00 | 1.00 0.70 0.60 | F F F | 1 2 3 | *MATTER NAME: ESOP* REVIEW THE DISCLOSURE DOCUMENTS AND THE PLAN OF REORGANIZATION (1.0); ASSESS OPTIONS FOR THE PLAN IF CURRENT PROPOSED CANCELLATION OF SHARES OCCURS (.70); DISCUSSIONS WITH B. MERTEN AND PREPARATION RESPONSE REGARDING 409P ISSUES (.6). |
| 07/16/09 Thu | Wilder, M 2058658/124 | 1.50 | 1.00 | 690.00 | 0.50 0.50 0.50 | F F F & | 1 2 3 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW DRAFTS OF OPINION LETTER (.50); MEETINGS WITH P. LEVINE AND G. CHAN REGARDING SAME (.50); DISCUSS CHANGES WITH B. RUBIN, A. WHITEWAY, P. LEVINE AND G. CHAN (.50). |
| 07/17/09 Fri | Chan, G 2058658/131 | 5.00 | 1.00 | 320.00 | 1.00 4.00 | F & F | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH P. LEVINE AND M. WILDER REGARDING PHONES OPINION AND MEMO (1.00); REVIEW AND REVISE SAME (4.00). |
| 07/17/09 Fri | Levine, P 2058658/129 | 3.80 | 1.00 | 835.00 | 2.80 1.00 | F F & | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW PHONES OPINION AND MEMORANDUM (2.80); CONFERENCE WITH M. WILDER AND G. CHAN REGARDING SAME (1.00). |
| 07/17/09 Fri | Peters Schaefer, S 2038852/47 | 1.00 | 0.20 | 143.00 | 0.80 0.20 | F F | 1 2 | *MATTER NAME: ESOP* ASSESSMENT OF ESOP PROVISIONS FOR VALUATION ISSUES RELATED TO INTERIM VALUATIONS (.8); COMMUNICATION WITH P. COMPERNOLLE REGARDING SAME (.2). |
| 07/17/09 Fri | Ravert, G 2038862/164 | 1.00 | 0.50 | 292.50 | 0.40 0.10 0.30 0.20 | F & F F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* OFFICE CONFERENCES WITH J. ZAJAC REGARDING TRIBUNE BILLS AND FEE APPLICATIONS DEADLINE (.4); COMMUNICATIONS WITH B. RUBIN REGARDING SAME (.1); REVIEW TIME RECORDS REGARDING UPCOMING FEE STATEMENTS (.3); TELEPHONE CALL WITH M. SIMONS REGARDING SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/09 Fri | Wilder, M 2058658/130 | 2.50 | 1.00 | 690.00 | 1.50 1.00 | F F | & 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW G. CHAN'S CHANGES TO VARIOUS DRAFTS OF THE OPINION LETTER AND MEMO (1.50); DISCUSS SAME WITH G. CHAN AND P. LEVINE (1.00). |
| 07/17/09 Fri | Zajac, J 2038862/165 | 5.00 | 1.00 | 325.00 | 0.50 0.30 0.30 0.50 3.20 0.20 | F F F F F F | & 1 2 3 4 5 6 | *MATTER NAME: Chapter 11 Restructuring* MEETING WITH G. RAVERT REGARDING FEE APPLICATIONS (.5); REVIEW FINAL ORDER REGARDING FEE STATEMENTS (.3); REVIEW PAST FEE APPLICATION (.3); MEETING WITH G. RAVERT REGARDING SAME (.5); REVIEW MAY FEES FOR MATTERS 0515, 0041, 0042, 0507, AND 0047 TO ENSURE THEY COMPLY WITH THE BANKRUPTCY REQUIREMENTS (3.2); COMMUNICATE WITH M. SIMMONS REGARDING THE SAME (.2). |
| 07/20/09 Mon | Chan, G 2058658/135 | 1.40 | 0.30 | 96.00 | 0.30 1.10 | F F | & 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH R. GREENHOUSE AND P. LEVINE REGARDING PHONES OPINION AND MEMO (.30); REVISE AND REVIEW SAME (1.10). |
| 07/20/09 Mon | Fernando, R 2038851/36 | 0.20 | 0.20 | 114.00 | | F | 1 | *MATTER NAME: Tribune Savings Plan - General* OFFICE CONFERENCE WITH P. COMPERNOLLE TO DISCUSS APPLICATION OF ADP TESTING TO ONE-YEAR SERVICE REQUIREMENT FOR SAFE HARBOR MATCHING CONTRIBUTION. |
| 07/20/09 Mon | Finkelstein, J 2038857/78 | 0.50 | 0.20 | 116.00 | 0.20 0.30 | F F | 1 2 | *MATTER NAME: Subchapter S Election* DISCUSS HEDGE TERMINATION WITH B. RUBIN (.20); DISCUSS HEDGE TERMINATION WITH M. MALGAREJO (.30). |
| 07/20/09 Mon | Levine, P 2058658/134 | 0.30 | 0.30 | 250.50 | | F | & 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH R. GREENHOUSE AND G. CHAN REGARDING PHONES MEMORANDUM. |
| 07/20/09 Mon | Ravert, G 2038862/167 | 0.50 | 0.50 | 292.50 | | F | & 1 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH J. ZAJAC REGARDING UPCOMING FEE STATEMENTS AND BANKRUPTCY COURT REQUIREMENTS IN CONNECTION THEREWITH. |
| 07/20/09 Mon | Zajac, J 2038862/166 | 3.50 | 0.20 | 65.00 | 3.00 0.20 0.20 0.10 | F F F F | 1 2 & 3 4 | *MATTER NAME: Chapter 11 Restructuring* REVIEW JUNE PRE-BILLS FOR MATTERS 0500, 0502, 0504, 0506, 0507, 0509, 0515, 0040, 0041, 0047, 0016, 0018,0505 FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (3.0); CALL WITH M. SIMONS REGARDING THE SAME (.2); MEETING WITH G. RAVERT REGARDING THE SAME (.2); EMAIL WITH M. SIMONS REGARDING MARCH AND APRIL INVOICES (.1) |
| 07/21/09 Tue | Eltaki, M 2038857/81 | 4.50 | 1.00 | 305.00 | 1.00 3.50 | F F | & 1 2 | *MATTER NAME: Subchapter S Election* PREPARE FOR AND OFFICE CONFERENCE WITH W. POMIERSKI, J. FINKELSTEIN AND B. RUBEN TO DISCUSS BUILT-IN GAIN TAX (1.00); REVIEW AND REVISE BUILT-IN GAIN TAX MEMORANDUM (3.50). |

