# EXHIBIT "A"

46429/0001-6431861v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | : |
| | :     Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | :     Case No. 08-13141 (KJC) |
| | :     Jointly Administered |
| Debtors. | : |
| | : |

**AFFIDAVIT OF J. KATE STICKLES**

STATE OF DELAWARE      )
                           )    SS.
NEW CASTLE COUNTY    )

BE IT REMEMBERED, that on this 7th day of April, 2010, personally appeared before me,

the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly

sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole

Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-

captioned chapter 11 cases.

2.      I have read the foregoing Fourteenth Monthly Fee Application of Cole, Schotz,

Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation

and Reimbursement of Expenses for the Period from February 1, 2010 through February 28, 2010

(the "Application") and know the contents thereof and that the same are true and correct, to the best

of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application

complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person

for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 8.9 | $3,671.00 |
| Case Administration | 21.1 | $9,538.00 |
| Claims Analysis, Administration and Objections | 21.9 | $8,393.00 |
| Committee Matters and Creditor Meetings | 0.6 | $420.00 |
| Creditor Inquiries | 0.4 | $220.00 |
| Employee Matters | 11.6 | $7,048.00 |
| Fee Application Matters/Objections | 36.3 | $13,247.00 |
| Litigation/General (Except Automatic Stay Relief) | 43.2 | $21,849.00 |
| Preferences and Avoidance Actions | 33.2 | $19,976.00 |
| Preparation for and Attendance at Hearings | 63.5 | $26,834.00 |
| Press/ Public Affairs | 0.3 | $165.00 |
| Reorganization Plan | 18.5 | $9,843.50 |
| Reports; Statements and Schedules | 5.8 | $2,600.50 |
| Retention Matters | 5.7 | $1,985.00 |
| Tax/General | 0.4 | $182.00 |
| Utilities/Sec. 362 Issues | 0.4 | $220.00 |
| General Corporate Advise | 0.5 | $350.00 |
| **TOTAL** | **272.30** | **$126,542.00** |



**COLE SCHOTZ**
Cole, Schotz, Meisel, Forman & Leonard, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | **Client/Matter No. 46429-0001** | Norman L. Pernick |
|-----|----------------------------------|-------------------|
|     | **CHAPTER 11 DEBTOR**            | Invoice No. 661603 |
|     |                                  | March 31, 2010 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **8.90** | **$3,671.00** |
| 02/01/10 | REVIEW EMAIL FROM K. LANTRY RE: FAGGIO SETTLEMENT | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EMAIL FROM T. COULSON RE: FAGGIO 9019 MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW FAGGIO 9019 MOTION | JKS | 0.60 | 330.00 |
| 02/01/10 | EMAIL TO K. LANTRY RE: TIMING OF FILING OF FAGGIO MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED REVISIONS TO FAGGIO SETTLEMENT MOTION AND NEED FOR MOTION TO SHORTEN | JKS | 0.30 | 165.00 |
| 02/01/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF BACKGROUND OF MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW AND REVISE MOTION TO SHORTEN NOTICE OF FAGGIO SETTLEMENT MOTION | JKS | 0.70 | 385.00 |
| 02/01/10 | EMAIL FROM AND TO T. COULSON RE: FAGGIO PLEADINGS | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL TO K. LANTRY RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/01/10 | CONFERENCE WITH K. LANTRY RE: MODIFICATIONS TO MOTION TO SHORTEN | JKS | 0.30 | 165.00 |
| 02/01/10 | FINALIZE AND EXECUTE FAGGIO 9019 MOTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 02/01/10 | FINALIZE AND EXECUTE MOTION TO SHORTEN RE: FAGGIO 9019 MOTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 02/01/10 | EMAIL TO T. COULSON AND K. LANTRY CONFIRMING FILING OF FAGGIO PLEADINGS | JKS | 0.10 | 55.00 |
| 02/01/10 | PREPARE NOTICE FOR FAGGIO SETTLEMENT MOTION | PVR | 0.30 | 63.00 |
| 02/01/10 | REVISE FAGGIO SETTLEMENT MOTION | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

Invoice No. 661603<br>March 31, 2010<br>Page 2

---

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/01/10 | EFILE FAGGIO SETTLEMENT MOTION | PVR | 0.30 | 63.00 |
| 02/01/10 | EFILE MOTION TO SHORTEN RE: FAGGIO SETTLEMENT MOTION | PVR | 0.30 | 63.00 |
| 02/01/10 | EMAIL TO EPIQ RE: SERVICE OF FAGGIO SETTLEMENT MOTION AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 02/01/10 | COORDINATE SERVICE OF MOTION TO SHORTEN RE: FAGGIO SETTLEMENT MOTION TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 21.00 |
| 02/01/10 | EMAIL TO G. COULSON AND K. LANTRY RE: FILED FAGGIO SETTLEMENT MOTION | PVR | 0.10 | 21.00 |
| 02/01/10 | DRAFT MOTION TO SHORTEN RE: FAGGIO SETTLEMENT MOTION | PVR | 0.40 | 84.00 |
| 02/01/10 | REVIEW FAGGIO SETTLEMENT MOTION | PVR | 0.30 | 63.00 |
| 02/02/10 | REVIEW SIGNED ORDER SETTING EXPEDITED HEARING RE: FAGGIO SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 02/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.10 | 21.00 |
| 02/02/10 | EMAIL TO K. LANTRY RE: SIGNED ORDER SETTING EXPEDITED HEARING RE: FAGGIO SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 02/02/10 | REVIEW EMAIL FROM K. LANTRY RE: EXPEDITED HEARING RE: FAGGIO SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 02/02/10 | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING FOR FAGGIO MOTION | JKS | 0.20 | 110.00 |
| 02/02/10 | EFILE NOTICE OF HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.20 | 42.00 |
| 02/02/10 | DRAFT NOTICE OF HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.30 | 63.00 |
| 02/02/10 | REVISE NOTICE OF HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.10 | 21.00 |
| 02/02/10 | REVIEW SIGNED ORDER SCHEDULING HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.20 | 42.00 |
| 02/02/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING HEARING ON FAGGIO SETTLEMENT MOTION | PVR | 0.10 | 21.00 |
| 02/11/10 | CONFERENCE WITH K. MILLS RE: RESPONSE TO CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.20 | 110.00 |
| 02/11/10 | EMAIL TO K. MILLS AND K. LANTRY RE: FILING RESPONSE TO CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW RESPONSE TO CONIGLIARO MOTION FOR RELIEF FROM STAY FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 02/11/10 | REVIEW DOCKET RE: SERVICE PARTIES RE: CONIGLIARO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM K. MILLS RE: CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 661603
March 31, 2010
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/15/10 | REVIEW EMAIL FROM K. MILLS RE: CURRENT STATUS OF CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO K. LANTRY RE: FAGGIO 9019 MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO K. MILLS RE: STATUS OF CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO K. MILLS RE: HEARING ON CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM K. MILLS RE: ADJOURNMENT OF HEARING ON CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO K. LANTRY RE: FAGGIO ORDER | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW DOCKETED ORDER APPROVING FAGGIO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FAGGIO 9019 MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO K. MILLS RE: STATUS OF CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM K. MILLS RE: DISCUSSION WITH CONIGLIARO COUNSEL | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM K. MILLS RE: PROPOSED LANGUAGE FOR HEARING AGENDA RE: CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW DOCKETED ORDER APPROVING FAGGIO SETTLEMENT | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL TO EPIQ RE: SERVICE OF FAGGIO SETTLEMENT ORDER | PVR | 0.10 | 21.00 |
| 02/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: FAGGIO SETTLEMENT MOTION | PVR | 0.20 | 42.00 |
| **CASE ADMINISTRATION** | | | **21.10** | **$9,538.00** |
| 02/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: NEW RIVER BANKRUPTCY | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW REVISED NEW RIVER MOTION | JKS | 0.40 | 220.00 |
| 02/01/10 | REVIEW EMAIL FROM J. HENDERSON RE: NEW RIVER DISMISSAL | JKS | 0.10 | 55.00 |
| 02/01/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 02/01/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 02/01/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 02/01/10 | TELEPHONE FROM K. STICKLES WITH REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/01/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 02/01/10 | EMAIL TO C. KLINE WITH REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/02/10 | EMAIL TO K. STICKLES RE: FURTHER REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/02/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 4

| | | | | |
|---|---|---|---|---|
| 02/02/10 | EMAILS FROM C. KLINE RE: UPDATES TO CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 02/02/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/02/10 | FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 02/03/10 | CONFERENCE WITH N. PERNICK RE: RIVERWALK | JKS | 0.10 | 55.00 |
| 02/03/10 | REVIEW JANUARY 27, 2010 HEARING TRANSCRIPT | PVR | 0.30 | 63.00 |
| 02/03/10 | REVIEW EMAIL FROM J. HENDERSON RE: RIVERWALK | JKS | 0.10 | 55.00 |
| 02/03/10 | REVIEW AND REVISE DRAFT MOTION TO DISMISS NEW RIVER CASE | NLP | 0.50 | 350.00 |
| 02/03/10 | EMAILS TO/FROM J. HENDERSON RE: MOTION TO DISMISS NEW RIVER CASE | NLP | 0.20 | 140.00 |
| 02/03/10 | CONFERENCE WITH J. HENDERSON RE: MOTION TO DISMISS NEW RIVER CASE STRATEGY | NLP | 0.30 | 210.00 |
| 02/03/10 | CONFERENCE WITH J. HENDERSON RE: TV FOOD NETWORK ISSUES | NLP | 0.30 | 210.00 |
| 02/03/10 | EMAIL FROM AND TO DIAZ RE: JANUARY 27, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 02/03/10 | EMAIL TO CORE GROUP RE: JANUARY 27, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 02/03/10 | EMAIL FROM AND TO J. LOTSOFF RE: JANUARY 27, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 02/04/10 | REVIEW CRITICAL DATES CALENDAR FOR DEADLINES | PVR | 0.10 | 21.00 |
| 02/04/10 | EMAIL FROM L. PARHNAM WITH TRANSCRIPT FROM JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/08/10 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR FOR WEEK STARTING FEBRUARY 8, 2010 | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW AND REVISE UPDATED CRITICAL DATES CALENDAR | JKS | 0.50 | 275.00 |
| 02/08/10 | TELEPHONE TO T. MACAULEY RE: EXHIBIT FILED UNDER SEAL FOR HEARING NOTEBOOK FOR CHAMBERS | PVR | 0.20 | 42.00 |
| 02/08/10 | EMAIL TO T. MACAULEY RE: EXHIBIT FILED UNDER SEAL | PVR | 0.10 | 21.00 |
| 02/08/10 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING FEBRUARY 8, 2010 | PVR | 0.20 | 42.00 |
| 02/09/10 | TELEPHONE FROM AND EMAIL TO E. THOMAS RE: 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 02/09/10 | CONFERENCE WITH K. STICKLES RE: PLAN STATUS, UPCOMING HEARING STATUS, STRATEGY, UPCOMING FILINGS | NLP | 0.30 | 210.00 |
| 02/10/10 | REVIEW EMAIL FROM N. PERNICK RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW REVISED NEW RIVER MOTION | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 5

| Date | Description | | | |
|---|---|---|---|---|
| 02/10/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT, INCLUDING FILINGS FOR FEBRUARY 11 AND UPCOMING DEADLINES | JKS | 0.30 | 165.00 |
| 02/10/10 | REVIEW AND REVISE UPDATED DRAFT OF MOTION TO DISMISS NEW RIVER CASE | NLP | 0.50 | 350.00 |
| 02/10/10 | EMAILS TO/FROM J. HENDERSON RE: MOTION TO DISMISS NEW RIVER CASE | NLP | 0.10 | 70.00 |
| 02/10/10 | REVIEW EMAIL FROM J. HENDERSON RE: NEW RIVER | JKS | 0.10 | 55.00 |
| 02/11/10 | CONFERENCE WITH K. STICKLES RE: ANTICIPATED FILINGS FOR 2/11, 2/15 | NLP | 0.30 | 210.00 |
| 02/11/10 | REVIEW EMAIL FROM J. HENDERSON RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM N. PERNICK RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAIL TO C. KLINE RE: RESPONSES TO MOTIONS FOR FILING | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM C. KLINE RE: FILINGS FOR FEBRUARY 11 | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM N. PERNICK RE: FILING DEADLINE | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAIL TO N. PERNICK RE: COURT CLOSURE AND APPLICATION OF RULE 9006(A)(C) | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM J. HENDERSON RE: NUNC PRO TUNC PROVISION IN NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAIL TO J. HENDERSON RE: SECTION 105 RELIEF IN NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL EXCHANGE BETWEEN J. HENDERSON AND S. WILLIAMS RE: CONFIRMATION OF FILING OF DOCUMENT | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAILS TO/FROM K. STICKLES RE: RESPONSES TO VARIOUS MOTIONS DUE 2/11 | NLP | 0.30 | 210.00 |
| 02/11/10 | EMAILS TO/FROM J. HENDERSON RE: MOTION TO DISMISS NEW RIVER PETITION | NLP | 0.30 | 210.00 |
| 02/12/10 | EMAIL TO J. HOOVER RE: TIME ALLOCATION FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH J. HENDERSON RE: CASE STATUS | JKS | 0.30 | 165.00 |
| 02/12/10 | REVIEW EMAIL FROM J. LOTSOFF RE: COURT CLOSURE | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO COURT RE: CLOSURE AND EFILING | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH J. HOOVER RE: FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/14/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT WEEK OF 2/15/10 | JKS | 0.30 | 165.00 |
| 02/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | TELEPHONE CALL TO M. MCGUIRE RE: UPCOMING HEARINGS WEEK OF FEBRUARY 15 | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 661603
      Client/Matter No. 46429-0001                                   March 31, 2010
                                                                          Page 6

