# EXHIBIT WT 71
# FILED UNDER SEAL

# EXHIBIT WT 72
# FILED UNDER SEAL

# EXHIBIT WT 73
# FILED UNDER SEAL

# EXHIBIT WT 74
# FILED UNDER SEAL

# EXHIBIT WT 75
# FILED UNDER SEAL

# EXHIBIT WT 76
# FILED UNDER SEAL

# EXHIBIT WT 77
# FILED UNDER SEAL

# EXHIBIT WT 78
# FILED UNDER SEAL

# EXHIBIT WT 79
# FILED UNDER SEAL

# EXHIBIT WT 80

Morningstar® Document Research℠

# FORM 10-K

## TRIBUNE CO - TRBCQ

**Filed: March 20, 2008 (period: December 30, 2007)**

Annual report which provides a comprehensive overview of the company for the past year

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

---

# FORM 10-K

## ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d)
## OF THE SECURITIES EXCHANGE ACT OF 1934

**For the fiscal year ended December 30, 2007**

**Commission file number 1-8572**

# TRIBUNE COMPANY
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **36-1880355** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **435 North Michigan Avenue** **Chicago, Illinois** | |
| (Address of principal executive offices) | **60611** (Zip Code) |

Registrant's telephone number, including area code: **(312) 222-9100**
Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Name of each exchange on which registered |
|---|---|
| 2% Exchangeable Subordinated Debentures Due 2029 | New York Stock Exchange |

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.
Yes ☐ No ☒

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.
Yes ☐ No ☒

Indicate by check mark whether the registrant: (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.   ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer," and "smaller reporting company" in Rule 12b-2 of the Exchange Act. (check one):

Large Accelerated Filer ☐   Accelerated Filer ☐   Non-Accelerated Filer ☒   Smaller Reporting Company ☐

Indicate by check mark whether the registrant is a shell company (as defined in Exchange Act Rule 12b-2).
Yes ☐ No ☒

Aggregate market value of the Company's voting and non-voting common equity held by non-affiliates on June 29, 2007, based upon the closing price of the Company's Common Stock as reported on the New York Stock Exchange Composite Transactions list for such date: approximately $3,480,700,000.

Source: TRIBUNE CO, 10-K, February 26, 2008

On December 20, 2007, each share of the Company's common equity held by non-affiliates as of that date was cancelled and converted into the right to receive $34.00 per share in cash. The Company's Common Stock was also suspended from trading on the New York Stock Exchange on that date.

At March 20, 2008, there were 56,521,739 shares of the Company's Common Stock ($.01 par value per share) outstanding, each of which were held by the Tribune Employee Stock Ownership Plan.

## TRIBUNE COMPANY AND SUBSIDIARIES
## CONSOLIDATED STATEMENTS OF INCOME
### (In thousands of dollars)

| | Year Ended | | |
| --- | --- | --- | --- |
| | Dec. 30, 2007 | Dec. 31, 2006 | Dec. 25, 2005 |
| **Operating Revenues** | | | |
| Publishing | | | |
| Advertising | $ 2,861,019 | $ 3,194,968 | $ 3,171,776 |
| Circulation | 526,529 | 567,326 | 585,093 |
| Other | 277,042 | 256,124 | 255,544 |
| Total | 3,664,590 | 4,018,418 | 4,012,413 |
| Broadcasting and entertainment | 1,398,394 | 1,425,146 | 1,414,433 |
| Total operating revenues | 5,062,984 | 5,443,564 | 5,426,846 |
| **Operating Expenses** | | | |
| Cost of sales (exclusive of items shown below) | 2,545,554 | 2,700,302 | 2,661,725 |
| Selling, general and administrative | 1,525,443 | 1,434,076 | 1,405,485 |
| Depreciation | 208,237 | 204,662 | 219,539 |
| Amortization of intangible assets | 19,833 | 19,763 | 18,838 |
| Write-down of intangible assets (Note 7) | 130,000 | — | |
| Total operating expenses | 4,429,067 | 4,358,803 | 4,305,587 |
| **Operating Profit** | 633,917 | 1,084,761 | 1,121,259 |
| Net income on equity investments | 100,219 | 80,773 | 41,209 |
| Interest and dividend income | 21,827 | 14,145 | 7,539 |
| Interest expense | (581,640) | (273,902) | (155,191) |
| Gain (loss) on change in fair values of derivatives and related investments | (96,806) | 11,088 | 62,184 |
| Strategic transaction expenses | (85,131) | (3,466) | — |
| Gain on TMCT transactions | 8,003 | 59,596 | — |
| Gain on other investment transactions, net | 31,578 | 36,732 | 6,780 |
| Other non-operating gain (loss), net | 5,137 | (981) | 897 |
| **Income From Continuing Operations Before Income Taxes** | 37,104 | 1,008,746 | 1,084,677 |
| Income taxes (Note 14) | 18,234 | (347,573) | (565,293) |
| **Income From Continuing Operations** | 55,338 | 661,173 | 519,384 |
| Income (Loss) from Discontinued Operations, net of tax (Note 4) | 31,607 | (67,178) | 15,305 |
| **Net Income** | $ 86,945 | $ 593,995 | $ 534,689 |

See Notes to Consolidated Financial Statements.

81

# EXHIBIT WT 81

VRC 8342



# TRIBUNE

## ESOP Transaction Model

2/8/07 -2007 Revised Operating Plan Case
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

Last Updated        8/19/09 10:08 AM

Amsden DEP. EX. NO. 7
FOR ID., AS OF 12/16/08 SA

# Controls

| Operating Case | 8 | 2/8/07 -2007 Revised Operating Plan |
|---|---|---|
| Financing Case | 3 | $17.61 Average Up-Front Distribution / Share |
| Purchase Price - Whole Company | 6 | $34.00 Acquisition |

## 2/8/07 -2007 Revised Operating Plan
## $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

### General Assumptions

| | |
|---|---|
| Corporate Tax Rate | 38.25% |
| Interest Rate on Cash | 3.0% |
| ROR on Investments | 10.0% |
| Min Cash Balance | $175 |
| Zell Contribution @ Entry | $315 |
| Contribution @ Stage 1 | $250 |
| Zell Contribution @ Exit | $275 |
| Zell Stake @ Entry | 0.0% |
| Zell Stake @ Exit | 40.0% |
| Mgmt. Stake @ Exit | 8.3% |
| Exit Multiple | 8.0x |
| Include Stock Comp. | No |
| Zell Personal Tax Rate | 38.50% |
| Zell Notes / PIK Interest? | Yes |
| ROC Date | 03/31/07 |
| Acquisition Date | 12/31/07 |
| Up-Front Dist. Method | Repurchase |
| Long-Term AFR Rate (Qtr) | 4.72% |

### ESOP Assumptions

| | |
|---|---|
| Corporate Taxes | No |
| 401K Elim Cost Savings | 60 |
| Other Cost Savings | 20 |
| Annual Repurch. Oblig. | 7.0% |
| ESOP Loan (pt. of TLB) | $250 |

### Financing Rate Assumptions

| 1 = $20.00 Distribution | 4 = $33.00 Acquisition |
|---|---|
| 2 = $17.50 Distribution | 5 = $32.00 Acquisition |
| 3 = $15.00 Distribution | 6 = S2/B - Scenario |
| 4 = No Distribution | |

**Dividend**

| Tranche | Rate |
|---|---|
| New Revolving Credit Facility ($750mm) | 7.860% |
| New Term Loan B | 7.860% |

**Acquisition**

| Tranche | Rate |
|---|---|
| Incremental Term Loan B | 7.860% |
| Assumed Value of ESOP Stake | 8.000% |
| New Senior Notes | 10.000% |

### Repurchase Assumptions

| | |
|---|---|
| Step 1 Repurchase Price per Share | $34.00 |
| Step 2 Repurchase Price per Share | $34.00 |
| Ticking Fee (% of Purchase Price / Shr.) | 8.00% |
| Daily Ticking Fee | $0.00075 |

### Management Contribution

| | |
|---|---|
| Include? | Yes |
| Amount | $37 |

| Sensitize LIBOR? | No |
|---|---|

### Break-up / Divestiture Assumptions

| | |
|---|---|
| Radio / TV-Food in Publishing? | No |
| Cubs / Comcast in Publishing? | Yes |
| Sell Cubs / Comcast? | Yes |
| Include Recycler? | No |
| Remove Recycler from Pub Results? | No |
| Gross Proceeds - Cuba | $600 |
| Gross Proceeds - Recycler | 1 |
| Less: Basis - Cubs | (43) |
| Less: Basis - Recycler | (180) |
| Taxable Gain | $378 |
| After-Tax Proceeds - Cubs | $465 |
| Gross Proceeds - Comcast | $225 |
| Less: Basis | (19) |
| Taxable Gain | $206 |
| After-Tax Proceeds - Comcast | $146 |
| Sell SCNI? | Yes |
| Gross Proceeds - SCNI | $72 |
| Taxes Paid | (29) |
| SCNI Real Estate | 14 |
| After-Tax Proceeds - SCNI | $47 |
| YE Cubs Divestiture | 2007 |
| Assumed S-Corp Election Year | 2008 |

# Dividend / Purchase Price Build

## 2/8/07 -2007 Revised Operating Plan
### $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

**Initial Dividend**

| | |
|---|---|
| Current Share Price | $30.07 |
| Basic Shares | 240.4 |
| RSU (06 + 07) | 3.1 |
| ITM Options | |
| Fully Diluted Share CL | 243.5 |

| | |
|---|---|
| Dividend / Share | $17.61 |
| FD Shares | 243.5 |
| Cash Distribution | $4,288 |

**Acquisition**

| | |
|---|---|
| Acquisition Share Price | $34.00 |
| Adj. Acquisition Share Price | $16.39 |
| Basic Shares | 243.5 |
| ITM Options | 7.9 |
| Fully Diluted Share CL | 251.4 |

| | |
|---|---|
| Purchase Price of Equity | $4,121 |
| Proceeds from Options Exer | (201) |
| Tax Benefits | (15) |
| Net Cash Required | $3,906 |

| Options | Shares | Strike | ITM | Acquisition Price | Proceeds |
|---|---|---|---|---|---|
| Trenche 12 | 7.9 | 25.39 | 7.9 | 7.9 | 201 |
| | 40.3 | | | 7.9 | $201 |

# Sources & Uses

2/8/07 - 2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

## Step 1: Parent Financing Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| New Term Loan B | 7,015 | 72.4 | 5.0 |
| New Delayed Draw Term Loan B ($263mm) | 0 | 0.0 | 5.0 |
| Roll Existing Debt | 1,521 | 15.7 | 6.0 |
| PHONES | 900 | 9.3 | 6.7 |
| Zell Investment | 250 | 2.6 | |
| **Total Sources** | **$9,686** | **100.0%** | **6.7x** |

| Uses | Total | % |
|---|---|---|
| Share Repurchase | $4,288 | 44.3% |
| Refinance Existing Debt | 2,826 | 29.2 |
| Roll Existing Debt | 1,521 | 15.7 |
| PHONES | 900 | 9.3 |
| Financing Fees | 130 | 1.3 |
| Transaction Fees | 22 | 0.2 |
| **Total Uses** | **$9,686** | **100.0%** |

