# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

## March 1, 2010 through March 31, 2010

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel [1] | $ 596.00 |
| Business Meals/Catering<br>  Late Night/Weekend Meals  -  $1,169.34<br>  Catering [2]  -  $3,552.60<br>  Meals (Travel) [3]  -  15.43 | 4,737.37 |
| Carfare (Late Night/Weekends) | 1,054.08 |
| Courier Related Expenses | 11.17 |
| Federal Express | 179.22 |
| Lexis Legal Research | 7,685.06 |
| Westlaw Legal Research | 16,031.59 |
| Reproduction | 1,556.50 |
| Telephone Charges [4] | 2,609.90 |
| Telephone Reimbursement | 178.80 |
| Paralegal Overtime | 295.50 |
| Outside Professional Services<br>(Complete Document Source Inc.) [5] | 73,169.43 |
| Managing Clerk Services (PACER) | 2,122.24 |
| **TOTAL** | **$110,226.86** |

1.  Represents round-trip travel on Amtrak to Wilmington, Delaware on March 23, 2010 and March 26, 2010 (as described in the Application).

2.  Represents catering services for in-person meetings of the Creditors' Committee held on March 4, March 11, and March 18, 2010; and an in-person meeting of Committee professionals held on March 9, 2010.

3.  Represents meals while traveling.

4.    Total includes charges ($2,362.22) for conference call services for Creditors' Committee meetings held on February 19, 2010, March 4, 2010 and March 11, 2010.

5.    Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Tkpr | Timekeeper/Cost | Task | Qty/Hr | Rate | Amount | Description | Source# |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | | | LDTRAN | 1.00 | 303.00 | 303.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 3/23/10 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING | 27253571 |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 309.95 | |
| | | | | | | | Check #323189  04/02/2010 | |
| 03/30/2010 | | | LDTRAN | 1.00 | 293.00 | 293.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 3/26/10 TRAVEL TO WILMINTON, DE REGARDING TRIBUNE HEARING | 27253573 |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 301.48 | |
| | | | | | | | Check #323189  04/02/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 596.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 596.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 596.00 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 596.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Price | Amount | Description | Ref/No. |
|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MEALH | 1.00 | 18.32 | 18.32 | MEALS | 27237360 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 143177019 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 02/22/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 27237361 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 143177427 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 02/22/2010 | | | MEALH | 1.00 | 20.68 | 20.68 | MEALS | 27237362 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 143185332 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 02/23/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27237364 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 143337330 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST ) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 02/23/2010 | | | MEALH | 1.00 | 20.74 | 20.74 | MEALS | 27237359 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 143336067 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 02/25/2010 | | | MEALH | 1.00 | 31.16 | 31.16 | MEALS | 27237363 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 143645766 | |
| | | | | | | | Name of Restaurant: MR. K'S | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 2250.94 | |
| | | | | | | | Check #322884 03/25/2010 | |
| 03/01/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27202443 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 144056472 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4050.50 | |
| | | | | | | | Check #322682 03/12/2010 | |
| 03/01/2010 | | | MEALH | 1.00 | 13.43 | 13.43 | MEALS | 27202444 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 144059658 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4050.50 | |
| | | | | | | | Check #322682 03/12/2010 | |
| 03/01/2010 | | | MEALH | 1.00 | 30.84 | 30.84 | MEALS | 27202446 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 144095016 | |
| | | | | | | | Name of Restaurant: CURRY DREAM | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= 4050.50 | |
| | | | | | | | Check #322682 03/12/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Batch | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | | | MEALH | 1.00 | 29.00 | 29.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27214461 |
| | | | | | | | 3/14/10 YOUNG YOO -CHIPOTLE - WORKING DINNER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2222.38 | |
| | | | | | | | Check #322751  03/17/2010 | |
| 03/02/2010 | | | MEALH | 1.00 | 26.67 | 26.67 | MEALS | 27202447 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 144228540 | |
| | | | | | | | Name of Restaurant: WONDEE SIAM II | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/02/2010 | | | MEALH | 1.00 | 28.93 | 28.93 | MEALS | 27202441 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 144215772 | |
| | | | | | | | Name of Restaurant: BUSAN | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/02/2010 | | | MEALH | 1.00 | 18.64 | 18.64 | MEALS | 27202442 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 144204606 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/03/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27202445 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 144358254 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/04/2010 | | | MEALH | 1.00 | 22.24 | 22.24 | MEALS | 27202440 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 144511725 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/05/2010 | | | MEALH | 1.00 | 29.26 | 29.26 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27187174 |
| | | | | | | | 2/12/10 KASMIR 9 CUISINE-NY-LATE EVENING DINNER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 700.08 | |
| | | | | | | | Check #322555  03/05/2010 | |
| 03/05/2010 | | | MEALH | 1.00 | 24.48 | 24.48 | MEALS | 27202438 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 144641919 | |
| | | | | | | | Name of Restaurant: MAMA ANNA'S BY ABITINO'S TH/2ND) | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/05/2010 | | | MEALH | 1.00 | 22.78 | 22.78 | MEALS | 27202439 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 144652032 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4050.50 | |
| | | | | | | | Check #322682  03/12/2010 | |
| 03/08/2010 | | | MEALH | 1.00 | 19.54 | 19.54 | MEALS | 27219271 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 144945927 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: MARC ROITMAN | |

