| Date | Empl | Cost Description | Cost | Units | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | | | WEST | 1.00 | 74.08 | 74.08 | INFORMATION RETRIEVAL | 27178134 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2010 | | | WEST | 1.00 | 73.15 | 73.15 | INFORMATION RETRIEVAL | 27178135 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2010 | | | WEST | 1.00 | 94.47 | 94.47 | INFORMATION RETRIEVAL | 27178136 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/02/2010 | | | WEST | 1.00 | 60.87 | 60.87 | INFORMATION RETRIEVAL | 27178106 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/03/2010 | | | WEST | 1.00 | 64.67 | 64.67 | INFORMATION RETRIEVAL | 27178167 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/04/2010 | | | WEST | 1.00 | 321.77 | 321.77 | INFORMATION RETRIEVAL | 27188108 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2010 | | | WEST | 1.00 | 634.20 | 634.20 | INFORMATION RETRIEVAL | 27188158 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2010 | | | WEST | 1.00 | 206.76 | 206.76 | INFORMATION RETRIEVAL | 27188159 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2010 | | | WEST | 1.00 | 357.92 | 357.92 | INFORMATION RETRIEVAL | 27188160 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2010 | | | WEST | 1.00 | 338.45 | 338.45 | INFORMATION RETRIEVAL | 27188161 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/06/2010 | | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 27188174 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/06/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27188175 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 2

| Date | | Empl/Vendor/Name | | Quant | Act | Amount | Descript | Control ID |
|------|---|---|---|-------|-----|--------|----------|------------|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/06/2010 | | WEST | 1.00 | 302.11 | 302.11 | INFORMATION RETRIEVAL | 27188176 |
| | | | | | | User's Name: ZINK,N T | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:1549927 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/07/2010 | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27188190 |
| | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717605 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 144.38 | 144.38 | INFORMATION RETRIEVAL | 27188131 |
| | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7220058 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 330.79 | 330.79 | INFORMATION RETRIEVAL | 27188132 |
| | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:2415212 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 185.35 | 185.35 | INFORMATION RETRIEVAL | 27188133 |
| | | | | | | User's Name: ZINK,N T | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:1549927 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 206.61 | 206.61 | INFORMATION RETRIEVAL | 27188134 |
| | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:3543425 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 85.80 | 85.80 | INFORMATION RETRIEVAL | 27188135 |
| | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6264311 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 232.00 | 232.00 | INFORMATION RETRIEVAL | 27188136 |
| | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717605 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/08/2010 | | WEST | 1.00 | 38.12 | 38.12 | INFORMATION RETRIEVAL | 27187991 |
| | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:3543425 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Excluded | |
| 03/09/2010 | | WEST | 1.00 | 291.01 | 291.01 | INFORMATION RETRIEVAL | 27198588 |
| | | | | | | User's Name: CROSS,JONATHAN | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:5924483 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/09/2010 | | WEST | 1.00 | 56.41 | 56.41 | INFORMATION RETRIEVAL | 27198589 |
| | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7220058 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 3