EXHIBIT

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/21/09 Tue | Finkelstein, J 2038857/79 | 1.00 | 1.00 | 580.00 | | F & | 1 | *MATTER NAME: Subchapter S Election* <br> REVIEW HEDGE TERMINATION MEMO AND PARTICIPATE IN CONFERENCE CALL WITH B. POMIERSKI AND B. RUBIN REGARDING SAME. |
| 07/21/09 Tue | Pomierski, W 2038857/82 | 0.80 | 0.80 | 616.00 | 0.60 <br> 0.20 | F & <br> F | 1 <br> 2 | *MATTER NAME: Subchapter S Election* <br> CALL WITH B. RUBIN AND JFINKELSTEIN TO DISCUSS CHANGES SWAP TERMINATION ISSUES UNDER BUILT IN GAINS TAX (.60); <br> DISCUSS CHANGES TO OUTLINE WITH M. ELTAKI (.20). |
| 07/21/09 Tue | Ravert, G 2038862/168 | 0.80 | 0.20 | 117.00 | 0.20 <br> 0.60 | F & <br> F | 1 <br> 2 | *MATTER NAME: Chapter 11 Restructuring* <br> OFFICE CONFERENCE WITH J. ZAJAC REGARDING FEE STATEMENT (.2); <br> REVIEW AND COMMENT ON DRAFT FEE STATEMENT (.6). |
| 07/21/09 Tue | Zajac, J 2038862/169 | 3.50 | 0.40 | 130.00 | 0.20 <br> 2.40 <br> 0.20 <br> 0.40 <br> 0.20 <br> 0.10 | F & <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | *MATTER NAME: Chapter 11 Restructuring* <br> MEETING WITH G. RAVERT REGARDING DRAFTING MONTHLY FEE STATEMENTS (.2); <br> DRAFT AND REVISE MARCH FEE STATEMENT (2.4); <br> MEETING WITH G. RAVERT REGARDING SETTLEMENT WITH U.S. TRUSTEE AND OVERPAYMENTS RECEIVED (.2); <br> REVIEW JUNE PRE-BILLS FOR MATTER 0047 TOENSURE COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (.4); <br> CORRESPOND WITH M. SIMONS REGARDING THE SAME (.2); <br> CORRESPOND WITH M. SIMONS REGARDING MARCH AND APRIL INVOICES (.1). |
| 07/21/09 Tue | Zucker, D 2038857/80 | 0.30 | 0.30 | 238.50 | | F | 1 | *MATTER NAME: Subchapter S Election* <br> DISCUSSIONS WITH W. POMIERSKI REGARDING APPLICATION OF BUILT-IN GAINS TAX TO GAINS FROM HEDGING TRANSACTIONS. |
| 07/22/09 Wed | Ravert, G 2038862/170 | 0.40 | 0.40 | 234.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> OFFICE CONFERENCE WITH J. ZAJAC REGARDING MONTHLY FEE STATEMENT. |
| 07/22/09 Wed | Zajac, J 2038862/171 | 2.20 | 0.20 | 65.00 | 0.20 <br> 1.00 <br> 1.00 | F & <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Chapter 11 Restructuring* <br> MEETING WITH G. RAVERT REGARDING FEE STATEMENTS (.2); <br> REVIEW AND REVISE JUNE PREBILLS TO COMPLY WITH BANKRUPTCY RULES (1.0); <br> REVIEW MARCH AND APRIL INVOICES TO DRAFT THEIR RESPECTIVE FEE STATEMENTS (1.0). |
| 07/23/09 Thu | Chan, G 2058658/145 | 3.50 | 0.50 | 160.00 | 0.50 <br> 3.00 | F & <br> F | 1 <br> 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* <br> CONFERENCE WITH B. RUBIN REGARDING PHONES MEMO AND OPINION (.50); <br> REVISE PHONES MEMO AND OPINION (3.00). |
| 07/23/09 Thu | Rubin, B 2058658/144 | 2.40 | 0.60 | 549.00 | 1.80 <br> 0.60 | F <br> F & | 1 <br> 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* <br> REVIEW AND COMMENT ON REVISED DRAFT OPINION AND MEMO (1.8); <br> PREPARATION FOR AND CONFERENCE WITH MS. CHAN REGARDING SAME (.6). |
| 07/23/09 Thu | Wilder, M 2058658/142 | 1.00 | 1.00 | 690.00 | | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* <br> REVIEW DRAFT SHORT FORM OPINION AND SUPPORTING MEMO AND DISCUSS CHANGES WITH G. CHAN. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/24/09 Fri | Ravert, G 2038862/173 | 0.20 | 0.20 | 117.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH J. ZAJAC REGARDING TRIBUNE FEE STATEMENTS. |
| 07/24/09 Fri | Rubin, B 2058658/148 | 1.90 | 0.20 | 183.00 | 1.70 0.20 | F F | 1 2 | *MATTER NAME: Corporate/Credit Agreement/PHONES* REVIEW AND EDIT REVISED DRAFT OPINION AND SUPPORTING MEMO (1.7); CONFERENCE WITH MS WHITEWAY REGARDING SAME (.2). |
| 07/27/09 Mon | Chan, G 2058658/149 | 0.20 | 0.20 | 64.00 | | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* TELEPHONE CALL WITH B. RUBIN REGARDING PHONES MEMO. |
| 07/27/09 Mon | Finkelstein, J 2038857/87 | 1.50 | 1.50 | 870.00 | | F | 1 | *MATTER NAME: Subchapter S Election* DISCUSS HEDGE TERMINATION WITH B. RUBIN AND W. POMIERSKI AND REVIEW MEMO. |
| 07/27/09 Mon | Gordon, A 2038850/24 | 0.30 | 0.30 | 183.00 | | F & | 1 | *MATTER NAME: Welfare Plans* DISCUSS WRAP PLAN WITH J. ISAAC. |
| 07/27/09 Mon | Isaac, J 2038850/25 | 0.30 | 0.30 | 84.00 | | F & | 1 | *MATTER NAME: Welfare Plans* ORGANIZE WELFARE WRAP PLAN DOCUMENT AND DISCUSS PROJECT DETAILS WITH A GORDON. |
| 07/27/09 Mon | Ravert, G 2038862/175 | 0.90 | 0.20 | 117.00 | 0.70 0.20 | F F & | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW DRAFTS OF FEE STATEMENTS FOR MARCH AND APRIL 2009 (.7); COMMUNICATIONS WITH B. RUBIN AND P. COMPERNOLLE REGARDING RELATED MATTERS (.2). |
| 07/27/09 Mon | Zajac, J 2038862/176 | 6.00 | 0.50 | 162.50 | 1.20 1.00 1.00 0.50 2.30 | F F F F & F | 1 2 3 4 5 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND CORRECT REVISED INVOICES FOR MARCH FOR MATTERS 0515, 0041, 0504, 0047, 0040, 0042 TO COMPLY WITH BANKRUPTCY RULES (1.2); REVIEW AND CORRECT INVOICES FOR APRIL FOR MATTERS 0515, 0507, 0504, 0041, 0042, 0047 TO COMPLY WITH BANKRUPTCY RULES (1.0); REVIEW AND CORRECT INVOICES FOR MAY MATTERS 0507, 0041, 0042, 0047, 0515 TO COMPLY WITH BANKRUPTCY RULES (1.0), MEETING WITH G. RAVERT REGARDING FEE STATEMENTS (.5); DRAFT AND REVISE FEE STATEMENT FOR MARCH (2.3). |
| 07/28/09 Tue | Merten, W 2038852/48 | 0.10 | 0.03 | 23.83 | | F F F | 1 2 3 | *MATTER NAME: ESOP* MEET WITH P. COMPERNOLLE REGARDING SECTION 4(P) CONCERNS; CONTINUE FOLLOW UP WITH REGARD TO SAME; TELEPHONE CALL TO PRINCIPAL REGARDING SAME. |