| | | | | |
|---|---|---|---|---|
| 02/15/10 | EMAIL EXCHANGE WITH C. KLINE RE: VARIOUS PENDING MOTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | CONFERENCE WITH J. HENDERSON RE: MISCELLANEOUS CASE ISSUES | JKS | 0.20 | 110.00 |
| 02/15/10 | CONFERENCE WITH N. PERNICK RE: CASE STATUS OF VARIOUS MOTIONS AND FEBRUARY 18 HEARING | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO J. LUDWIG RE: REVISED DRAFT OF NEW RIVER MOTION | NLP | 0.10 | 70.00 |
| 02/16/10 | TELEPHONE CALL TO C. KLINE RE: FEBRUARY 16 FILINGS | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW REVISED DRAFT OF NEW RIVER MOTION | NLP | 0.30 | 210.00 |
| 02/18/10 | UPDATE CASE CALENDAR RE: ADJOURNED MATTERS FOR APRIL 13, 2010 | PVR | 0.10 | 21.00 |
| 02/18/10 | EMAIL EXCHANGE WITH C. KLINE RE: HEARINGS SCHEDULED AFTER APRIL 2010 | JKS | 0.10 | 55.00 |
| 02/18/10 | REVIEW EMAIL FROM C. KLINE RE: FEBRUARY 18 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO P. RATKOWIAK REQUESTING FEBRUARY 18 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO P. RATKOWIAK RE: CALENDARING CONTINUED HEARING ON EXAMINER AND STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL FROM M. VANDERMARK AND REVISE SERVICE DATASOURCE FOR J. TEITLEBAUM | PVR | 0.10 | 21.00 |
| 02/18/10 | EMAIL FROM K. STICKLES RE: ADJOURNED MATTERS TO APRIL 13, 2010 | PVR | 0.10 | 21.00 |
| 02/19/10 | EMAIL TO CORE GROUP RE: DEADLINE FOR MILLEN JOINT BRIEFING SCHEDULE | PVR | 0.10 | 21.00 |
| 02/19/10 | UPDATE CASE CALENDAR RE: EVIDENTIARY HEARING ON LAW DEBENTURE'S MOTION TO TERMINATE LBO LENDERS FEES | PVR | 0.20 | 42.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: ADDITIONAL FILING FOR 2/19 | JKS | 0.10 | 55.00 |
| 02/22/10 | COMMUNICATIONS WITH C. KLINE RE: MEDIANEWS CASE | JKS | 0.50 | 275.00 |
| 02/22/10 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.50 | 275.00 |
| 02/22/10 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 02/23/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 02/23/10 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 02/24/10 | EMAIL TO P. RATKOWIAK RE: UPDATED CRITICAL DATES CHART | JKS | 0.20 | 110.00 |
| 02/24/10 | REVIEW AND REVISE CRITICAL DATES CHART | JKS | 0.80 | 440.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 7

| | | | | |
|---|---|---|---|---|
| 02/24/10 | EMAIL TO C. KLINE RE: CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW AND UPDATE CALENDAR OF HEARING DATES AND FILING DEADLINES | JKS | 0.60 | 330.00 |
| 02/24/10 | EMAIL TO C. KLINE RE: SPECIALLY SCHEDULED HEARINGS AND APPLICABLE FILING DATES | JKS | 0.20 | 110.00 |
| 02/24/10 | FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 02/24/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NEW RIVER MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW AND FINALIZE MOTION TO DISMISS NEW RIVER CASE | NLP | 0.40 | 280.00 |
| 02/24/10 | EMAIL TO CORE GROUP RE: FEBRUARY 18, 2010 HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 02/24/10 | EMAIL FROM AND TO PERFECT PAGES RE: TRANSCRIPT FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/24/10 | EMAIL EXCHANGE WITH C. KLINE RE: TRANSCRIPT FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/24/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 02/24/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 02/24/10 | EMAIL FROM C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/24/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 02/24/10 | EMAIL TO EPIQ RE: ADDITIONAL PARTIES TO BE SERVED WITH MOTION TO DISMISS NEW RIVER CASE | PVR | 0.10 | 21.00 |
| 02/24/10 | PREPARE NOTICE OF MOTION TO DISMISS NEW RIVER CASE | PVR | 0.30 | 63.00 |
| 02/24/10 | EFILE MOTION TO DISMISS NEW RIVER CASE | PVR | 0.30 | 63.00 |
| 02/24/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO DISMISS NEW RIVER CASE | PVR | 0.10 | 21.00 |
| 02/24/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: ADDITIONAL PARTIES TO BE SERVED WITH MOTION TO DISMISS NEW RIVER CASE | PVR | 0.20 | 42.00 |
| 02/24/10 | EMAIL TO J. LUDWIG RE: FILED MOTION TO DISMISS NEW RIVER CASE | PVR | 0.10 | 21.00 |
| 02/25/10 | REVISE CRITICAL DATES CALENDAR RE: EXTENSION OF EXCLUSIVITY | PVR | 0.20 | 42.00 |
| 02/25/10 | CONFERENCE WITH C. KLINE RE: STATUS OF MISCELLANEOUS CASE ISSUES | JKS | 0.40 | 220.00 |
| 02/25/10 | EMAIL TO N. HUNT REQUESTING ADDITIONAL HEARING DATES | JKS | 0.10 | 55.00 |
| 02/25/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 02/25/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| 02/26/10 | EMAIL TO N. HUNT REQUESTING OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 02/26/10 | CONFERENCE WITH C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **21.90** | **$8,393.00** |
| 02/01/10 | REVIEW EMAIL FROM J. EHRENHOFER RE: FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL TO J. EHRENHOFER RE: DEADLINE TO SUBMIT CLAIMS TO COURT | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL FROM J. LUDWIG TO ALVAREZ AND EPIQ RE: SUBMISSION OF PROOF OF CLAIM FOR FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 02/01/10 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: 8TH OMNIBUS OBJECTION TO CLAIMS AS TO CLAIM OF H. MYLANDER | PVR | 0.30 | 63.00 |
| 02/01/10 | EMAIL TO J. LUDWIG RE: SUBMISSION OF PROOF OF CLAIM FOR FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 02/02/10 | REVIEW EMAIL FROM D. MALO RE: CLAIMS RELATED TO FOURTEENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 02/02/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER FOR EIGHTH OMNIBUS OBJECTION TO CLAIMS AS TO MYLANDER CLAIM | PVR | 0.10 | 21.00 |
| 02/02/10 | REVIEW SIGNED ORDER RE: MYLANDER CLAIM FOR SERVICE | JKS | 0.10 | 55.00 |
| 02/02/10 | REVIEWED SIGNED ORDER FOR EIGHTH OMNIBUS OBJECTION TO CLAIMS AS TO MYLANDER CLAIM | PVR | 0.10 | 21.00 |
| 02/04/10 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 02/04/10 | CONFERENCE WITH P. RATKOWIAK RE: PROOFS OF CLAIMS SUBJECT TO FOURTEENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 02/04/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: PROOFS OF CLAIMS | JKS | 0.10 | 55.00 |
| 02/04/10 | TELEPHONE FROM K. DOUGHERTY FROM CAPITAL CITY PROMOTIONS RE: INQUIRY | PVR | 0.20 | 42.00 |
| 02/04/10 | RESEARCH RE: CLAIM OBJECTION AGAINST CAPITAL CITY PROMOTIONS | PVR | 0.20 | 42.00 |
| 02/04/10 | TELEPHONE TO K. DOUGHERTY FROM CAPITAL CITY PROMOTIONS RE: CLAIMS OBJECTION | PVR | 0.10 | 21.00 |
| 02/04/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM | PVR | 0.20 | 42.00 |
| 02/08/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW STATUS OF PERSONAL PLUS ORDER | JKS | 0.20 | 110.00 |
| 02/10/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: PERSONAL PLUS ORDER | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| 02/12/10 | EMAIL TO B. HAUSERMAN RE: PERSONAL PLUS CONSENT ORDER | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW TRANSCRIPT RE: HEARING ON PERSONAL PLUS CLAIM | JKS | 0.20 | 110.00 |
| 02/12/10 | REVISE PERSONAL PLUS ORDER PER K. LANTRY'S SUGGESTION | JKS | 0.20 | 110.00 |
| 02/12/10 | EMAIL TO K. LANTRY AND B. HAUSERMAN RE: REVISED ORDER | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM B. HAUSERMAN CONFIRMING ADJOURNMENT OF HEARING ON 9TH AND 10TH OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO B. HAUSERMAN RE: ADJOURNMENT OF CONTESTED CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO J. LUDWIG AND B. HAUSERMAN RE: STATUS OF 14TH AND 15TH OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: UNCONTESTED 14TH AND 15TH CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: NO EXTENSION TO RESPOND TO CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO B. HAUSERMAN AND J. LUDWIG CONFIRMING FILING OF CERTIFICATIONS RE: 14TH AND 15TH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO B. HAUSERMAN AND J. LUDWIG RE: STATUS OF CONTESTED 9TH AND 10TH OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF CONTESTED CLAIMS | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW DOCKETED ORDER RE: 14TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO EPIQ RE: SERVICE OF FIFTEENTH OMNIBUS OBJECTION TO CLAIMS ORDER | PVR | 0.10 | 21.00 |
| 02/16/10 | REVIEW DOCKETED ORDER RE: 15TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: 14TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: 15TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO P. RATKOWIAK RE: ADJOURNMENT OF CONTESTED CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 02/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 02/16/10 | REVIEW DOCKETED ORDER SUSTAINING FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 10

| | | | | |
|---|---|---|---|---|
| 02/16/10 | REVIEW DOCKETED ORDER SUSTAINING FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL TO EPIQ RE: SERVICE OF FOURTEENTH OMNIBUS OBJECTION TO CLAIMS ORDER | PVR | 0.10 | 21.00 |
| 02/19/10 | REVIEW SIGNED ORDER RE: BRIEFING OF MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 02/19/10 | CONFERENCE WITH K. STAHL RE: FILING OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM J. EHRENHOFER RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL TO J. EHRENHOFER AND D. STREANY RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW STATUS OF SERVICE OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | PREPARE AND EFILE EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS, COORDINATE SERVICE RE: SAME | KAS | 0.40 | 68.00 |
| 02/19/10 | EMAIL TO K. KANSA AND J. LUDWIG RE: MILLEN BRIEFING ORDER | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL TO B. HAUSERMAN RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL TO P. RATKOWIAK RE: CLAIMS OBJECTIONS FOR FILING | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL TO B. HAUSERMAN RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW AND EXECUTE SIXTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.60 | 330.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN FORWARDING OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN FORWARDING EXHIBITS TO OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: FINALITY OF OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: SIXTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.20 | 110.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN FORWARDING SIGNED DECLARATIONS RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW AND EXECUTE SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.60 | 330.00 |
| 02/19/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.20 | 110.00 |
| 02/19/10 | REVIEW AND EXECUTE EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.60 | 330.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 11

| | | | | |
|---|---|---|---|---|
| 02/19/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.20 | 110.00 |
| 02/19/10 | EMAIL FROM K. STICKLES RE: FILING 3 CLAIMS OBJECTIONS | PVR | 0.10 | 21.00 |
| 02/19/10 | EMAIL EXCHANGE WITH D. STREANY RE: FILING 3 CLAIMS OBJECTIONS | PVR | 0.10 | 21.00 |
| 02/19/10 | PREPARE NOTICE OF SIXTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE NOTICE OF SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE NOTICE OF EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE EXHIBIT TO SIXTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE EXHIBIT TO SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE EXHIBIT TO EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 02/19/10 | PREPARE AND EFILE SIXTEENTH OMNIBUS OBJECTION TO CLAIMS, COORDINATE SERVICE RE: SAME | KAS | 0.40 | 68.00 |
| 02/19/10 | PREPARE AND EFILE SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS, COORDINATE SERVICE RE: SAME | KAS | 0.40 | 68.00 |
| 02/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW DRAFT STIPULATION RE: BRIEFING SCHEDULE | JKS | 0.20 | 110.00 |
| 02/22/10 | REVIEW USDC RULE RE: BRIEFING SCHEDULE | JKS | 0.20 | 110.00 |
| 02/22/10 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATIONS TO BRIEFING SCHEDULE | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW EMAIL FROM J. LUDWIG FORWARDING DOCUMENTS SENT TO K. MILLEN | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW AND ANALYZE EMAIL FROM B. HAUSERMAN RE: MODIFICATION OF PERSONAL PLUS ORDER | JKS | 0.20 | 110.00 |
| 02/22/10 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 02/22/10 | REVISE PERSONAL PLUS ORDER | JKS | 0.20 | 110.00 |
| 02/22/10 | EMAIL TO B. HAUSERMAN FORWARDING REVISED PERSONAL PLUS ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: AUTHORITY TO FILE REVISED ORDER WITH COURT | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW DRAFT LETTER TO MILLEN RE: BRIEFING SCHEDULE | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 12

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/22/10 | REVIEW DOCKET RE: MILLEN APPEAL, INCLUDING MEDIATOR CORRESPONDENCE TO COURT | JKS | 0.30 | 165.00 |
| 02/23/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER ADDRESSING PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 02/23/10 | CONFERENCE WITH M. BONKOWSKI RE: MILLEN APPEAL | JKS | 0.40 | 220.00 |
| 02/23/10 | EXECUTE NOTICE OF APPEARANCE FOR FILING IN MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 02/23/10 | EMAIL TO J. LUDWIG RE: ENTERED APPEARANCE | JKS | 0.10 | 55.00 |
| 02/23/10 | EFILE AND SERVE NOTICE OF APPEARANCE IN MILLEN APPEAL | PVR | 0.30 | 63.00 |
| 02/23/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN CLAIM AND APPEAL | JKS | 0.30 | 165.00 |
| 02/23/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF ENTRY OF APPEARANCE IN MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 02/23/10 | EMAIL FROM K. STICKLES RE: ORDER FOR PERSONAL PLUS CLAIM | PVR | 0.20 | 42.00 |
| 02/23/10 | PREPARE CERTIFICATION OF COUNSEL FOR ORDER FOR PERSONAL PLUS CLAIM | PVR | 0.20 | 42.00 |
| 02/23/10 | EFILE ORDER RE: 10TH OMNIBUS OBJECTION TO CLAIMS FOR PERSONAL PLUS CLAIM | PVR | 0.30 | 63.00 |
| 02/23/10 | EMAIL FROM K. STICKLES RE: NOTICE OF APPEARANCE IN MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 02/23/10 | PREPARE NOTICE OF APPEARANCE IN MILLEN APPEAL | PVR | 0.30 | 63.00 |
| 02/24/10 | TELEPHONE FROM WMMR RE: 16TH OMNIBUS OBJECTION TO CLAIMS [WRONG DEBTOR ASSERTED] | PVR | 0.20 | 42.00 |
| 02/24/10 | REVIEW SIGNED ORDER SUSTAINING 10TH OMNIBUS OBJECTION TO CLAIMS RE: PERSONAL PLUS CLAIM | PVR | 0.10 | 21.00 |
| 02/24/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING 10TH OMNIBUS OBJECTION TO CLAIMS RE: PERSONAL PLUS CLAIM | PVR | 0.10 | 21.00 |
| 02/24/10 | TELEPHONE FROM AND TO S. THOMPSON RE: OMNIBUS OBJECTION TO CLAIMS FOR ADVANCED MAGAZINE | PVR | 0.20 | 42.00 |
| 02/25/10 | REVIEW EMAIL FROM C. KLINE RE: POTENTIAL FILING IN ANOTHER BANKRUPTCY | JKS | 0.10 | 55.00 |
| 02/25/10 | TELEPHONE FROM S. THOMPSON RE: 12TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 02/25/10 | CONFERENCE WITH C. KLINE RE: POTENTIAL FILING IN ANOTHER BANKRUPTCY CASE | JKS | 0.30 | 165.00 |
| 02/26/10 | REVIEW EMAIL FROM C. KLINE RE: SERVICE OF AFFILIATED MEDIA PLEADING | JKS | 0.10 | 55.00 |
| 02/26/10 | CONFERENCE WITH C. KLINE RE: FILING OF RESPONSE IN AFFILIATED MEDIA | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 661603 |
|-----|-------------------|---|---|---|
| | Client/Matter No. 46429-0001 | | | March 31, 2010 |
| | | | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 02/26/10 | REVIEW AND EXECUTE RESPONSE IN AFFILIATED MEDIA FOR FILING AND SERVICE ON BEHALF OF TRIBUNE AFFILIATE | JKS | 0.30 | 165.00 |
| 02/26/10 | CONFERENCE WITH P. RATKOWIAK RE: APPROPRIATE NOTICE PARTIES FOR SERVICE OF RESPONSE IN AFFILIATED MEDIA FOR FILING AND SERVICE ON BEHALF OF TRIBUNE AFFILIATE | JKS | 0.20 | 110.00 |
| 02/26/10 | CONFERENCE WITH C. KLINE RE: SERVICE WITH RESPECT TO AFFILIATED MEDIA PLEADING | JKS | 0.10 | 55.00 |
| 02/26/10 | REVIEW EMAIL FROM D. LUTES RE: SERVICE ON INDENTURE TRUSTEE | JKS | 0.10 | 55.00 |
| 02/26/10 | RESEARCH RE: SERVICE ON BANK OF NEW YORK MELLON WITH GREENCO'S OBJECTION TO PLAN CONFIRMATION | PVR | 0.40 | 84.00 |
| 02/26/10 | REVIEW AND REVISE GREENCO'S OBJECTION TO PLAN CONFIRMATION | PVR | 0.80 | 168.00 |
| 02/26/10 | EFILE GREENCO'S OBJECTION TO PLAN CONFIRMATION | PVR | 0.30 | 63.00 |
| 02/26/10 | COORDINATE SERVICE OF GREENCO'S OBJECTION TO PLAN CONFIRMATION VIA ELECTRONIC, FACSIMILE AND FIRST CLASS MAIL | PVR | 0.90 | 189.00 |
| 02/26/10 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF GREENCO OBJECTION | PVR | 0.20 | 42.00 |
| 02/26/10 | EFILE AFFIDAVIT OF SERVICE RE: SERVICE OF GREENCO OBJECTION | PVR | 0.10 | 21.00 |
| 02/26/10 | CONFERENCE CALL WITH K. STICKLES AND C. KLINE RE: SERVICE OF GREENCO OBJECTION | PVR | 0.10 | 21.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.60** | **$420.00** |
| 02/02/10 | REVIEW M. ROITMAN 2/2 EMAIL RE: WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 02/17/10 | WEEKLY OCUC UPDATE CALL | NLP | 0.40 | 280.00 |
| 02/17/10 | REVIEW M. ROITMAN 2/16 EMAIL RE: WEEKLY OCUC CALL AGENDA | NLP | 0.10 | 70.00 |
| **CREDITOR INQUIRIES** | | | **0.40** | **$220.00** |
| 02/05/10 | REVIEW EMAIL RE: NOTEHOLDER INQUIRY | JKS | 0.10 | 55.00 |
| 02/05/10 | EMAIL TO AND FROM C. KLINE RE: NOTEHOLDER INQUIRY | JKS | 0.10 | 55.00 |
| 02/05/10 | EMAIL TO J. LUDWIG RE: NOTEHOLDER INQUIRY | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW EMAIL FROM J. LUDWIG RE: FOLLOW-UP COMMUNICATION WITH CLAIMANT | JKS | 0.10 | 55.00 |
| **EMPLOYEE MATTERS** | | | **11.60** | **$7,048.00** |
| 02/11/10 | CONFERENCE WITH K. STICKLES RE: POTENTIAL WITHDRAWAL OF TMIP AND KOB | NLP | 0.20 | 140.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 14