### Share Repurchase

| | |
|---|---|
| Total Share Repurchase Amount | $4,288 |
| Repurchase Price per Share | $34.00 |
| No. of Shares Repurchased | 126.1 |
| Zell Common Shares issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell share) | 115.7 |

## Step 2: Acquisition Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| Roll Existing Bank Debt | 6,712 | 48.4 | 4.6 |
| Incremental Term Loan B | 2,105 | 15.2 | 5.0 |
| New Senior Notes | 2,100 | 15.2 | 7.4 |
| Rolled Existing Notes | 1,507 | 10.9 | 8.5 |
| PHONES | 900 | 6.5 | 9.1 |
| Option Proceeds | 215 | 1.6 | |
| Zell Investment | 315 | 2.3 | |
| **Total Sources** | **$13,854** | **100.0%** | **9.1x** |

| | |
|---|---|
| Less: Cash Proceeds from Cubs / Comcast | ($602) |
| Total PF Debt at Q4 '07 | $12,722 |
| Less: PV of Tax Savings | (974) |
| Total Adj. Debt at Q4 '07 | $11,748 |

| Uses | Total | % |
|---|---|---|
| Purchase Equity | $4,281 | 30.6% |
| Roll Existing Bank Debt | 6,712 | 48.4 |
| Rolled Existing Notes | 1,507 | 10.9 |
| PHONES | 900 | 6.5 |
| Financing and Other Fees | 120 | 0.9 |
| Redeem Zell Exchange Notes | 200 | 1.4 |
| Redeem Zell Common Equity | 50 | 0.4 |
| Cash Distributions Triggered by Change of Control | 104 | 0.8 |
| **Total Uses** | **$13,854** | **100.0%** |

### Share Repurchase

| | Total |
|---|---|
| Total Share Repurchase Amount | $4,281 |
| Zell Share Repurchase Amount | 50 |
| Repurchase Price per Share | $34.00 |
| No. of Basic Shares (incl. Zell) + Vested Shares | 126.8 |

## Capitalization

### 2/8/07 - 2007 Revised Operating Plan
### $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

**Pro Forma Capitalization**

| | Pro Forma 12/31/2007 | Projected 12/31/2007 | Acquisition Adjustments | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $185 | $175 | -- | $175 | -- | $175 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- |
| New Term Loan B | $7,015 | $6,712 | $2,105 | $8,817 | ($602) | $8,215 |
| 1st Priority Guaranteed Debt | $7,015 | $6,712 | | $8,817 | | $8,215 |
| New Senior Notes | -- | -- | | -- | | -- |
| Guaranteed Debt | $7,015 | $4,712 | 2,100 | $4,817 | | $4,216 |
| Commercial Paper | | | | 2,100 | | 2,100 |
| Term Loan A | $7,016 | $4,712 | | $10,917 | | $10,316 |
| Bridge Loan | -- | -- | | -- | | -- |
| Medium Term Notes | -- | -- | | -- | | -- |
| $148.2 million 7.25% debentures due 3/1/13 | $263 | $263 | | $263 | | $263 |
| $98.75 million 7.5% debentures due 7/1/23 | 80 | 80 | | 80 | | 80 |
| $250 million 6.61% debentures due 9/15/27 | 95 | 95 | | 95 | | 95 |
| $148 million 7.25% debentures due 11/15/96 | 83 | 83 | | 83 | | 83 |
| $450 million 7.25% debentures due 11/15/99 | 130 | 130 | | 130 | | 130 |
| $330 million 4.875% note due 9/15/10 | 449 | 450 | | 460 | | 450 |
| $330 million 5.25% note due 8/15/15 | 329 | 329 | | 329 | | 329 |
| Existing Notes | 1,165 | $1,166 | | $1,166 | | 1,166 |
| Capitalized Real Estate Obligation | 51 | 36 | | 36 | | 36 |
| Swaps and Other Obligations | 42 | 43 | | 43 | | 43 |
| Senior Debt | $8,634 | $8,219 | | $12,423 | | $11,622 |
| PHONES | 900 | 900 | | 900 | | 900 |
| Total Debt | $9,439 | $9,119 | | $13,323 | | $12,722 |
| Credit Statistics | | | | | | |
| LTM PF Adj EBITDA | $1,411 | $1,390 | | $1,470 | | $1,434 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 5.0x | 4.8x | | 6.0x | | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 5.0 | 4.8 | | 7.4 | | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 6.0 | 5.9 | | 8.5 | | 8.2 |
| Total Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 9.1 | | 8.9 |

Consolidated / Publishing Model

2/8/07 - 2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.81 Average Up-Front Distribution / Share)

Row labels (table values illegible):

- Total Revenues
- Less: Cash Operating Expenses
- Less: Corporate
- Plus: Expense Reduction from 401K Contr.
- Plus: Other Expense Reduction
- OCF
- Less: Stock-Based Comp
- Less: LBA
- EBIT
- Plus: Equity Income (Loss)
- Less: Interest Expense, net
- EBT
- Less: Book Income Taxes
- Net Income
- Less: Preferred Dividends
- Net Income to Common

**FCF Build**

| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| OCF | $1,339 | $251 | $361 | $317 | $308 | | $1,440 | $1,464 | $1,496 | $1,485 | $1,501 | $1,507 | $1,513 | $1,519 | $1,526 | $1,531 |
| Plus: Discontinued Operations | 7 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 71 | 45 | 14 | 12 | 14 | | 100 | 116 | 146 | 173 | 210 | 231 | 254 | 280 | 306 | 339 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | | 0 | (0) | (0) | (0) | (1) | (2) | (2) | (3) | (4) | (6) |
| Less: Cash Taxes | (305) | (31) | (38) | (24) | (56) | | (11) | (13) | (16) | (17) | (20) | (23) | (27) | (30) | (34) | (38) |
| Less: Cash Interest Expense, net | (230) | (77) | (167) | (161) | (167) | | (925) | (916) | (806) | (880) | (847) | (810) | (766) | (716) | (643) | (460) |
| Less: Change in WC | (13) | (5) | (5) | (6) | (5) | | (26) | (27) | (27) | (28) | (26) | (26) | (26) | (29) | (29) | (28) |
| Less: Capex | (209) | (41) | (46) | (43) | (45) | | (172) | (126) | (128) | (128) | (129) | (129) | (129) | (129) | (129) | (129) |
| Levered FCF | $442 | $141 | $112 | $95 | $146 | | $407 | $503 | $567 | $716 | $686 | $747 | $824 | $883 | $983 | $1,106 |
| Plus: Proceeds from Asset Sales | 467 | (44) | 72 | 0 | 86 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (223) | (4) | (7) | (19) | (19) | | (275) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| Levered FCF Less Acquisitions | $636 | $93 | $177 | $76 | $176 | | $132 | $403 | $467 | $616 | $586 | $647 | $724 | $783 | $883 | $1,006 |
| Plus: Other | (50) | 47 | (40) | (40) | (40) | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Preferred Dividends | (6) | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (202) | (43) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Levered FCF Less Dividends and Acq. | $372 | $86 | $137 | $36 | $136 | $404 | $156 | $403 | $467 | $616 | $586 | $647 | $724 | $783 | $883 | $1,006 |
| Beginning Cash | | $175 | $185 | $175 | $175 | | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Plus: LCF Less Dividends and Acq | | 86 | 137 | 36 | 136 | | 156 | 403 | 467 | 616 | 586 | 647 | 724 | 783 | 883 | 1,006 |
| Less: Minimum Cash Balance | | (185) | (175) | (175) | (175) | | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) |
| Total Available Cash | | $76 | $147 | $36 | $136 | | $156 | $403 | $467 | $616 | $586 | $647 | $724 | $783 | $883 | $1,006 |
| Mandatory Borrowing / (Repayment) | | (102) | (22) | (22) | (22) | | (125) | (93) | (543) | (93) | (94) | (176) | (94) | (423) | (94) | (94) |
| Total Available for Revolver | | ($16) | $126 | $13 | $113 | | $31 | $310 | ($76) | $422 | $493 | $471 | $630 | $370 | $789 | $912 |
| Draw / (Paydown) Revolver | | 0 | 0 | 0 | 0 | | 0 | 0 | 76 | (76) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for Bridge Loan | | ($15) | $126 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $789 | $912 |
| Draw / (Paydown) Bridge Loan | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan A | | $0 | $126 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $789 | $912 |
| Paydown New Term Loan A | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan B | | $0 | $126 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $789 | $912 |
| Paydown New Term Loan B | | 0 | (126) | (13) | (113) | | (31) | (310) | 0 | (346) | (493) | (471) | (630) | (370) | (789) | (912) |
| Total Available for New 2nd Lien Term Loan | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown New 2nd Lien Term Loan | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Minimum Cash Balance | | 185 | 175 | 175 | 175 | | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Ending Cash Balance | $175 | $185 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Total Cash | $176 | $185 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Total Debt | 6,332 | 5,246 | 9,289 | 9,254 | 9,119 | 12,722 | 12,566 | 12,163 | 11,687 | 11,182 | 10,606 | 9,949 | 9,226 | 8,432 | 7,539 | 6,533 |
| Net Debt | $6,156 | $5,061 | $9,114 | $9,079 | $8,944 | $12,547 | $12,391 | $11,988 | $11,512 | $11,007 | $10,431 | $9,774 | $9,050 | $8,257 | $7,364 | $6,358 |
| PF Total Debt (for Recap / Acquisition) | $6,332 | $2,421 | $9,289 | $9,254 | $12,722 | $12,722 | $12,566 | $12,163 | $11,687 | $11,182 | $10,606 | $9,949 | $9,226 | $8,432 | $7,539 | $6,533 |
| Investments | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,484 | $1,633 | $1,796 | $1,976 | $2,173 | $2,390 | $2,629 | $2,892 | $3,182 | $3,500 |
| OCF | | | | | | $1,365 | $1,440 | $1,464 | $1,496 | $1,485 | $1,501 | $1,507 | $1,513 | $1,519 | $1,526 | $1,531 |
| Plus: Equity Investments | | | | | | 69 | 100 | 116 | 146 | 173 | 210 | 231 | 254 | 280 | 306 | 339 |
| Adj EBITDA (PF for Cost Savings) | | | | | | $1,434 | $1,540 | $1,580 | $1,642 | $1,658 | $1,711 | $1,738 | $1,767 | $1,799 | $1,832 | $1,870 |
| Total Debt / Adj. EBITDA | | | | | | 8.9x | 8.2x | 7.7x | 7.1x | 6.7x | 6.2x | 5.7x | 5.2x | 4.7x | 4.1x | 3.5x |
| Net Debt / Adj. EBITDA | | | | | | 8.7 | 8.0 | 7.6 | 7.0 | 6.6 | 6.1 | 5.6 | 5.1 | 4.6 | 4.0 | 3.4 |