| Date | | | Code | Qnty | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/08/2010 | | | MEALH | 1.00 | 22.78 | 22.78 | MEALS | 27219272 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 144938052 | |
| | | | | | | | Name of Restaurant: AKO JAPANESE RESTAURANT | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/08/2010 | | | MEALH | 1.00 | 25.20 | 25.20 | MEALS | 27219273 |
| | | | | | | | Names of Diners: VAZQUEZ, FRANCISCO | |
| | | | | | | | Reference No: 144966312 | |
| | | | | | | | Name of Restaurant: AKI SUSHI WEST | |
| | | | | | | | Approved by: FRANCISCO VAZQUEZ | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/08/2010 | | | MEALH | 1.00 | 14.98 | 14.98 | MEALS | 27219276 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 144965667 | |
| | | | | | | | Name of Restaurant: SUBWAY SANDWICHES & SALADS 39TH ST) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/08/2010 | | | MEALH | 1.00 | 15.81 | 15.81 | MEALS | 27219277 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 144931092 | |
| | | | | | | | Name of Restaurant: GREEN CAFE (E. 58TH) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/09/2010 | | | MEALH | 1.00 | 25.31 | 25.31 | MEALS | 27219275 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 145073694 | |
| | | | | | | | Name of Restaurant: PUMP ENERGY FOOD | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/10/2010 | | | MEALH | 1.00 | 20.01 | 20.01 | MEALS | 27219274 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 145230141 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/10/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27219279 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 145216608 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/10/2010 | | | MEALH | 1.00 | 21.58 | 21.58 | MEALS | 27219280 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 145208853 | |
| | | | | | | | Name of Restaurant: BETTER BURGER | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53 | |
| | | | | | | | Check #322789  03/18/2010 | |
| 03/11/2010 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS | 27219281 |
| | | | | | | | Names of Diners: ROWNTREE, LAURA | |
| | | | | | | | Reference No: 145386012 | |

| Date | Timekeeper | Cost Code | Quantity | Rate | Amount | Description | Index No. |
|---|---|---|---|---|---|---|---|
| | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST )<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53<br>Check #322789  03/18/2010 | |
| 03/11/2010 | | MEALH | 1.00 | 14.85 | 14.85 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 145375422<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53<br>Check #322789  03/18/2010 | 27219270 |
| 03/11/2010 | | MEALH | 1.00 | 14.67 | 14.67 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 145350378<br>Name of Restaurant: SUBWAY SANDWICHES & SALADS (39TH ST)<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3845.53<br>Check #322789  03/18/2010 | 27219278 |
| 03/15/2010 | | MEALH | 1.00 | 28.42 | 28.42 | MEALS<br>Names of Diners: MALIK, FARYAL<br>Reference No: 145828065<br>Name of Restaurant: SUSHIYA<br>Approved by: FARYAL MALIK<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252532 |
| 03/15/2010 | | MEALH | 1.00 | 30.64 | 30.64 | MEALS<br>Names of Diners: SAFIER, ISAAC<br>Reference No: 145788975<br>Name of Restaurant: DAI HACHI SUSHI<br>Approved by: ISAAC SAFIER<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252526 |
| 03/15/2010 | | MEALH | 1.00 | 30.09 | 30.09 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 145798905<br>Name of Restaurant: MONSTER SUSHI (46TH)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252527 |
| 03/15/2010 | | MEALH | 1.00 | 30.08 | 30.08 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 145798905<br>Name of Restaurant: MONSTER SUSHI (46TH)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252528 |
| 03/16/2010 | | MEALH | 1.00 | 19.44 | 19.44 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 145924155<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252533 |
| 03/16/2010 | | MEALH | 1.00 | 13.84 | 13.84 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 145932654<br>Name of Restaurant: CAFE DUKE<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76<br>Check #323200  04/02/2010 | 27252534 |
| 03/16/2010 | | MEALH | 1.00 | 23.10 | 23.10 | MEALS | 27252538 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                Page 5

| Date | Index | Batch/Voucher Number | Batch | Quantity | Rate | Amount | Description | Seq.Num |
|------|-------|----------------------|-------|----------|------|--------|-------------|---------|
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 145971060 | |
| | | | | | | | Name of Restaurant: ORIENTAL NOODLE SHOP | |
| | | | | | | | Approved by: YOUNG YOO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/17/2010 | | | MEALH | 1.00 | 30.04 | 30.04 | MEALS | 27252535 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 146085108 | |
| | | | | | | | Name of Restaurant: PAZZA NOTTE (FORMERLY PASTA LA VISTA) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/17/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 27252538 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 146055447 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/17/2010 | | | MEALH | 1.00 | 30.56 | 30.56 | MEALS | 27252537 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 146056227 | |
| | | | | | | | Name of Restaurant: MONSTER SUSHI (46TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/18/2010 | | | MEALH | 1.00 | 18.31 | 18.31 | MEALS | 27252529 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 146198286 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/18/2010 | | | MEALH | 1.00 | 18.31 | 18.31 | MEALS | 27252530 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 146198286 | |
| | | | | | | | Name of Restaurant: RAGA INDIAN RESTAURANT | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/18/2010 | | | MEALH | 1.00 | 20.10 | 20.10 | MEALS | 27252531 |
| | | | | | | | Names of Diners: KUMAR, CHIRAAG | |
| | | | | | | | Reference No: 146222187 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: CHIRAAG KUMAR | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 6202.76 | |
| | | | | | | | Check #323200 04/02/2010 | |
| 03/22/2010 | | | MEALH | 1.00 | 21.86 | 21.86 | MEALS | 27274582 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 146562138 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3727.93 | |
| | | | | | | | Check #323325 04/07/2010 | |
| 03/23/2010 | | | MEALH | 1.00 | 21.41 | 21.41 | MEALS | 27274583 |
| | | | | | | | Names of Diners: VOELKER, ANDREA | |
| | | | | | | | Reference No: 146738562 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: ANDREA VOELKER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3727.93 | |
| | | | | | | | Check #323325 04/07/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