| Date | | Vendor/Invoice Number | | Units | Rate | Amount | Description | Cost Index |
|------|--|-----------------------|--|-------|------|--------|-------------|------------|
| 03/09/2010 | | WEST | | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27198590 |
| 03/09/2010 | | WEST | | 1.00 | 43.11 | 43.11 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00<br>Westlaw ID:2415212<br>ACCT NO: 1000813306<br>Included | 27198591 |
| 03/10/2010 | | WEST | | 1.00 | 78.68 | 78.68 | INFORMATION RETRIEVAL<br>User's Name: ZINK,N T<br>CNNT(HMS):0:00:00<br>Westlaw ID:1549927<br>ACCT NO: 1000813306<br>Included | 27200222 |
| 03/10/2010 | | WEST | | 1.00 | 28.20 | 28.20 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27200223 |
| 03/10/2010 | | WEST | | 1.00 | 547.45 | 547.45 | INFORMATION RETRIEVAL<br>User's Name: ZAFRAN,KIMBERLY<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717629<br>ACCT NO: 1000813306<br>Included | 27200224 |
| 03/10/2010 | | WEST | | 1.00 | 183.60 | 183.60 | INFORMATION RETRIEVAL<br>User's Name: ZINK,N T<br>CNNT(HMS):0:00:00<br>Westlaw ID:1549927<br>ACCT NO: 1000813306<br>Included | 27200225 |
| 03/10/2010 | | WEST | | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27200226 |
| 03/10/2010 | | WEST | | 1.00 | 208.23 | 208.23 | INFORMATION RETRIEVAL<br>User's Name: PERKINS,FRANCESCA<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717628<br>ACCT NO: 1000813306<br>Included | 27200227 |
| 03/10/2010 | | WEST | | 1.00 | 71.14 | 71.14 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00<br>Westlaw ID:2415212<br>ACCT NO: 1000813306<br>Included | 27200228 |
| 03/11/2010 | | WEST | | 1.00 | 3.95 | 3.95 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 27202515 |
| 03/11/2010 | | WEST | | 1.00 | 122.34 | 122.34 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27202516 |
| 03/11/2010 | | WEST | | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE | 27202517 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:6717605 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/12/2010 | | WEST | 1.00 | 515.40 | 515.40 | INFORMATION RETRIEVAL | 27206185 | |
| | | | | | | User's Name: ZINK,N T | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:1549927 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/12/2010 | | WEST | 1.00 | 59.93 | 59.93 | INFORMATION RETRIEVAL | 27206186 | |
| | | | | | | User's Name: DAUCHER,ERIC | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:7220058 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/12/2010 | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27206187 | |
| | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:6717605 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/12/2010 | | WEST | 1.00 | 111.02 | 111.02 | INFORMATION RETRIEVAL | 27206188 | |
| | | | | | | User's Name: VAZQUEZ,FRANK | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:2415212 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/13/2010 | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27206206 | |
| | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:6717605 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/14/2010 | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27206217 | |
| | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:6717605 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/14/2010 | | WEST | 1.00 | 184.50 | 184.50 | INFORMATION RETRIEVAL | 27206218 | |
| | | | | | | User's Name: ROWNTREE,LAURA | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:7220057 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/15/2010 | | WEST | 1.00 | 230.82 | 230.82 | INFORMATION RETRIEVAL | 27211899 | |
| | | | | | | User's Name: STEVENSON,TAMARA L | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:5016573 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Excluded | | |
| 03/15/2010 | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27212292 | |
| | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:6717605 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/15/2010 | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 27212293 | |
| | | | | | | User's Name: ROITMAN,MARC | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:7202707 | | |
| | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | Included | | |
| 03/15/2010 | | WEST | 1.00 | 386.23 | 386.23 | INFORMATION RETRIEVAL | 27212294 | |
| | | | | | | User's Name: STEVENSON,TAMARA L | | |
| | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | Westlaw ID:5016573 | | |
| | | | | | | ACCT NO: 1000813306 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 5

| Date | | | | Quantity | | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL | 27213869 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 03/16/2010 | | | WEST | 1.00 | 25.15 | 25.15 | INFORMATION RETRIEVAL | 27214188 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 35.21 | 35.21 | INFORMATION RETRIEVAL | 27214189 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 131.51 | 131.51 | INFORMATION RETRIEVAL | 27214190 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 197.24 | 197.24 | INFORMATION RETRIEVAL | 27214191 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 691.95 | 691.95 | INFORMATION RETRIEVAL | 27214192 |
| | | | | | | | User's Name: PERKINS,FRANCESCA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717628 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 306.58 | 306.58 | INFORMATION RETRIEVAL | 27214193 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2010 | | | WEST | 1.00 | 115.22 | 115.22 | INFORMATION RETRIEVAL | 27214194 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/17/2010 | | | WEST | 1.00 | 195.62 | 195.62 | INFORMATION RETRIEVAL | 27218745 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:00:13 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 03/17/2010 | | | WEST | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL | 27218746 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 03/17/2010 | | | WEST | 1.00 | 53.69 | 53.69 | INFORMATION RETRIEVAL | 27219122 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:07:59 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/17/2010 | | | WEST | 1.00 | 175.24 | 175.24 | INFORMATION RETRIEVAL | 27219123 |