| 07/28/09 Tue | Pomierski, W 2038857/89 | 0.30 | 0.30 | 231.00 | | F | 1 | *MATTER NAME: Subchapter S Election* DISCUSS CHANGES TO SUMMARY OF TAX ISSUES FOR INTEREST RATE SWAP TERMINATION WITH JFINKELSTEIN. |
| 07/28/09 Tue | Ravert, G 2038862/178 | 1.00 | 0.20 | 117.00 | 0.80 0.20 | F F & | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND REVISE MONTHLY FEE STATEMENTS FOR MARCH AND APRIL 2009 (.8); OFFICE CONFERENCES WITH J. ZAJAC REGARDING SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/28/09 | Zajac, J | 6.50 | 0.90 | 292.50 | 0.30 | F | 1 | CORRESPONDENCES WITH M. SIMONS REGARDING REVISIONS TO THE MARCH FEE STATEMENTS (.3); |
| Tue | 2038862/179 | | | | 0.30 | F & | 2 | PREPARE FOR AND MEETING WITH G. RAVERT REGARDING REVISIONS TO MARCH FEE STATEMENTS (.3); |
| | | | | | 0.20 | F | 3 | CALLS WITH M. BOGOVICH REGARDING BAR STATUS OF ATTORNEYS (.2); |
| | | | | | 0.50 | F | 4 | CALLS WITH C. DYKE, E. VOGEL, J. BERMAN, J. STUCKEY, AND S. CLARKE REGARDING BAR STATUS OF ATTORNEYS (.5); |
| | | | | | 0.60 | F & | 5 | MEETINGS WITH G. RAVERT REGARDING REVISIONS TO FEE APPLICATIONS (.6); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH M. SIMONS REGARDING BILLING RATES (.1); |
| | | | | | 1.50 | F | 7 | REVISIONS TO MARCH FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.5); |
| | | | | | 1.30 | F | 8 | REVISIONS TO APRIL FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.3); |
| | | | | | 1.20 | F | 9 | REVISIONS TO MAY FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.2); |
| | | | | | 0.30 | F | 10 | CORRESPONDENCES WITH B. RUBIN REGARDING FEE STATEMENTS AND REVISIONS (.3); |
| | | | | | 0.20 | F | 11 | CORRESPONDENCES WITH B. RUBIN AND G. RAVERT REGARDING FILING SCHEDULE (.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/29/09 | Ravert, G | 0.20 | 0.20 | 117.00 | | F | 1 | COMMUNICATIONS WITH J. ZAJAC AND B. RUBIN REGARDING FEE STATEMENTS. |
| Wed | 2038862/181 | | | | | | | |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/30/09 | Ravert, G | 0.40 | 0.40 | 234.00 | | F | 1 | COMMUNICATIONS WITH J. ZAJAC REGARDING FINALIZING MARCH AND APRIL BILLS AND LEDES FORMAT FOR EXAMINER. |
| Thu | 2038862/184 | | | | | | | |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/31/09 | Ravert, G | 0.50 | 0.50 | 292.50 | 0.40 | F & | 1 | COMMUNICATIONS WITH J. ZAJAC REGARDING FINALIZING, FILING AND SERVING MARCH AND APRIL BILLS AND LEDES FORMAT FOR EXAMINER AND ISSUES RELATED THERETO (.4); |
| Fri | 2038862/186 | | | | 0.10 | F | 2 | COMMUNICATIONS WITH B. RUBIN REGARDING SAME (.1). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/31/09 | Zajac, J | 0.50 | 0.10 | 32.50 | 0.10 | F & | 1 | MEETING WITH G. RAVERT REGARDING FILING FEE STATEMENTS (.1); |
| Fri | 2038862/185 | | | | 0.20 | F | 2 | REVISIONS TO MARCH AND APRIL FEE STATEMENTS (.2); |
| | | | | | 0.20 | A | 3 | EMAILS TO G. RAVERT, B. RUBIN, AND K. STICKLES REGARDING FILING STATEMENTS. |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 08/10/09 | Finkelstein, J | 1.50 | 0.50 | 290.00 | 0.50 | F & | 1 | PREPARE FOR AND DISCUSS SWAP TERMINATION MEMO WITH B. POMIERSKI AND B. RUBIN (.50); |
| Mon | 2048080/35 | | | | 1.00 | F | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TRIBUNE REGARDING SWAP TERMINATION (1.0). |
| | | | | | | | | MATTER NAME: Subchapter S Election |
| 08/10/09 | Pomierski, W | 1.00 | 0.30 | 231.00 | 0.30 | F & | 1 | DISCUSS S CORP BUILT IN GAINS ISSUE WITH B.RUBIN AND J.FINKELSTEIN (.30); |
| Mon | 2048080/37 | | | | 0.70 | F | 2 | REVIEW OF MEMO IN PREPARATION FOR CALL WITH CLIENT, AND PARTICIPATED ON CALL WITH P.SHANAHAN AND M.MELGAREJO TO DISCUSS SAME (.70). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 08/12/09 | Ravert, G | 0.20 | 0.20 | 117.00 | | F | 1 | REVIEW EMAIL FROM M. SIMONS REGARDING JUNE BILLS AND DISCUSS SAME WITH J. ZAJAC. |
| Wed | 2048085/50 | | | | | | | |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/13/09 Thu | Zajac, J 2048085/52 | 1.50 | 0.40 | 130.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.50 | F | 1 | REVIEW JUNE PRE-BILLS TO ENSURE COMPLIANCE WITH BANKRUPTCY RULES (.5); |
| | | | | | 0.50 | F | 2 | REVIEW REVISIONS TO MAY BILLS TO ENSURE COMPLIANCE WITH BANKRUPTCY RULES (.5); |
| | | | | | 0.40 | F | 3 | COMMUNICATIONS WITH G. RAVERT REGARDING SAME (.4); |
| | | | | | 0.10 | F | 4 | DRAFT EMAIL TO M. SIMONS REGARDING SAME (.1). |
| 08/14/09 Fri | Ravert, G 2048085/53 | 0.30 | 0.20 | 117.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.10 | F | 1 | COMMUNICATIONS WITH FEE EXAMINER REGARDING TIME RECORDS (.1); |
| | | | | | 0.20 | F | 2 | COMMUNICATIONS WITH J. ZAJAC REGARDING SAME (.2). |
| 08/20/09 Thu | Chan, G 2048086/45 | 2.50 | 0.60 | 192.00 | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| | | | | | 1.30 | F | 1 | REVIEW CLIENT COMMENTS TO PHONES MEMO AND OPINION (1.3); |
| | | | | | 0.60 | F & | 2 | PREPARE FOR AND DISCUSS CHANGES WITH P. LEVINE, M. WILDER, AND R. GREENHOUSE (0.6); |
| | | | | | 0.60 | F | 3 | REVIEW SPREADSHEETS REGARDING ISSUE PRICE (0.6). |
| 08/20/09 Thu | Levine, P 2048086/43 | 0.50 | 0.30 | 250.50 | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| | | | | | 0.20 | F | 1 | REVIEW PHONES OPINION (.20); |