| | | | | |
|---|---|---|---|---|
| 02/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: WITHDRAWAL OF KOB AND TMIP | JKS | 0.10 | 55.00 |
| 02/11/10 | CONFERENCE WITH N. PERNICK RE: WITHDRAWAL OF REQUEST TO IMPLEMENT FOR KOB AND TMIP | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: CERTIFICATION RE: KOB AND TMIP | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAILS TO/FROM J. LOTSOFF RE: POTENTIAL WITHDRAWAL OF TMIP AND KOB | NLP | 0.40 | 280.00 |
| 02/12/10 | REVIEW RULES INVOLVING CONTESTED MATTERS RE: WITHDRAWAL OF MOTION | PJR | 0.20 | 73.00 |
| 02/12/10 | EMAILS TO/FROM K. STICKLES RE: TMIP AND KOP PROGRAM STATUS, STRATEGY | NLP | 0.20 | 140.00 |
| 02/12/10 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY, K. STICKLES, D. LIEBENTRITT, N. LARSEN, C. BIGELOW, C. SIMON, D. LEMAY RE: DRAFT CERTIFICATION OF COUNSEL FOR WITHDRAWAL OF TMIP AND KOB MOTION | NLP | 1.10 | 770.00 |
| 02/12/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FORM OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/12/10 | DRAFT CERTIFICATION RE: TMIP AND KOB | JKS | 0.40 | 220.00 |
| 02/12/10 | EMAIL TO J. LOTSOFF RE: DRAFT CERTIFICATION RE: TMIP AND KOB | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM N. PERNICK RE: PROPOSED REVISION TO CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO J. LOTSOFF RE: FURTHER MODIFICATION TO CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM J. LOTSOFF RE: CERTIFICATION FOR TRANSMITTAL TO OPPOSING COUNSEL | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM N. LARSEN RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: WITHDRAWAL OF TMIP AND KOB | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH N. PERNICK RE: WITHDRAWAL UNDER RULE 9014 | JKS | 0.20 | 110.00 |
| 02/12/10 | REVIEW EMAIL FROM C. SIMON RE: WITHDRAWAL OF TMIP AND KOB | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND N. PERNICK RE: FORM OF WITHDRAWAL OF TMIP AND KOB | JKS | 0.20 | 110.00 |
| 02/12/10 | DRAFT STIPULATION WITHDRAWING TMIP AND KOB | JKS | 0.40 | 220.00 |
| 02/12/10 | EMAIL TO J. LOTSOFF, ET AL. RE: DRAFT STIPULATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 15

| | | | | |
|---|---|---|---|---|
| 02/15/10 | REVIEW J. LOTSOFF, K. STICKLES, J. MCMAHON, D. SCHAIBLE 2/12, 2/15 EMAILS RE: CERTIFICATION RE: WITHDRAWAL OF TMIP AND KOB MOTION | NLP | 0.70 | 490.00 |
| 02/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STIPULATION WITHDRAWING KOP AND TMIP | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO C. SIMON AND J. MCMAHON RE: STIPULATION WITHDRAWING KOP AND TMIP | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM J. MCMAHON RE: REVIEW OF STIPULATION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STIPULATION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO J. LOTSOFF RE: STIPULATION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM J. LOTSOFF FORWARDING STIPULATION FOR COMMITTEE REVIEW | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW EMAIL FROM D. DEUTSCH RE: STIPULATION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM C. BIGELOW RE: STATUS OF TMIP AND KOB STIPULATION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: TMIP AND KOB STIPULATION | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH M. JOYCE RE: TMIP AND KOB | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO J. LOTSOFF, ET AL. RE: TMIP AND KOB | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMUNICATION WITH M. JOYCE | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH J. LOTSOFF AND K. LANTRY RE: GUILD'S POSITION WITH RESPECT TO TMIP AND KOB | JKS | 0.30 | 165.00 |
| 02/16/10 | REVIEW J. LOTSOFF, K. STICKLES, D. LEMAY, C. BIGELOW 2/16 EMAILS RE: CERTIFICATION OF COUNSEL FOR TMIP AND KOB WITHDRAWAL | NLP | 0.80 | 560.00 |
| 02/17/10 | EMAILS TO/FROM J. LOTSOFF RE: WITHDRAWAL OF TMIP AND KOB MOTION | NLP | 0.30 | 210.00 |
| 02/17/10 | REVIEW EMAIL FROM J. LOTSOFF RE: WITHDRAWAL MOTION | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW EMAIL FROM N. PERNICK RE: WITHDRAWAL MOTION | JKS | 0.10 | 55.00 |
| 02/18/10 | CONFERENCE WITH K. LANTRY RE: US TRUSTEE POSITION RE: MIP CERTIFICATION | JKS | 0.20 | 110.00 |
| 02/18/10 | REVIEW EMAIL FROM K. LANTRY RE: COMMUNICATION WITH J. MCMAHON RE: MIP | JKS | 0.10 | 55.00 |
| 02/18/10 | REVIEW EMAIL FROM M. BOURGON RE: MIP | JKS | 0.10 | 55.00 |
| 02/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 661603
      Client/Matter No. 46429-0001                                  March 31, 2010
                                                                    Page 16

---

| 02/18/10 | REVIEW EMAIL FROM C. BIGELOW RE: MIP | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 02/19/10 | REVIEW J. LOTSOFF, C. BIGELOW, M. BOURGON 2/18 EMAILS RE: 2009/10 INCENTIVE AND EMERGENCE PLANS | NLP | 0.30 | 210.00 |
| 02/19/10 | REVIEW K. LANTRY 2/18 EMAIL RE: WITHDRAWAL OF TMIP/KOB MOTION | NLP | 0.10 | 70.00 |
| 02/23/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF REQUEST FOR CONSENT TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 02/23/10 | CONFERENCE WITH K. LANTRY RE: DISMISSAL OF TMIP AND KOB | JKS | 0.30 | 165.00 |
| 02/23/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MOTION TO DISMISS TMIP AND KOB | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FILING DEADLINE FOR MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW AND REVISE MOTION TO DISMISS | JKS | 0.40 | 220.00 |
| 02/24/10 | EMAIL TO J. LOTSOFF RE: PROPOSED MODIFICATIONS TO MOTION TO DISMISS AND FILING DEADLINE | JKS | 0.20 | 110.00 |
| 02/24/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISIONS TO MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SCHEDULING MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW J. LOTSOFF 2/23 EMAIL RE: MOTION TO DISMISS TMIP/KOB | NLP | 0.10 | 70.00 |
| 02/24/10 | REVIEW DRAFT MOTION TO DISMISS TMIP/KOB MOTION | NLP | 0.40 | 280.00 |
| 02/25/10 | REVIEW J. LOTSOFF 2/25 EMAIL RE: DRAFT MOTION TO DISMISS TMIP AND KOB | NLP | 0.10 | 70.00 |
| 02/25/10 | CONFERENCE WITH J. LOTSOFF RE: MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 02/26/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 02/26/10 | REVIEW EMAIL FROM N. LARSEN RE: MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **36.30** | **$13,247.00** |
| 02/01/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 02/01/10 | REVIEW DOCKET RE: SEVEN EXAMINERS REPORTS FOR SECOND INTERIM FEE PERIOD | PVR | 0.40 | 84.00 |
| 02/04/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | NLP | 0.50 | 350.00 |
| 02/04/10 | REVIEW AND EXECUTE NOTICE RE: FIFTH MONTHLY APPLICATION OF ERNST & YOUNG LLP | JKS | 0.10 | 55.00 |
| 02/04/10 | REVIEW AND EXECUTE NOTICE OF EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 17

| | | | | |
|---|---|---|---|---|
| 02/04/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/04/10 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES SECOND INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/04/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/04/10 | REVIEW EMAIL FROM C. MEAZELL RE: RATE INCREASE | JKS | 0.10 | 55.00 |
| 02/04/10 | EMAIL TO C. MEAZELL RE: NOTATION IN FEE APPLICATION RE: RATE INCREASE | JKS | 0.10 | 55.00 |
| 02/04/10 | PREPARE COLE SCHOTZ TWELFTH (DECEMBER) FEE APPLICATION | PVR | 1.40 | 294.00 |
| 02/04/10 | REVISE COLE SCHOTZ JANUARY FEE STATEMENT | PVR | 1.50 | 315.00 |
| 02/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/05/10 | REVIEW AND EXECUTE CERTIFICATION RE: FOURTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH | JKS | 0.10 | 55.00 |
| 02/05/10 | REVISE COLE SCHOTZ JANUARY FEE STATEMENT | PVR | 1.90 | 399.00 |
| 02/05/10 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/05/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/05/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/05/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 18

| | | | | |
|---|---|---|---|---|
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH INTERIM FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ELEVENTH MONTHLY FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRD QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN, INC. | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH INTERIM FEE APPLICATION OF COLE SCHOTZ | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SECOND INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 661603
      Client/Matter No. 46429-0001                                      March 31, 2010
                                                                           Page 19

| | | | | |
|---|---|---|---|---|
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NINTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/09/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/09/10 | REVIEW EMAIL FROM V. GALARTI RE: ERROR IN CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/09/10 | EXECUTE WITHDRAWAL RE: EDELMAN NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/09/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN NINTH  FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/09/10 | PREPARE NOTICE OF WITHDRAWAL OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/09/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/09/10 | EFILE NOTICE OF WITHDRAWAL OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/09/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |

Re:  CHAPTER 11 DEBTOR                                                          Invoice No. 661603
     Client/Matter No. 46429-0001                                              March 31, 2010
                                                                              Page 20