## Debt Schedule

| | | 2006A | 1Q 2007 | 2Q 2007 (Quarter Ended,) | 3Q 2007 | 4Q 2007 | 2007E | 2008E (Year Ending December 31,) | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bridge Loan** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $1,310 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 16 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | $1,310 | 1,326 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | | (1,326) | | | – | | | | | | | | | | | |
| Interest Expense | | | 20 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | L +87.5 | | 8.2% | 6.0% | 5.8% | 5.7% | | 5.6% | 5.8% | 5.8% | 5.9% | 6.0% | 6.1% | 6.3% | 6.4% | 6.4% | 6.2% |
| Amortization % of Beginning Balance | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan A** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | | – | | | – | | | | | | | | | | | |
| Interest Expense | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | L +250 | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.8% | 7.8% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Amortization % of Beginning Balance | | | 0.0% | 0.0% | 0.0% | 0.0% | | 1.3% | 6.3% | 11.3% | 16.3% | 27.8% | 37.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan B** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | $7,916 | $8,873 | $8,842 | | $8,216 | $8,365 | $7,962 | $7,868 | $7,418 | $6,831 | $6,267 | $5,343 | $5,078 | $4,188 |
| Mandatory Borrowing / (Amortization) | | | | (18) | (18) | (18) | | 171 | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) |
| Optional Borrowing / (Paydown) | | | | (126) | (13) | (113) | | (31) | (310) | 0 | (356) | (493) | (471) | (830) | (170) | (796) | (912) |
| Ending Balance | | | | $8,873 | $8,842 | $8,712 | $8,214 | $8,356 | $7,962 | $7,868 | $7,418 | $6,831 | $6,267 | $5,343 | $5,078 | $4,188 | $3,182 |
| *Pro Forma Adjustments* | | | – | | | 1,803 | | | | | | | | | | | |
| Delayed Draw TLB (Undrawn Portion) | | | | 263 | 263 | 263 | | – | – | – | – | – | – | – | – | – | – |
| Interest Expense | | | | 134 | 128 | 134 | | 580 | 583 | 568 | 575 | 546 | 506 | 465 | 424 | 370 | 287 |
| Interest Rate | L +250 | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.8% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Amortization % of Beginning Balance | | 1.0% | | 1.0% | 1.0% | 1.0% | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| **New 2nd Lien Term Loan** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | | – | | | – | | | | | | | | | | | |
| Interest Expense | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | L +225 | | | 7.4% | 7.2% | 7.0% | | 6.9% | 7.0% | 7.2% | 7.3% | 7.4% | 7.8% | 7.8% | 7.7% | 7.7% | 7.8% |
| Amortization % of Beginning Balance | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Senior Notes** | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | $0 | $0 | $0 | | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| Mandatory Borrowing / (Amortization) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | | $0 | $0 | $0 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| *Pro Forma Adjustments* | | | – | | | 2,100 | | | | | | | | | | | |
| Interest Expense | | | | $0 | $0 | $0 | | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 |
| Interest Rate | 10.0% | | | 10.0% | 10.0% | 10.0% | | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |

**Debt Schedule**

| | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Medium Term Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $263 | $263 | $263 | $263 | | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | (263) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $263 | $263 | $263 | $263 | $263 | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | $4 | $4 | $4 | $4 | | $11 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Existing Debt (End of Period Balances)** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $56 | $61 | $40 | $41 | $36 | $36 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $146.2 million 7.25% debentures due 3/1/13 | 80 | 80 | 80 | 80 | 80 | 80 | 81 | 81 | 81 | 82 | 82 | 0 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 |
| $250 million 6.61% debentures due 9/15/27 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 |
| $148 million 7.25% debentures due 11/15/96 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| $450 million 4.875% note due 8/15/10 | 449 | 449 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 0 | 0 | 0 |
| Other notes and obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Existing Debt Balance | $2,163 | $2,168 | $2,164 | $2,149 | $2,144 | $2,144 | $2,111 | $2,112 | $1,663 | $1,664 | $1,664 | $1,582 | $1,582 | $1,253 | $1,253 | $1,253 |
| Mandatory Borrowing / (Repayment) | | (5) | (4) | (5) | (5) | (18) | (34) | 1 | (449) | 1 | 0 | (82) | 0 | (329) | 0 | 0 |
| PHONES (at Book) | 573 | 511 | 519 | 551 | 586 | 586 | 572 | 583 | 596 | 609 | 623 | 636 | 650 | 664 | 679 | 694 |
| **Interest Expense** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $4 | $1 | $1 | $1 | $1 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $146.2 million 7.25% debentures due 3/1/13 | 11 | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 7 | 2 | 2 | 2 | 2 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| $250 million 6.61% debentures due 9/15/27 | 6 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| $148 million 7.25% debentures due 11/15/96 | 11 | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| $450 million 4.875% note due 8/15/10 | 22 | 6 | 6 | 6 | 6 | 22 | 22 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 18 | 4 | 4 | 4 | 4 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 0 | 0 |
| Other | 14 | 4 | 4 | 4 | 4 | 16 | 16 | 16 | 16 | 16 | 14 | 16 | 16 | 16 | 16 | 16 |
| PHONES | 25 | 6 | 6 | 6 | 6 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Total Interest Expense | $118 | $30 | $30 | $30 | $30 | $119 | $116 | $116 | $109 | $93 | $93 | $93 | $82 | $82 | $66 | $66 |
| Amortization of Debt Issuance Costs | 37 | 2 | 2 | 2 | 2 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

| Tax Schedule

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.81 Average Up-Front Distribution / Share)

**Determination Of Accounting Taxes:**

Pre-tax Income

Statutory Tax (38.0%)

Midwest Rebate Barred
401(k) Dividend Deduction
Sale of Local Taxes (4.1%)
Miscellaneous
Sec. 199 Impact of Incremental Interest
Tax Credits
Subtotal
Effective Tax Rate before Interest

Interest on reserve
Total
Reported effective tax rate

**Determination Of Cash Taxes:**

Pre-Tax Income
Pre-Stock-Based Compensation
Pre-Tax Book Income (All Stock-Based Compensation)

PHONES Interest
PHONES Interest - deferrance
ESOP Loan Principal Payments
Other Adjustments
Taxable Income - State
State NOL (Used)
State tax deduction (4.0%)
Taxable Income - Federal (excl. State NOLs)
Federal NOL (Used)
Federal NOL (Used)
Federal taxes

**Federal tax credits:**
Low Income Housing
Foreign tax credit
State Items
Adjustments
Tax benefit from deducting vested RSUs (1)
Federal and state taxes

Implied Cash Tax Rate

| Ownership Calculation

| Ownership Calculation | | |
|---|---|---|
| Pro Forma Equity Value at Transaction | | $565 |
| Assumed Equity Value Per Share | | $10.93 |
| New Shares Issued / Outstanding | | 51.7 |
| Implied Ownership (at entry) | | |
| ESOP | | 100.0% |
| Zell | | 0.0% |

| PF Share Ownership (Pre-Warrants) | % Ownership | Shares |
|---|---|---|
| ESOP | 86.2% | 51.7 |
| Mgmt Equity Incentive Plan | 13.8 | 8.3 |
| Zell | 0.0 | 0.0 |
| Zell Warrants | | 40.0 |

| PF Share Ownership (Post-Warrants) | % Ownership | Shares |
|---|---|---|
| ESOP | 51.7% | 51.7 |
| Mgmt Equity Incentive Plan | 8.3 | 8.3 |
| Zell | 40.0 | 40.0 |

| Zell Warrant Strike Price Calculation | | |
|---|---|---|
| Aggregate Strike Price of Zell Warrants | | $275 |

# Share Schedule

| Assumptions | | ESOP Share Redemption Assumptions | |
|---|---|---|---|
| % Employee Turnover / Yr. | 7.0% | Vesting Period | 6 Years |
| ESOP Shares | 51,760 | Well Period Before Vesting | 1 Years |
| Term of ESOP Loan | 30 Years | Discount Rate Over Vesting Period | 8.0% |
| Shares Issued / Yr. | 1,723 | | |

ESOP Share Issuance Schedule

| | 2006A | 2006A | Quarter Ended | | | | Year Ending December 31, | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Shares Held by ESOP Avail. to be Issued @ Beg. Yr. | 51.7 | | | | | 51.7 | 51.7 | 50.0 | 48.3 | 46.6 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 |
| Less: Shares Issued During Yr. | | | | | | | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) |
| Shares Redeemed During Yr. | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Shares Held by ESOP Avail. to be Issued @ End Yr. | 51.7 | | | | | 51.7 | 50.0 | 48.3 | 46.6 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 | 34.6 |
| Shares Issued to Employees & Outstanding @ Beg. Yr. | | | | | | | | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 |
| Plus: Shares Issued During Yr. | | | | | | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| Shares Redeemed During Yr. | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.1) |
| Shares Issued to Employees & Outstanding @ End Yr. | | | | | | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |

Ownership Calculation

| | 2006A | 2006A | Quarter Ended | | | | Year Ending December 31, | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Shares in Escrow | 51.7 | | | | | 51.7 | 50.0 | 48.3 | 46.6 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 | 34.6 |
| Shares Held by Employees | | | | | | | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |
| Mgmt. Equity Stake | 6.3 | | | | | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 |
| EGI Stake | | | | | | | | | | | | | | | | |
| EGI Warrant | | | | | | | | | | | | | | | | |
| Fully Diluted Shares Outstanding | 40.0 | | | | | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| Total ESOP % Ownership | 100.0 | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Total Mgmt Ownership | 51.7% | | | | | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| Total EGI % Ownership | 6.3% | | | | | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| | 40.0% | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |

Cash Payments for Redemptions

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Payments for Redemptions | | | | | | | 38.1 | 38.2 | 38.3 | 36.6 | 34.9 | 31.6 | 32.3 | 33.3 | 34.3 | 34.3 |

The image on this page is rotated sideways and is a low-resolution financial spreadsheet titled "Returns Analysis" relating to a "$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)" and "2/8/07 - 2007 Revised Operating Plan." The individual numeric values are too degraded to transcribe reliably.