Page 6

| Date | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 03/24/2010 | MEALH | 1.00 | 22.49 | 22.49 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 146865510<br>Name of Restaurant: CHOPT (56TH & PARK)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3727.93<br>Check #323325  04/07/2010 | 27274580 |
| 03/24/2010 | MEALH | 1.00 | 29.40 | 29.40 | MEALS - Vendor: PAUL TANCK 3/18/10 FOOD DEL<br>BY REPUBLIC-PAUL TANCK C&P ASSOCIATE-WORKING<br>MEAL<br>Vendor=PAUL TANCK  Balance= .00  Amount= 29.40<br>Check #322877  03/24/2010 | 27236049 |
| 03/25/2010 | MEALH | 1.00 | 10.34 | 10.34 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/25/10 DOUGLAS DEUTSCH - LENNY'S - MEALON<br>WHILE WORKING LATE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908  03/25/2010 | 27239359 |
| 03/25/2010 | MEALH | 1.00 | 8.32 | 8.32 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/23/10 MARC ROITMAN - MEAL, WORKING LATE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908  03/25/2010 | 27239361 |
| 03/25/2010 | MEALH | 1.00 | 16.00 | 16.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/3/40 MARC ROITMAN - MEAL, WORKED LATE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908  03/25/2010 | 27239362 |
| 03/26/2010 | MEALH | 1.00 | 30.91 | 30.91 | MEALS<br>Names of Diners: GAYDA, ROBERT<br>Reference No: 147109554<br>Name of Restaurant: DAI HACHI SUSHI<br>Approved by: ROBERT GAYDA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3727.93<br>Check #323325  04/07/2010 | 27274581 |
| 03/29/2010 | MEALH | 1.00 | 18.57 | 18.57 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 147396828<br>Name of Restaurant: RAGA INDIAN RESTAURANT<br>Approved by: YOUNG YOO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2351.82<br>Check #323532  04/15/2010 | 27295119 |
| 03/30/2010 | MEALH | 1.00 | 24.81 | 24.81 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 147535605<br>Name of Restaurant: MONSTER SUSHI (46TH)<br>Approved by: YOUNG YOO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2351.82<br>Check #323532  04/15/2010 | 27295120 |
| | UNBILLED TOTALS:  WORK: | | | 1,169.34 | 53 records | |
| | UNBILLED TOTALS:  BILL: | | | 1,169.34 | | |
| | GRAND TOTAL:  WORK: | | | 1,169.34 | 53 records | |
| | GRAND TOTAL:  BILL: | | | 1,169.34 | | |

| Date | Code | Qty | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 03/04/2010 | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27184609 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030072 | |
| | | | | | Number of Diners: 20 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1616.17 | |
| | | | | | Check #322706  03/16/2010 | |
| 03/04/2010 | MEALB | 1.00 | 432.78 | 432.78 | BUSINESS MEALS 50% | 27184610 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030073 | |
| | | | | | Number of Diners: 30 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1616.17 | |
| | | | | | Check #322706  03/16/2010 | |
| 03/04/2010 | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 27184611 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030077 | |
| | | | | | Number of Diners: 35 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1616.17 | |
| | | | | | Check #322706  03/16/2010 | |
| 03/09/2010 | MEALB | 1.00 | 72.13 | 72.13 | BUSINESS MEALS 50% | 27194231 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030120 | |
| | | | | | Number of Diners: 5 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1755.40 | |
| | | | | | Check #322803  03/25/2010 | |
| 03/11/2010 | MEALB | 1.00 | 19.60 | 19.60 | BUSINESS MEALS 50% | 27203311 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030146 | |
| | | | | | Number of Diners: 12 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2506.81 | |
| | | | | | Check #322883  03/25/2010 | |
| 03/11/2010 | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 27203312 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030148 | |
| | | | | | Number of Diners: 35 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2506.81 | |
| | | | | | Check #322883  03/25/2010 | |
| 03/11/2010 | MEALB | 1.00 | 504.91 | 504.91 | BUSINESS MEALS 50% | 27203313 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030147 | |
| | | | | | Number of Diners: 35 | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2506.81 | |
| | | | | | Check #322883  03/25/2010 | |
| 03/18/2010 | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27219659 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030225 | |
| | | | | | Number of Diners: 20 | |
| | | | | | Vendor=CULINART INC  Balance= 1326.39  Amount= 1326.39 | |
| 03/18/2010 | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27219660 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030226 | |
| | | | | | Number of Diners: 30 | |
| | | | | | Vendor=CULINART INC  Balance= 1326.39  Amount= 1326.39 | |
| 03/18/2010 | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 27219661 |
| | | | | | Names of Diners: Seife | |
| | | | | | Reference No: 2010030227 | |
| | | | | | Number of Diners: 35 | |
| | | | | | Vendor=CULINART INC  Balance= 1326.39  Amount= 1326.39 | |