| Date | | Index Number | Copy | Quantity | Rate | Amount | Description | | Seq Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:6717605 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/17/2010 | | WEST | 1.00 | 784.58 | | 784.58 | INFORMATION RETRIEVAL | | 27219124 |
| | | | | | | | User's Name: ROITMAN,MARC | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:7202707 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/17/2010 | | WEST | 1.00 | 222.99 | | 222.99 | INFORMATION RETRIEVAL | | 27219125 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:5016573 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 62.34 | | 62.34 | INFORMATION RETRIEVAL | | 27220907 |
| | | | | | | | User's Name: DAUCHER,ERIC | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:7220058 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 13.11 | | 13.11 | INFORMATION RETRIEVAL | | 27220908 |
| | | | | | | | User's Name: ZINK,N T | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:1549927 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 150.54 | | 150.54 | INFORMATION RETRIEVAL | | 27220909 |
| | | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:6717605 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 4.49 | | 4.49 | INFORMATION RETRIEVAL | | 27220910 |
| | | | | | | | User's Name: RIVERA,CHRISTY L | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:3543425 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 562.20 | | 562.20 | INFORMATION RETRIEVAL | | 27220911 |
| | | | | | | | User's Name: ROITMAN,MARC | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:7202707 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/18/2010 | | WEST | 1.00 | 500.01 | | 500.01 | INFORMATION RETRIEVAL | | 27220912 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:5016573 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/19/2010 | | WEST | 1.00 | 57.14 | | 57.14 | INFORMATION RETRIEVAL | | 27226945 |
| | | | | | | | User's Name: ZINK,N T | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:1549927 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/19/2010 | | WEST | 1.00 | 0.00 | | 0.00 | INFORMATION RETRIEVAL | | 27226946 |
| | | | | | | | User's Name: DYE,BONNIE | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:6717605 | | |
| | | | | | | | ACCT NO: 1000813306 | | |
| | | | | | | | Included | | |
| 03/19/2010 | | WEST | 1.00 | 113.22 | | 113.22 | INFORMATION RETRIEVAL | | 27226947 |
| | | | | | | | User's Name: ROITMAN,MARC | | |
| | | | | | | | CNNT(HMS):0:00:00 | | |
| | | | | | | | Westlaw ID:7202707 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 7

| Date | | | SEQ | AMOUNT | RATE | AMOUNT | DESCRIPTION | BATCH NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/19/2010 | | WEST | | 1.00 | 62.92 | 62.92 | INFORMATION RETRIEVAL | 27226948 |
| | | | | | | | User's Name: SCHUBECK,BARBARA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6425433 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/19/2010 | | WEST | | 1.00 | 56.91 | 56.91 | INFORMATION RETRIEVAL | 27226949 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/20/2010 | | WEST | | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27226964 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/20/2010 | | WEST | | 1.00 | 354.66 | 354.66 | INFORMATION RETRIEVAL | 27226965 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/21/2010 | | WEST | | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27226976 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2010 | | WEST | | 1.00 | 337.76 | 337.76 | INFORMATION RETRIEVAL | 27232536 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2010 | | WEST | | 1.00 | 159.00 | 159.00 | INFORMATION RETRIEVAL | 27232537 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2010 | | WEST | | 1.00 | 30.72 | 30.72 | INFORMATION RETRIEVAL | 27232538 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2010 | | WEST | | 1.00 | 107.43 | 107.43 | INFORMATION RETRIEVAL | 27232539 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2010 | | WEST | | 1.00 | 693.95 | 693.95 | INFORMATION RETRIEVAL | 27232540 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/23/2010 | | WEST | | 1.00 | 44.38 | 44.38 | INFORMATION RETRIEVAL | 27232572 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 8

| Dtl | Trans Description | Pers | Qnty | Rte | Amnt | Remarks | Consult |
|---|---|---|---|---|---|---|---|
| 03/23/2010 | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 27232573 |
| | | | | | | User's Name: YOO,YOUNG | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717614 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/23/2010 | | WEST | 1.00 | 108.95 | 108.95 | INFORMATION RETRIEVAL | 27232574 |
| | | | | | | User's Name: ZINK,N T | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:1549927 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/23/2010 | | WEST | 1.00 | 6.74 | 6.74 | INFORMATION RETRIEVAL | 27232575 |
| | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717605 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/23/2010 | | WEST | 1.00 | 685.37 | 685.37 | INFORMATION RETRIEVAL | 27232576 |
| | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:5016573 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/23/2010 | | WEST | 1.00 | 180.09 | 180.09 | INFORMATION RETRIEVAL | 27232577 |
| | | | | | | User's Name: VOELKER,ANDREA | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7258969 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/24/2010 | | WEST | 1.00 | 141.47 | 141.47 | INFORMATION RETRIEVAL | 27239279 |
| | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717605 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/24/2010 | | WEST | 1.00 | 13.47 | 13.47 | INFORMATION RETRIEVAL | 27239280 |
| | | | | | | User's Name: VOELKER,ANDREA | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7258969 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/25/2010 | | WEST | 1.00 | 161.08 | 161.08 | INFORMATION RETRIEVAL | 27245207 |
| | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7220058 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/25/2010 | | WEST | 1.00 | 55.24 | 55.24 | INFORMATION RETRIEVAL | 27245208 |
| | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7202707 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/25/2010 | | WEST | 1.00 | 516.08 | 516.08 | INFORMATION RETRIEVAL | 27245209 |
| | | | | | | User's Name: ZINK,N T | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:1549927 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/25/2010 | | WEST | 1.00 | 26.23 | 26.23 | INFORMATION RETRIEVAL | 27245210 |
| | | | | | | User's Name: ZINK,N T | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:1549927 | |
| | | | | | | ACCT NO: 1000813306 | |
| | | | | | | Included | |
| 03/25/2010 | | WEST | 1.00 | 261.60 | 261.60 | INFORMATION RETRIEVAL | 27245211 |
| | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 9