| | | | | | 0.30 | F & | 2 | CONFERENCE WITH M. WILDER AND G. CHAN REGARDING SAME (.30). |
| 08/20/09 Thu | Wilder, M 2048086/46 | 0.40 | 0.40 | 276.00 | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| | | | | | | F & | 1 | REVIEWED REVISIONS TO OPINION AND MEMO AND DISCUSSED WITH P. LEVINE AND G. CHAN. |
| 08/24/09 Mon | Ravert, G 2048085/56 | 0.20 | 0.20 | 117.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | | F | 1 | COMMUNICATIONS WITH J. ZAJAC REGARDING JULY TRIBUNE BILLS. |
| 08/24/09 Mon | Zajac, J 2048085/57 | 1.00 | 0.10 | 32.50 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.10 | F | 1 | OFFICE CONFERENCE WITH G. RAVERT REGARDING CERTIFICATES OF NO OBJECTIONS (.1); |
| | | | | | 0.10 | F | 2 | REVIEW COMPENSATION ORDER REGARDING OBJECTION DEADLINE (.1); |
| | | | | | 0.70 | F | 3 | EMAIL REGARDING TIME LINE OF UPCOMING MOTIONS FOR B. RUBIN (.7); |
| | | | | | 0.10 | F | 4 | REVIEW EMAIL RESPONSE FROM B. RUBIN REGARDING SAME (.1). |
| 08/25/09 Tue | Ravert, G 2048085/58 | 0.40 | 0.20 | 117.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.20 | F & | 1 | OFFICE CONFERENCE WITH J. ZAJAC REGARDING TRIBUNE CONS (.2); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP WITH J. ZAJAC AND REVIEW CONS REGARDING SAME (.2). |
| 08/25/09 Tue | Zajac, J 2048085/59 | 1.20 | 0.20 | 65.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.20 | F | 1 | EMAIL TO M. SIMONS REGARDING MAY, JUNE AND JULY REVISIONS (.2); |
| | | | | | 0.20 | F & | 2 | MEETING WITH G. RAVERT REGARDING CERTIFICATE OF NO OBJECTION FOR MARCH AND APRIL FEE STATEMENTS (.2); |
| | | | | | 0.50 | F | 3 | COMMUNICATIONS WITH K. STICKLES REGARDING SAME (.5); |
| | | | | | 0.30 | F | 4 | REVIEW AND REVISE CERTIFICATES (.3). |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/27/09 | Ravert, G | 1.60 | 0.30 | 175.50 | 0.50 | F | 1 | REVIEW AND EDIT MAY FEE STATEMENT (.5): |
| Thu | 2048085/61 | | | | 0.80 | F | 2 | REVIEW AND EDIT SECOND QUARTERLY FEE APPLICATION (.8): |
| | | | | | 0.30 | F | 3 | DISCUSS EDITS WITH J. ZAJAC (.3). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/28/09 | Ravert, G | 0.50 | 0.30 | 175.50 | 0.30 | F & | 1 | OFFICE CONFERENCE WITH J. ZAJAC REGARDING FINALIZING FILING MAY FEE STATEMENTS (.3): |
| Fri | 2048085/63 | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM M. SIMONS REGARDING SAME (.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/28/09 | Zajac, J | 1.50 | 0.40 | 130.00 | 0.40 | F & | 1 | PREPARE FOR AND MEETING WITH G. RAVERT REGARDING MAY FEE STATEMENT AND SECOND QUARTERLY FEE APPLICATION (.4): |
| Fri | 2048085/64 | | | | 0.50 | F | 2 | REVISIONS REGARDING SAME (.5): |
| | | | | | 0.50 | F | 3 | REVISE REMAINING JULY PREBILLS TO CONFORM WITH BANKRUPTCY RULES (.5): |
| | | | | | 0.10 | F | 4 | EMAIL TO M. SIMONS REGARDING SAME (.1). |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 08/31/09 | Gordon, A | 0.50 | 0.50 | 305.00 | | F & | 1 | REVIEW WRAP PLAN DOCUMENT WITH J. ISAAC. |
| Mon | 2048076/30 | | | | | | | |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 08/31/09 | Isaac, J | 0.80 | 0.80 | 224.00 | | F & | 1 | PREPARE FOR AND DISCUSS OUTSTANDING ISSUES AND QUESTIONS RELATING TO WRAP PLAN DOCUMENT WITH A GORDON. |
| Mon | 2048076/29 | | | | | | | |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 97.89 | $58,206.22 |
| TOTAL ENTRY COUNT: | 161 | | |
| TOTAL TASK COUNT: | 186 | | |
| TOTAL OF & ENTRIES | | 70.93 | $42,790.33 |
| TOTAL ENTRY COUNT: | 109 | | |
| TOTAL TASK COUNT: | 115 | | |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, G | 13.70 | 4,384.00 |
| Compernolle, P | 0.50 | 357.50 |
| Dodds, D | 1.23 | 345.33 |
| Eltaki, M | 4.30 | 1,311.50 |
| Feldgarden PC, R | 0.50 | 417.50 |
| Fernando, R | 1.00 | 570.00 |
| Finkelstein, J | 5.60 | 3,248.00 |
| Gordon, A | 2.80 | 1,708.00 |
| Graham, M | 1.60 | 904.00 |
| Greenhouse, R | 0.70 | 511.00 |
| Holdvogt, J | 0.60 | 252.00 |
| Isaac, J | 1.60 | 448.00 |
| Levine, P | 16.90 | 14,111.50 |
| McCurry, P | 0.50 | 152.50 |
| Merten, W | 2.50 | 1,789.88 |
| Nash, S | 0.30 | 207.00 |
| Opper, M | 6.55 | 3,209.50 |
| Peters Schaefer, S | 0.80 | 572.00 |
| Pomierski, W | 4.10 | 3,157.00 |
| Ravert, G | 5.50 | 3,217.50 |
| Rubin, B | 3.20 | 2,928.00 |
| Tiemann, B | 1.00 | 280.00 |
| Whiteway, A | 2.30 | 1,725.00 |
| Wilder, M | 14.40 | 9,936.00 |
| Zajac, J | 4.40 | 1,430.00 |
| Zucker, D | 1.30 | 1,033.50 |
| | 97.89 | $58,206.22 |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, G | 13.20 | 4,224.00 |
| Compernolle, P | 0.00 | 0.00 |
| Dodds, D | 1.23 | 345.33 |
| Eltaki, M | 2.80 | 854.00 |
| Feldgarden PC, R | 0.50 | 417.50 |
| Fernando, R | 0.00 | 0.00 |
| Finkelstein, J | 3.90 | 2,262.00 |
| Gordon, A | 0.80 | 488.00 |
| Graham, M | 0.50 | 282.50 |
| Greenhouse, R | 0.50 | 365.00 |
| Holdvogt, J | 0.00 | 0.00 |
| Isaac, J | 1.10 | 308.00 |
| Levine, P | 16.90 | 14,111.50 |
| McCurry, P | 0.00 | 0.00 |
| Merten, W | 0.20 | 143.00 |
| Nash, S | 0.00 | 0.00 |
| Opper, M | 4.10 | 2,009.00 |
| Peters Schaefer, S | 0.00 | 0.00 |
| Pomierski, W | 2.10 | 1,617.00 |
| Ravert, G | 2.80 | 1,638.00 |
| Rubin, B | 3.00 | 2,745.00 |
| Tiemann, B | 0.00 | 0.00 |
| Whiteway, A | 2.30 | 1,725.00 |
| Wilder, M | 11.10 | 7,659.00 |
| Zajac, J | 3.20 | 1,040.00 |
| Zucker, D | 0.70 | 556.50 |
| | 70.93 | $42,790.33 |