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/09/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/09/10 | REVISE COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION | PVR | 0.50 | 105.00 |
| 02/09/10 | EFILE COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION | PVR | 0.40 | 84.00 |
| 02/11/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | NLP | 1.90 | 1,330.00 |
| 02/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: AMENDED FOURTH QUARTERLY FEE APPLICATION OF JENNER BLOCK | PVR | 0.10 | 21.00 |
| 02/12/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | NLP | 1.30 | 910.00 |
| 02/12/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: AMENDED FOURTH QUARTERLY FEE APPLICATION OF JENNER BLOCK | PVR | 0.20 | 42.00 |
| 02/15/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | NLP | 1.80 | 1,260.00 |
| 02/16/10 | EFILE CERTIFICATION OF NO OBJECTION RE: HORWOOD FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/16/10 | REVIEW DOCKETED ORDER APPROVING HORWOOD FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO J. LUDWIG RE: HORWOOD APPLICATION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: HORWOOD FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH K. LANTRY RE: FEE EXAMINER ISSUE | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL FROM AND TO L. RAIFORD RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL FROM J. LUDWIG RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/16/10 | PREPARE NOTICE OF SIDLEY DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/16/10 | PREPARE NOTICE OF JENNER DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/16/10 | EMAIL TO EPIQ RE: SERVICE OF HORWOOD FEE APPLICATION ORDER | PVR | 0.10 | 21.00 |
| 02/16/10 | REVIEW DOCKETED ORDER GRANTING HORWOOD MARCUS FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/17/10 | EFILE JENNER DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/17/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW AND EXECUTE NOTICE RE: JENNER DECEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/17/10 | BEGIN PREPARATION OF COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 1.20 | 252.00 |
| 02/17/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/17/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 02/17/10 | EFILE SIDLEY 12TH (DECEMBER) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/17/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 02/17/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/17/10 | EMAIL FROM L. RAIFORD RE: REVISED JENNER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/18/10 | FINALIZE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 1.30 | 273.00 |
| 02/18/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/19/10 | REVIEW EMAIL FROM S. FINSETH RE: PWC DECEMBER FEE STATEMENT | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ TWELFTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 2.10 | 1,470.00 |
| 02/19/10 | CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 0.20 | 140.00 |
| 02/19/10 | REVIEW AND EXECUTE NOTICE RE: PWC DECEMBER FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ' THIRTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.70 | 385.00 |
| 02/19/10 | EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/19/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/19/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/19/10 | EMAIL FROM AND TO S. FINSETH RE: FILING OF PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/19/10 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.50 | 105.00 |
| 02/19/10 | EFILE COLE SCHOTZ THIRTEENTH FEE APPLICATION | PVR | 0.40 | 84.00 |
| 02/19/10 | PREPARE NOTICE RE: ALVAREZ TWELFTH FEE APPLICATION | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 22

| Date | Description | | | |
|---|---|---|---|---|
| 02/19/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ THIRTEENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/19/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ TWELFTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 02/19/10 | EMAIL FROM AND TO S. FINSETH RE: CORRECTED DEADLINE FOR PWC FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/19/10 | PREPARE NOTICE RE: PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/19/10 | EFILE PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/23/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 02/23/10 | REVIEW AND EXECUTE NOTICE RE: EIGHTH MONTHLY FEE APPLICATION OF DOW LOHNES | JKS | 0.10 | 55.00 |
| 02/23/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/23/10 | PREPARE NOTICE RE: DOW LOHNES 8TH (JANUARY) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/23/10 | EFILE DOW LOHNES 8TH (JANUARY) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 02/23/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 8TH (JANUARY) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/25/10 | EMAIL TO FEE EXAMINER RE: BACK-UP FOR COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 02/25/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 02/26/10 | REVIEW FEE AUDITOR INITIAL REPORT RE: THIRD INTERIM PERIOD | JKS | 0.60 | 330.00 |
| 02/26/10 | RESEARCH RE: RESPONSE TO FEE AUDITOR RE: PREPARATION OF THIRD INTERIM PERIOD | JKS | 0.70 | 385.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **43.20** | **$21,849.00** |
| 02/01/10 | CONFERENCE WITH S. KRAMER RE: RESPONSES TO REQUESTS FOR ADMISSION AND SERVICE OF SAME | JKS | 0.30 | 165.00 |
| 02/01/10 | EMAIL TO S. KRAMER RE: SERVICE PARTIES | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW DRAFT RESPONSE TO REQUESTS FOR ADMISSION | JKS | 0.30 | 165.00 |
| 02/01/10 | EMAIL TO S. KRAMER RE: DRAFT RESPONSES | JKS | 0.10 | 55.00 |
| 02/01/10 | CONFERENCE WITH C. KLINE RE: ANTICIPATED STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EXECUTED SERVICE COPY OF DEBTORS' RESPONSES TO LAW DEBENTURE'S REQUEST FOR ADMISSION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RESPONSES TO REQUESTS FOR ADMISSION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 23

| | | | | |
|---|---|---|---|---|
| 02/01/10 | REVIEW JPMORGAN CHASE BANK, N.A.'S RESPONSES AND OBJECTIONS TO LAW DEBENTURE'S REQUEST FOR ADMISSION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW COMMITTEE'S MOTION FOR ORDER GRANTING LEAVE TO COMMENCE CLAIMS AND COUNTERCLAIMS OF THE DEBTORS' ESTATES | JKS | 0.50 | 275.00 |
| 02/01/10 | REVIEW MOTION TO SHORTEN RE: COMMITTEE'S STANDING MOTION | JKS | 0.20 | 110.00 |
| 02/01/10 | EMAIL TO C. KLINE RE: COMMITTEE'S STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EMAIL FROM J. CORNELL RE: CONSENT TO FORM OF ORDER | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL TO D. DEUTSCH RE: COMMITTEE POSITION RE: PROPOSED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EMAIL FROM D. DEUTSCH REQUESTING REVISION TO PROPOSED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL TO K. LANTRY AND G. NEAL RE: PROPOSED REVISION TO GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EMAIL FROM K. LANTRY APPROVING FORM OF GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL EXCHANGE WITH K. LANTRY RE: GUTMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL FROM G. COULSON RE: CONTACT INFORMATION FOR ADDITIONAL NOTICE PARTIES | PVR | 0.10 | 21.00 |
| 02/01/10 | PREPARE BLACKLINED ORDER FOR GUTMAN | PVR | 0.10 | 21.00 |
| 02/01/10 | EMAIL TO K. STICKLES RE: BLACKLINED ORDER FOR GUTMAN | PVR | 0.10 | 21.00 |
| 02/01/10 | TELEPHONE FROM K. STICKLES WITH FURTHER REVISION TO GUTMAN ORDER | PVR | 0.10 | 21.00 |
| 02/01/10 | PREPARE REVISED BLACKLINED ORDER FOR GUTMAN | PVR | 0.10 | 21.00 |
| 02/01/10 | EMAIL TO K. STICKLES RE: REVISED BLACKLINED ORDER FOR GUTMAN | PVR | 0.10 | 21.00 |
| 02/01/10 | PREPARE NOTICE OF SERVICE OF DISCOVERY RE: LAW DEBENTURE | PVR | 0.30 | 63.00 |
| 02/01/10 | EFILE NOTICE OF SERVICE OF DISCOVERY RE: LAW DEBENTURE | PVR | 0.20 | 42.00 |
| 02/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SERVICE OF DISCOVERY RE: LAW DEBENTURE | PVR | 0.10 | 21.00 |
| 02/01/10 | REVIEW DOCKETED MOTION BY COMMITTEE FOR STANDING | PVR | 0.20 | 42.00 |
| 02/01/10 | REVIEW DOCKETED MOTION BY COMMITTEE TO FILE EXHIBIT UNDER SEAL | PVR | 0.20 | 42.00 |
| 02/01/10 | EMAIL FROM AND TO N. PERNICK RE: MOTION BY COMMITTEE FOR STANDING | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 24

| | | | | |
|---|---|---|---|---|
| 02/01/10 | EMAIL TO G. COULSON RE: CONTACT INFORMATION FOR ADDITIONAL NOTICE PARTIES | PVR | 0.10 | 21.00 |
| 02/02/10 | EMAIL TO D. DEUTSCH RE: REVISED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/02/10 | EFILE CERTIFICATION OF COUNSEL RE: GUTMAN ORDER | PVR | 0.30 | 63.00 |
| 02/02/10 | REVIEW EMAIL FROM D. DEUTSCH RE: COMMITTEE'S CONSENT TO REVISED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/02/10 | EMAIL TO J. CORNELL RE: REVISED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/02/10 | REVIEW EMAIL FROM J. CORNELL RE: GUTMAN'S CONSENT TO REVISED GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 02/02/10 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED GUTMAN ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 02/03/10 | EMAIL TO K. LANTRY RE: COMMITTEE MOTION TO FILE UNDER SEAL | PVR | 0.10 | 21.00 |
| 02/03/10 | TELEPHONE FROM K. LANTRY RE: COMMITTEE MOTION TO FILE UNDER SEAL | PVR | 0.10 | 21.00 |
| 02/03/10 | REVIEW SIGNED ORDER RE: GUTMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| 02/03/10 | REVIEWED SIGNED ORDER APPROVING GUTMAN SETTLEMENT | PVR | 0.20 | 42.00 |
| 02/03/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING GUTMAN SETTLEMENT | PVR | 0.20 | 42.00 |
| 02/03/10 | EMAIL TO G. NEAL AND K. LANTRY RE: ORDER APPROVING GUTMAN SETTLEMENT | PVR | 0.10 | 21.00 |
| 02/09/10 | REVIEW AURELIUS MOTION TO SHORTEN RE: OBJECTION TO COMMITTEE MOTION | JKS | 0.20 | 110.00 |
| 02/09/10 | CONFERENCE WITH J. HENDERSON AND D. DUCAYET RE: LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/09/10 | REVIEW AURELIUS OBJECTION TO COMMITTEE SEAL MOTION | JKS | 0.20 | 110.00 |
| 02/09/10 | REVIEW EMAIL FROM J. HENDERSON RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/10/10 | EMAIL TO J. HENDERSON RE: AURELIUS OBJECTION AND MOTION | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW AURELIUS MOTION FOR EXPEDITED CONSIDERATION OF OBJECTION TO COMMITTEE'S SEAL MOTION | JKS | 0.20 | 110.00 |
| 02/10/10 | REVIEW EMAIL FROM J. HENDERSON RE: AURELIUS MOTION | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW DOCKET RE: AURELIUS PLEADINGS | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW AURELIUS OBJECTION TO MOTION OF THE COMMITTEE FOR ENTRY OF ORDER AUTHORIZING FILING OF EXHIBIT UNDER SEAL | JKS | 0.40 | 220.00 |
| 02/11/10 | REVIEW MERRILL LYNCH JOINDER IN JPMORGAN'S RESPONSE TO EXAMINER MOTION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 661603
      Client/Matter No. 46429-0001                                    March 31, 2010
                                                                           Page 25

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/11/10 | REVIEW WTCO MOTION TO SEAL RE: OCUC STANDING MOTION | NLP | 0.20 | 140.00 |
| 02/11/10 | REVIEW MERRILL LYNCH JOINDER RE: RESPONSE TO WTCO EXAMINER MOTION | NLP | 0.10 | 70.00 |
| 02/11/10 | REVIEW MERRILL LYNCH JOINDER RE: RESPONSE TO OCUC STANDING MOTION | NLP | 0.10 | 70.00 |
| 02/11/10 | REVIEW JPMC RESPONSE RE: OCUC STANDING MOTION | NLP | 0.50 | 350.00 |
| 02/11/10 | REVIEW JOINDER OF TM EMPLOYEES TO OCUC OBJECTION TO WTCO EXAMINER MOTION | NLP | 0.10 | 70.00 |
| 02/11/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO WTCO EXAMINER MOTION | NLP | 0.50 | 350.00 |
| 02/11/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO OCUC STANDING MOTION | NLP | 0.50 | 350.00 |
| 02/11/10 | REVIEW CITICORP JOINDER TO JPMC OBJECTION TO EXAMINER MOTION | NLP | 0.10 | 70.00 |
| 02/11/10 | REVIEW WTCO RESPONSE TO OCUC STANDING MOTION | NLP | 0.50 | 350.00 |
| 02/11/10 | REVIEW MERRILL LYNCH JOINDER IN JPMORGAN'S RESPONSE TO STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM J. DUCAYET RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | CONFERENCE WITH J. DUCAYET RE: POSSIBLE RESCHEDULING OF HEARING ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/11/10 | REVIEW COURT'S CALENDAR RE: MATTERS SCHEDULED IN MARCH | JKS | 0.20 | 110.00 |
| 02/11/10 | EMAIL TO J. DUCAYET RE: ALTERNATIVE HEARING DATES | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW COMMITTEE OBJECTION TO WILMINGTON TRUST COMPANY'S MOTION FOR APPOINTMENT OF EXAMINER | JKS | 0.70 | 385.00 |
| 02/11/10 | REVIEW EMAIL FROM C. KLINE RE: RESPONSE TO EXAMINER MOTION AND STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW DEBTORS RESPONSE TO STANDING MOTION | JKS | 0.50 | 275.00 |
| 02/11/10 | REVIEW DEBTORS RESPONSE TO EXAMINER MOTION | JKS | 0.80 | 440.00 |
| 02/11/10 | REVIEW EMAIL FROM J. HENDERSON RE: RESPONSE TO EXAMINER AND STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | EMAIL TO C. KLINE, ET AL. FORWARDING VARIOUS PLEADINGS RECEIVED IN RESPONSE TO EXAMINER AND STANDING MOTION | JKS | 0.20 | 110.00 |
| 02/11/10 | CONFERENCES WITH K. STICKLES RE: RESPONSE TO EXAMINER MOTION | NLP | 0.40 | 280.00 |
| 02/11/10 | REVIEW AND FINALIZE DEBTORS' RESPONSE AND OBJECTION TO OCUC MOTION GRANTING LEAVE, STANDING AND AUTHORITY TO PROSECUTE CAUSES OF ACTION | NLP | 0.90 | 630.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 26

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 02/11/10 | REVIEW AND FINALIZE DEBTORS' RESPONSE AND OBJECTION TO WTCO MOTION FOR APPOINTMENT OF AN EXAMINER | NLP | 1.10 | 770.00 |
| 02/11/10 | CONFERENCE WITH J. HENDERSON RE: EXHIBITS TO RESPONSE TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 02/11/10 | CONFERENCE WITH N. PERNICK RE: MODIFICATIONS TO EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW JPMORGAN CHASE RESPONSE TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 02/11/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: FILING OF RESPONSE TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 02/11/10 | REVIEW JPMORGAN CHASE RESPONSE TO STANDING MOTION | JKS | 0.30 | 165.00 |
| 02/12/10 | REVIEW 2/12 ORDER RE: WTCO MOTION TO SHORTEN TIME | NLP | 0.10 | 70.00 |
| 02/12/10 | REVIEW EMAIL FROM J. DUCAYET RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH J. DUCAYET RE: LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/12/10 | CONFERENCE WITH B. STEARN RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/12/10 | TELEPHONE CALL AND EMAIL TO G. MCDANIEL RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH B. STEARN AND G. MCDANIEL RE: COMMUNICATION WITH SCHEDULING CLERK RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH N. HUNT, B. STEARN AND G. MCDANIEL (IN PART) RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/12/10 | EMAIL EXCHANGE WITH G. MCDANIEL AND B. STEARN RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/12/10 | EMAIL TO J. DUCAYET RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM J. HENDERSON RE: RESPONSE TO AURELIUS' MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 02/12/10 | CONFERENCE WITH J. HENDERSON RE: DRAFT RESPONSE TO AURELIUS MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW, REVISE AND EXECUTE RESPONSE TO AURELIUS' MOTION TO EXPEDITE | JKS | 0.30 | 165.00 |
| 02/12/10 | CONFERENCE WITH J. HENDERSON RE: AUTHORITY TO FILE MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO D. GROTTINI FORWARDING RESPONSE TO AURELIUS' MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW AURELIUS' RESPONSE TO OBJECTIONS | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 27