Returns Analysis - ESOP

2/8/07 - 2007 Revised Operating Plan

$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| ESOP Shares | 57.0 |
| --- | --- |

| Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BOY Principal Balance | $250.0 | $234.7 | $219.3 | $204.0 | $188.6 | $173.3 | $157.9 | $142.6 | $127.3 | $111.9 |
| EOY Principal Balance | 234.7 | 219.3 | 204.0 | 188.6 | 173.3 | 167.9 | 142.6 | 127.3 | 111.9 | 96.6 |
| Loan Rate | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% |

**Payment Schedule**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fixed Payment | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 |
| Interest Payment | $12.5 | $11.8 | $11.0 | $10.2 | $9.5 | $8.7 | $7.9 | $7.1 | $6.4 | $5.6 |
| Principal Payment | 2.8 | 3.6 | 4.4 | 5.1 | 5.9 | 6.7 | 7.4 | 8.2 | 9.0 | 9.7 |
| Balloon Payment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Prepayment Required | $44.9 | $12.3 | $1.8 | -- | -- | -- | -- | -- | -- | -- |

**Share Schedule**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| % Share Allocation | 16.55% | 7.61% | 4.73% | 3.67% | 2.87% | 2.31% | 1.90% | 1.56% | 1.35% | 1.35% |
| Shares Released | 9.4529 | 4.3380 | 2.6953 | 2.0943 | 1.6360 | 1.3188 | 1.0849 | 0.9098 | 0.7690 | 0.7690 |
| Stock Price | $6.35 | $13.83 | $22.26 | $28.65 | $36.67 | $45.49 | $55.30 | $66.04 | $78.03 | $78.03 |
| Value of Allocated Stock | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 |

| Zell Valuation Range

| | 7.5 | | | 8 | | | 8.5 | | |
|---|---|---|---|---|---|---|---|---|---|
| PF 2007 EBITDA Multiple | 7.50x | 7.50x | 7.50x | 8.00x | 8.00x | 8.00x | 8.50x | 8.50x | 8.50x |
| PF 2007 EBITDA | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 |
| Firm Value ($1,365mm '06 EBITDA) | $10,237 | $10,237 | $10,237 | $10,919 | $10,919 | $10,919 | $11,602 | $11,602 | $11,602 |
| Less: PF Debt | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) |
| Plus: Cash | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Plus: Unconsolidated Investments | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 |
| FD Equity Value | ($961) | ($961) | ($961) | ($279) | ($279) | ($279) | $404 | $404 | $404 |
| Equity Value as % of Firm Value | (9.4%) | (9.4%) | (9.4%) | (2.6%) | (2.6%) | (2.6%) | 3.5% | 3.5% | 3.5% |
| Cash Distribution | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 |

Page 19 of 36

Output Pages

OUTPUT - Financial Summary

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition

($ in millions)

Total Revenues
Less: Cash Operating Expenses
Less: Lease Expense
Plan Expense Reduction from 401K Elim.
Plan Other Expense Reduction
Operating Cash Flow
Plus: Cash Equity Income
Less: ESOP Repurchase Obligation
Less: Cash Taxes
Less: Cash Interest Expense, net
Less: Change in WC
Less: Capex
Levered Free Cash Flow
Plus: Proceeds from Asset Sales
Less: Acquisitions
Less: Other
Less: Dividends to Common
LFCF before Debt Repayments

Pro Forma Credit Statistics
Revolving Credit Facility
New Term Loan A
New Term Loan A LTM PF Adj EBITDA
New Senior Notes
Commercial Paper
Term Loan A
Bridge Loan
Medium Term Notes
Existing Notes
Capital Leases/Equip Obligation
Swaps and Other Obligations
PIKNES
Total Debt
Cash
Net Debt

Pro Forma Adj. EBITDA

1st Priority Guaranteed Debt / LTM PF Adj EBITDA
Guaranteed Debt / LTM PF Adj EBITDA
Secured Debt / LTM PF Adj EBITDA
Total Debt / LTM PF Adj EBITDA
PF Adj. EBITDA / PF Cash Interest Exp
(PF Adj. EBITDA - Capex) / PF Cash Interest Exp
Fixed Charge Coverage Ratio
50% of Net Income
LTM Adj. EBITDA / 1.4x Gross Interest Expense



| Output - IRR

| | |
|---|---|
| LIVE OPERATING CASE | 5 |
| LIVE MULTIPLE | 8.0x |
| LIVE INVESTMENT GROWTH | 10.0% |
| Zell Investment | $315 |

**Exit Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Exit Multiple | 8.0x | 8.0x | 8.0x | 8.0x | 7.5x | 7.5x |
| Inv. Value Growth | 10.0% | 0.0% | 10.0% | 0.0% | 10.0% | 0.0% |
| **Employee IRR** | | | | | | |
| 5-Year | 95.1% | 77.9% | -- | -- | -- | -- |
| 10-Year | 42.0% | 35.2% | 3.7% | -- | 13.7% | -- |
| **Zell IRR** | | | | | | |
| 5-Year | 30.8% | 23.0% | -- | -- | -- | -- |
| 10-Year | 26.6% | 22.3% | 3.0% | -- | -- | -- |

| EMPLOYEE RETURNS ANALYSIS - Zell Proposal    Live    8.0x

2IN07 -2007 Revised Operating Plan

| Parameter | 8.0x Exit Multiple | | | 9.0x Exit Multiple | | |
|---|---|---|---|---|---|---|
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year | 5 - Year | 10 - Year |
| Exit OCF | $1,498 | $1,501 | $1,531 | $1,197 | $1,126 | $1,081 |
| Less: ESOP Savings | (80) | (80) | (80) | (80) | (80) | (80) |
| Valuation OCF | $1,438 | $1,441 | $1,471 | $1,137 | $1,066 | $1,021 |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x | 9.0x | 9.0x |
| Firm Value @ Exit | $11,508 | $11,528 | $11,768 | $10,233 | $9,596 | $9,189 |
| Less: Net Debt | ($11,522) | ($10,421) | ($6,356) | ($12,062) | ($11,726) | ($10,346) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 | 350 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 | 2,173 | 3,500 |
| Equity Value @ Exit | $2,226 | $3,667 | $9,143 | $287 | $393 | $2,689 |
| | | | | | | |
| Employee Ownership [a] | 51.7% | 51.7% | 51.7% | 57.0% | 57.0% | 57.0% |
| Attributable Employee Equity Value | $1,161 | $1,896 | $4,727 | $163 | $224 | $1,533 |
| Employee Contribution | $180 | $300 | $600 | $180 | $300 | $600 |
| Aggregate IRR [a] | 237.7% | 95.1% | 42.0% | - | - | 19.7% |

Note: IRR calculated as of 12/31/07.
(a) Ownership percentages reduced over time due to increased repurchase obligations.
(b) Assumes $40mm of annual contributions made to the ESOP.

## ZELL RETURNS ANALYSIS - Zell Proposal        Live        8.0x

2/8/07 - 2007 Revised Operating Plan

| Parameter | 8.0x Exit Multiple | | | 9.0x Exit Multiple | | |
|---|---|---|---|---|---|---|
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year | 5 - Year | 10 - Year |
| Exit OCF | $1,498 | $1,501 | $1,531 | $1,197 | $1,126 | $1,081 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | $1,438 | $1,441 | $1,471 | $1,137 | $1,066 | $1,021 |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x | 9.0x | 9.0x |
| Firm Value @ Exit | $11,508 | $11,528 | $11,768 | $10,233 | $9,595 | $9,189 |
| Less: Net Debt | ($11,522) | ($10,421) | ($6,358) | ($12,092) | ($11,726) | ($10,349) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 | 350 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 | 2,173 | 3,500 |
| Equity Value @ Exit | $2,226 | $3,667 | $9,143 | $287 | $393 | $2,689 |
| | | | | | | |
| Zell Ownership | 40.0% | 40.0% | 40.0% | 38.0% | 38.0% | 38.0% |
| Attributable Zell Equity Value | $890 | $1,467 | $3,657 | $109 | $149 | $1,022 |
| Zell Warrant Payment | $275 | $275 | $275 | $276 | $276 | $276 |
| Aggregate IRR | 26.1% | 30.8% | 26.8% | -- | -- | 10.2% |

Note: IRR calculated as of 12/31/07, off of initial investment of $315mm and net of personal tax payments.

**Backup**

## EBITDA Reconciliation

### Financing Cases - Publishing

| | | |
|---|---|---|
| Publishing OCF | | $947 |
| Less: Corporate OCF | | (50) |
| Standalone OCF | | 896 |
| Plus: Cubs OCF | | 25 |
| Plus: Radio OCF | | 0 |
| Plus: Pub. Cash Flows from Equity Investmen | | 14 |
| Plus: TV Food | | 0 |
| Plus: Comcast SportsNet | | 16 |
| Plus: Expense Reduction from B&E Sep | | 5 |
| Plus: Expense Reduction from 401K Elim. | | 60 |
| Plus: Other Expense Reduction | | 20 |
| Adj. EBITDA | | $1,037 |
| Less: SCNI | 7 | (7) |
| Less: Hoy-NY | (3) | 3 |
| Adj. EBITDA (excl. SCNI) | | $1,033 |
| Less: Recycler | | 0 |
| Less: Cubs / Comcast | | (42) |
| Adj. EBITDA (excl. Cubs / Comcast / Recy) | | $991 |
| | | |
| Investments | | |
| CareerBuilder | | $659 |
| Food Network | | 0 |
| Other | | 136 |
| Less: Taxes on Food Network if Sold (c) | | 0 |
| Pub Investments | | $796 |

### Financing Cases - B&E

| | |
|---|---|
| B&E OCF | $443 |
| Plus: Standalone Costs | (15) |
| Less: Cubs OCF | (26) |
| Less: Radio OCF | 0 |
| Plus: TVFood Equity Income | 44 |
| Plus: Comcast SportsNet Equity Income | 0 |
| | |
| Adj. EBITDA | $448 |
| | |
| Investments | |
| Food Network | 850 |
| Comcast SportsNet | 0 |
| Less: Taxes on Food Network if Sold | (296) |
| Less: Taxes on Comcast SportsNet if Sold | 0 |
| B&E Investments | $554 |

| | | |
|---|---|---|
| Whole Company Adj. EBITDA | $1,494 | |
| Investments | | Basis |
| CareerBuilder | $859 | |
| Food Network | 850 | 77 |
| Comcast | 0 | 19 |
| Other | 136 | |
| Less: Taxes on Food Network if Sold | (296) | |
| Less: Taxes on Comcast if Sold | | |
| Investments | $1,349 | |
| Cubs | 0 | 180 |
| Less: Taxes on Cubs if Sold | | |
| Investments | $1,349 | |