|  | | | | | |
|---|---|---|---|---|---|
| UNBILLED TOTALS:  WORK: | | | | 3,552.60 | 10 records |
| UNBILLED TOTALS:  BILL: | | | | 3,552.60 | |
| GRAND TOTAL:  WORK: | | | | 3,552.60 | 10 records |
| GRAND TOTAL:  BILL: | | | | 3,552.60 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 1

| Date | Timekeeper | Trans/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | | | MEALLD | 1.00 | 6.95 | 6.95 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 3/23/10 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 309.95 Check #323189 04/02/2010 | 27253570 |
| 03/30/2010 | | | MEALLD | 1.00 | 8.48 | 8.48 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 3/26/10 TRAVEL TO WILMINTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 301.48 Check #323189 04/02/2010 | 27253572 |
| | | UNBILLED TOTALS:  WORK: | | | | 15.43 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 15.43 | | |
| | | GRAND TOTAL:   WORK: | | | | 15.43 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 15.43 | | |

| Date | Code | Quantity | Rate | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|
| 03/01/2010 | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/1/10 HOWARD SEIFE - CAB FARE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 996.33<br>Check #322750  03/17/2010 | 27214437 |
| 03/01/2010 | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/15, 3/16/10 YOUNG YOO - TAXIS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2222.38<br>Check #322751  03/17/2010 | 27214462 |
| 03/01/2010 | CAR | 1.00 | 50.40 | 50.40 | CARFARE<br>MALIK FARYAL<br>49 W 49 ST<br>HOBOKEN<br>0247903<br>477811<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14914.59<br>Check #322959  03/26/2010 | 27229425 |
| 03/02/2010 | CAR | 1.00 | 97.12 | 97.12 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>SCARSDALE<br>0297997<br>477817<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14914.59<br>Check #322959  03/26/2010 | 27229426 |
| 03/03/2010 | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/28/10 HELEN M LAMB - CAB FARE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 883.00<br>Check #322426  03/03/2010 | 27172313 |
| 03/03/2010 | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031975<br>477243<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12220.22<br>Check #322713  03/17/2010 | 27203668 |
| 03/05/2010 | CAR | 1.00 | 83.16 | 83.16 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>SCARSDALE<br>0647173<br>477817<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14914.59<br>Check #322959  03/26/2010 | 27229428 |
| 03/08/2010 | CAR | 1.00 | 85.16 | 85.16 | CARFARE<br>Vazquez Francisco<br>49 W 49 ST<br>PORT WASHINGTON<br>0681765<br>478374<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13101.89<br>Check #322960  03/26/2010 | 27229633 |
| 03/08/2010 | CAR | 1.00 | 79.17 | 79.17 | CARFARE<br>Rivera Christy<br>49 W 49 ST<br>GARDEN CITY<br>0642057<br>477817<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14914.59<br>Check #322959  03/26/2010 | 27229427 |
| 03/08/2010 | CAR | 1.00 | 29.94 | 29.94 | CARFARE<br>AROITMAN, MARC<br>From: 49 W 49 ST  M<br>To: 62 W 85 ST 10024 M<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1466.82<br>Check #322968  03/29/2010 | 27241359 |
| 03/10/2010 | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/8/10 F.J. PERKING - CAB HOME AFTER WORK<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 883.37<br>Check #322620  03/10/2010 | 27198814 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | | | Code | Qty | Rate | Amount | Description | Ref No |
|---|---|---|---|---|---|---|---|---|
| 03/15/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE<br>Malik Faryal<br>49 W 49 ST<br>1126 HUDSON ST<br>0656988<br>479126<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14520.83<br>Check #323501 04/14/2010 | 27282674 |
| 03/17/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE<br>PERKINS FRANCESCA<br>49 W 49 ST<br>156 E 2 ST<br>0030716<br>479126<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14520.83<br>Check #323501 04/14/2010 | 27282671 |
| 03/17/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031976<br>479126<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14520.83<br>Check #323501 04/14/2010 | 27282672 |
| 03/18/2010 | | | CAR | 1.00 | 107.63 | 107.63 | CARFARE<br>McCormack Thomas J.<br>2 GLENWOOD RD<br>LAGUARDIA AIRPORT<br>0965776<br>479126<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14520.83<br>Check #323501 04/14/2010 | 27282673 |
| 03/18/2010 | | | CAR | 1.00 | 87.49 | 87.49 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>SCARSDALE<br>0262207<br>478374<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13101.89<br>Check #322960 03/26/2010 | 27229634 |
| 03/20/2010 | | | CAR | 1.00 | 32.93 | 32.93 | CARFARE<br>10/6STEVENSON TAMARA<br>235 W 48 ST<br>239 E 79 ST<br>0020323<br>479126<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 14520.83<br>Check #323501 04/14/2010 | 27282675 |
| 03/24/2010 | | | CAR | 1.00 | 89.44 | 89.44 | CARFARE<br>McCormack Thomas J.<br>49 W 49 ST<br>SCARSDALE<br>0301046<br>479696<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12465.65<br>Check #323508 04/14/2010 | 27291635 |
| 03/25/2010 | | | CAR | 1.00 | 23.40 | 23.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/5,3/10/10 MARC ROITMAN - CABS WORKING LATE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908 03/25/2010 | 27239363 |
| 03/25/2010 | | | CAR | 1.00 | 56.30 | 56.30 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>2/22, 3/5,3/17,3/18,3/22/10 MARC ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908 03/25/2010 | 27239364 |
| 03/25/2010 | | | CAR | 1.00 | 21.40 | 21.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>3/3/10 MARC ROITMAN - CABS WORKED LATE (TO/FROM WORK)<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 698.40<br>Check #322908 03/25/2010 | 27239365 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 3