| Date | Cmdt | Transaction Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/25/2010 | | | WEST | 1.00 | 53.62 | 53.62 | INFORMATION RETRIEVAL | 27245212 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/25/2010 | | | WEST | 1.00 | 194.94 | 194.94 | INFORMATION RETRIEVAL | 27245213 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/25/2010 | | | WEST | 1.00 | 57.99 | 57.99 | INFORMATION RETRIEVAL | 27245272 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 03/26/2010 | | | WEST | 1.00 | 67.34 | 67.34 | INFORMATION RETRIEVAL | 27245279 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 03/26/2010 | | | WEST | 1.00 | 33.53 | 33.53 | INFORMATION RETRIEVAL | 27245229 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/26/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27245230 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/26/2010 | | | WEST | 1.00 | 17.53 | 17.53 | INFORMATION RETRIEVAL | 27245231 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/27/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27245244 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/27/2010 | | | WEST | 1.00 | 6.56 | 6.56 | INFORMATION RETRIEVAL | 27245282 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 03/28/2010 | | | WEST | 1.00 | 14.87 | 14.87 | INFORMATION RETRIEVAL | 27245286 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 03/28/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL | 27245261 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 10

| Date | | Empl/Wrk/Invch | Cost | Quality | Rate | Amount | Product | Acct/Chg |
|---|---|---|---|---|---|---|---|---|
| 03/29/2010 | | | WEST | 1.00 | 181.83 | 181.83 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 27252620 |
| 03/29/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27252621 |
| 03/29/2010 | | | WEST | 1.00 | 11.01 | 11.01 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00<br>Westlaw ID:2415212<br>ACCT NO: 1000813306<br>Included | 27252622 |
| 03/30/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27256735 |
| 03/30/2010 | | | WEST | 1.00 | 64.30 | 64.30 | INFORMATION RETRIEVAL<br>User's Name: STRAND,MEGAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:6682661<br>ACCT NO:1000715053<br>Included | 27256748 |
| 03/31/2010 | | | WEST | 1.00 | 0.00 | 0.00 | INFORMATION RETRIEVAL<br>User's Name: DYE,BONNIE<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717605<br>ACCT NO: 1000813306<br>Included | 27262643 |
| | UNBILLED TOTALS:  WORK: | | | | | 16,031.59 | 109 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 16,031.59 | | |
| | GRAND TOTAL:  WORK: | | | | | 16,031.59 | 109 records | |
| | GRAND TOTAL:  BILL: | | | | | 16,031.59 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2009 | | | IREPRO | 1.00 | 20.80 | 20.80 | REPRODUCTION | | 27235965 |
| | | | | | | | From : M. Iacopelli | | |
| | | | | | | | Doc Size: | | |
| | | | | | | | ref no: 108352 | | |
| 02/02/2010 | | | REPRO | 1.00 | 4.00 | 4.00 | REPRODUCTION | | 27246966 |
| | | | | | | | From : P. Schwizer - 2 Book | | |
| | | | | | | | Doc Size: | | |
| | | | | | | | ref no: 108536 | | |
| 03/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27172256 |
| | | | | | | | User's Name: N. Theodore Zink | | |
| | | | | | | | Time of Day: (H:M:S): 07:23 | | |
| | | | | | | | 215746 | | |
| 03/01/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | | 27176660 |
| | | | | | | | User's Name: Alexandra Nellos | | |
| | | | | | | | Time of Day: (H:M:S): 15:18 | | |
| | | | | | | | 526879 | | |
| 03/01/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | | 27176661 |
| | | | | | | | User's Name: Marc Roitman | | |
| | | | | | | | Time of Day: (H:M:S): 18:36 | | |
| | | | | | | | 538526 | | |
| 03/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 27176662 |
| | | | | | | | User's Name: Elizabeth Miller | | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | | |
| | | | | | | | 540751 | | |
| 03/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 27177738 |
| | | | | | | | User's Name: David Bava | | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | | |
| | | | | | | | 493811 | | |
| 03/01/2010 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | | 27177745 |
| | | | | | | | User's Name: Meghan Towers | | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | | |
| | | | | | | | 504195 | | |
| 03/01/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | | 27177749 |
| | | | | | | | User's Name: Eric Daucher | | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | | |
| | | | | | | | 504147 | | |
| 03/01/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | | 27178021 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | | |
| | | | | | | | 213469 | | |
| 03/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27179075 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | | |
| | | | | | | | 358935 | | |
| 03/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27179076 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | | |
| | | | | | | | 358965 | | |
| 03/01/2010 | | | REPRO | 500.00 | 0.20 | 100.00 | REPRODUCTION | | 27179077 |
| | | | | | | | User's Name: Gardner, Norman | | |
| | | | | | | | Time of Day: (H:M:S): 19:31 | | |
| | | | | | | | 359313 | | |
| 03/01/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | | 27182967 |
| | | | | | | | User's Name: Perdue, Lynn | | |
| | | | | | | | Time of Day: (H:M:S): 10:04 | | |
| | | | | | | | Scan File 358835 | | |
| 03/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | | 27182968 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | | |
| | | | | | | | Scan File 358934 | | |
| 03/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 27182969 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | | |

| Date | Batch | Index/Transaction Number | Emp | Quantity | Rate | Amount | Description | Confirm |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 358964 | |
| 03/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27178028 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 215756 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27178029 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 215756 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27178030 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 215756 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27178031 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | 215756 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27178032 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 215756 | |
| 03/02/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27183358 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | Scan File 360596 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27183359 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | Scan File 361129 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27183360 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | Scan File 361140 | |
| 03/02/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 27179402 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 360912 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27179403 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | 361108 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27179404 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 360983 | |
| 03/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27179405 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | 360597 | |
| 03/02/2010 | | | REPRO | 116.00 | 0.20 | 23.20 | REPRODUCTION | 27179406 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 14:07 | |
| | | | | | | | 360770 | |
| 03/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27179407 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 361084 | |
| 03/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27179408 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 361130 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27178022 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |

| Date | | | Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 210618 | |
| 03/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27178023 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 213469 | |
| 03/02/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 27178020 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 210496 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27177742 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 504448 | |
| 03/02/2010 | | | REPRO | 79.00 | 0.20 | 15.80 | REPRODUCTION | 27177746 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 08:09 | |
| | | | | | | | 499530 | |
| 03/02/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 27177747 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 504195 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27177748 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 504237 | |
| 03/02/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27177739 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 481716 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27177740 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | 504233 | |
| 03/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27176663 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 536501 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27176664 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | 536501 | |
| 03/02/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27176665 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 536501 | |
| 03/02/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27176666 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 538613 | |
| 03/02/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27176667 |
| | | | | | | | User's Name: Kimberly Zafran | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 540642 | |
| 03/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27176668 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 540906 | |
| 03/02/2010 | | | REPRO | 1.00 | 40.00 | 40.00 | REPRODUCTION | 27341916 |
| | | | | | | | From : L. Mendoza | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108765 | |
| 03/03/2010 | | | REPRO | 1.00 | 1,280.00 | 1,280.00 | REPRODUCTION | 27341905 |
| | | | | | | | From : H. Seife | |