EXHIBIT

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 21.48 | 10,624.33 |
| Corporate/Credit Agreement/PHONES | 47.60 | 30,669.00 |
| ESOP | 5.40 | 3,475.88 |
| Newsday | 0.50 | 152.50 |
| Newsday/Benefits | 0.20 | 146.00 |
| Subchapter S Election | 16.50 | 9,848.00 |
| Tribune Savings Plan - General | 1.00 | 570.00 |
| Welfare Plans | 5.20 | 2,720.50 |
| | 97.89 | $58,206.22 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 14.03 | 7,132.33 |
| Corporate/Credit Agreement/PHONES | 43.60 | 28,049.00 |
| ESOP | 0.70 | 425.50 |
| Newsday | 0.00 | 0.00 |
| Newsday/Benefits | 0.00 | 0.00 |
| Subchapter S Election | 10.70 | 6,387.50 |
| Tribune Savings Plan - General | 0.00 | 0.00 |
| Welfare Plans | 1.90 | 796.00 |
| | 70.93 | $42,790.33 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner
F        FINAL BILL

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Ravert, G | 5.30 | 3,100.50 |
| Rubin, B | 0.10 | 91.50 |
| Zajac, J | 19.50 | 6,337.50 |
| | 24.90 | $9,529.50 |

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Chapter 11 Restructuring | 24.80 | 9,438.00 |
| Newsday | 0.10 | 91.50 |
| | 24.90 | $9,529.50 |