| | | | | |
|---|---|---|---|---|
| 02/12/10 | REVIEW SIGNED ORDER ON WTC'S MOTION TO FIX HEARING DATE AND FILE UNDER SEAL | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO C. KLINE RE: ORDER RE: WTC MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW SIGNED ORDER DENYING AURELIUS' MOTION FOR EXPEDITED CONSIDERATION | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO J. HENDERSON RE: ORDER DENYING AURELIUS' MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW CENTERBRIDGE JOINDER RE: STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO K. STICKLES RE: REVISED RESPONSE TO AURELIUS MOTION | PVR | 0.10 | 21.00 |
| 02/12/10 | REVIEW 2/12 ORDER RE: AURELIUS CAPITAL MANAGEMENT MOTION FOR EXPEDITED CONSIDERATION | NLP | 0.10 | 70.00 |
| 02/12/10 | REVIEW LAW DEBENTURE JOINDER RE: OCUC STANDING MOTION | NLP | 0.10 | 70.00 |
| 02/12/10 | REVIEW BANK OF AMERICA JOINDER RE: OCUC STANDING MOTION | NLP | 0.10 | 70.00 |
| 02/12/10 | REVIEW M. SIEGEL 2/12 LETTER RE: REQUESTED PRODUCTION FOR HEARING ON WTCO MOTION TO APPOINT EXAMINER | NLP | 0.10 | 70.00 |
| 02/12/10 | REVIEW OCUC OBJECTION TO WTCO EXAMINER MOTION | NLP | 0.70 | 490.00 |
| 02/12/10 | REVIEW MERRILL LYNCH OBJECTION RE: WTCO CROSS MOTION TO INTERVENE | NLP | 0.20 | 140.00 |
| 02/12/10 | REVIEW JPMC RESPONSE TO WTCO EXAMINER MOTION | NLP | 0.60 | 420.00 |
| 02/12/10 | REVIEW CREDIT AGREEMENT LENDERS' OBJECTION TO EXAMINER MOTION | JKS | 0.60 | 330.00 |
| 02/12/10 | REVIEW JOINDER OF TM RETIREES TO COMMITTEE'S OBJECTION TO EXAMINER MOTION | JKS | 0.30 | 165.00 |
| 02/12/10 | REVIEW WTC RESPONSE TO STANDING MOTION | JKS | 0.70 | 385.00 |
| 02/12/10 | REVIEW WTC MOTION TO FILE UNREDACTED RESPONSE TO STANDING MOTION AND CROSS MOTION TO INTERVENE | JKS | 0.20 | 110.00 |
| 02/12/10 | REVIEW JOINDER OF CITICORP RE: STANDING MOTION | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW JPMORGAN RESPONSE TO AURELIUS' MOTION FOR EXPEDITED CONSIDERATION AND MOTION AUTHORIZING FILING OF EXHIBIT UNDER SEAL | JKS | 0.20 | 110.00 |
| 02/12/10 | REVIEW OBJECTION OF MERRILL LYNCH TO WTC MOTION TO SHORTEN TIME TO OBJECT OR RESPOND TO ITS CROSS MOTION TO INTERVENE | JKS | 0.20 | 110.00 |
| 02/12/10 | REVIEW WTC LETTER REQUEST FOR DOCUMENTS | JKS | 0.20 | 110.00 |
| 02/12/10 | REVIEW DEBTORS' LETTER RESPONSE TO WTC LETTER REQUEST FOR DOCUMENTS | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 661603
       Client/Matter No. 46429-0001                             March 31, 2010
                                                                      Page 28

---

| | | | | |
|---|---|---|---|---|
| 02/12/10 | CONFERENCE WITH J. HENDERSON RE: RESPONSE TO AURELIUS' MOTION FOR EXPEDITED CONSIDERATION | JKS | 0.20 | 110.00 |
| 02/12/10 | TELEPHONE CALL TO CHAMBERS RE: FILING OF RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM N. HUNT RE: TIMING OF FILING OF RESPONSE TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/12/10 | EFILE RESPONSE TO AURELIUS MOTION | PVR | 0.30 | 63.00 |
| 02/12/10 | EMAIL TO K. STICKLES RE: FILED RESPONSE TO AURELIUS MOTION | PVR | 0.10 | 21.00 |
| 02/12/10 | EMAIL TO EPIQ RE: SERVICE OF FILED RESPONSE TO AURELIUS MOTION | PVR | 0.20 | 42.00 |
| 02/12/10 | REVISE RESPONSE TO AURELIUS MOTION | PVR | 0.50 | 105.00 |
| 02/15/10 | REVIEW CENTERBRIDGE JOINDER RE: OCUC STANDING MOTION | NLP | 0.20 | 140.00 |
| 02/15/10 | EMAIL TO C. KLINE RE: RESPONSE DEADLINE RE: WTC CROSS MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW J. DUCAYET 2/12 LETTER RE: EXAMINER MOTION DISCOVERY | NLP | 0.10 | 70.00 |
| 02/15/10 | REVIEW EMAIL FROM M. MCGUIRE RE: TELEPHONIC STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO AND FROM J. DUCAYET RE: COMMUNICATION WITH COMMITTEE RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO M. MCGUIRE RE: TELEPHONIC STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW COMMITTEE REPLY RE: STANDING MOTION | JKS | 0.30 | 165.00 |
| 02/15/10 | REVIEW VOICEMAIL AND EMAIL FROM C. KLINE RE: WTC CROSS MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW COURT ORDER DENYING MOTION TO SHORTEN RE: WTC CROSS MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO C. KLINE RE: LAW DEBENTURE SEAL MOTION AND PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW DOCKETED MOTION TO SHORTEN RE: WTC MOTION TO FILE UNDER SEAL | PVR | 0.20 | 42.00 |
| 02/16/10 | REVIEW LAW DEBENTURE MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO C. KLINE RE: LAW DEBENTURE MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/16/10 | PRELIMINARY RESEARCH RE: APPOINTMENT OF EXAMINER | JKS | 0.80 | 440.00 |
| 02/16/10 | REVIEW REDACTED DECLARATION OF M. SIEGEL | JKS | 0.40 | 220.00 |
| 02/16/10 | REVIEW NUMEROUS EMAILS FROM K. BROMBERG TRANSMITTING UNREDACTED DECLARATION OF M. SIEGEL | JKS | 0.40 | 220.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 02/16/10 | REVIEW COMMITTEE'S REPLY RE: STANDING MOTION | JKS | 0.40 | 220.00 |
| 02/16/10 | REVIEW EMAIL RE: COMMITTEE AND WTC SEALED PLEADINGS | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAILS TO M. MAGUIRE RE: EXTENSIONS TO RESPOND TO COMMITTEE MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAILS FROM M. MAGUIRE RE: NO EXTENSIONS FOR RESPONSE TO COMMITTEE MOTIONS | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW WTC REPLY RE: EXAMINER | JKS | 0.20 | 110.00 |
| 02/16/10 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE STATEMENT RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW U.S. TRUSTEE STATEMENT RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO C. KLINE RE: U.S. TRUSTEE STATEMENT RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH C. KLINE RE: ADDITIONAL DOCUMENTATION RELATED TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 02/16/10 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: EXAMINER, STANDING AND EXCLUSIVITY MOTIONS | JKS | 0.50 | 275.00 |
| 02/16/10 | REVIEW OCUC REPLY RE: STANDING MOTION | NLP | 0.60 | 420.00 |
| 02/16/10 | REVIEW LAW DEBENTURE REPLY RE: OCUC STANDING MOTION | NLP | 0.50 | 350.00 |
| 02/16/10 | REVIEW WTCO REPLY RE: EXAMINER MOTION | NLP | 0.70 | 490.00 |
| 02/16/10 | REVIEW OUST STATEMENT IN SUPPORT OF EXAMINER MOTION | NLP | 0.40 | 280.00 |
| 02/16/10 | REVIEW MOTION TO FILE SIEGEL DECLARATION UNDER SEAL RE: EXAMINER MOTION | NLP | 0.20 | 140.00 |
| 02/16/10 | REVIEW NUMEROUS EMAILS FROM M. STEIN FORWARDING GLENN DECLARATION | JKS | 0.30 | 165.00 |
| 02/16/10 | REVIEW LAW DEBENTURE SEAL MOTION AND PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 02/16/10 | PREPARE COPIES OF UNREDACTED DECLARATION OF A. GLENN FOR HEARING | PVR | 1.40 | 294.00 |
| 02/16/10 | PREPARE COPIES OF UNREDACTED DECLARATION OF M. SIEGEL FOR HEARING | PVR | 1.20 | 252.00 |
| 02/16/10 | REVIEW DOCKETED REPLY IN SUPPORT OF COMMITTEE MOTION FOR STANDING | PVR | 0.30 | 63.00 |
| 02/16/10 | REVIEW DOCKETED MOTION BY LAW DEBENTURE TO FILE UNREDACTED REPLY IN SUPPORT OF COMMITTEE MOTION FOR STANDING | PVR | 0.30 | 63.00 |
| 02/16/10 | REVIEW DOCKETED MOTION TO SHORTEN BY LAW DEBENTURE | PVR | 0.20 | 42.00 |
| 02/16/10 | REVIEW DOCKETED MOTION TO FILE SIEGEL DECLARATION UNDER SEAL | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 30

| | | | | |
|---|---|---|---|---|
| 02/17/10 | REVIEW EMAIL FROM J. HOOVER RE: SEALED DOCUMENTS RELATED TO EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW EMAIL FROM K. BROMBERG RE: SEALED DOCUMENTS FILED BY WTC | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW SIGNED ORDER RE: LAW DEBENTURE MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 02/17/10 | REVIEW EMAIL FROM AND EMAIL TO M. STEIN RE: SEALED DOCUMENTS | JKS | 0.10 | 55.00 |
| 02/18/10 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: LBO SCHEDULING ORDER | PVR | 0.10 | 21.00 |
| 02/18/10 | REVIEW SCHEDULING ORDER RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO J. DUCAYET RE: SCHEDULING ORDER RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW SIGNED ORDER RE: MILLEN APPEAL | PVR | 0.20 | 42.00 |
| 02/19/10 | REVIEW PLEADINGS AND DOCUMENTS REQUIRED FOR APRIL 13 HEARING ON EXAMINER AND STANDING MOTION | JKS | 0.80 | 440.00 |
| 02/19/10 | EMAIL FROM AND TO N. PERNICK RE: COMMITTEE'S UNREDACTED COMPLAINT | PVR | 0.20 | 42.00 |
| 02/19/10 | RESEARCH RE: COMMITTEE'S UNREDACTED COMPLAINT | PVR | 0.20 | 42.00 |
| 02/24/10 | RESEARCH RE: SERVICE OF ANSWERS TO LAW DEBENTURES REQUESTS FOR ADMISSIONS | PVR | 0.30 | 63.00 |
| 02/24/10 | TELEPHONE TO C. KLINE RE: SERVICE OF ANSWERS TO LAW DEBENTURES REQUESTS FOR ADMISSIONS | PVR | 0.20 | 42.00 |
| 02/25/10 | EMAIL TO J. DUCAYET RE: MODIFICATIONS TO BRIEF | JKS | 0.20 | 110.00 |
| 02/25/10 | REVIEW EMAIL FROM J. DUCAYET RE: PRELIMINARY INJUNCTION BRIEF | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW DRAFT PRELIMINARY INJUNCTION BRIEF | JKS | 0.60 | 330.00 |
| 02/25/10 | REVIEW DOCKET IN NEIL ADVERSARY | JKS | 0.20 | 110.00 |
| 02/25/10 | REVIEW EMAIL FROM C. KLINE RE: SCHEDULE RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO C. KLINE RE: ORAL ARGUMENT ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW AND EXECUTE MOTION TO EXTEND TIME TO REMOVE ACTION FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 02/25/10 | CONFERENCE WITH J. DUCAYET RE: NEIL ADVERSARY ACTION | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---:|---:|
| 02/25/10 | PREPARE NOTICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.30 | 63.00 |
| 02/25/10 | EFILE MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.30 | 63.00 |
| 02/25/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 02/25/10 | UPDATE CASE CALENDAR RE: PROPOSED EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 21.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **33.20** | **$19,976.00** |
| 02/01/10 | REVIEW OCUC MOTION GRANTING LEAVE TO COMMENCE CLAIMS RE: LBO TRANSACTION | NLP | 0.50 | 350.00 |
| 02/01/10 | CORRESPONDENCE TO J. BENDERNAGEL RE: LBO SETTLEMENT ANALYSIS | SK | 0.10 | 58.00 |
| 02/03/10 | REVIEW TRANSACTION DOCUMENTS | SK | 4.00 | 2,320.00 |
| 02/03/10 | REVIEW MEMO AND APPLICABLE CASE LAW | SK | 1.70 | 986.00 |
| 02/04/10 | REVIEW DOCUMENTS RE: LBO TRANSACTION | SK | 4.50 | 2,610.00 |
| 02/04/10 | REVIEW DOCUMENTS RE: LBO LITIGATION | NLP | 0.90 | 630.00 |
| 02/05/10 | EMAILS TO/FROM S. KOMROWER RE: LBO AVOIDANCE ACTION ANALYSIS | NLP | 0.20 | 140.00 |
| 02/05/10 | REVIEW MATERIALS RE: LBO AVOIDANCE ACTION ANALYSIS | NLP | 1.90 | 1,330.00 |
| 02/05/10 | CORRESPONDENCE TO N. PERNICK RE: STATUS OF ANALYSIS, ISSUES | SK | 0.60 | 348.00 |
| 02/05/10 | REVIEW VARIOUS PLEADINGS IN CONNECTION WITH LBO ANALYSIS | SK | 5.00 | 2,900.00 |
| 02/06/10 | REVIEW ANALYSES OF POTENTIAL CLAIMS | SK | 2.00 | 1,160.00 |
| 02/06/10 | PREPARE REPORT RE: LITIGATION | SK | 1.50 | 870.00 |
| 02/08/10 | PREPARE NOTES FOR CALL WITH J. BENDERNAGEL | SK | 1.30 | 754.00 |
| 02/08/10 | REVISE REPORT | SK | 0.50 | 290.00 |
| 02/08/10 | REVIEW MEMORANDA AND THIRD CIRCUIT CASES | SK | 2.00 | 1,160.00 |
| 02/08/10 | CONFERENCE WITH J. BENDERNAGEL RE: LITIGATION ISSUES | SK | 1.00 | 580.00 |
| 02/08/10 | REVIEW S. KOMROWER 2/8 EMAIL RE: LBO TRANSACTION ANALYSIS | NLP | 0.20 | 140.00 |
| 02/08/10 | CORRESPONDENCE TO N. PERNICK RE: TRIBUNE LBO ANALYSIS | SK | 0.20 | 116.00 |
| 02/08/10 | CONFERENCE WITH SIDLEY TEAM RE:  LBO ANALYSIS | SK | 0.30 | 174.00 |
| 02/09/10 | REVIEW LITIGATION MATERIALS | SK | 2.30 | 1,334.00 |
| 02/11/10 | EMAILS TO/FROM TO J. BENDERNAGEL AND RE: MEETING | SK | 0.20 | 116.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 32