Build-Up & Adjustments

2/8/07 -2007 Revised Operating Plan

Broadcasting & Entertainment

| Operating Cases | | 2/8/07 -2007 Revised Operating Plan |

1 = Management Plan (OLD)
2 = Flat Pub Ad Revenue
3 = 1% Ad Revenue Decline
4 = 2007 Operating Plan
5 = Downside Pub / Mgmt B&E
6 = Downside
7 = 3/6/07 - Original Plan (Current "Upside" Case)
8 = 3/6/07 -2007 Revised Operating Plan
9 = 3/6/07 - Pub Ad Rev -2% and B&E OCF Flat
10 = 3/6/07 - Pub Ad Rev -3% and B&E OCF Flat
11 = 3/7/07 - Pub Ad Rev -3% and B&E OCF-1%
12 = 3/4/07 - Zell Model Assumptions

13 = S&P Sensitivity Case



*(Financial projection table — Quarter Ended and Year Ending December 31 — figures largely illegible due to image quality. Row categories include: Revenue (Publishing, B&E); Operating Expenses (Publishing, B&E, Corporate); Stock Based Compensation (Publishing, B&E, Corporate); D&A (Publishing, B&E, Corporate); Capex (Publishing, B&E, Corporate); Acquisitions & Investments; Equity Income; Equity Income (Cash); Preferred Dividends; Change in WC; Cash Tax Rate; Proceeds from Sale of Assets; Other Cash Flow Adjustments; Dividends / Share.)*

Management Plan (OLD)

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | Year Ending December 31, 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | | | | | |
| Publishing | | | [illegible] | [illegible] | [illegible] | [illegible] | $4,123 | $4,196 | $4,270 | $4,304 | $4,401 | $4,540 | $4,631 | $4,723 | $4,818 | $4,914 | [illegible] |
| B&E | | | 295 | 400 | 300 | 325 | 1,401 | 1,400 | 1,407 | 1,531 | 1,567 | 1,594 | 1,616 | 1,630 | 1,665 | 1,694 | 1,723 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $772 | $787 | $744 | $800 | $3,118 | $3,150 | $3,213 | $3,271 | $3,320 | $3,386 | $3,464 | $3,533 | $3,604 | $3,676 | $3,749 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 986 | 1,010 | 1,030 | 1,050 | 1,071 | 1,093 | 1,105 | 1,127 | 1,148 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 56 | 56 | 57 | 58 | 59 | 61 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | [illegible] | $6 | $5 | $5 | $21 | $26 | $28 | $29 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 18 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 11 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $47 | $48 | $46 | $49 | $190 | $186 | $185 | $188 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 51 | 52 | 53 | 54 | 55 | 56 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $168 | $165 | $120 | $120 | $122 | $125 | $127 | $130 | $132 | $135 | $138 |
| B&E | | | 8 | 2 | 3 | 7 | 25 | 28 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 28 | 38 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $20 | $20 | $20 | $20 | $79 | $85 | $120 | $150 | $160 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 96 | 111 | 138 | 150 | 164 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (8) | (8) | (8) | (8) | (38) | (38) | (27) | (27) | (28) | (328) | (329) | (329) | (330) | (330) | (331) |
| Cash Tax Rate | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $17 | $17 | $17 | $17 | $88 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (8) | (8) | (8) | (8) | (34) | 82 | 21 | 28 | 28 | 25 | 28 | 28 | 29 | 30 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

1% Ad Revenue Decline

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | Year Ending December 31, 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | | | | | |
| Publishing | | | $988 | $1,016 | $947 | $1,035 | $3,984 | $3,909 | $3,888 | $3,835 | $3,800 | $3,768 | $3,736 | $3,704 | $3,672 | $3,641 | $3,610 |
| B&E | | | 295 | 405 | 300 | 325 | 1,401 | 1,400 | 1,407 | 1,531 | 1,576 | 1,623 | 1,671 | 1,721 | 1,772 | 1,825 | 1,879 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $785 | $779 | $734 | $790 | $3,048 | $3,011 | $2,979 | $2,946 | $2,923 | $2,888 | $2,873 | $2,840 | $2,824 | $2,808 | $2,776 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 988 | 1,010 | 1,040 | 1,077 | 1,109 | 1,142 | 1,176 | 1,211 | 1,247 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 56 | 56 | 57 | 58 | 59 | 61 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $9 | $5 | $6 | $21 | $26 | $28 | $29 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 18 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 15 | 16 | 17 | 18 | 20 | 22 | 24 | 26 | 28 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $50 | $46 | $50 | $190 | $189 | $183 | $188 | $193 | $191 | $190 | $189 | $188 | $186 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $38 | $43 | $165 | $128 | $100 | $100 | $99 | $98 | $97 | $97 | $96 | $95 | $94 |
| B&E | | | 0 | 0 | 0 | 7 | 28 | 28 | 27 | 27 | 29 | 29 | 28 | 30 | 31 | 32 | 33 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $13 | $13 | $13 | $13 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $17 | $17 | $17 | $17 | $67 | $85 | $120 | $150 | $160 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 23 | 23 | 23 | 23 | 96 | 111 | 138 | 150 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (8) | (8) | (8) | (38) | (38) | (27) | (27) | (28) | (328) | (329) | (329) | (330) | (330) | (331) |
| Cash Tax Rate | | | 38.2% | 38.2% | 38.2% | 38.2% | 38.2% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | [illegible] | 21 | 28 | 28 | 25 | 25 | 28 | 29 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

2007 Operating Plan

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | Year Ending December 31, 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | | | | | |
| Publishing | | | $988 | $1,018 | $947 | $1,033 | $3,984 | $4,007 | $4,007 | $4,003 | $4,035 | $4,009 | $3,988 | $3,988 | $3,930 | $3,904 | $3,870 |
| B&E | | | 295 | 405 | 300 | 325 | 1,401 | 1,406 | 1,447 | 1,521 | 1,527 | 1,543 | 1,549 | 1,565 | 1,581 | 1,587 | 1,573 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $786 | $779 | $734 | $790 | $3,246 | $3,046 | $3,046 | $3,070 | $3,083 | $3,043 | $3,033 | $3,002 | $2,968 | $2,983 | $2,943 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 986 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 13 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $9 | $5 | $6 | $6 | $21 | $26 | $27 | $28 | $28 | $29 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 3 | 8 | 12 | 13 | 15 | 16 | 17 | 16 | 18 | 21 | 22 | 24 |
| Corporate | | | 3 | 2 | 2 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $184 | $190 | $193 | $192 | $195 | $191 | $190 | $190 | $186 | $186 | $182 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 56 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $48 | $36 | $43 | $165 | $140 | $140 | $150 | $100 | $99 | $98 | $98 | $97 | $97 | $96 |
| B&E | | | 0 | 0 | 0 | 1 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $20 | $20 | $20 | $20 | $79 | $85 | $120 | $150 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 96 | 111 | 138 | 150 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (8) | (8) | (8) | (8) | (38) | (38) | (27) | (27) | (28) | (328) | (329) | (329) | (330) | (330) | (331) |
| Cash Tax Rate | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 8 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] | $0.00 | $0.00 |

Downside Pub / Upside B&E

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | | | | | | | | | |
| Publishing | | | $977 | $1,006 | $988 | $1,033 | $3,946 | $3,885 | $3,800 | $3,716 | $3,731 | $3,880 | $3,946 | $4,026 | $4,105 | $4,188 | $4,274 |
| B&E | | | 395 | 408 | 388 | 395 | 1,400 | 1,400 | 1,407 | 1,534 | 1,537 | 1,543 | 1,548 | 1,555 | 1,561 | 1,567 | 1,573 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $785 | $779 | $725 | $734 | $3,043 | $3,0[illegible] | $3,006 | $2,986 | $2,979 | $3,036 | $3,301 | $3,165 | $3,217 | $3,302 | $3,348 |
| B&E | | | 213 | 298 | 271 | 221 | 976 | 1,000 | 988 | 1,015 | 1,002 | 1,030 | 1,040 | 1,544 | 1,048 | 1,050 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 48 | 51 | 52 | 53 | 54 | 56 | 56 | 57 | 58 | 59 | 58 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $6 | $5 | $5 | $5 | $21 | $30 | $27 | $35 | $29 | $30 | $30 | $29 | $29 | $30 | $30 |
| B&E | | | 4 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 19 | 21 | 22 | 24 |
| Corporate | | | 3 | 3 | 1 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $50 | $48 | $50 | $194 | $188 | $185 | $183 | $188 | $194 | $186 | $188 | $188 | $186 | $185 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 56 | 51 | 51 | 51 | 52 | 54 | 56 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $36 | $36 | $33 | $36 | $140 | $128 | $120 | $108 | $108 | $102 | $104 | $105 | $108 | $111 | $113 |
| B&E | | | 6 | 0 | 0 | 7 | 26 | 26 | 27 | 27 | 27 | 27 | 22 | 27 | 27 | 28 | 28 |
| Corporate | | | 2 | 2 | 3 | 2 | 7 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $13 | $13 | $13 | $12 | $50 | $226 | $30 | $80 | $50 | $50 | $50 | $50 | $50 | $50 | $80 |
| Equity Income | | | $20 | $20 | $26 | $20 | $79 | $86 | $120 | $150 | $161 | $160 | $160 | $166 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 90 | 111 | 130 | 150 | 161 | 163 | 166 | 166 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (8) | (3) | (3) | (3) | (28) | (28) | (27) | (27) | (28) | ($28) | ($30) | ($28) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 30.3% | 30.2% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Downside

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 3.9% | 3.8% | 0.0% | 2.0% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Revenues | | | | | | | | | | | | | | | | | |
| Publishing | | | $940 | $988 | $943 | $1,088 | $3,898 | $3,710 | $3,534 | $3,536 | $3,409 | $3,308 | $3,300 | $3,234 | $3,160 | $3,125 | $3,085 |
| B&E | | | 381 | 408 | 385 | 328 | 1,383 | 1,402 | 1,411 | 1,420 | 1,420 | 1,430 | 1,440 | 1,437 | 1,400 | 1,470 | 1,480 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $767 | $771 | $751 | $763 | $3,041 | $2,986 | $2,948 | $2,891 | $2,830 | $2,779 | $2,880 | $2,813 | $2,535 | $2,480 | $2,307 |
| B&E | | | 280 | 274 | 272 | 221 | 977 | 986 | 986 | 1,080 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,081 |
| Corporate | | | 13 | 12 | 12 | 12 | 48 | 51 | 52 | 55 | 54 | 56 | 56 | 57 | 58 | 58 | 60 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $30 | $30 | $30 | $30 | $30 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 26 |
| Corporate | | | 0 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 26 | 27 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $48 | $47 | $52 | $194 | $180 | $180 | $183 | $183 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 12 | 53 | 51 | 51 | 51 | 61 | 51 | 51 | 31 | 31 | 31 | 32 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $90 | $86 | $80 | $76 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 0 | 0 | 0 | 7 | 26 | 26 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $226 | $80 | $80 | $50 | $50 | $30 | $50 | $50 | $50 | $80 |
| Equity Income | | | $7 | $10 | $16 | $35 | $67 | $86 | $120 | $150 | $161 | $163 | $166 | $160 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 80 | 111 | 130 | 150 | 161 | 163 | 166 | 160 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (3) | (3) | (3) | (3) | (28) | (28) | (27) | (27) | (28) | (28) | (28) | (28) | (34) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.2% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $36 | $63 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.16 | $0.00 | $0.00 | $0.00 | | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