| Code | Index | Date/Invoice Number | Staff | Quantity | Rate | Amount | Description | Reference |
|------|-------|---------------------|-------|----------|------|--------|-------------|-----------|
| | | UNBILLED TOTALS:   WORK: | | | | 1,054.08 | 21 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,054.08 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 1,054.08 | 21 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,054.08 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Index | Initials/Trans Status | Task | Quantity | Rate | Amount | Description | Seq/Batch |
|------|-------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/05/2010 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB | 27187161 |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 193.80 | |
| | | | | | | | Check #323235  04/02/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 11.17 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 11.17 | | |
| | | GRAND TOTAL:  WORK: | | | | 11.17 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 11.17 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Tkpr | Mem Invoice Number | Code | Qty/Unit | Rate | Amount | Description | GL Entry |
|---|---|---|---|---|---|---|---|---|
| 12/04/2009 | | | FEDEXH | 1.00 | 23.26 | 23.26 | FEDERAL EXPRESS | 27252929 |
| | | | | | | | A-ELIZABETH MILLER | |
| | | | | | | | 865 S Figueroa St | |
| | | | | | | | LOS ANGELES          CA90017   US | |
| | | | | | | | 917623959471 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 7527.91 | |
| | | | | | | | Check #323199  04/02/2010 | |
| 12/04/2009 | | | FEDEXH | 1.00 | 23.26 | 23.26 | FEDERAL EXPRESS | 27252930 |
| | | | | | | | ELIZABETH MILLER | |
| | | | | | | | 865 S Figueroa St | |
| | | | | | | | LOS ANGELES          CA90017   US | |
| | | | | | | | 917623959508 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 7527.91 | |
| | | | | | | | Check #323199  04/02/2010 | |
| 12/11/2009 | | | FEDEXH | 1.00 | 25.39 | 25.39 | FEDERAL EXPRESS | 27252928 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | Zuckerman Spaeder LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623961872 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 7527.91 | |
| | | | | | | | Check #323199  04/02/2010 | |
| 03/02/2010 | | | FEDEXH | 1.00 | 21.16 | 21.16 | FEDERAL EXPRESS | 27198284 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623979749 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2090.05 | |
| | | | | | | | Check #323286  04/06/2010 | |
| 03/04/2010 | | | FEDEXH | 1.00 | 21.16 | 21.16 | FEDERAL EXPRESS | 27198285 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623980352 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2090.05 | |
| | | | | | | | Check #323286  04/06/2010 | |
| 03/05/2010 | | | FEDEXH | 1.00 | 21.16 | 21.16 | FEDERAL EXPRESS | 27198286 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623980742 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2090.05 | |
| | | | | | | | Check #323286  04/06/2010 | |
| 03/10/2010 | | | FEDEXH | 1.00 | 21.16 | 21.16 | FEDERAL EXPRESS | 2/218838 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623981521 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2029.52 | |
| | | | | | | | Check #322792  03/18/2010 | |
| 03/22/2010 | | | FEDEXH | 1.00 | 9.50 | 9.50 | FEDERAL EXPRESS | 27256455 |
| | | | | | | | PAUL TANCK | |
| | | | | | | | Reavis Parent Lehrer LLP | |
| | | | | | | | 41 Madison Ave | |
| | | | | | | | NEW YORK CITY          NY10010   US | |
| | | | | | | | 917623983638 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2589.54 | |
| | | | | | | | Check #323199  04/02/2010 | |
| 03/26/2010 | | | FEDEXH | 1.00 | 13.17 | 13.17 | FEDERAL EXPRESS | 27256454 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623984575 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2589.54 | |
| | | | | | | | Check #323199  04/02/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Bat. | Number | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Category |
|------|--------|---------------------|------|----------|------|--------|-------------|----------|
| | | UNBILLED TOTALS:  WORK: | | | | 179.22 | 9 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 179.22 | | |
| | | GRAND TOTAL:    WORK: | | | | 179.22 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 179.22 | | |