| Date | Initials | Document Number | Code | Quantity | Rate | Amount | Description | Doc Entry |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108769 | |
| 03/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27176669 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 536857 | |
| 03/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27176670 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | 536906 | |
| 03/03/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27176671 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 11:14 | |
| | | | | | | | 536996 | |
| 03/03/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27176672 |
| | | | | | | | User's Name: Kimberly Zafran | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 540583 | |
| 03/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27177741 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 504233 | |
| 03/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27177743 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 504448 | |
| 03/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27177744 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | 504448 | |
| 03/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27178024 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | 210618 | |
| 03/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27178025 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | 210618 | |
| 03/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27180219 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 362846 | |
| 03/03/2010 | | | REPRO | 520.00 | 0.20 | 104.00 | REPRODUCTION | 27180220 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 363083 | |
| 03/03/2010 | | | REPRO | 2160.00 | 0.20 | 432.00 | REPRODUCTION | 27180221 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 363116 | |
| 03/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27180222 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | 363084 | |
| 03/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27183588 |
| | | | | | | | User's Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | Scan File 363146 | |
| 03/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27178027 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | | | 215659 | |
| 03/04/2010 | | | REPRO | 251.00 | 0.20 | 50.20 | REPRODUCTION | 27184872 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:37 | |
| | | | | | | | 364238 | |
| 03/04/2010 | | | REPRO | 192.00 | 0.20 | 38.40 | REPRODUCTION | 27184873 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:45 | |
| | | | | | | | 364240 | |
| 03/04/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27184874 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | 364744 | |
| 03/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27184875 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 364398 | |
| 03/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27184876 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 364657 | |
| 03/04/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27186497 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | 496685 | |
| 03/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27186622 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 215781 | |
| 03/04/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27186623 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 215781 | |
| 03/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27187031 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | Scan File 364282 | |
| 03/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27187032 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | Scan File 364394 | |
| 03/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27187033 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | Scan File 364396 | |
| 03/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27187034 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 364397 | |
| 03/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27187035 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | Scan File 364656 | |
| 03/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27187036 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | Scan File 364719 | |
| 03/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27178026 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:05 | |
| | | | | | | | 210618 | |
| 03/04/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27176673 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:06 | |
| | | | | | | | 537080 | |
| 03/04/2010 | | | REPRO | 1.00 | 1,820.00 | 1,820.00 | REPRODUCTION | 27341906 |

| Date | Catdesc | Thru/Invoice Number | Period | Quantity | Rate | Amount | Description | Scan File |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108795 | |
| 03/04/2010 | REPRO | | | 1.00 | 70.00 | 70.00 | REPRODUCTION | 27341907 |
| | | | | | | | From : H. Seife - 35 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108796 | |
| 03/05/2010 | REPRO | | | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27188499 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:03 | |
| | | | | | | | 365574 | |
| 03/05/2010 | REPRO | | | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27188500 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | 365729 | |
| 03/05/2010 | REPRO | | | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27188501 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 365954 | |
| 03/05/2010 | REPRO | | | 56.00 | 0.20 | 11.20 | REPRODUCTION | 27188502 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 365900 | |
| 03/05/2010 | REPRO | | | 56.00 | 0.20 | 11.20 | REPRODUCTION | 27188503 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 365924 | |
| 03/05/2010 | REPRO | | | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27190334 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | Scan File 365727 | |
| 03/05/2010 | REPRO | | | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27190335 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | Scan File 365953 | |
| 03/05/2010 | REPRO | | | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27190336 |
| | | | | | | | User's Name: Miller, Diane | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | Scan File 365686 | |
| 03/05/2010 | REPRO | | | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27190337 |
| | | | | | | | User's Name: Miller, Diane | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | Scan File 365705 | |
| 03/05/2010 | REPRO | | | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27197878 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | 492117 | |
| 03/05/2010 | REPRO | | | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27197880 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 504195 | |
| 03/05/2010 | REPRO | | | 61.00 | 0.20 | 12.20 | REPRODUCTION | 27197078 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 536501 | |
| 03/05/2010 | REPRO | | | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27198182 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 215781 | |
| 03/05/2010 | REPRO | | | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27198183 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 215848 | |

| Date | Inv# | Trans# | Acct | Quantity | Rate | Amount | Description | Cost# |
|---|---|---|---|---|---|---|---|---|
| 03/08/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:49<br>215848 | 27198184 |
| 03/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 08:48<br>215848 | 27198185 |
| 03/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:15<br>504857 | 27197866 |
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:58<br>504883 | 27197867 |
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:43<br>504883 | 27197868 |
| 03/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:33<br>504643 | 27197874 |
| 03/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:47<br>504643 | 27197875 |
| 03/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:08<br>504643 | 27197876 |
| 03/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 16:38<br>484048 | 27197881 |
| 03/08/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Laura Rowntree<br>Time of Day: (H:M:S): 19:09<br>491713 | 27197882 |
| 03/08/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 17:03<br>504237 | 27197883 |
| 03/08/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 21:12<br>504237 | 27197884 |
| 03/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:08<br>504853 | 27197879 |
| 03/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:32<br>535512 | 27197077 |
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:43<br>213469 | 27198175 |
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:00<br>213469 | 27198176 |