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/09 Tue | Ravert, G 2058656/110 | 0.80 | 0.40 | 234.00 | 0.20 0.20 0.40 | F F F | 1 2 3 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH K. STICKLES REGARDING CERTIFICATE OF NO OBJECTION (.2); FORWARD DRAFT OF SAME TO B. RUBIN WITH COMMENTS (.2); BEGIN REVIEW OF APRIL BILLS (.4). |
| 06/17/09 Wed | Ravert, G 2058656/112 | 3.30 | 1.60 | 936.00 | 1.60 0.20 0.40 0.50 0.40 0.20 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Chapter 11 Restructuring* REVIEW BILLS IN MATTER NUMBERS 515, 40, 41, 42, 504, 500 AND 47 FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (1.6); TELEPHONE CALL WITH B. RUBIN REGARDING DELAY IN PAYMENT FROM ESTATE (.2); TELEPHONE CALLS WITH W. MERTEN AND P. COMPERNOLLE ABOUT ESOP MATTER (.4); DRAFT EMAIL TO P. COMPERNOLLE REGARDING SAME (.5); REVIEW AND RESPOND TO EMAIL FROM B. RUBIN CONCERNING FEE STATEMENT (.4); COMMUNICATIONS WITH M. SIMONS REGARDING CALL FROM TRIBUNE TREASURY (.2). |
| 06/18/09 Thu | Ravert, G 2058656/115 | 2.80 | 2.80 | 1,638.00 | 2.60 0.20 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW TRIBUNE BILLS FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (2.6); COMMUNICATIONS WITH B. RUBIN REGARDING SAME (.2). |
| 06/30/09 Tue | Ravert, G 2058656/122 | 0.30 | 0.30 | 175.50 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH M. SIMONS AND B. RUBIN REGARDING PREBILLS AND COMPLIANCE WITH BANKRUPTCY CODE (.3). |
| 07/13/09 Mon | Rubin, B 2038868/156 | 0.20 | 0.10 | 91.50 | | F F | 1 2 | *MATTER NAME: Newsday* CORRESPONDENCE WITH PWC REGARDING PWC REVIEW; ARRANGE LOGISTICS. |
| 07/17/09 Fri | Ravert, G 2038862/164 | 1.00 | 0.20 | 117.00 | 0.40 0.10 0.30 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* OFFICE CONFERENCES WITH J. ZAJAC REGARDING TRIBUNE BILLS AND FEE APPLICATIONS DEADLINE (.4); COMMUNICATIONS WITH B. RUBIN REGARDING SAME (.1); REVIEW TIME RECORDS REGARDING UPCOMING FEE STATEMENTS (.3); TELEPHONE CALL WITH M. SIMONS REGARDING SAME (.2). |
| 07/17/09 Fri | Zajac, J 2038862/165 | 5.00 | 3.20 | 1,040.00 | 0.50 0.30 0.30 0.50 3.20 0.20 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Chapter 11 Restructuring* MEETING WITH G. RAVERT REGARDING FEE APPLICATIONS (.5); REVIEW FINAL ORDER REGARDING FEE STATEMENTS (.3); REVIEW PAST FEE APPLICATION (.3); MEETING WITH G. RAVERT REGARDING SAME (.5); REVIEW MAY FEES FOR MATTERS 0515, 0041, 0042, 0507, AND 0047 TO ENSURE THEY COMPLY WITH THE BANKRUPTCY REQUIREMENTS (3.2); COMMUNICATE WITH M. SIMMONS REGARDING THE SAME (.2). |
| 07/20/09 Mon | Zajac, J 2038862/166 | 3.50 | 3.00 | 975.00 | 3.00 0.20 0.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* REVIEW JUNE PRE-BILLS FOR MATTERS 0500, 0502, 0504, 0506, 0507, 0509, 0515, 0040, 0041, 0047, 0016, 0018,0505 FOR COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (3.0); CALL WITH M. SIMONS REGARDING THE SAME (.2); MEETING WITH G. RAVERT REGARDING THE SAME (.2); EMAIL WITH M. SIMONS REGARDING MARCH AND APRIL INVOICES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE ACTIVITIES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/21/09 | Zajac, J | 3.50 | 0.60 | 195.00 | 0.20 | F | 1 | MEETING WITH G. RAVERT REGARDING DRAFTING MONTHLY FEE STATEMENTS (.2); |
| Tue | 2038862/169 | | | | 2.40 | F | 2 | DRAFT AND REVISE MARCH FEE STATEMENT (2.4); |
| | | | | | 0.20 | F | 3 | MEETING WITH G. RAVERT REGARDING SETTLEMENT WITH U.S. TRUSTEE AND OVERPAYMENTS RECEIVED (.2); |
| | | | | | 0.40 | F | 4 | REVIEW JUNE PRE-BILLS FOR MATTER 0047 TOENSURE COMPLIANCE WITH BANKRUPTCY REQUIREMENTS (.4); |
| | | | | | 0.20 | F | 5 | CORRESPOND WITH M. SIMONS REGARDING THE SAME (.2); |
| | | | | | 0.10 | F | 6 | CORRESPOND WITH M. SIMONS REGARDING MARCH AND APRIL INVOICES (.1). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/22/09 | Zajac, J | 2.20 | 1.00 | 325.00 | 0.20 | F | 1 | MEETING WITH G. RAVERT REGARDING FEE STATEMENTS (.2); |
| Wed | 2038862/171 | | | | 1.00 | F | 2 | REVIEW AND REVISE JUNE PREBILLS TO COMPLY WITH BANKRUPTCY RULES (1.0); |
| | | | | | 1.00 | F | 3 | REVIEW MARCH AND APRIL INVOICES TO DRAFT THEIR RESPECTIVE FEE STATEMENTS (1.0). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/24/09 | Zajac, J | 1.10 | 0.10 | 32.50 | 1.00 | F | 1 | DRAFT MAY FEE STATEMENT (1.0), |
| Fri | 2038862/174 | | | | 0.10 | F | 2 | EMAIL M. SIMONS REGARDING STATUS OF REVISIONS TO INVOICES (.1) |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/27/09 | Zajac, J | 6.00 | 3.20 | 1,040.00 | 1.20 | F | 1 | REVIEW AND CORRECT REVISED INVOICES FOR MARCH FOR MATTERS 0515, 0041, 0504, 0047, 0040, 0042 TO COMPLY WITH BANKRUPTCY RULES (1.2); |
| Mon | 2038862/176 | | | | 1.00 | F | 2 | REVIEW AND CORRECT INVOICES FOR APRIL FOR MATTERS 0515, 0507, 0504, 0041, 0042, 0047 TO COMPLY WITH BANKRUPTCY RULES (1.0); |
| | | | | | 1.00 | F | 3 | REVIEW AND CORRECT INVOICES FOR MAY MATTERS 0507, 0041, 0042, 0047, 0515 TO COMPLY WITH BANKRUPTCY RULES (1.0), |