| | | | | |
|---|---|---|---|---|
| 02/11/10 | REVIEW S. KOMROWER 2/8 EMAIL RE: UPDATE ON ANALYSIS OF LBO TRANSACTION | NLP | 0.10 | 70.00 |
| 02/11/10 | REVIEW S. KOMROWER 2/11 EMAIL AND ATTACHMENTS RE: LBO TRANSACTION ANALYSIS | NLP | 2.20 | 1,540.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **63.50** | **$26,834.00** |
| 02/01/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/02/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/04/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/04/10 | COORDINATE SERVICE OF PROOF OF CLAIM NOTEBOOK TO CHAMBERS FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/05/10 | EMAILS TO/FROM J. HENDERSON RE: 2/18 HEARING STRATEGY | NLP | 0.20 | 140.00 |
| 02/08/10 | REVIEW MATTERS SCHEDULED FOR HEARING FEBRUARY 17 AND 18 RE: HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 02/08/10 | CONFERENCE WITH J. HENDERSON RE: CASE STATUS AND UPCOMING HEARING PREPARATION | JKS | 0.60 | 330.00 |
| 02/09/10 | REVIEW EMAIL FROM N. HUNT RE: FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 02/09/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.80 | 168.00 |
| 02/09/10 | REVISE AGENDA RE: EXTENSION TO OBJECTION DEADLINE RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 02/09/10 | EMAIL TO J. DUCAYET RE: STATUS OF FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 02/09/10 | DRAFT RESPONSE TO N. HUNT RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW PRELIMINARY DRAFT AGENDA RE: FEBRUARY 18 HEARING | JKS | 0.60 | 330.00 |
| 02/12/10 | REVIEW AND REVISE NOTICE OF AGENDA RE: FEBRUARY 18 HEARING | JKS | 0.60 | 330.00 |
| 02/12/10 | EMAIL TO C. KLINE RE: TIME ALLOCATION FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO C. KLINE RE: SCHEDULED FEBRUARY 16 TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW, REVISE AND EXECUTE AGENDA RE: FEBRUARY 16 STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 02/12/10 | EMAIL TO N. HUNT RE: COURTCALL REGISTRATION FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO K. STICKLES RE: AGENDA FOR FEBRUARY 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/12/10 | REVIEW EMAIL FROM C. KLINE REQUESTING FEBRUARY 18 HEARING AGENDA | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 33

| | | | | |
|---|---|---|---|---|
| 02/12/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF DRAFT AGENDA FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/12/10 | EMAIL TO C. KLINE RE: FEBRUARY 18 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITION TO FEBRUARY 18 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING BINDER | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW PRELIMINARY DRAFT AGENDA FOR FEBRUARY 19 HEARING | JKS | 0.30 | 165.00 |
| 02/12/10 | REVIEW DOCKET RE: ADDITIONAL RESPONSES AND REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.80 | 168.00 |
| 02/12/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/12/10 | EMAIL TO K. STICKLES RE: APPROVAL OF AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/12/10 | FURTHER REVISIONS TO AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/12/10 | EMAIL TO CORE GROUP RE: AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/12/10 | EMAIL EXCHANGE WITH K. STICKLES RE: REVISIONS TO AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/12/10 | FURTHER REVISIONS TO AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/12/10 | PREPARE FAX COVERSHEET FOR AGENDA FOR FEBRUARY 16, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 02/12/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR K. STICKLES AND J. DUCAYET FOR FEBRUARY 16, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 02/12/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE: FEBRUARY 18, 2010 HEARING NOTEBOOK | PVR | 0.50 | 105.00 |
| 02/12/10 | PREPARE AGENDA FOR FEBRUARY 16, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 02/12/10 | REVISE AGENDA FOR FEBRUARY 16, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 02/12/10 | EFILE AGENDA FOR FEBRUARY 16, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 02/12/10 | EMAIL TO M. VANDERMARK RE: FAX COVERSHEET FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/12/10 | PREPARE SERVICE DATASOURCE FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/12/10 | REVISE AGENDA FOR FEBRUARY 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/14/10 | REVIEW EMAIL FROM M. MCGUIRE RE: 2/16/10 HEARING | JKS | 0.10 | 55.00 |
| 02/15/10 | CONFERENCES WITH K. STICKLES RE: 2/18 HEARINGS, PLAN STATUS | NLP | 0.80 | 560.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                    Invoice No. 661603
     Client/Matter No. 46429-0001                                          March 31, 2010
                                                                             Page 34

| | | | | |
|---|---|---|---|---|
| 02/15/10 | REVIEW DOCKET AND UPDATE AND REVISE AGENDA | JKS | 1.30 | 715.00 |
| 02/15/10 | EMAIL EXCHANGE WITH C. KLINE RE: HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 02/15/10 | CONFERENCE WITH COURTCALL RE: FEBRUARY 16 HEARING PARTICIPANTS | JKS | 0.20 | 110.00 |
| 02/15/10 | EMAIL TO J. DUCAYET RE: FEBRUARY 16 HEARING | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO J. HENDERSON RE: STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL EXCHANGE WITH G. WEITMAN RE: HEARINGS SCHEDULED FOR FEBRUARY 16, 18 AND 19 | JKS | 0.20 | 110.00 |
| 02/15/10 | EMAIL EXCHANGE WITH G. WEITMAN RE: FEBRUARY 16 STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 02/15/10 | UPDATE AND REVISE AGENDA TO REFLECT ADDITIONAL FILINGS | JKS | 0.60 | 330.00 |
| 02/15/10 | EMAIL TO B. KRAKAUER, ET AL. FORWARDING DRAFT AGENDA FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATION OF HEARING BINDERS | JKS | 0.10 | 55.00 |
| 02/15/10 | EMAIL TO P. RATKOWIAK RE: FURTHER MODIFICATIONS TO AGENDA FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO C. KLINE RE: REVISIONS TO HEARING AGENDA | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF ADDITIONAL HEARING BINDERS INCLUDING ADDITIONAL FILED PLEADINGS | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: INCLUSION OF SEALED DOCUMENTS IN HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO E. HEIN RE: TRANSMITTAL OF SEALED DOCUMENT FOR INCLUSION IN HEARING BINDER | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM E. HEIN RE: SEALED DOCUMENT FOR INCLUSION IN HEARING BINDER | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH J. HOOVER RE: LOCAL RULE GOVERNING SEALED DOCUMENTS AND THE INCLUSION OF SEALED DOCUMENTS IN HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/16/10 | COMMUNICATIONS WITH C. KLINE RE: HEARING PREPARATION AND REVIEW OF UNTIMELY FILED PLEADINGS | JKS | 0.90 | 495.00 |
| 02/16/10 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 02/16/10 | UPDATE N. PERNICK HEARING NOTEBOOKS WITH ADDITIONAL PLEADINGS | PVR | 0.30 | 63.00 |
| 02/16/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATION OF AGENDA TO ADDRESS ADJOURNMENT OF CONIGLIARO MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 35

| | | | | |
|---|---|---|---|---|
| 02/16/10 | REVIEW HEARING BINDERS RE: COMPLETENESS AND COMPLIANCE WITH COURT RULES | JKS | 0.30 | 165.00 |
| 02/16/10 | REVIEW AND EXECUTE AGENDA RE: FEBRUARY 18 HEARING | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR FEBRUARY 18 HEARING | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH M. MAGUIRE RE: FEBRUARY 16 STATUS CONFERENCE ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND REVISE AGENDA CANCELLING FEBRUARY 19 HEARING | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO J. DUCAYET RE: DRAFT AGENDA FOR FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW EMAIL FROM J. DUCAYET RE: FEBRUARY 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 02/16/10 | EXECUTE AGENDA CANCELLING FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 02/16/10 | EMAIL TO P. RATKOWIAK RE: SEALED PLEADINGS FOR INCLUSION IN COURT'S HEARING BINDER | JKS | 0.10 | 55.00 |
| 02/16/10 | PREPARE DOCUMENTS FOR FEBRUARY 18 HEARING | JKS | 1.70 | 935.00 |
| 02/16/10 | CONFERENCE WITH S. WILLIAMS RE: PREPARATION OF HEARING DOCUMENTS | JKS | 0.20 | 110.00 |
| 02/16/10 | ATTEND COURT SCHEDULING CONFERENCE RE: LAW DEBENTURE DISGORGEMENT MOTION | NLP | 0.30 | 210.00 |
| 02/16/10 | EMAIL TO P. RATKOWIAK RE: RESULTS OF LAW DEBENTURE SCHEDULING CONFERENCE | NLP | 0.10 | 70.00 |
| 02/16/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: 2/18 HEARING STATUS, STRATEGY | NLP | 0.90 | 630.00 |
| 02/16/10 | REVIEW UPDATED 2/18 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 02/16/10 | REVIEW DRAFT 2/18 HEARING AGENDA | NLP | 0.30 | 210.00 |
| 02/16/10 | CONFERENCES WITH K. STICKLES RE: 2/18 HEARING | NLP | 0.90 | 630.00 |
| 02/16/10 | CONFERENCES WITH P. RATKOWIAK RE: INCLUSION OF SEALED PLEADINGS IN COURT'S HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/16/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATION OF AGENDA TO REFLECT CONIGLIARO MOTION GOING FORWARD | JKS | 0.10 | 55.00 |
| 02/16/10 | CONFERENCE WITH C. KLINE RE: HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 02/16/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 02/16/10 | REVIEW AND REVISE HEARING AGENDA | JKS | 0.60 | 330.00 |
| 02/16/10 | PREPARE PROPOSED ORDERS FOR FEBRUARY 18, 2010 HEARING | PVR | 0.40 | 84.00 |
| 02/16/10 | FURTHER REVISE AMENDED AGENDA WITH DOCKETED ORDERS | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 661603
      Client/Matter No. 46429-0001                                    March 31, 2010
                                                                      Page 36

---

| | | | | |
|---|---|---|---|---|
| 02/16/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.80 | 168.00 |
| 02/16/10 | REVIEW CERTIFICATION OF NO OBJECTION HEARING NOTEBOOK FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.20 | 42.00 |
| 02/16/10 | REVISE CONTESTED MATTERS NOTEBOOK RE: CHANGES TO AGENDA | PVR | 0.70 | 147.00 |
| 02/16/10 | REVIEW CONTESTED MATTERS HEARING NOTEBOOK FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.60 | 126.00 |
| 02/16/10 | REVISE SERVICE DATASOURCE FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/16/10 | EMAIL TO T. MACAULEY RE: DOCUMENTS FILED UNDER SEAL FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL FROM T. MACAULEY RE: DOCUMENTS FILED UNDER SEAL FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.10 | 21.00 |
| 02/16/10 | PREPARE DOCUMENTS FILED UNDER SEAL FROM T. MACAULEY FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.30 | 63.00 |
| 02/16/10 | EMAIL TO CORE GROUP FOR APPROVAL OF FEBRUARY 18, 2010 AGENDA | PVR | 0.10 | 21.00 |
| 02/16/10 | PREPARE SEALED DOCUMENTS FROM WILMINGTON TRUST COMPANY FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.10 | 21.00 |
| 02/16/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR B. KRAKAUER, C. BIGELOW, D. LIEBENTRITT, D. ELDERSVELD, G. WEITMAN, K. LANTRY, J. HENDERSON, K. KANSA AND J. LUDWIG | PVR | 0.40 | 84.00 |
| 02/16/10 | EMAIL TO K. STICKLES RE: APPROVAL OF AGENDA FOR FEBRUARY 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | REVIEW COURTCALL CONFIRMATIONS FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/16/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | CONFERENCE WITH K. STICKLES RE: CANCELLATION OF FEBRUARY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | REVISE AGENDA FOR FEBRUARY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL TO K. STICKLES WITH REVISED AGENDA CANCELING FEBRUARY 29, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL TO L. HEIN RE: DECLARATION FILED UNDER SEAL BY WILMINGTON TRUST FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.10 | 21.00 |
| 02/16/10 | TELEPHONE FROM L. HEIN RE: DECLARATION FILED UNDER SEAL | PVR | 0.10 | 21.00 |
| 02/16/10 | EMAIL TO G. MCDANIEL RE: DECLARATION FILED UNDER SEAL BY LAW DEBENTURE FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 661603
      Client/Matter No. 46429-0001                                March 31, 2010
                                                                        Page 37

---

| | | | |
|---|---|---|---|
| 02/16/10 | EMAIL EXCHANGE WITH G. MCDANIEL RE: ADDITIONAL PLEADINGS FOR AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 02/16/10 | TELEPHONE FROM K. STICKLES RE: MOVANTS DOCUMENTS FILED UNDER SEAL FOR CHAMBERS NOTEBOOK FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/16/10 | EMAIL TO L. HEIN AND G. MCDANIEL RE: DELIVERY OF DOCUMENTS FILED UNDER SEAL FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.20 | 42.00 |
| 02/16/10 | REVISE AMENDED AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/16/10 | EMAIL TO CORE GROUP FOR APPROVAL OF AMENDED AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/16/10 | PREPARE FAX COVER SHEET FOR FEBRUARY 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/16/10 | FURTHER REVISIONS TO AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.40 | 84.00 |
| 02/16/10 | EFILE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/16/10 | PREPARE AMENDED AGENDA FOR WILMINGTON TRUST OMNIBUS REPLY | PVR | 0.30 | 63.00 |
| 02/16/10 | REVIEW DOCKETED STATEMENT BY US TRUSTEE TO MOTION FOR EXAMINER | PVR | 0.20 | 42.00 |
| 02/16/10 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.50 | 105.00 |
| 02/17/10 | CONFERENCE WITH J. HOOVER RE: SEALED DOCUMENTS FOR INCLUSION IN FEBRUARY 18 HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/17/10 | CONFERENCE WITH J. BOELTER RE: FEBRUARY 18 HEARING PREPARATION | JKS | 0.40 | 220.00 |
| 02/17/10 | REVIEW AND REVISE DRAFT AGENDA RE: FEBRUARY 18 HEARING | JKS | 0.30 | 165.00 |
| 02/17/10 | EMAIL TO C. KLINE RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 02/17/10 | ASSIST CO-COUNSEL WITH PREPARATION FOR 2/19 HEARING | KAS | 5.20 | 884.00 |
| 02/17/10 | CONFERENCE WITH G. MCDANIEL RE: SEALED DOCUMENTS FOR INCLUSION IN FEBRUARY 18 HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/17/10 | CONFERENCES WITH K. STICKLES, J. CONLAN, B. KRAKAUER, D. LIEBENTRITT, C. BIGELOW, N. LARSEN RE: DETAILED PREPARATIONS FOR 2/18 HEARINGS | NLP | 2.90 | 2,030.00 |
| 02/17/10 | REVIEW UPDATED 2/18 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 02/17/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF SUPPLEMENTAL HEARING BINDER | JKS | 0.20 | 110.00 |
| 02/17/10 | ATTEND TO DOCUMENTS FOR FEBRUARY 18 HEARING PREPARATION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 2.60 | 1,430.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 38

| | | | | |
|---|---|---|---|---|
| 02/17/10 | REVIEW AND EXECUTE AMENDED AGENDA RE: JANUARY 18 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 02/17/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/17/10 | UPDATE CASE CALENDAR RE: ADJOURNED HEARING DATE ON LAW DEBENTURE MOTION TO TERMINATE | PVR | 0.10 | 21.00 |
| 02/17/10 | ASSIST OUTSIDE COUNSEL WITH HEARING PREPARATION | PVR | 2.80 | 588.00 |
| 02/17/10 | CONFERENCE WITH C. KLINE RE: FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/17/10 | CONFERENCE CALL WITH J. HOOVER AND K. STICKLES RE: COORDINATION OF DELIVERY OF WTC UNREDACTED DECLARATION | PVR | 0.30 | 63.00 |
| 02/17/10 | EMAIL TO K. STICKLES RE: WTC NOTEBOOK FOR CHAMBERS | PVR | 0.10 | 21.00 |
| 02/17/10 | TELEPHONE TO L. HEIN RE: WTC NOTEBOOK FOR CHAMBERS | PVR | 0.10 | 21.00 |
| 02/17/10 | REVISE AMENDED AGENDA PER K. STICKLES | PVR | 0.30 | 63.00 |
| 02/17/10 | REVIEW AND REVISE AMENDED AGENDA RELATING TO REDACTED AND UNREDACTED ITEMS | PVR | 0.40 | 84.00 |
| 02/17/10 | EFILE AMENDED AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 02/17/10 | COORDINATE SERVICE OF AMENDED AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/18/10 | PREPARE FOR OMNIBUS HEARING, INCLUDING COMMUNICATIONS WITH COUNSEL RE: HEARING NEEDS | JKS | 2.30 | 1,265.00 |
| 02/18/10 | REVIEW EMAIL FROM N. HUNT RE: HEARING BINDERS | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO N. HUNT RE: HEARING BINDERS | JKS | 0.10 | 55.00 |
| 02/18/10 | ATTEND HEARING ON EXCLUSIVITY MOTION (IN PART) | JKS | 1.90 | 1,045.00 |
| 02/18/10 | REVIEW EMAIL FROM C. KLINE RE: APRIL OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO C. KLINE RE: APRIL OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 02/18/10 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 1.80 | 1,260.00 |
| 02/18/10 | ATTENDANCE AT HEARINGS | NLP | 3.90 | 2,730.00 |
| 02/18/10 | PREPARE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/18/10 | ASSIST C. KLINE AND J. BOELTER WITH HEARING PREPARATION | PVR | 0.90 | 189.00 |
| 02/18/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION | PVR | 0.80 | 168.00 |
| 02/18/10 | EMAIL FROM AND TO C. KLINE RE: COURTCALL REGISTRATIONS FOR FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/18/10 | EMAIL TO COURT RE: EXPEDITED ORDER FOR FEBRUARY 18, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 02/23/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |

Re: CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 39

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 02/23/10 | PREPARE AGENDA FOR MARCH 26, 2010 EVIDENTIARY HEARING | PVR | 0.40 | 84.00 |
| 02/23/10 | PREPARE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.40 | 84.00 |
| 02/24/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 02/24/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 02/25/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| | **PRESS/PUBLIC AFFAIRS** | | **0.30** | **$165.00** |
| 02/18/10 | REVIEW PRESS INQUIRY FROM L. KERNER RE: HEARING | JKS | 0.10 | 55.00 |
| 02/18/10 | EMAIL TO G. WEITMAN RE: PRESS INQUIRY | JKS | 0.10 | 55.00 |
| 02/18/10 | REVIEW EMAIL FROM G. WEITMAN RE: RESPONSE TO L. KERNER | JKS | 0.10 | 55.00 |
| | **REORGANIZATION PLAN** | | **18.50** | **$9,843.50** |
| 02/01/10 | EMAIL TO EPIQ RE: SERVICE OF FOURTH EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 02/01/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY MOTION AND FILING DEADLINE | JKS | 0.20 | 110.00 |
| 02/01/10 | REVIEW EMAIL FROM C. KLINE FORWARDING EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW EXCLUSIVITY MOTION FOR FILING | JKS | 0.40 | 220.00 |
| 02/01/10 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 02/01/10 | CONFERENCE WITH N. PERNICK RE: ISSUE WITH EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | EMAIL EXCHANGE WITH C. KLINE RE: AUTHORITY TO FILE EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/01/10 | REVIEW AND FINALIZE MOTION TO EXTEND EXCLUSIVITY PERIOD | NLP | 0.40 | 280.00 |
| 02/01/10 | CONFERENCE WITH K. STICKLES RE: MOTION TO EXTEND EXCLUSIVITY PERIOD | NLP | 0.20 | 140.00 |
| 02/01/10 | EMAIL TO C. KLINE RE: FILED EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 02/01/10 | PREPARE NOTICE FOR FOURTH EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 02/01/10 | CONFERENCE WITH K. STICKLES RE: FOURTH EXCLUSIVITY MOTION | PVR | 0.20 | 42.00 |
| 02/01/10 | EFILE FOURTH EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 02/09/10 | EMAIL FROM C. KLINE RE: EXTENSION TO OBJECTION DEADLINE RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 02/11/10 | REVIEW STATEMENT OF LAW DEBENTURE IN RESPONSE TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 40

| | | | | |
|---|---|---|---|---|
| 02/11/10 | REVIEW COMMITTEE STATEMENT IN SUPPORT MOTION TO EXTEND EXCLUSIVITY PERIOD | JKS | 0.10 | 55.00 |
| 02/12/10 | REVIEW LAW DEBENTURE STATEMENT RE: EXCLUSIVITY | NLP | 0.30 | 210.00 |
| 02/12/10 | REVIEW OCUC STATEMENT IN SUPPORT OF EXCLUSIVITY MOTION | NLP | 0.40 | 280.00 |
| 02/15/10 | REVIEW JPMC OBJECTION RE: EXCLUSIVITY MOTION | NLP | 0.50 | 350.00 |
| 02/15/10 | REVIEW CREDIT AGREEMENT LENDERS' RESPONSE TO EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 02/15/10 | EMAIL TO J. HENDERSON AND C. KLINE RE: CREDIT AGREEMENT LENDERS' RESPONSE TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/15/10 | REVIEW JPMORGAN RESPONSE TO EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 02/15/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION RE: EXCLUSIVITY MOTION | NLP | 0.50 | 350.00 |
| 02/16/10 | REVIEW EMAIL FROM K. LANTRY RE: PLAN | JKS | 0.10 | 55.00 |
| 02/18/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 73.00 |
| 02/18/10 | PREPARE CERTAIN EXHIBITS FOR JOINT PLANS OF REORGANIZATION | PVR | 0.70 | 147.00 |
| 02/18/10 | CONFERENCE WITH C. KLINE RE: PLAN AND DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 02/18/10 | CONFERENCE WITH C. MILLS AND J. BOELTER RE: STATUS OF PLAN AND DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 02/18/10 | ASSIST CO-COUNSEL WITH PREPARATION OF PLANS FOR FILING | PVR | 1.10 | 231.00 |
| 02/19/10 | REVIEW PROPOSED EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/19/10 | EMAIL TO C. KLINE RE: PROPOSED CERTIFICATION OF COUNSEL | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM C. KLINE CIRCULATING PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/19/10 | PREPARE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/19/10 | REVIEW AND REVISE CERTIFICATION INVOLVING EXCLUSIVITY ORDER | PJR | 0.10 | 36.50 |
| 02/19/10 | REVIEW EMAIL EXCHANGE WITH CO-COUNSEL RE: MODIFICATION TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAILS FROM J. HENDERSON RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAILS TO/FROM J. BOELTER RE: PLAN AND DISCLOSURE STATEMENT | NLP | 0.10 | 70.00 |
| 02/19/10 | REVIEW JUDGE CAREY EXIDE OPINION RE: CONFIRMATION | NLP | 0.90 | 630.00 |
| 02/19/10 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                             Invoice No. 661603
     Client/Matter No. 46429-0001                                    March 31, 2010
                                                                          Page 41

| | | | | |
|---|---|---|---|---|
| 02/19/10 | CONFERENCE WITH C. KLINE RE: INCLUSION OF CERTAIN DATES IN EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/22/10 | EMAIL TO C. KLINE RE: STATUS OF DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW EMAIL FROM B. KRAKAUER RE: REQUESTED MODIFICATION TO EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW DRAFT EXCLUSIVITY ORDER | NLP | 0.20 | 140.00 |
| 02/22/10 | EMAILS TO C. KLINE RE: DRAFT EXCLUSIVITY ORDER | NLP | 0.20 | 140.00 |
| 02/22/10 | REVIEW C. KLINE, B. KRAKAUER, J. BENDERNAGEL 2/22 EMAILS RE: DRAFT EXCLUSIVITY ORDER | NLP | 0.30 | 210.00 |
| 02/22/10 | REVIEW JUDGE CAREY EXIDE OPINION | NLP | 0.90 | 630.00 |
| 02/22/10 | REVIEW EMAIL FROM C. KLINE RE: OBJECTIONS TO EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW EMAIL FROM C. KLINE RE: DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW EMAIL FROM C. KLINE RE: REVISION TO CERTIFICATION OF COUNSEL RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW PROPOSED REVISIONS TO DRAFT CERTIFICATION OF COUNSEL | JKS | 0.10 | 55.00 |
| 02/22/10 | REVISE CERTIFICATION RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/22/10 | EMAIL TO C. KLINE RE: REVISED CERTIFICATION | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW FURTHER REVISED DRAFT EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/22/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | CONFERENCES WITH B. KRAKAUER, M. BONKOWSKI, K. STICKLES RE: POTENTIAL CONFIRMATION HEARING WITNESSES | NLP | 0.60 | 420.00 |
| 02/24/10 | EMAIL TO C. KLINE AND J. HENDERSON RE: DAVIS POLK'S REQUESTED REVISION TO ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM C. KLINE RE: COURT'S RULING ON EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM AND EMAIL TO E. VONNEGUT RE: COURTESY COPY OF PLEADING | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM J. JOHNSON RE: CONSENT TO ENTRY OF EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW FURTHER REVISED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM J. HENDERSON RE: RESPONSES RECEIVED TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                     Invoice No. 661603
      Client/Matter No. 46429-0001                              March 31, 2010
                                                                    Page 42

---

| | | | | |
|---|---|---|---|---|
| 02/24/10 | EMAIL TO J. HENDERSON RE: RESPONSES RECEIVED TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | CONFERENCE WITH C. KLINE RE: RECIRCULATION OF REVISED PROPOSED EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/24/10 | EMAIL TO COUNSEL FOR U.S. TRUSTEE, COMMITTEE, LAW DEBENTURE, JPMORGAN AND CREDIT LENDERS RE: PROPOSED REVISED ORDER EXTENDING EXCLUSIVITY PERIODS | JKS | 0.10 | 55.00 |
| 02/24/10 | EMAIL EXCHANGE WITH K. STICKLES RE: EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |
| 02/24/10 | RESEARCH RE: POTENTIAL CONFIRMATION HEARING WITNESSES AND EMAIL TO B. KRAKAUER RE: SAME | NLP | 1.20 | 840.00 |
| 02/24/10 | REVIEW K. STICKLES 2/24 EMAIL RE: PROPOSED EXCLUSIVITY ORDER | NLP | 0.20 | 140.00 |
| 02/24/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | EMAIL TO C. KLINE RE: PROPOSED DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW PROPER SERVICE PARTIES RE: EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/24/10 | CONFERENCE WITH C. KLINE RE: CIRCULATION OF DRAFT EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 02/24/10 | EMAIL TO COUNSEL FOR U.S. TRUSTEE, COMMITTEE, LAW DEBENTURE, JPMORGAN AND CREDIT LENDERS RE: PROPOSED ORDER EXTENDING EXCLUSIVE PERIODS | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAIL FROM E. VONNEGUT REQUESTING MODIFICATION TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/24/10 | EMAIL EXCHANGE WITH C. KLINE RE: FILING OF PROPOSED EXCLUSIVITY ORDER | PVR | 0.30 | 63.00 |
| 02/25/10 | REVIEW K. STICKLES 2/25 EMAIL RE: PROPOSED EXCLUSIVITY ORDER | NLP | 0.10 | 70.00 |
| 02/25/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL FROM AND TO C. KLINE RE: SUBMISSION OF EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO COUNSEL FOR COMMITTEE, LAW DEBENTURE JPMORGAN, CREDIT LENDERS AND U.S. TRUSTEE RE: FILED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW DOCKETED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO C. KLINE RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW SIGNED ORDER EXTENDING EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 02/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER EXTENDING EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 02/25/10 | EFILE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY EXTENSION | PVR | 0.30 | 63.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 43

---

| 02/25/10 | EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF COUNSEL RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **5.80** | **$2,600.50** |
| 02/02/10 | EMAIL EXCHANGE WITH G. WEITMAN RE: PRESS INQUIRY RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 02/03/10 | EMAIL TO C. KLINE RE: REVISIONS TO EXHIBIT 1 TO AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 02/03/10 | REVISE EXHIBIT 1 TO AMENDED SCHEDULES | PVR | 0.50 | 105.00 |
| 02/04/10 | CONFERENCE WITH C. KLEIN AND K. STICKLES RE: ISSUES INVOLVING SCHEDULES | PJR | 0.90 | 328.50 |
| 02/04/10 | CONFERENCE WITH K. STICKLES RE: GLOBAL NOTES TO SCHEDULES | PJR | 0.20 | 73.00 |
| 02/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 02/04/10 | REVIEW AND ANALYZE EMAIL AND ATTACHMENTS FROM C. KLINE RE: AMENDED SCHEDULES | JKS | 0.40 | 220.00 |
| 02/04/10 | CONFERENCE WITH C. KLINE AND P. REILLEY RE: MODIFICATION OF STATEMENTS AND SCHEDULES AND REFUND CREDITORS | JKS | 0.90 | 495.00 |
| 02/04/10 | EMAIL EXCHANGE WITH C. KLINE RE: AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 02/05/10 | REVIEW EMAIL FROM C. KLINE RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW REVISION TO GLOBAL NOTES | JKS | 0.60 | 330.00 |
| 02/10/10 | REVIEW EMAIL FROM C. KLINE RE: GLOBAL NOTES | JKS | 0.10 | 55.00 |
| 02/10/10 | REVIEW AND REVISE NOTICE OF AMENDMENT TO SCHEDULES AND GLOBAL NOTES | PJR | 0.50 | 182.50 |
| 02/10/10 | EMAIL TO C. KLEIN AND K. STICKLES RE: SCHEDULE ISSUES | PJR | 0.30 | 109.50 |
| 02/11/10 | CONFERENCE WITH C. KLINE RE: GLOBAL NOTES | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM C. KLINE RE: GLOBAL NOTES | JKS | 0.10 | 55.00 |
| 02/11/10 | REVIEW EMAIL FROM P. REILLEY RE: GLOBAL NOTES | JKS | 0.10 | 55.00 |
| 02/23/10 | REVIEW EMAIL FROM C. KLINE RE: GLOBAL NOTES AMENDMENT | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO P. RATKOWIAK RE: FILING OF AMENDED STATEMENTS AND SCHEDULES | JKS | 0.10 | 55.00 |
| 02/25/10 | CONFERENCE WITH C. KLINE RE: FILING OF AMENDED SCHEDULES AND LOCAL RULE 1009-2 | JKS | 0.20 | 110.00 |
| 02/25/10 | REVIEW EMAIL FROM C. KLINE RE: SCHEDULES | JKS | 0.10 | 55.00 |
| | **RETENTION MATTERS** | | **5.70** | **$1,985.00** |
| 02/01/10 | EMAIL FROM AND TO J. LUDWIG RE: DISCREPANCIES IN ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 44