2007 - Original Plan (Current "Upside" Case)

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | | | | | | | | | |
| Publishing | | | $940 | $1,002 | $1,012 | $1,110 | $4,123 | $4,194 | $4,276 | $4,304 | $4,401 | $4,540 | $4,634 | $4,734 | $4,818 | $4,916 | $5,014 |
| B&E | | | 381 | 413 | 395 | 333 | 1,432 | 1,384 | 1,312 | 1,357 | 1,363 | 1,380 | 1,375 | 1,381 | 1,387 | 1,583 | 1,580 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $797 | $797 | $776 | $780 | $3,110 | $3,168 | $3,212 | $3,271 | $3,330 | $3,397 | $3,486 | $3,534 | $3,606 | $3,679 | $3,751 |
| B&E | | | 280 | 274 | 278 | 221 | 976 | 1,000 | 986 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,046 | 1,053 | 1,086 |
| Corporate | | | 12 | 12 | 12 | 12 | 48 | 51 | 52 | 53 | 54 | 56 | 56 | 57 | 58 | 58 | 80 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $26 | $28 | $28 | $28 | $30 | $29 | $30 | $26 |
| B&E | | | 4 | 2 | 2 | 2 | 8 | 12 | 13 | 18 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 0 | 2 | 1 | 1 | 12 | 14 | 14 | 18 | 17 | 18 | 20 | 22 | 23 | 26 | 27 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $46 | $48 | $48 | $180 | $180 | $193 | $190 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 56 | 54 | 51 | 31 | 31 | 31 | 31 | 51 | 51 | 52 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $38 | $42 | $40 | $44 | $166 | $166 | $125 | $130 | $170 | $122 | $126 | $127 | $130 | $130 | $126 |
| B&E | | | 0 | 0 | 0 | 7 | 26 | 26 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 26 | 29 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $44 | $44 | $100 | $275 | $100 | $150 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $7 | $18 | $16 | $35 | $87 | $86 | $120 | $150 | $191 | $229 | $270 | $331 | $386 | $475 | $574 |
| Equity Income (Cash) | | | 11 | 27 | 34 | 37 | 90 | 111 | 180 | 158 | 191 | 230 | 270 | 331 | 380 | 475 | 574 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (8) | (8) | (8) | (8) | (28) | (28) | (27) | (27) | (28) | ($29) | ($29) | ($30) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.2% | 28.7% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $35 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (8) | (8) | (8) | (8) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.16 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

2007 - Pub Ad Rev -4% and B&E OCF Flat

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $840 | $886 | $888 | $1,040 | $3,846 | $3,888 | $3,796 | $3,710 | $3,642 | $3,600 | $3,486 | $3,430 | $3,360 | $3,284 | $3,220 |
| B&E | | | 301 | 408 | 305 | 326 | 1,300 | 1,430 | 1,411 | 1,438 | 1,460 | 1,474 | 1,488 | 1,511 | 1,530 | 1,540 | 1,580 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $707 | $773 | $730 | $768 | $3,040 | [illegible] | $2,900 | $2,906 | $2,823 | $2,800 | $2,806 | $2,752 | $2,607 | $2,640 | $2,601 |
| B&E | | | 289 | 276 | 272 | 271 | 977 | 1,000 | 989 | 1,016 | 1,032 | 1,046 | 1,056 | 1,071 | 1,086 | 1,086 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 48 | 51 | 52 | 53 | 54 | 56 | 56 | 57 | 58 | 59 | 59 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $30 | $27 | $30 | $30 | $28 | $28 | $30 | $30 | $30 | $30 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 18 | 20 | 22 | 23 | 25 |
| Corporate | | | 0 | 3 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $48 | $47 | $52 | $194 | $189 | $188 | $198 | $193 | $197 | $201 | $206 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 54 | 54 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $36 | $34 | $37 | $140 | $120 | $108 | $108 | $100 | $88 | $85 | $84 | $82 | $80 | $80 |
| B&E | | | 0 | 0 | 0 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 30 | 28 | 30 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| **Acquisitions & Investments** | | | $4 | $7 | $10 | $19 | $80 | $228 | $80 | $56 | $50 | $50 | $30 | $30 | $30 | $30 | $80 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $87 | $85 | $120 | $158 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 26 | 32 | 90 | 111 | 120 | 158 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (8) | (5) | (3) | (3) | (20) | (30) | (27) | (27) | (20) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $73 | $0 | $86 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 32 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

2007 - Pub Ad Rev -3% and B&E OCF Flat

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $846 | $886 | $843 | $1,033 | $3,566 | $3,750 | $3,677 | $3,566 | $3,462 | $3,350 | $3,200 | $3,103 | $3,000 | $2,877 | $2,800 |
| B&E | | | 291 | 402 | 306 | 326 | 1,306 | 1,430 | 1,411 | 1,438 | 1,488 | 1,474 | 1,488 | 1,511 | 1,530 | 1,540 | 1,580 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $761 | $763 | $3,044 | $2,840 | $2,940 | $2,891 | $2,880 | $2,775 | $2,665 | $2,613 | $2,535 | $2,480 | $2,387 |
| B&E | | | 289 | 276 | 272 | 281 | 977 | 1,009 | 989 | 1,016 | 1,032 | 1,046 | 1,056 | 1,071 | 1,086 | 1,086 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 48 | 51 | 52 | 53 | 54 | 56 | 59 | 57 | 58 | 59 | 59 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $30 | $27 | $30 | $30 | $28 | $25 | $28 | $30 | $26 | $30 |
| B&E | | | 3 | 2 | 2 | 2 | 3 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 26 |
| Corporate | | | 0 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $48 | $47 | $52 | $194 | $189 | $193 | $193 | $189 | $197 | $201 | $208 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 31 | 61 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $138 | $100 | $90 | $88 | $85 | $78 | $75 | $73 | $71 | $80 | $87 |
| B&E | | | 6 | 7 | 2 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 26 | 30 | 28 | 29 | 30 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $10 | $10 | $60 | $208 | $60 | $80 | $60 | $80 | $30 | $30 | $30 | $60 | $80 |
| **Equity Income** | | | $7 | $10 | $16 | $25 | $87 | $85 | $120 | $150 | $158 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 32 | 90 | 111 | 130 | 150 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (8) | (3) | (3) | (3) | (23) | (20) | (27) | (27) | (20) | ($28) | ($29) | ($28) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 32 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.20 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2007 - Pub Ad Rev -[illegible]% and B&E OCF-[illegible]%**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $848 | $880 | $843 | $1,0[illegible] | $3,[illegible] | $3,700 | $3,677 | $3,5[illegible] | $3,482 | $3,3[illegible] | $3,2[illegible] | $3,103 | $3,0[illegible] | $2,977 | $2,8[illegible] |
| B&E | | | 301 | 482 | 385 | 325 | 1,303 | 1,482 | 1,611 | 1,430 | 1,439 | 1,436 | 1,448 | 1,457 | 1,468 | 1,476 | 1,486 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $707 | $771 | $794 | $783 | $3,041 | $2,9[illegible] | $2,940 | $2,881 | $2,8[illegible] | $2,775 | $2,683 | $2,613 | $2,536 | $2,466 | $2,397 |
| B&E | | | 285 | 276 | 272 | 281 | 977 | 965 | 995 | 1,000 | 1,025 | 1,030 | 1,034 | 1,041 | 1,046 | 1,054 | 1,088 |
| Corporate | | | 13 | 12 | 12 | 12 | 46 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $26 | $28 | $30 | $28 | $30 | $30 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 18 | 20 | 22 | 23 | 28 |
| Corporate | | | 0 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 26 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $48 | $47 | $52 | $184 | $180 | $195 | $193 | $180 | $197 | $201 | $206 | $208 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 55 | 54 | 51 | 51 | 51 | 61 | 61 | 56 | 61 | 61 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $38 | $31 | $34 | $130 | $100 | $88 | $88 | $88 | $78 | $75 | $73 | $71 | $88 | $87 |
| B&E | | | 0 | 0 | 0 | 7 | 28 | 28 | 22 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $18 | $19 | $50 | $325 | $36 | $50 | $34 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $10 | $16 | $28 | $87 | $95 | $128 | $138 | $151 | $160 | $165 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 98 | 111 | 138 | 156 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (8) | (8) | (8) | (8) | (28) | (28) | (27) | (27) | (28) | ($29) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $86 | $85 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 22 | 21 | 23 | 23 | 23 | 25 | 26 | 25 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**[illegible]**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $848 | $1,006 | $888 | $1,081 | $3,884 | $3,929 | $3,681 | $3,861 | $3,834 | $3,831 | $3,836 | $3,850 | $3,879 | $3,920 | $3,961 |
| B&E | | | 281 | 446 | 388 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,568 | 1,598 | 1,631 | 1,664 | 1,697 | 1,731 |
| **Operating Expenses (ex. Stock-Based Comp)** | | | | | | | | | | | | | | | | | |
| Publishing | | | $707 | $778 | $738 | $785 | $3,048 | $3,038 | $3,086 | $3,014 | $2,984 | $2,987 | $2,982 | $3,000 | $3,021 | $3,044 | $3,077 |
| B&E | | | 280 | 274 | 273 | 222 | 978 | 1,060 | 981 | 1,016 | 1,032 | 1,058 | 1,073 | 1,084 | 1,116 | 1,128 | 1,161 |
| Corporate | | | 13 | 13 | 12 | 12 | 40 | 51 | 53 | 53 | 54 | 56 | 58 | 56 | 57 | 58 | 59 |
| | | | | Total Stock-Based Comp: | | | $41 | $51 | $52 | $57 | $61 | $61 | $61 | $61 | $61 | $61 | $61 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $25 | $26 | $27 | $28 | $27 | $26 | $25 | $23 | $22 | $21 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 17 | 18 | 18 | 19 | 19 |
| Corporate | | | 0 | 2 | 1 | 1 | 12 | 13 | 14 | 15 | 17 | 18 | 18 | 18 | 19 | 20 | 21 |
| | | | | | | Total D&A: | $240 | $238 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $47 | $46 | $50 | $186 | $180 | $190 | $180 | $190 | $180 | $191 | $190 | $182 | $183 | $185 |
| B&E | | | 12 | 13 | 12 | 14 | 51 | 56 | 50 | 58 | 58 | 40 | 48 | 44 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $30 | $42 | $40 | $44 | $100 | $137 | $85 | $86 | $86 | $87 | $90 | $90 | $100 | $102 | $103 |
| B&E | | | 0 | 10 | 0 | 0 | 22 | 25 | 27 | 26 | 28 | 28 | 28 | 28 | 28 | 28 | 27 |
| Corporate | | | 2 | 2 | 3 | 2 | 3 | 7 | 2 | 2 | 3 | 3 | 3 | 3 | 7 | 3 | 2 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $10 | $50 | $162 | $35 | $30 | $26 | $35 | $25 | $35 | $35 | $35 | $26 |
| Equity Income | | | $7 | $18 | $16 | $26 | $87 | $95 | $129 | $158 | $166 | $174 | $182 | $191 | $201 | $211 | $221 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 98 | 111 | 138 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |
| Preferred Dividends | | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC (Incl. Def'd Comp, Other Liab.) | | | (28) | (26) | (28) | (28) | (181) | (80) | (18) | (23) | (19) | (22) | (21) | (22) | (23) | (24) | (23) |
| Cash Tax Rate | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $86 | $85 | $3 | $0 | $5 | $0 | $0 | $4 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 22 | 21 | 20 | 28 | 28 | 25 | 25 | 25 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**S&P Sensitivity Case**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $848 | $886 | $856 | $867 | $3,[illegible] | $3,280 | $2,977 | $2,9[illegible] | $3,020 | $3,043 | $3,064 | $3,087 | $3,110 | $3,133 | $3,156 |
| B&E | | | 281 | 356 | 342 | 288 | 1,280 | 1,180 | 1,042 | 1,073 | 1,071 | 1,076 | 1,076 | 1,080 | 1,060 | 1,067 | 1,068 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $707 | $686 | $684 | $675 | $2,777 | $2,514 | $2,280 | $2,280 | $2,306 | $2,332 | $2,336 | $2,366 | $2,373 | $2,391 | $2,408 |
| B&E | | | 280 | 236 | 236 | 191 | 671 | 780 | 715 | 733 | 742 | 741 | 141 | 740 | 738 | 739 | 738 |
| Corporate | | | 13 | 11 | 11 | 11 | 46 | 41 | 37 | 38 | 28 | 28 | 30 | 30 | 40 | 40 | 41 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $30 | $26 | $25 | $28 | $28 | $26 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 3 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 26 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $48 | $47 | $52 | $184 | $186 | $190 | $190 | $180 | $190 | $191 | $192 | $192 | $183 | $180 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 56 | 68 | 50 | 50 | 48 | 48 | 46 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 5 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $38 | $34 | $37 | $148 | $138 | $100 | $100 | $190 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | | | 0 | 2 | 0 | 7 | 26 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 5 | 2 | 2 | 2 | 7 | 7 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $10 | $50 | $325 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $16 | $16 | $28 | $87 | $95 | $128 | $150 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 98 | 111 | 138 | 150 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Change in WC | | | (8) | (8) | (8) | (8) | (28) | (28) | (27) | (27) | (28) | ($29) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 38.3% | 38.3% | 38.3% | 38.3% | 38.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $85 | $85 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 32 | 21 | 20 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## RSU Dividends