| Date | | | Code | Quantity | Rate | Amount | Description | Index |
|------|-|-|------|----------|------|--------|-------------|-------|
| 03/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2406.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259440 |
| 03/02/2010 | | | LEXIS | 1.00 | 8.38 | 8.38 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259441 |
| 03/02/2010 | | | LEXIS | 1.00 | 41.83 | 41.83 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259442 |
| 03/02/2010 | | | LEXIS | 1.00 | 4.86 | 4.86 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259443 |
| 03/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 88.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259444 |
| 03/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 0.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 27259430 |
| 03/05/2010 | | | LEXIS | 1.00 | 16.73 | 16.73 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259445 |
| 03/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 855.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259446 |
| 03/05/2010 | | | LEXIS | 1.00 | 33.47 | 33.47 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259447 |
| 03/05/2010 | | | LEXIS | 1.00 | 9.71 | 9.71 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259448 |
| 03/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 731.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259449 |
| 03/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROWNTREE, LAURA<br>CNCT (HMS) or No. of Searches: 45.00 | 27259450 |

| Date | Index | Description/Step 2(1) | Code | Quant. | Rate | Amount | E-Number | Batch No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LAW REVIEWS | |
| 03/05/2010 | | LEXIS | | 1.00 | 8.37 | 8.37 | LEXIS | 27259451 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LAW REVIEWS | |
| 03/05/2010 | | LEXIS | | 1.00 | 66.94 | 66.94 | LEXIS | 27259452 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/05/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259453 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6320.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/05/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259454 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 426.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/05/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259455 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2015.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/05/2010 | | LEXIS | | 1.00 | 191.47 | 191.47 | LEXIS | 27259456 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/05/2010 | | LEXIS | | 1.00 | 150.63 | 150.63 | LEXIS | 27259457 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/05/2010 | | LEXIS | | 1.00 | 140.59 | 140.59 | LEXIS | 27259458 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/05/2010 | | LEXIS | | 1.00 | 29.12 | 29.12 | LEXIS | 27259459 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/07/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259460 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4928.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259461 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 756.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |

| Date | | | Cost | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 03/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROWNTREE, LAURA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: PV19WPB<br>LEXIS LEGAL SERVICES | 27259462 |
| 03/07/2010 | | | LEXIS | 1.00 | 129.40 | 129.40 | LEXIS<br>User's Name: ROWNTREE, LAURA<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: PV19WPB<br>LEXIS LEGAL SERVICES | 27259463 |
| 03/07/2010 | | | LEXIS | 1.00 | 133.90 | 133.90 | LEXIS<br>User's Name: ROWNTREE, LAURA<br>CNCT (HMS) or No. of Searches: 16.00<br>100245<br>ID No.: PV10WPB<br>LEXIS LEGAL SERVICES | 27259464 |
| 03/07/2010 | | | LEXIS | 1.00 | 29.12 | 29.12 | LEXIS<br>User's Name: ROWNTREE, LAURA<br>CNCT (HMS) or No. of Searches: 6.00<br>100245<br>ID No.: PV19WPB<br>SHEPARD'S SERVICE | 27259465 |
| 03/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 956.00<br>100245<br>ID No.: BB7W3TE<br>LAW REVIEWS | 27259466 |
| 03/08/2010 | | | LEXIS | 1.00 | 97.74 | 97.74 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LAW REVIEWS | 27259467 |
| 03/08/2010 | | | LEXIS | 1.00 | 41.84 | 41.84 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259468 |
| 03/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 8420.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259469 |
| 03/08/2010 | | | LEXIS | 1.00 | 95.73 | 95.73 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259470 |
| 03/08/2010 | | | LEXIS | 1.00 | 192.46 | 192.46 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 23.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259471 |
| 03/08/2010 | | | LEXIS | 1.00 | 9.70 | 9.70 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259472 |
| 03/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT | 27259473 |

| Date | Initials | Prof. Description | Cost | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 71.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/09/2010 | | | LEXIS | 1.00 | 41.83 | 41.83 | LEXIS | 27259474 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259475 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3661.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2010 | | | LEXIS | 1.00 | 50.87 | 50.87 | LEXIS | 27259476 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259477 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2016.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2010 | | | LEXIS | 1.00 | 83.70 | 83.70 | LEXIS | 27259478 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259479 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 178.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/09/2010 | | | LEXIS | 1.00 | 33.47 | 33.47 | LEXIS | 27259480 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/09/2010 | | | LEXIS | 1.00 | 4.86 | 4.86 | LEXIS | 27259481 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/09/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259482 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 128.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/10/2010 | | | LEXIS | 1.00 | 8.37 | 8.37 | LEXIS | 27259483 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259484 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 908.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

| Date | Timekeeper | Reference Number | Code | Quantity | Rate | Amount | Description | Batch Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 37.49 | 37.49 | LEXIS | 27259485 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259486 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 17.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | NEXIS SERVICE | |
| 03/10/2010 | | | LEXIS | 1.00 | 94.39 | 94.39 | LEXIS | 27259487 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | NEXIS SERVICE | |
| 03/10/2010 | | | LEXIS | 1.00 | 33.48 | 33.48 | LEXIS | 27259431 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259432 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2325.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 259.42 | 259.42 | LEXIS | 27259433 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 31.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/10/2010 | | | LEXIS | 1.00 | 4.86 | 4.86 | LEXIS | 27259434 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259435 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 112.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/11/2010 | | | LEXIS | 1.00 | 16.26 | 16.26 | LEXIS | 27259488 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259489 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1671.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/11/2010 | | | LEXIS | 1.00 | 190.20 | 190.20 | LEXIS | 27259490 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/11/2010 | | | LEXIS | 1.00 | 16.73 | 16.73 | LEXIS | 27259491 |