| Date | | | Code | Qnty | Rate | Amount | Description | Seq.no |
|---|---|---|---|---|---|---|---|---|
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:08<br>213469 | 27198177 |
| 03/08/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 10:33<br>Scan File 368537 | 27192018 |
| 03/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:08<br>215673 | 27198181 |
| 03/09/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:18<br>370621 | 27194532 |
| 03/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:46<br>370627 | 27194534 |
| 03/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:00<br>370258 | 27194535 |
| 03/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:37<br>213469 | 27198178 |
| 03/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:05<br>213469 | 27198179 |
| 03/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:14<br>213469 | 27198180 |
| 03/09/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Laura Rowntree<br>Time of Day: (H:M:S): 16:57<br>491713 | 27197885 |
| 03/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:58<br>215879 | 27198173 |
| 03/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:25<br>215879 | 27198174 |
| 03/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:05<br>504643 | 27197877 |
| 03/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:16<br>481716 | 27197869 |
| 03/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:52<br>504936 | 27197870 |
| 03/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:30<br>504939 | 27197871 |

| Date | Timekeeper | Reference Number | Abbr | Quantity | Rate | Amount | Description | Cost ID |
|------|-----------|------------------|------|----------|------|--------|-------------|---------|
| 03/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Marc Roitman Time of Day: (H:M:S): 15:06 504939 | 27197672 |
| 03/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User's Name: Andriani, Rose-Marie Time of Day: (H:M:S): 12:00 Scan File 370257 | 27198508 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Andriani, Rose-Marie Time of Day: (H:M:S): 15:33 372084 | 27199158 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Andriani, Rose-Marie Time of Day: (H:M:S): 15:38 372090 | 27199159 |
| 03/10/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User's Name: Andriani, Rose-Marie Time of Day: (H:M:S): 15:34 Scan File 372062 | 27200115 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Rose-Marie Andriani Time of Day: (H:M:S): 14:19 541586 | 27201449 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 15:52 504233 | 27201676 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Marc Roitman Time of Day: (H:M:S): 15:47 504936 | 27201677 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 11:43 504939 | 27201678 |
| 03/10/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Marc Roitman Time of Day: (H:M:S): 21:06 505056 | 27201679 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:37 215879 | 27201763 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 16:48 215879 | 27201764 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 12:13 210618 | 27201765 |
| 03/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 14:34 210618 | 27201766 |
| 03/10/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 18:10 210618 | 27201767 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 11:51 213469 | 27201768 |

| Date | Indx | Entry/Description | Batch | Quantity | Rate | Amount | Description | Bill Entry |
|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 10:42<br>504939 | 27197873 |
| 03/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:54<br>538752 | 27197076 |
| 03/10/2010 | | | REPRO | 1.00 | 240.00 | 240.00 | REPRODUCTION<br>From : H. Lamb<br>Doc Size:<br><br>ref no: 108751 | 27341908 |
| 03/10/2010 | | | REPRO | 1.00 | 560.00 | 560.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108752 | 27341909 |
| 03/11/2010 | | | REPRO | 1.00 | 240.00 | 240.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108742 | 27341910 |
| 03/11/2010 | | | REPRO | 1.00 | 80.00 | 80.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108743 | 27341911 |
| 03/11/2010 | | | REPRO | 1.00 | 1,680.00 | 1,680.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108744 | 27341915 |
| 03/11/2010 | | | REPRO | 630.00 | 0.20 | 126.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 08:13<br>373277 | 27203892 |
| 03/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:16<br>Scan File 373404 | 27205824 |
| 03/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:45<br>Scan File 373489 | 27205825 |
| 03/11/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:45<br>Scan File 373490 | 27205826 |
| 03/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:53<br>Scan File 373499 | 27205827 |
| 03/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:29<br>504009 | 27211523 |
| 03/11/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:02<br>504907 | 27211524 |
| 03/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:15<br>504936 | 27211525 |