| | | | | | 0.50 | F | 4 | MEETING WITH G. RAVERT REGARDING FEE STATEMENTS (.5); |
| | | | | | 2.30 | F | 5 | DRAFT AND REVISE FEE STATEMENT FOR MARCH (2.3). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 07/28/09 | Zajac, J | 6.50 | 0.70 | 227.50 | 0.30 | F | 1 | CORRESPONDENCES WITH M. SIMONS REGARDING REVISIONS TO THE MARCH FEE STATEMENTS (.3); |
| Tue | 2038862/179 | | | | 0.30 | F | 2 | PREPARE FOR AND MEETING WITH G. RAVERT REGARDING REVISIONS TO MARCH FEE STATEMENT (.3); |
| | | | | | 0.20 | F | 3 | CALLS WITH M. BOGOVICH REGARDING BAR STATUS OF ATTORNEYS (.2); |
| | | | | | 0.50 | F | 4 | CALLS WITH C. DYKE, E. VOGEL, J. BERMAN, J. STUCKEY, AND S. CLARKE REGARDING BAR STATUS OF ATTORNEYS (.5); |
| | | | | | 0.60 | F | 5 | MEETINGS WITH G. RAVERT REGARDING REVISIONS TO FEE APPLICATIONS (.6); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH M. SIMONS REGARDING BILLING RATES (.1); |
| | | | | | 1.50 | F | 7 | REVISIONS TO MARCH FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.5); |
| | | | | | 1.30 | F | 8 | REVISIONS TO APRIL FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.3); |
| | | | | | 1.20 | F | 9 | REVISIONS TO MAY FEE STATEMENT INCORPORATING MONETARY AMOUNTS, HOURS, BILLING RATES, AND BAR STATUS OF ATTORNEYS (1.2); |
| | | | | | 0.30 | F | 10 | CORRESPONDENCES WITH B. RUBIN REGARDING FEE STATEMENTS AND REVISIONS (.3); |
| | | | | | 0.20 | F | 11 | CORRESPONDENCES WITH B. RUBIN AND G. RAVERT REGARDING FILING SCHEDULE (.2). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 07/30/09 | Zajac, J | 1.50 | 0.70 | 227.50 | 0.50 | F | 1 REVIEW REVISIONS REGARDING MARCH AND APRIL INVOICES (.5); |
| Thu | 2038862/183 | | | | 0.30 | F | 2 REVISE MARCH FEE STATEMENT WITH BILLING RATES FOR ATTORNEYS AND FEES FOR EACH ATTORNEY (.3); |
| | | | | | 0.20 | F | 3 REVISE APRIL FEE STATEMENT WITH BILLING RATES FOR ATTORNEYS AND FEES FOR EACH ATTORNEY (.2); |
| | | | | | 0.20 | F | 4 EMAILS TO M. SIMONS REGARDING LEDES FILES (.2); |
| | | | | | 0.10 | F | 5 REVIEW EMAIL FROM P. PIERCE REGARDING MISSING FEE STATEMENT INFORMATION (.1); |
| | | | | | 0.10 | F | 6 REVISE MARCH FEE STATEMENT REGARDING SAME (.1) |
| | | | | | 0.10 | F | 7 EMAIL TO B. RUBIN AND G. RAVERT WITH FINALIZED FEE STATEMENTS (.1) |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 07/31/09 | Zajac, J | 0.50 | 0.20 | 65.00 | 0.10 | F | 1 MEETING WITH G. RAVERT REGARDING FILING FEE STATEMENTS (.1); |
| Fri | 2038862/185 | | | | 0.20 | F | 2 REVISIONS TO MARCH AND APRIL FEE STATEMENTS (.2); |
| | | | | | 0.20 | A | 3 EMAILS TO G. RAVERT, B. RUBIN, AND K. STICKLES REGARDING FILING STATEMENTS. |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/12/09 | Zajac, J | 1.20 | 1.20 | 390.00 | 0.20 | F | 1 REVIEW AND RESPOND TO EMAIL FROM M. SIMONS REGARDING JUNE PRE-BILLS (.2); |
| Wed | 2048085/51 | | | | 1.00 | F | 2 BEGIN REVIEW JUNE PRE-BILLS FOR COMPLIANCE WITH BANKRUPTCY RULES (1.0). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/13/09 | Zajac, J | 1.50 | 1.00 | 325.00 | 0.50 | F | 1 REVIEW JUNE PRE-BILLS TO ENSURE COMPLIANCE WITH BANKRUPTCY RULES (.5); |
| Thu | 2048085/52 | | | | 0.50 | F | 2 REVIEW REVISIONS TO MAY BILLS TO ENSURE COMPLIANCE WITH BANKRUPTCY RULES (.5); |
| | | | | | 0.40 | F | 3 COMMUNICATIONS WITH G. RAVERT REGARDING SAME (.4); |
| | | | | | 0.10 | F | 4 DRAFT EMAIL TO M. SIMONS REGARDING SAME (.1). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/18/09 | Zajac, J | 2.50 | 2.50 | 812.50 | | F | 1 REVIEW PREBILLS FOR JULY FOR MATTERS 40, 41, 46, 47, 500, 502, 504, 505, 507, AND 515 TO ENSURE COMPLIANCE WITH BANKRUPTCY RULES. |
| Tue | 2048085/54 | | | | | | |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/20/09 | Zajac, J | 0.50 | 0.50 | 162.50 | 0.40 | F | 1 COMMUNICATIONS WITH M. SIMONS REGARDING MAY AND JULY INVOICES (.4); |
| Thu | 2048085/55 | | | | 0.10 | F | 2 SEND MAY AND JULY INVOICES TO M. SIMONS (.1) |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/27/09 | Zajac, J | 5.00 | 1.00 | 325.00 | 3.00 | F | 1 DRAFT AND REVISE SECOND QUARTERLY FEE APPLICATION (3.0); |
| Thu | 2048085/62 | | | | 1.00 | F | 2 DRAFT JUNE FEE STATEMENT (1.0); |
| | | | | | 0.80 | F | 3 REVISE JULY PREBILLS TO CONFORM WITH BANKRUPTCY RULES (.8) |
| | | | | | 0.20 | F | 4 EMAILS TO M. SIMONS REGARDING SAME (.2). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 08/28/09 | Zajac, J | 1.50 | 0.60 | 195.00 | 0.40 | F | 1 PREPARE FOR AND MEETING WITH G. RAVERT REGARDING MAY FEE STATEMENT AND SECOND QUARTERLY FEE APPLICATION (.4); |
| Fri | 2048085/64 | | | | 0.50 | F | 2 REVISIONS REGARDING SAME (.5); |
| | | | | | 0.50 | F | 3 REVISE REMAINING JULY PREBILLS TO CONFORM WITH BANKRUPTCY RULES (.5); |
| | | | | | 0.10 | F | 4 EMAIL TO M. SIMONS REGARDING SAME (.1). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
|      |                 |             | 24.90 | $9,529.50 |         |   |             |