| | | | | |
|---|---|---|---|---|
| 02/01/10 | REVIEW ORDINARY COURSE PROFESSIONALS LIST FROM J. LUDWIG | PVR | 0.40 | 84.00 |
| 02/05/10 | REVIEW EMAIL FROM A. SMITH RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 02/05/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 21.00 |
| 02/05/10 | REVIEW ENGLAND DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 02/05/10 | EMAIL FROM A. CLARK RE: SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 21.00 |
| 02/05/10 | REVIEW DOCKET RE: PREVIOUS SUPPLEMENTAL DECLARATIONS OF W. ENGLAND | PVR | 0.10 | 21.00 |
| 02/05/10 | REVISE SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 21.00 |
| 02/05/10 | EFILE SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.20 | 42.00 |
| 02/08/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| 02/08/10 | REVIEW K. HEIGLE AFFIDAVIT FOR FILING | JKS | 0.10 | 55.00 |
| 02/08/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF K. HEIGLE | PVR | 0.30 | 63.00 |
| 02/08/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF K. HEIGLE | PVR | 0.10 | 21.00 |
| 02/17/10 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL C. WILKE OF HINSHAW & CULBERTSON LLP FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 02/17/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 02/17/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. WILKE | PVR | 0.10 | 21.00 |
| 02/17/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. WILKE | PVR | 0.30 | 63.00 |
| 02/17/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| 02/18/10 | EFILE PRO HAC MOTION FOR J. BENDERNAGEL | PVR | 0.30 | 63.00 |
| 02/18/10 | PREPARE PRO HAC MOTION FOR J. BENDERNAGEL | JKS | 0.10 | 55.00 |
| 02/18/10 | CONFERENCE WITH J. BENDERNAGEL RE: EXECUTION OF PRO HAC MOTION | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW SIGNED PRO HAC ORDER FOR J. BENDERNAGEL | PVR | 0.10 | 21.00 |
| 02/19/10 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 02/19/10 | EMAIL TO B. HAUSERMAN RE: STATUS OF SUPPLEMENTAL RETENTION APPLICATION FOR E&Y | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 02/19/10 | REVIEW SIGNED ORDER RE: BENDERNAGEL ADMISSION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 02/22/10 | EFILE SUPPLEMENTAL APPLICATION RE: ERNST AND YOUNG RETENTION; COORDINATE SERVICE RE: SAME | KAS | 0.50 | 85.00 |
| 02/22/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.20 | 110.00 |
| 02/22/10 | CONFERENCE WITH K. STAHL RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION AND ADDITIONAL SERVICE PARTY | JKS | 0.20 | 110.00 |
| 02/22/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 02/22/10 | REVIEW SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.50 | 275.00 |
| 02/22/10 | PREPARE SUPPLEMENTAL APPLICATION RE: ERNST AND YOUNG RETENTION FOR FILING | KAS | 0.20 | 34.00 |
| 02/25/10 | REVIEW EMAIL FROM C. KLINE RE: HUNTON WILLIAMS ORDINARY COURSE PROFESSIONAL RETENTION | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL RETENTION DOCUMENTS | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW EMAIL FROM J. LUDWIG FORWARDING ORDINARY COURSE PROFESSIONAL DOCUMENTS | JKS | 0.10 | 55.00 |
| 02/25/10 | EMAIL TO AND FROM C. KLINE RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 55.00 |
| **TAX/GENERAL** | | | **0.40** | **$182.00** |
| 02/08/10 | REVIEW R. COOK 1/29 LETTER RE: NEW YORK STATE REQUESTED TAX SETOFF | NLP | 0.10 | 70.00 |
| 02/08/10 | EMAIL TO C. KLINE RE: NEW YORK STATE REQUESTED TAX SETOFF | NLP | 0.10 | 70.00 |
| 02/08/10 | REVIEW LETTER FROM NY DEPARTMENT OF TAXATION RE: OFFSET OF REFUND | PVR | 0.10 | 21.00 |
| 02/08/10 | EMAIL TO C. KLINE RE: LETTER FROM NY DEPARTMENT OF TAXATION RE: OFFSET OF REFUND | PVR | 0.10 | 21.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.40** | **$220.00** |
| 02/24/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION NEWENERGY POSTPETITION ACCOUNTS | JKS | 0.10 | 55.00 |
| 02/24/10 | REVIEW EMAILS FROM S. PATER RE: CONSTELLATION NEWENERGY ACCOUNTS | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW EMAIL FROM S. PATER RE: CONSTELLATION | JKS | 0.10 | 55.00 |
| 02/25/10 | REVIEW EMAIL FROM J. GREY FORWARDING CONSTELLATION ACCOUNT INFORMATION | JKS | 0.10 | 55.00 |
| **GENERAL CORPORATE ADVICE** | | | **0.50** | **$350.00** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| 02/12/10 | CONFERENCE WITH J. HENDERSON RE: TV FOODS PARTNERSHIP AGREEMENT AMENDMENT STRATEGY | NLP | 0.50 | 350.00 |
|----------|-------------------------------------------------------------------------------------|-----|------|--------|

TOTAL HOURS    272.30

PROFESSIONAL SERVICES:    $   126,542.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| STUART KOMROWER | MEMBER | 27.20 | 580.00 | 15,776.00 |
| NORMAN L. PERNICK | MEMBER | 52.90 | 700.00 | 37,030.00 |
| J. KATE STICKLES | MEMBER | 97.90 | 550.00 | 53,845.00 |
| PATRICK J. REILLEY | ASSOCIATE | 2.40 | 365.00 | 876.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 84.80 | 210.00 | 17,808.00 |
| KIMBERLY A. STAHL | PARALEGAL | 7.10 | 170.00 | 1,207.00 |

# EXHIBIT "C"

# EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (21,220 pages @ $.10/page) | | $2,122.00 |
| Telephone | | $49.82 |
| Postage | | $4.71 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $420.00 |
| Document Retrieval/Court Costs | PACER Service Center | $39.60 |
| Overnight Delivery | Federal Express | $285.74 |
| Filing Fees (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Travel Expenses (Working meals, transportation) | Purebread; Cavanaughs Restaurant; Urban Café; Dave's Limo; Eagle Transportation | $946.46 |
| Transcripts | Diaz Data Services; Writer's Cramp, Inc.; Perfect Pages Transcription & Reporting, Inc. | $1,159.70 |
| Messenger Service | Parcels, Inc. | $252.60 |
| Overtime | | $1,262.53 |
| Outside Telecopy | Parcels, Inc. | $611.00 |
| Legal Research | Westlaw | $271.77 |
| **TOTAL** | | **$7,450.93** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 47

---

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 01/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/21/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 01/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/22/10 | WESTLAW | 233.23 |
| 01/26/10 | LUNCH - PUREBREAD IV FOR J. LOTSOFF (PREPARING FOR JANUARY 27, 2010 HEARING) | 19.00 |
| 01/26/10 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 01/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 01/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 01/27/10 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 01/27/10 | TELEPHONE TOLL CHARGE | 46.47 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 01/29/10 | DAVE'S LIMO FOR J. LOTSOFF FROM AIRPORT TO HOTEL DUPONT ON JANUARY 25, 2010 | 80.00 |
| 01/29/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 72.00 |
| 02/01/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 02/01/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 02/01/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/01/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/01/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/01/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/01/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/01/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/01/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 02/01/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/01/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 02/01/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 02/02/10 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 02/02/10 | DAVE'S LIMO FOR J. LOTSOFF FROM OFFICE TO PHILADELPHIA AIRPORT ON JANUARY 27, 2010 | 78.00 |
| 02/02/10 | DAVE'S LIMO FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT ON JANUARY 28, 2010 | 78.00 |
| 02/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/04/10 | TRANSCRIPT -  DIAZ DATA SERVICES | 147.25 |
| 02/04/10 | TRANSCRIPT -  WRITER'S CRAMP, INC. | 437.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 15.09 |
| 02/05/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/05/10 | PHOTOCOPYING | 2.40 |
| 02/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/05/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/05/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/05/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/05/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/08/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/08/10 | PHOTOCOPYING Qty: 312 | 31.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/08/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/08/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/08/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/08/10 | PHOTOCOPYING Qty: 1 | 0.10 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/08/10 | TELEPHONE TOLL CHARGE | 3.20 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 02/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 02/11/10 | PHOTOCOPYING Qty: 95 | 9.50 |
| 02/11/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/11/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 02/11/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 02/11/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/11/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/11/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/10 | PHOTOCOPYING Qty: 6 | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 661603
Client/Matter No. 46429-0001                                    March 31, 2010
                                                                Page 51

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/11/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/11/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/10 | OVERTIME | 135.84 |
| 02/11/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/11/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/12/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/12/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/12/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/12/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/12/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/12/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/12/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 02/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/15/10 | TELECOPY - PARCELS, INC | 78.00 |
| 02/16/10 | DINNER - WASHINGTON ALE HOUSE FOR  K. STICKLES AND P. RATKOWIAK | 32.50 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 661603
        Client/Matter No. 46429-0001                              March 31, 2010
                                                                  Page 52

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/16/10 | PHOTOCOPYING Qty: 821 | 82.10 |
| 02/16/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/16/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/16/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/16/10 | PHOTOCOPYING Qty: 173 | 17.30 |
| 02/16/10 | PHOTOCOPYING Qty: 295 | 29.50 |
| 02/16/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/16/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 02/16/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/16/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 02/16/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 02/16/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/16/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/16/10 | PHOTOCOPYING Qty: 1447 | 144.70 |
| 02/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/10 | PHOTOCOPYING Qty: 2148 | 214.80 |
| 02/16/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/10 | PHOTOCOPYING Qty: 194 | 19.40 |
| 02/16/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/16/10 | POSTAGE | 3.66 |
| 02/16/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 30.00 |
| 02/16/10 | OVERTIME | 212.25 |
| 02/17/10 | PHOTOCOPYING Qty: 1968 | 196.80 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 53

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/17/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 02/17/10 | PHOTOCOPYING Qty: 184 | 18.40 |
| 02/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/17/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/17/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/17/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 02/17/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/17/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/17/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/17/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/17/10 | PHOTOCOPYING Qty: 258 | 25.80 |
| 02/17/10 | PHOTOCOPYING Qty: 1550 | 155.00 |
| 02/17/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/17/10 | PHOTOCOPYING Qty: 6553 | 655.30 |
| 02/17/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 02/17/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/17/10 | PHOTOCOPYING Qty: 120 | 12.00 |
| 02/17/10 | PHOTOCOPYING Qty: 194 | 19.40 |
| 02/17/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/17/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/17/10 | PHOTOCOPYING Qty: 195 | 19.50 |
| 02/17/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 02/17/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/17/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/17/10 | OVERTIME | 35.31 |
| 02/17/10 | OVERTIME | 113.14 |
| 02/17/10 | OVERTIME | 305.14 |
| 02/17/10 | TELECOPY -  PARCELS, INC | 79.50 |
| 02/17/10 | TELECOPY -  PARCELS, INC | 200.50 |
| 02/17/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/18/10 | MESSENGER SERVICE -  PARCELS, INC | 37.50 |
| 02/18/10 | MESSENGER SERVICE -  PARCELS, INC | 37.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 54

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/18/10 | MESSENGER SERVICE - PARCELS, INC | 50.10 |
| 02/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/18/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/18/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 02/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/18/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 02/18/10 | PHOTOCOPYING Qty: 176 | 17.60 |
| 02/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/18/10 | PHOTOCOPYING Qty: 160 | 16.00 |
| 02/18/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/18/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 72.00 |
| 02/18/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 93.00 |
| 02/18/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 93.00 |
| 02/18/10 | OVERTIME | 49.66 |
| 02/18/10 | OVERTIME | 131.28 |
| 02/18/10 | FILING FEES - USDC | 25.00 |
| 02/18/10 | BREAKFAST - PUREBREAD IV FOR J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, K. LANTRY, J. DUCAYET, K. MILLS, J. BOELTER, C. KLINE, D. LIENBENTRITT, N. LARSEN, C. BIGELOW, D. KURTZ AND S. MANDAVA ON FEBRUARY 18, 2010 | 98.91 |
| 02/18/10 | LUNCH - URBAN CAFÉ FOR K. MILLS, J. BOELTER, C. KLINE, D. KURTZ, S. MANDAVA, J. BENDERNAGEL AND J. DUCAYET ON FEBRUARY 17, 2010 | 138.60 |
| 02/18/10 | TELECOPY - PARCELS, INC | 253.00 |
| 02/18/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/18/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/18/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/18/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/18/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.79 |
| 02/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 60.19 |
| 02/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 81.63 |
| 02/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 94.04 |
| 02/19/10 | MESSENGER SERVICE - PARCELS, INC | 20.00 |
| 02/19/10 | WESTLAW | 38.54 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 55

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/19/10 | PHOTOCOPYING Qty: 217 | 21.70 |
| 02/19/10 | PHOTOCOPYING Qty: 111 | 11.10 |
| 02/19/10 | PHOTOCOPYING Qty: 80 | 8.00 |
| 02/19/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 02/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/19/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/19/10 | PHOTOCOPYING Qty: 107 | 10.70 |
| 02/19/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 02/19/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 02/19/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 02/19/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 02/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/19/10 | PHOTOCOPYING Qty: 55 | 5.50 |
| 02/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/19/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/19/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/19/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/19/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 02/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/19/10 | PHOTOCOPYING Qty: 474 | 47.40 |
| 02/19/10 | OVERTIME | 71.94 |
| 02/19/10 | OVERTIME | 182.50 |
| 02/19/10 | BREAKFAST - URBAN CAFÉ FOR J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, K., LANTRY, J. DUCAYET, K. MILLS, J. BOELTER, C. KLINE, D. LIENBENTRITT, N. LARSEN, C. BIGELOW, D,. KURTZ AND S. MANDAVA | 69.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 661603
March 31, 2010
Page 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/19/10 | LUNCH - CAVANAUGHS RESTAURANT FOR J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, K. LANTRY, J. DUCAYET, K. MILLS, J. BOELTER, C. KLINE, D. LIEBENTRITT, N. LARSEN, C. BIGELOW, D. KURTZ AND C. MANDAVA ON FEBRUARY 18, 2010 | 256.45 |
| 02/22/10 | EAGLE TRANSPORTATION FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT ON FEBRUARY 18, 2010 | 95.70 |
| 02/22/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/22/10 | PHOTOCOPYING Qty: 299 | 29.90 |
| 02/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/23/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 02/23/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 02/23/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 02/23/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 02/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/23/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 02/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/23/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 02/23/10 | POSTAGE | 1.05 |
| 02/23/10 | TRANSCRIPT - PERFECT PAGES TRANSCRIPTION & REPORTING, INC | 575.45 |
| 02/23/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/24/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/24/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/24/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/24/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/24/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/25/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/25/10 | PHOTOCOPYING Qty: 13 | 1.30 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                           Invoice No. 661603
       Client/Matter No. 46429-0001                  March 31, 2010
                                                    Page 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/25/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/25/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/25/10 | OVERTIME | 25.47 |
| 02/25/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/25/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/26/10 | MESSENGER SERVICE - PARCELS, INC | 67.50 |
| 02/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/26/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 02/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/26/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/26/10 | PHOTOCOPYING Qty: 5 | 0.50 |

TOTAL COSTS ADVANCED:               $   7,450.93

TOTAL SERVICES AND COSTS:           $  133,992.93