$17.50

| Grant | Outstanding 3/2/2007 | Dividend | Vested Dividends | | |
|---|---|---|---|---|---|
| | | | 2008 | 2009 | 2010 |
| **2004** | | | | | |
| RSU 2/4/06 | 657,053 | $ 11,498,428 | $ 6,749,214 | $ 6,749,214 | |
| Key Hire | 14,500 | 253,750 | 126,875 | 126,875 | |
| Incentive Award (Cliff) | 427,200 | 7,476,000 | | 7,476,000 | |
| OEUs | 25,210 | 441,175 | 220,588 | 220,588 | |
| **2007** | | | | | |
| RSU | 2,000,000 | 35,000,000 | 11,666,667 | 11,666,667 | $ 11,666,667 |
| **Totals** | 3,123,963 | $ 54,669,353 | $ 17,763,343 | $ 26,239,343 | $ 11,666,667 |
| | | | | | |
| Tax benefit from deducting vested RSUs (1) | | $ | $ 6,794,479 | $ 9,654,049 | $ 4,462,500 |

Note 1: The value of the RSU is deductible by the Company when the unit vest. Upon vesting,
the Company has compensation expense and the holder has compensation income.
The dividend is part of the value of the RSU.

Note 2: Tax Rate          38.25%

# EXHIBIT WT 82
# FILED UNDER SEAL

# EXHIBIT WT 83

# Morningstar® Document Research℠

# FORM 10-Q

## TRIBUNE CO - TRBCQ

**Filed: May 09, 2007 (period: April 01, 2007)**

Quarterly report which provides a continuing view of a company's financial position

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

## FORM 10-Q

### QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d)
### OF THE SECURITIES EXCHANGE ACT OF 1934

#### FOR THE QUARTERLY PERIOD ENDED APRIL 1, 2007

#### Commission file number 1-8572

## TRIBUNE COMPANY
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **36-1880355** |
| (State or other jurisdiction of | (I.R.S. Employer |
| incorporation or organization) | Identification No.) |
| | |
| **435 North Michigan Avenue, Chicago, Illinois** | **60611** |
| (Address of principal executive offices) | (Zip code) |

Registrant's telephone number, including area code: (312) 222-9100

No Changes
(Former name, former address and former fiscal year, if changed since last report)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities
Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports),
and (2) has been subject to such filing requirements for the past 90 days.
Yes /√/ No / /

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition
of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (Check One):
Large accelerated filer /√/ Accelerated filer / / Non-accelerated filer / /

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).
Yes / / No /√/

At April 27, 2007, there were 242,833,053 shares outstanding of the Company's Common Stock ($.01 par value per share),
excluding 60,671,319 shares held by subsidiaries of the Company and 8,928,571 shares held by the Tribune Employee Stock
Ownership Plan.

Powered by Morningstar ® Document Research ℠

**NOTE 11: DEBT**

Debt consisted of the following:

| (in thousands) | April 1, 2007 | Dec. 31, 2006 |
|---|---|---|
| Borrowings under bridge credit facility due June 19, 2007, interest rate of 6.2% | $ 1,325,000 | $ 1,310,000 |
| Term loan due June 20, 2011, interest rate of 6.2% | 1,500,000 | 1,500,000 |
| Commercial paper, weighted average interest rate of 5.9% in 2006 | – | 97,019 |
| Medium-term notes, weighted average interest rate of 5.6% in 2007 and 2006, due 2007-2008 | 262,585 | 262,585 |
| Property financing obligation, effective interest rate of 7.7%, expiring 2009 | 51,000 | 55,711 |
| 4.875% notes due 2010, net of unamortized discount of $526 and $564, respectively | 449,474 | 449,436 |
| 7.25% debentures due 2013, net of unamortized discount of $2,051 and $2,137, respectively | 80,032 | 79,946 |
| 5.25% debentures due 2015, net of unamortized discount of $1,323 and $1,362, respectively | 328,677 | 328,638 |
| 7.5% debentures due 2023, net of unamortized discount of $3,911 and $3,969, respectively | 94,839 | 94,781 |
| 6.61% debentures due 2027, net of unamortized discount of $2,175 and $2,200, respectively | 82,785 | 82,760 |
| 7.25% debentures due 2096, net of unamortized discount of $18,068 and $18,116, respectively | 129,932 | 129,884 |
| Interest rate swap | 23,472 | 24,600 |
| Other notes and obligations | 16,358 | 16,898 |
| Total debt excluding PHONES | 4,344,154 | 4,432,258 |
| Less debt due within one year | (1,347,664) | (1,429,007) |
| Long-term debt excluding PHONES | 2,996,490 | 3,003,251 |
| 2% PHONES debt related to Time Warner stock, due 2029 | 612,080 | 572,960 |
| Total long-term debt | $ 3,608,570 | $ 3,576,211 |

**Debt due within one year** – Debt due within one year at April 1, 2007 includes $1.325 billion of borrowings under a 364-day bridge credit agreement and $23 million of property financing and other obligations. Debt due within one year at Dec. 31, 2006 included $1.31 billion of borrowings under the 364-day bridge credit agreement, $97 million of commercial paper and $22 million of property financing and other obligations.

**Exchangeable Subordinated Debentures due 2029 ("PHONES")** – In 1999, the Company issued 8 million PHONES for an aggregate principal amount of approximately $1.3 billion. The principal amount was equal to the value of 16 million shares of Time Warner common stock at the closing price of $78.50 per share on April 7, 1999. Interest on the debentures is paid quarterly at an annual rate of 2%. The Company also records non-cash interest expense on the discounted debt component of the PHONES.

The PHONES debenture agreement requires the Company to make principal payments equal to any dividends declared on the 16 million shares of Time Warner common stock. A payment of $.11 per PHONES was made in the first quarter of 2007 for a Time Warner dividend declared in the fourth quarter of 2006, and a payment of $.11 per PHONES will be due in the second quarter of 2007 for a Time Warner dividend declared in the first quarter of 2007. The Company records the dividends it receives on its Time Warner common stock as dividend income and accounts for the related payment to the PHONES holders as principal reduction.

The Company may redeem the PHONES at any time for the higher of the principal value of the PHONES ($156.36 per PHONES at April 1, 2007) or the then market value of two shares of Time Warner common stock, subject to certain adjustments. At any time, holders of the PHONES may exchange a PHONES for an amount of cash equal to 95% (or 100% under certain circumstances) of the market value of two shares of Time Warner

Powered by Morningstar® Document Research℠

# EXHIBIT WT 84

# Morningstar® Document Research[SM]

# FORM 10-Q

## TRIBUNE CO - TRBCQ

**Filed: November 02, 2007 (period: September 30, 2007)**

Quarterly report which provides a continuing view of a company's financial position

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

## FORM 10-Q

### QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d)
### OF THE SECURITIES EXCHANGE ACT OF 1934

### FOR THE QUARTERLY PERIOD ENDED SEPTEMBER 30, 2007

#### Commission file number 1-8572

## TRIBUNE COMPANY
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | 36-1880355 |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **435 North Michigan Avenue, Chicago, Illinois** | 60611 |
| (Address of principal executive offices) | (Zip code) |

Registrant's telephone number, including area code: (312) 222-9100

No Changes
(Former name, former address and former fiscal year, if changed since last report)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.
Yes /✓/ No / /

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act (Check One):
Large accelerated filer /✓/    Accelerated filer / /    Non-accelerated filer / /

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).
Yes / / No /✓/

At Oct. 26, 2007, there were 118,469,274 shares outstanding of the Company's Common Stock ($.01 par value per share), excluding 60,671,319 shares held by subsidiaries of the Company and 8,928,571 shares held by the Tribune Employee Stock Ownership Plan.