| Date | Initials | Cost/Advance Number | Code | Quantity | Rate | Amount | Description | Bill/Vendor |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259492 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7559.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2010 | | | LEXIS | 1.00 | 272.45 | 272.45 | LEXIS | 27259493 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2010 | | | LEXIS | 1.00 | 167.35 | 167.35 | LEXIS | 27259494 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 20.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259495 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 03/11/2010 | | | LEXIS | 1.00 | 16.74 | 16.74 | LEXIS | 27259496 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259497 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1045.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 03/11/2010 | | | LEXIS | 1.00 | 126.53 | 126.53 | LEXIS | 27259498 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259499 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 54.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/11/2010 | | | LEXIS | 1.00 | 23.43 | 23.43 | LEXIS | 27259500 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/11/2010 | | | LEXIS | 1.00 | 9.71 | 9.71 | LEXIS | 27259501 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259502 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 198.00 | |
| | | | | | | | 100245 | |

| Date | Vendor | Check Number | User | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|-------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259503 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2010 | | | LEXIS | 1.00 | 25.11 | 25.11 | LEXIS | 27259504 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259505 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8400.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2010 | | | LEXIS | 1.00 | 257.08 | 257.08 | LEXIS | 27259506 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2010 | | | LEXIS | 1.00 | 58.58 | 58.58 | LEXIS | 27259507 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2010 | | | LEXIS | 1.00 | 9.71 | 9.71 | LEXIS | 27259508 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/12/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259509 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 183.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259510 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2319.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2010 | | | LEXIS | 1.00 | 353.49 | 353.49 | LEXIS | 27259511 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2010 | | | LEXIS | 1.00 | 16.74 | 16.74 | LEXIS | 27259512 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259513 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LAW REVIEWS | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 8

| Date | | | Code | Qnty | Cost | Amount | Description | Ref No. |
|------|--|--|------|------|------|--------|-------------|---------|
| 03/14/2010 | | | LEXIS | 1.00 | 8.37 | 8.37 | LEXIS | 27259514 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LAW REVIEWS | |
| 03/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259515 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9031.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2010 | | | LEXIS | 1.00 | 293.22 | 293.22 | LEXIS | 27259516 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2010 | | | LEXIS | 1.00 | 100.43 | 100.43 | LEXIS | 27259517 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2010 | | | LEXIS | 1.00 | 19.41 | 19.41 | LEXIS | 27259518 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259519 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 207.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259520 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1107.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/15/2010 | | | LEXIS | 1.00 | 146.62 | 146.62 | LEXIS | 27259521 |
| | | | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PV19WPB | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | | LEXIS | 1.00 | 16.73 | 16.73 | LEXIS | 27259522 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 03/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259523 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 155.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 03/16/2010 | | | LEXIS | 1.00 | 8.37 | 8.37 | LEXIS | 27259524 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 03/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259525 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Initials | | Pfees | Pfcilly | Unit | Amount | Description | Extension |
|------|----------|--|-------|---------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 66.95 | | 66.95 | LEXIS | 27259526 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259527 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4992.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 95.73 | | 95.73 | LEXIS | 27259528 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 117.14 | | 117.14 | LEXIS | 27259529 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 19.42 | | 19.42 | LEXIS | 27259530 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/16/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259531 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 88.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/16/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259436 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 8.37 | | 8.37 | LEXIS | 27259437 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2010 | | LEXIS | 1.00 | 4.86 | | 4.86 | LEXIS | 27259438 |
| | | | | | | | User's Name: PERKINS, FRANCESCA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4SPHMJG | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/16/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259439 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/17/2010 | | LEXIS | 1.00 | 8.38 | | 8.38 | LEXIS | 27259532 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Seq Number |
|------|--|--|------|----------|------|--------|-------------|-----------|
| 03/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2668.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259533 |
| 03/17/2010 | | | LEXIS | 1.00 | 50.87 | 50.87 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259534 |
| 03/17/2010 | | | LEXIS | 1.00 | 41.84 | 41.84 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259535 |
| 03/17/2010 | | | LEXIS | 1.00 | 4.86 | 4.86 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259536 |
| 03/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 30.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27259537 |
| 03/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: STEVENSON, TAMMY<br>CNCT (HMS) or No. of Searches: 900.00<br>100245<br>ID No.: 49482QU<br>LEXIS LEGAL SERVICES | 27259538 |
| 03/17/2010 | | | LEXIS | 1.00 | 8.37 | 8.37 | LEXIS<br>User's Name: STEVENSON, TAMMY<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 49482QU<br>LEXIS LEGAL SERVICES | 27259539 |
| 03/19/2010 | | | LEXIS | 1.00 | 88.37 | 88.37 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259540 |
| 03/19/2010 | | | LEXIS | 1.00 | 58.58 | 58.58 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 7.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259541 |
| 03/19/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1621.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259542 |
| 03/19/2010 | | | LEXIS | 1.00 | 117.16 | 117.16 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 14.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27259543 |
| 03/19/2010 | | | LEXIS | 1.00 | 25.10 | 25.10 | LEXIS<br>User's Name: KIRBY, ROBERT | 27259544 |