| Date | Initials | Name/Invoice Number | Code | Quantity | TKPR | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:47<br>504948 | 27211526 |
| 03/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:49<br>481716 | 27211527 |
| 03/11/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:17<br>498780 | 27211534 |
| 03/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:26<br>499446 | 27211535 |
| 03/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:44<br>499913 | 27211536 |
| 03/11/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:03<br>504495 | 27211543 |
| 03/11/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:45<br>210496 | 27211871 |
| 03/11/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:52<br>210496 | 27211872 |
| 03/11/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:31<br>504237 | 27211538 |
| 03/12/2010 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:29<br>505253 | 27211539 |
| 03/12/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:41<br>505253 | 27211540 |
| 03/12/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:29<br>213469 | 27211873 |
| 03/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:21<br>212138 | 27211874 |
| 03/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:32<br>212138 | 27211875 |
| 03/12/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:16<br>285891 | 27209406 |
| 03/12/2010 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 13:07<br>536501 | 27210870 |

| Date | Abbrev | GL/Inv/Ref Number | Code | Amount | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 03/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 13:18<br>536501 | 27210871 |
| 03/12/2010 | | | REPRO | 640.00 | 0.20 | 128.00 | REPRODUCTION<br>BW 8-1/2 x 11Charges - NA -<br><br>201003139 | 27247064 |
| 03/15/2010 | | | REPRO | 75.00 | 0.20 | 15.00 | REPRODUCTION<br>BW 8-1/2 x 11Charges - NA -<br><br>201003132 | 27247063 |
| 03/15/2010 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 17:35<br>536501 | 27210872 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:28<br>468993 | 27211537 |
| 03/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:31<br>496685 | 27211528 |
| 03/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:39<br>504907 | 27211529 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 13:36<br>505320 | 27211530 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 14:13<br>505320 | 27211531 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:37<br>505320 | 27211532 |
| 03/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:29<br>505346 | 27211533 |
| 03/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 16:25<br>376894 | 27208358 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andrianai, Rose-Marie<br>Time of Day: (H:M:S): 12:44<br>Scan File 376653 | 27212175 |
| 03/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 16:26<br>Scan File 376893 | 27212176 |
| 03/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:14<br>505253 | 27211541 |
| 03/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:46<br>505253 | 27211542 |

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 03/16/2010 | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 12:33<br>536501 | 27218074 |
| 03/16/2010 | REPRO | 69.00 | 0.20 | 13.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:01<br>536501 | 27218075 |
| 03/16/2010 | REPRO | 67.00 | 0.20 | 13.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 20:15<br>536501 | 27218076 |
| 03/16/2010 | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:03<br>503467 | 27218485 |
| 03/16/2010 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 15:27<br>503467 | 27218486 |
| 03/16/2010 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 20:01<br>504237 | 27218487 |
| 03/16/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 13:34<br>505253 | 27218488 |
| 03/16/2010 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:43<br>505436 | 27218489 |
| 03/16/2010 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 14:11<br>378393 | 27213091 |
| 03/16/2010 | REPRO | 123.00 | 0.20 | 24.60 | REPRODUCTION<br>User's Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 17:28<br>378568 | 27213092 |
| 03/16/2010 | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 20:32<br>378631 | 27213093 |
| 03/16/2010 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:13<br>212138 | 27218717 |
| 03/16/2010 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:20<br>212138 | 27218718 |
| 03/16/2010 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:26<br>212138 | 27218719 |
| 03/16/2010 | REPRO | 67.00 | 0.20 | 13.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:59<br>215936 | 27218720 |
| 03/16/2010 | REPRO | 134.00 | 0.20 | 26.60 | REPRODUCTION<br>User's Name: Joyce Sgambati<br>Time of Day: (H:M:S): 11:51<br>215936 | 27218721 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 14

| Date | | Code | Quantity | Rate | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|---|
| 03/16/2010 | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 14:51<br>542024 | 27218078 |
| 03/16/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 17:00<br>542042 | 27218079 |
| 03/16/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:24<br>481716 | 27218478 |
| 03/16/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:45<br>505320 | 27218479 |
| 03/16/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:40<br>213469 | 27218711 |
| 03/16/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:47<br>213469 | 27218712 |
| 03/16/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:58<br>505423 | 27218482 |
| 03/17/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:12<br>505423 | 27218483 |
| 03/17/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:44<br>505423 | 27218484 |
| 03/17/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:24<br>210618 | 27218713 |
| 03/17/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:48<br>210618 | 27218714 |
| 03/17/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:24<br>210618 | 27218715 |
| 03/17/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:50<br>213469 | 27218716 |
| 03/17/2010 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:40<br>481716 | 27218480 |
| 03/17/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:13<br>481716 | 27218481 |
| 03/17/2010 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:38<br>Scan File 380344 | 27219024 |