Total
Number of Entries:    21

EXHIBIT G

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ravert, G | 5.30 | 3,100.50 |
| Rubin, B | 0.10 | 91.50 |
| Zajac, J | 19.50 | 6,337.50 |
| | 24.90 | $9,529.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 24.80 | 9,438.00 |
| Newsday | 0.10 | 91.50 |
| | 24.90 | $9,529.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

| A | Task Hours Allocated By Fee Examiner |
|---|---|
| F | FINAL BILL |

Photocopy Charges in Excess of $0.10 per page

McDermott, Will & Emery

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|------|----------------|--------------:|------------------:|-------------|
| | | | | *MATTER NAME: 41 - Welfare Plans* |
| 07/01/09 | 2038850/1 | 10.60 | 5.30 | PHOTOCOPY |
| | | | | 30Number of units: 53 |
| | | | | *MATTER NAME: 502 - Subchapter S Election* |
| 07/01/09 | 2038857/2 | 10.40 | 5.20 | PHOTOCOPY |
| | | | | 42Number of units: 52 |
| | | | | *MATTER NAME: 504 - Corporate/Credit Agreement/PHONES* |
| 07/01/09 | 2058658/5 | 42.60 | 21.30 | PHOTOCOPY |
| | | | | 63Number of units: 213 |
| | | | | *MATTER NAME: 507 - Newsday* |
| 07/07/09 | 2038868/16 | 3.60 | 1.80 | PHOTOCOPY |
| | | | | 17Number of units: 18 |
| | | | | *MATTER NAME: 515 - Chapter 11 Restructuring* |
| 07/07/09 | 2038862/18 | 26.40 | 13.20 | PHOTOCOPY |
| | | | | 30Number of units: 132 |
| | | | | *MATTER NAME: 507 - Newsday* |
| 08/21/09 | 2048087/2 | 23.20 | 11.60 | PHOTOCOPY |
| | | | | 2Number of units: 116 |
| | | $116.80 | $58.40 | |

EXHIBIT I PAGE 1 of 1