**TRIBUNE COMPANY**
**INDEX TO 2007 THIRD QUARTER FORM 10-Q**

Item No.                                                                    Page

**PART I.  FINANCIAL INFORMATION**

1. Financial Statements
      Condensed Consolidated Statements of Operations for the Third Quarters
      and First Three Quarters Ended Sept. 30, 2007 and Sept. 24, 2006        1
Condensed Consolidated Balance Sheets at Sept. 30, 2007 and Dec. 31, 2006     2
Condensed Consolidated Statements of Cash Flows for the First Three Quarters Ended
Sept. 30, 2007 and Sept. 24, 2006                                            4
Notes to Condensed Consolidated Financial Statements
Note 1:   Basis of Preparation                                              5
Note 2:   Earnings Per Share                                                6
Note 3:   Leveraged ESOP Transactions                                       7
Note 4:   Discontinued Operations                                           9
      Note 5:    Income Taxes                                               11
Note 6:   *Newsday* and *Hoy*, New York Charge                             13
Note 7:   Stock-Based Compensation                                         14
Note 8:   Pension and Postretirement Benefits                              16
Note 9:   Non-Operating Items                                              16
Note 10:  Inventories                                                      17
Note 11:  Goodwill and Other Intangible Assets                             18
Note 12:  Debt                                                             19
Note 13:  Comprehensive Income                                             23
Note 14:  Other Matters                                                    24
Note 15:  Segment Information                                              26
2.    Management's Discussion and Analysis of Financial Condition and Results of Operations   27
3.    Quantitative and Qualitative Disclosures About Market Risk           47
4.    Controls and Procedures                                              49

**PART II.  OTHER INFORMATION**

1.    Legal Proceedings                                                    50
1A.   Risk Factors                                                         51
2.    Unregistered Sales of Equity Securities and Use of Proceeds          54
4.    Submission of Matters to a Vote of Security Holders                  54
6.    Exhibits                                                             55

PART I.  FINANCIAL INFORMATION

ITEM 1.  FINANCIAL STATEMENTS.

### TRIBUNE COMPANY AND SUBSIDIARIES
### CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS
(In thousands of dollars, except per share data)
(Unaudited)

|  | Third Quarter Ended | | Three Quarters Ended | |
|  | Sept. 30, 2007 | Sept. 24, 2006 | Sept. 30, 2007 | Sept. 24, 2006 |
|---|---|---|---|---|
| **Operating Revenues** | $ 1,276,899 | $ 1,332,169 | $ 3,794,289 | $ 3,995,350 |
| **Operating Expenses** | | | | |
| Cost of sales (exclusive of items shown below) | 655,823 | 690,144 | 1,932,555 | 2,011,902 |
| Selling, general and administrative | 335,993 | 347,408 | 1,083,571 | 1,057,787 |
| Depreciation | 50,842 | 51,600 | 155,526 | 151,015 |
| Amortization of intangible assets | 5,240 | 5,161 | 15,462 | 14,602 |
| Total operating expenses | 1,047,898 | 1,094,313 | 3,187,114 | 3,235,306 |
| **Operating Profit** | 229,001 | 237,856 | 607,175 | 760,044 |
| Net income on equity investments | 26,559 | 18,743 | 67,953 | 51,308 |
| Interest and dividend income | 4,924 | 4,678 | 11,908 | 9,330 |
| Interest expense | (186,771) | (84,324) | (385,925) | (180,375) |
| Loss on change in fair values of derivatives and related investments | (84,969) | (17,746) | (182,144) | (34,184) |
| Gain on TMCT transactions | 8,329 | 59,596 | 8,329 | 59,596 |
| Other non-operating gain (loss), net | (1,224) | 21,675 | (30,107) | 17,692 |
| **Income (Loss) from Continuing Operations Before Income Taxes** | (4,151) | 240,478 | 97,189 | 683,411 |
| Income taxes (Note 5) | 89,966 | (75,179) | 35,761 | (255,616) |
| **Income from Continuing Operations** | 85,815 | 165,299 | 132,950 | 427,795 |
| **Income (Loss) from Discontinued Operations, net of tax (Note 4)** | 66,950 | (959) | 32,796 | (72,857) |
| **Net Income** | 152,765 | 164,340 | 165,746 | 354,938 |
| Preferred dividends | – | (2,103) | – | (6,309) |
| **Net Income Attributable to Common Shares** | $ 152,765 | $ 162,237 | $ 165,746 | $ 348,629 |
| **Earnings Per Share (Note 2):** | | | | |
| Basic: | | | | |
| Continuing operations | $ .72 | $ .66 | $ .71 | $ 1.48 |
| Discontinued operations | .57 | – | .17 | (.26) |
| Net income | $ 1.29 | $ .66 | $ .88 | $ 1.22 |
| Diluted: | | | | |
| Continuing operations | $ .69 | $ .65 | $ .70 | $ 1.47 |
| Discontinued operations | .53 | – | .17 | (.25) |
| Net income | $ 1.22 | $ .65 | $ .88 | $ 1.22 |
| Dividends per common share | $ – | $ .18 | $ .18 | $ .54 |

# EXHIBIT WT 85

Morningstar® Document Research[SM]

# FORM 10-Q

## TRIBUNE CO - TRBCQ

**Filed: November 10, 2008 (period: September 28, 2008)**

Quarterly report which provides a continuing view of a company's financial position

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

### FORM 10-Q

**QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**FOR THE QUARTERLY PERIOD ENDED SEPTEMBER 28, 2008**

Commission file number 1-8572

## TRIBUNE COMPANY
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **36-1880355** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **435 North Michigan Avenue, Chicago, Illinois** | **60611** |
| (Address of principal executive offices) | (Zip code) |

Registrant's telephone number, including area code: (312) 222-9100

No Changes
(Former name, former address and former fiscal year, if changed since last report)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.
Yes /✓/ No / /

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer," and "smaller reporting company" in Rule 12b-2 of the Exchange Act (Check One):
Large accelerated filer / /      Accelerated filer / /      Non-accelerated filer /✓/      Smaller Reporting Company / /

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).
Yes / / No /✓/

At November 10, 2008, there were 56,521,739 shares of the Company's Common Stock ($.01 par value per share) outstanding, all of which were held by the Tribune Employee Stock Ownership Plan.

**TRIBUNE COMPANY**
**INDEX TO 2008 THIRD QUARTER FORM 10-Q**

Item No.                                                                           Page

PART I.  FINANCIAL INFORMATION

1.  Financial Statements (Unaudited)
Condensed Consolidated Statements of Operations for the Third Quarters                 1
and First Three Quarters Ended Sept. 28, 2008 and Sept. 30, 2007                        2
Condensed Consolidated Balance Sheets at Sept. 28, 2008 and Dec. 30, 2007
Condensed Consolidated Statements of Cash Flows for the First Three Quarters Ended      4
Sept. 28, 2008 and Sept. 30, 2007
Notes to Condensed Consolidated Financial Statements                                   5
Note 1:       Basis of Preparation                                                     6
Note 2:   Discontinued Operations and Assets and Liabilities Held for Disposition     10
Note 3:   Income Taxes                                                                11
Note 4:   Stock-Based Compensation                                                    12
Note 5:   Employee Stock Ownership Plan                                               13
Note 6:   Pension and Other Postretirement Benefits                                   14
Note 7:   Changes in Operations and Non-Operating Items                               16
Note 8:   Inventories                                                                 16
Note 9:   Goodwill and Other Intangible Assets                                        19
Note 10:  Debt                                                                        26
Note 11:  Fair Value of Financial Instruments                                         27
Note 12:     Comprehensive Income (Loss)                                              28
Note 13:  Other Matters                                                               31
Note 14:  Segment Information                                                         32
2.  Management's Discussion and Analysis of Financial Condition and Results of Operations  56
3.  Quantitative and Qualitative Disclosures About Market Risk                        59
4.  Controls and Procedures

PART II.  OTHER INFORMATION

                                                                                      60
1.     Legal Proceedings                                                              62
1A.   Risk Factors                                                                    63
6.     Exhibits

Powered by Morningstar™ Document Research℠

# PART I. FINANCIAL INFORMATION

## ITEM 1. FINANCIAL STATEMENTS.

### TRIBUNE COMPANY AND SUBSIDIARIES
### CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS
(In thousands of dollars)
(Unaudited)

|  | Third Quarter Ended | | First Three Quarters | |
|---|---|---|---|---|
|  | Sept. 28, 2008 | Sept. 30, 2007 | Sept. 28, 2008 | Sept. 30, 2007 |
| Operating Revenues | $ 1,036,946 | $ 1,158,553 | $ 3,152,534 | $ 3,422,787 |
| **Operating Expenses** |  |  |  |  |
| Cost of sales (exclusive of items shown below) | 594,161 | 592,804 | 1,742,692 | 1,744,988 |
| Selling, general and administrative | 353,220 | 298,048 | 902,652 | 964,435 |
| Depreciation | 47,857 | 46,250 | 142,774 | 140,089 |
| Amortization of intangible assets | 4,645 | 4,621 | 13,965 | 13,976 |
| Write-downs of intangible assets (Note 9) | — | — | 3,843,111 | — |
| Total operating expenses | 999,883 | 941,723 | 6,645,194 | 2,863,488 |
| Operating Profit (Loss) | 37,063 | 216,830 | (3,492,660) | 559,299 |
| Net income on equity investments | 23,201 | 26,559 | 58,130 | 67,953 |
| Interest and dividend income | 2,610 | 4,923 | 9,736 | 11,902 |
| Interest expense | (231,803) | (175,003) | (694,807) | (370,661) |
| Gain (loss) on change in fair values of PHONES and related investment | (8,360) | (84,969) | 97,960 | (182,144) |
| Strategic transaction expenses | — | (3,160) | — | (38,557) |
| Gain on sales of investments, net | 78,675 | — | 67,375 | 516 |
| Gain on TMCT transactions | — | 8,329 | — | 8,329 |
| Other non-operating gain, net | 372 | 1,936 | 527 | 22,934 |
| **Income (Loss) from Continuing Operations** |  |  |  |  |
| Before Income Taxes | (98,242) | (4,555) | (3,953,739) | 79,571 |
| Income taxes (Note 3) | (25,919) | 88,106 | 1,836,833 | 44,914 |
| **Income (Loss) from Continuing Operations** | (124,161) | 83,551 | (2,116,906) | 124,485 |
| Income (Loss) from Discontinued Operations, net of tax (Note 2) | 2,585 | 69,214 | (715,157) | 41,261 |
| Net Income (Loss) | $ (121,576) | $ 152,765 | $ (2,832,063) | $ 165,746 |

See Notes to Condensed Consolidated Financial Statements.

1

Powered by Morningstar® Document Research℠