| Date | Indiv | Amt/Invoice/Voucher | Seq | Qty/Unit | Rate | Amount | Narrative | Sequence |
|------|-------|---------------------|-----|----------|------|--------|-----------|----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/19/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259545 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 682.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/19/2010 | | LEXIS | 1.00 | 120.50 | | 120.50 | LEXIS | 27259546 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/19/2010 | | LEXIS | 1.00 | 9.71 | | 9.71 | LEXIS | 27259547 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/19/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259548 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/23/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259549 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | COLLIER SERVICE | |
| 03/23/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259550 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 338.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | COLLIER SERVICE | |
| 03/23/2010 | | LEXIS | 1.00 | 143.93 | | 143.93 | LEXIS | 27259551 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | COLLIER SERVICE | |
| 03/23/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259552 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 36.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/23/2010 | | LEXIS | 1.00 | 8.37 | | 8.37 | LEXIS | 27259553 |
| | | | | | | | User's Name: STEVENSON, TAMMY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 49482QU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/23/2010 | | LEXIS | 1.00 | 0.00 | | 0.00 | LEXIS | 27259401 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 371.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/23/2010 | | LEXIS | 1.00 | 16.73 | | 16.73 | LEXIS | 27259402 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |

| Date | Tkkpr | Name/Invoice Number | Abbr | Quantity | Rate | Amount | Description | Cost Indx |
|------|-------|---------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/25/2010 | | | LEXIS | 1.00 | 150.63 | 150.63 | LEXIS | 27259403 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259404 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8650.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/25/2010 | | | LEXIS | 1.00 | 560.67 | 560.67 | LEXIS | 27259405 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 67.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/25/2010 | | | LEXIS | 1.00 | 38.83 | 38.83 | LEXIS | 27259406 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259407 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2314.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/26/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259408 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/26/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259409 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/29/2010 | | | LEXIS | 1.00 | 16.73 | 16.73 | LEXIS | 27259410 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259411 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1034.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/29/2010 | | | LEXIS | 1.00 | 33.49 | 33.49 | LEXIS | 27259412 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/29/2010 | | | LEXIS | 1.00 | 4.84 | 4.84 | LEXIS | 27259413 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259414 |

| Date | Initials | Name/Invoice/Service | Peer | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 324.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/30/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259415 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18483.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259416 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/30/2010 | | LEXIS | | 1.00 | 21.13 | 21.13 | LEXIS | 27259417 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/30/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259418 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | COLLIER SERVICE | |
| 03/30/2010 | | LEXIS | | 1.00 | 33.48 | 33.48 | LEXIS | 27259419 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | COLLIER SERVICE | |
| 03/30/2010 | | LEXIS | | 1.00 | 8.37 | 8.37 | LEXIS | 27259420 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 03/30/2010 | | LEXIS | | 1.00 | 0.00 | 0.00 | LEXIS | 27259421 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LAW REVIEWS | |
| 03/30/2010 | | LEXIS | | 1.00 | 92.05 | 92.05 | LEXIS | 27259422 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | LEXIS | | 1.00 | 257.07 | 257.07 | LEXIS | 27259423 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | LEXIS | | 1.00 | 352.79 | 352.79 | LEXIS | 27259424 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | LEXIS | | 1.00 | 209.20 | 209.20 | LEXIS | 27259425 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Acct/Invoice Number | Code | Quantity | Rate | Amount | Description | Ref Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259426 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 846.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/30/2010 | | | LEXIS | 1.00 | 127.20 | 127.20 | LEXIS | 27259427 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/30/2010 | | | LEXIS | 1.00 | 24.27 | 24.27 | LEXIS | 27259428 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259429 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 901.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/30/2010 | | | LEXIS | 1.00 | 8.37 | 8.37 | LEXIS | 27259399 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27259400 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 142.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27347769 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 83.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/31/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27347770 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/31/2010 | | | LEXIS | 1.00 | 215.94 | 215.94 | LEXIS | 27347771 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/31/2010 | | | LEXIS | 1.00 | 67.49 | 67.49 | LEXIS | 27347772 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27347773 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11465.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Worker/Timekeeper | Code | Quantity | Rate | Amount | Description | | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2010 | | | LEXIS | 1.00 | 54.65 | 54.65 | LEXIS | | 27347774 |
| | | | | | | | User's Name: YOO, YOUNG | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: TGGJBBJ | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 03/31/2010 | | | LEXIS | 1.00 | 92.79 | 92.79 | LEXIS | | 27347775 |
| | | | | | | | User's Name: YOO, YOUNG | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: TGGJBBJ | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 03/31/2010 | | | LEXIS | 1.00 | 19.57 | 19.57 | LEXIS | | 27347776 |
| | | | | | | | User's Name: YOO, YOUNG | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: TGGJBBJ | | |
| | | | | | | | SHEPARD'S SERVICE | | |
| 03/31/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 27347777 |
| | | | | | | | User's Name: YOO, YOUNG | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 145.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: TGGJBBJ | | |
| | | | | | | | SHEPARD'S SERVICE | | |
| | UNBILLED TOTALS:  WORK: | | | | | 7,685.06 | 164 records | | |
| | UNBILLED TOTALS:  BILL: | | | | | 7,685.06 | | | |
| | GRAND TOTAL:  WORK: | | | | | 7,685.06 | 164 records | | |
| | GRAND TOTAL:  BILL: | | | | | 7,685.06 | | | |