Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 15

| Date | Initials | Story/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| 03/17/2010 | | | REPRO | 152.00 | 0.20 | 30.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:48<br>380059 | 27216230 |
| 03/17/2010 | | | REPRO | 920.00 | 0.20 | 184.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:26<br>380349 | 27216231 |
| 03/17/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:30<br>380334 | 27216232 |
| 03/17/2010 | | | REPRO | 920.00 | 0.20 | 184.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:55<br>380361 | 27216233 |
| 03/17/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 12:09<br>380009 | 27216234 |
| 03/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:06<br>520045 | 27218072 |
| 03/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:38<br>538752 | 27218073 |
| 03/17/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:45<br>504195 | 27218490 |
| 03/17/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:41<br>210496 | 27218707 |
| 03/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:34<br>215992 | 27218708 |
| 03/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:45<br>215992 | 27218709 |
| 03/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:44<br>215992 | 27218710 |
| 03/17/2010 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 15:32<br>536501 | 27218077 |
| 03/17/2010 | | | REPRO | 1.00 | 640.00 | 640.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108711 | 27341912 |
| 03/18/2010 | | | REPRO | 1.00 | 683.00 | 683.00 | REPRODUCTION<br>From : H. Seife<br>Doc Size:<br><br>ref no: 108705 | 27341913 |
| 03/18/2010 | | | REPRO | 1.00 | 4,130.00 | 4,130.00 | REPRODUCTION<br>From : H. Seife | 27341914 |

| Date | Index | Chrg/Wkrs Code | Cost | Current | Rate | Amount | Description | Act Lb 0. |
|------|-------|----------------|------|---------|------|--------|-------------|-----------|
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 108706 | |
| 03/18/2010 | | | REPRO | 2415.00 | 0.20 | 483.00 | REPRODUCTION | 27219986 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 09:01 | |
| | | | | | | | 381415 | |
| 03/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27220835 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | Scan File 381564 | |
| 03/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27220836 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | Scan File 381594 | |
| 03/18/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27220837 |
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | Scan File 381822 | |
| 03/18/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 27220838 |
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | Scan File 381823 | |
| 03/18/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27220839 |
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 381827 | |
| 03/18/2010 | | | REPRO | 69.00 | 0.20 | 13.80 | REPRODUCTION | 27225490 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 536501 | |
| 03/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27225491 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | 542143 | |
| 03/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27225492 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 542143 | |
| 03/18/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27225493 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | 542143 | |
| 03/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27225497 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | 542170 | |
| 03/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27225498 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 542170 | |
| 03/18/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27226025 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 504907 | |
| 03/18/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27226026 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 504907 | |
| 03/18/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27226027 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:19 | |
| | | | | | | | 498780 | |
| 03/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27226028 |

| GL D | Index | Trans Amt Number | Code | Quantity | Rate | Amount | Description | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | 505423 | |
| 03/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27226298 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | 210618 | |
| 03/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27226299 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | 212138 | |
| 03/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27227264 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | 383190 | |
| 03/19/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27227265 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 383191 | |
| 03/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27227266 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | 383199 | |
| 03/19/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27226029 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | 496242 | |
| 03/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27226030 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 505253 | |
| 03/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27226031 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 505710 | |
| 03/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27226032 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 505710 | |
| 03/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27226033 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 505710 | |
| 03/19/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27226034 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 504195 | |
| 03/19/2010 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 27226035 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 504195 | |
| 03/19/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27226036 |
| | | | | | | | User's Name: Aram Hanessian | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 505253 | |
| 03/19/2010 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 27225494 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 19:13 | |
| | | | | | | | 536501 | |
| 03/21/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27225495 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 536501 | |
| 03/21/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27225496 |

| Date | Code | Name/Vndr/Assoc | Abbr | Quantity | Rate | Amount | Description | Statement |
|------|------|-----------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 536501 | |
| 03/22/2010 | | | REPRO | 1020.00 | 0.20 | 204.00 | REPRODUCTION | 27229974 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 384720 | |
| 03/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27229975 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 384936 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235361 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 505837 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235362 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | 505837 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235363 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | 505837 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235364 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 505837 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235365 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | 505837 | |
| 03/22/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27234902 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 536501 | |
| 03/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27235372 |
| | | | | | | | User's Name: Roitman, Marc | |
| | | | | | | | Time of Day: (H:M:S): 21:08 | |
| | | | | | | | 488993 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235373 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 505754 | |
| 03/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235374 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:26 | |
| | | | | | | | 505754 | |
| 03/22/2010 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 27235375 |
| | | | | | | | User's Name: Rivera, Christy | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 504237 | |
| 03/22/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27235601 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | 216043 | |
| 03/23/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27235602 |
| | | | | | | | User's Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | 216043 | |
| 03/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27235597 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 212138 | |
| 03/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27235598 |

| Date | Code | Quantity | Rate | Amount | Description | Document |
|---|---|---|---|---|---|---|
| | | | | | User's Name: Helen Lamb | |
| | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | 212138 | |
| 03/23/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235509 |
| | | | | | User's Name: Helen Lamb | |
| | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | 212138 | |
| 03/23/2010 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27235600 |
| | | | | | User's Name: Helen Lamb | |
| | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | 212138 | |
| 03/23/2010 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27235366 |
| | | | | | User's Name: Roitman, Marc | |
| | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | 503823 | |
| 03/23/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235367 |
| | | | | | User's Name: Roitman, Marc | |
| | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | 502007 | |
| 03/23/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235368 |
| | | | | | User's Name: Roitman, Marc | |
| | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | 502478 | |
| 03/23/2010 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27235369 |
| | | | | | User's Name: Roitman, Marc | |
| | | | | | Time of Day: (H:M:S): 14:43 | |
| | | | | | 502915 | |
| 03/23/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27235370 |
| | | | | | User's Name: Roitman, Marc | |
| | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | 503355 | |
| 03/23/2010 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27235371 |
| | | | | | User's Name: Yoo, Young | |
| | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | 505906 | |
| 03/23/2010 | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27230347 |
| | | | | | User's Name: Yoo, Young | |
| | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | 386353 | |
| 03/23/2010 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27230348 |
| | | | | | User's Name: Yoo, Young | |
| | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | 386446 | |
| 03/23/2010 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27234901 |
| | | | | | User's Name: Pender, Sheila | |
| | | | | | Time of Day: (H:M:S): 13:33 | |
| | | | | | 520045 | |
| 03/24/2010 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27235603 |
| | | | | | User's Name: Zink, N. Theodore | |
| | | | | | Time of Day: (H:M:S): 08:41 | |
| | | | | | 216043 | |
| 03/24/2010 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27235604 |
| | | | | | User's Name: Zink, N. Theodore | |
| | | | | | Time of Day: (H:M:S): 08:45 | |
| | | | | | 216043 | |
| 03/24/2010 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27235376 |
| | | | | | User's Name: Stevanson, Tamara | |
| | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | 504195 | |
| 03/24/2010 | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27235377 |
| | | | | | User's Name: Voelker, Andrea | |
| | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | 504195 | |
| 03/24/2010 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27234903 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 20

| Date | Type | New/Index/Document Number | Code | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Stevenson, Tamara | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 542535 | |
| 03/24/2010 | | | REPRO | 168.00 | 0.20 | 33.60 | REPRODUCTION | 27236445 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | 388107 | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27236446 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 388035 | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27236447 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | 388108 | |
| 03/24/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27236448 |
| | | | | | | | User's Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:42 | |
| | | | | | | | 388227 | |
| 03/24/2010 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 27237568 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:33 | |
| | | | | | | | Scan File 388100 | |
| 03/24/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27237569 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | Scan File 388102 | |
| 03/24/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27237570 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:34 | |
| | | | | | | | Scan File 388104 | |
| 03/24/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27237571 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 388105 | |
| 03/24/2010 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 27237572 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | Scan File 388106 | |
| 03/24/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 27237573 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:37 | |
| | | | | | | | Scan File 388109 | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27237574 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | Scan File 388226 | |
| 03/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27238882 |
| | | | | | | | User's Name: Stevenson, Tamara | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 542535 | |
| 03/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27239096 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | 481716 | |
| 03/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27239097 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:01 | |
| | | | | | | | 505881 | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27239098 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | 505972 | |
| 03/24/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27239099 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 21

| Date | | | Code | Quantity | Rate | Amount | Description | | Control |
|------|--|--|------|----------|------|--------|-------------|--|---------|
| | | | | | | | User's Name: Yoo, Young | | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | | |
| | | | | | | | 505988 | | |
| 03/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | | 27239100 |
| | | | | | | | User's Name: Robert Gayda | | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | | |
| | | | | | | | 505948 | | |
| 03/24/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | | 27239101 |
| | | | | | | | User's Name: Robert Gayda | | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | | |
| | | | | | | | 505948 | | |
| 03/24/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | | 27239186 |
| | | | | | | | User's Name: Zink, N. Theodore | | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | | |
| | | | | | | | 216043 | | |
| 03/24/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | | 27239187 |
| | | | | | | | User's Name: Roitman, Marc | | |
| | | | | | | | Time of Day: (H:M:S): 20:54 | | |
| | | | | | | | 216077 | | |
| 03/24/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | | 27239188 |
| | | | | | | | User's Name: Zink, N. Theodore | | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | | |
| | | | | | | | 216077 | | |
| 03/24/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | | 27239189 |
| | | | | | | | User's Name: Zink, N. Theodore | | |
| | | | | | | | Time of Day: (H:M:S): 20:20 | | |
| | | | | | | | 216077 | | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27239190 |
| | | | | | | | User's Name: Eric Daucher | | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | | |
| | | | | | | | 216052 | | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27239191 |
| | | | | | | | User's Name: Vazquez, Francisco | | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | | |
| | | | | | | | 216052 | | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27239192 |
| | | | | | | | User's Name: Vazquez, Francisco | | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | | |
| | | | | | | | 216052 | | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27239193 |
| | | | | | | | User's Name: Vazquez, Francisco | | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | | |
| | | | | | | | 216052 | | |
| 03/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27239103 |
| | | | | | | | User's Name: Yoo, Young | | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | | |
| | | | | | | | 506008 | | |
| 03/24/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | | 27239178 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | | |
| | | | | | | | 211405 | | |
| 03/24/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | | 27239179 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | | |
| | | | | | | | 212138 | | |
| 03/24/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27239180 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | | |
| | | | | | | | 212138 | | |
| 03/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27239181 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 15:49 | | |
| | | | | | | | 212138 | | |
| 03/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27239182 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Batch Num |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | | |
| | | | | | | | 212138 | | |
| 03/24/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | | 27239183 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | | |
| | | | | | | | 215892 | | |
| 03/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27239184 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | | |
| | | | | | | | 215892 | | |
| 03/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 27239185 |
| | | | | | | | User's Name: Helen Lamb | | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | | |
| | | | | | | | 215892 | | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27242744 |
| | | | | | | | User's Name: Pender, Sheila | | |
| | | | | | | | Time of Day: (H:M:S): 13:09 | | |
| | | | | | | | Scan File 390442 | | |
| 03/25/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | | 27242745 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | | |
| | | | | | | | Scan File 390490 | | |
| 03/25/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | | 27242746 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | | |
| | | | | | | | Scan File 390475 | | |
| 03/25/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | | 27242747 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | | |
| | | | | | | | Scan File 390477 | | |
| 03/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 27242748 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | | |
| | | | | | | | Scan File 390478 | | |
| 03/25/2010 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | | 27242749 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | | |
| | | | | | | | Scan File 390480 | | |
| 03/25/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | | 27242750 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | | |
| | | | | | | | Scan File 390482 | | |
| 03/25/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | | 27242751 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | | |
| | | | | | | | Scan File 390483 | | |
| 03/25/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | | 27242752 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:55 | | |
| | | | | | | | Scan File 390486 | | |
| 03/25/2010 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | | 27242753 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | | |
| | | | | | | | Scan File 390488 | | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 27242754 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | | |
| | | | | | | | Scan File 390489 | | |
| 03/25/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | | 27242755 |
| | | | | | | | User's Name: Stevenson, Tamara L | | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | | |
| | | | | | | | Scan File 390491 | | |
| 03/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 27239154 |

| Date | Index | Non-Atty/In-House Number | Type | Amount | Rate | Quantity | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | | | 215150 | |
| 03/25/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27240492 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:24 | |
| | | | | | | | 390261 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27240493 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 390685 | |
| 03/25/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27240494 |
| | | | | | | | User's Name: Grossman, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | 390603 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27240495 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | 390492 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27242002 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | | | 481716 | |
| 03/25/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27242003 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | | | 504907 | |
| 03/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27242004 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | 506066 | |
| 03/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27242005 |
| | | | | | | | User's Name: Roitman, Marc | |
| | | | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | | | 504647 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27242083 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 20:24 | |
| | | | | | | | 216086 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27242084 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | 210618 | |
| 03/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27242085 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 215892 | |
| 03/25/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27239102 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 502557 | |
| 03/26/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27242086 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | 212138 | |
| 03/26/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27242087 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | 215892 | |
| 03/26/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27242088 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | 215892 | |
| 03/26/2010 | | | REPRO | 190.00 | 0.20 | 38.00 | REPRODUCTION | 272440061 |

| Date | Index | Nbr/Invoice Nbr | Bud | Code | Qty | Amount | Description | Batch |
|------|-------|-----------------|-----|------|-----|--------|-------------|-------|
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 391709 | |
| 03/26/2010 | | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | 27244082 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 391707 | |
| 03/26/2010 | | | | REPRO | 67.00 | 0.20 | 13.40 REPRODUCTION | 27244083 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 391716 | |
| 03/26/2010 | | | | REPRO | 23.00 | 0.20 | 4.60 REPRODUCTION | 27245085 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:01 | |
| | | | | | | | Scan File 391701 | |
| 03/26/2010 | | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | 27245086 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | Scan File 391769 | |
| 03/26/2010 | | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | 27245087 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | Scan File 391770 | |
| 03/26/2010 | | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | 27245088 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | Scan File 391772 | |
| 03/26/2010 | | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | 27245089 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | Scan File 391774 | |
| 03/26/2010 | | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | 27245090 |
| | | | | | | | User's Name: Stevenson, Tamara L | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | Scan File 391775 | |
| 03/26/2010 | | | | REPRO | 3.00 | 0.20 | 0.60 REPRODUCTION | 27246365 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 520045 | |
| 03/26/2010 | | | | REPRO | 70.00 | 0.20 | 14.00 REPRODUCTION | 27246366 |
| | | | | | | | User's Name: Stevenson, Tamara | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | 538501 | |
| 03/26/2010 | | | | REPRO | 2.00 | 0.20 | 0.40 REPRODUCTION | 27246567 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 481716 | |
| 03/26/2010 | | | | REPRO | 1.00 | 0.20 | 0.20 REPRODUCTION | 27246568 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 506151 | |
| 03/26/2010 | | | | REPRO | 6.00 | 0.20 | 1.20 REPRODUCTION | 27246677 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 211405 | |
| 03/26/2010 | | | | REPRO | 9.00 | 0.20 | 1.80 REPRODUCTION | 27246678 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 212138 | |
| 03/26/2010 | | | | REPRO | 11.00 | 0.20 | 2.20 REPRODUCTION | 27246679 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 216105 | |
| 03/29/2010 | | | | REPRO | 114.00 | 0.20 | 22.80 REPRODUCTION | 27249808 |

| Date | Firm | Acct/Invoice Number | Cost | Quantity | Rate | Amount | Description | Index |
|------|------|---------------------|------|----------|------|--------|-------------|-------|
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 394557 | |
| 03/29/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27249809 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | | | 394607 | |
| 03/29/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27249810 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 394710 | |
| 03/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27251517 |
| | | | | | | | User's Name: Strand, Megan | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | 288315 | |
| 03/29/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27251518 |
| | | | | | | | User's Name: Strand, Megan | |
| | | | | | | | Time of Day: (H:M:S): 19:50 | |
| | | | | | | | 288350 | |
| 03/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27251997 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 481716 | |
| 03/29/2010 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION | 27251998 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 506153 | |
| 03/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27251999 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 506199 | |
| 03/29/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27252081 |
| | | | | | | | User's Name: Zink, N. Theodore | |
| | | | | | | | Time of Day: (H:M:S): 11:17 | |
| | | | | | | | 216118 | |
| 03/29/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27252292 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | Scan File 394606 | |
| 03/30/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27254599 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 395792 | |
| 03/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27254600 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | 396042 | |
| 03/30/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27254601 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 396148 | |
| 03/30/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27254602 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:41 | |
| | | | | | | | 396154 | |
| 03/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256208 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 506312 | |
| 03/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27256210 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 506321 | |
| 03/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256211 |

| Date | | Code | Qty | Rt. | Amount | Description | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | User's Name: Young Yoo | |
| | | | | | | Time of Day: (H:M:S): 23:37 | |
| | | | | | | 506383 | |
| 03/30/2010 | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27256328 |
| | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | 216138 | |
| 03/30/2010 | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27256655 |
| | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | Scan File 396036 | |
| 03/31/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27257790 |
| | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | 543021 | |
| 03/31/2010 | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27257791 |
| | | | | | | User's Name: Francesca Perkins | |
| | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | 530799 | |
| 03/31/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27257792 |
| | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | 542902 | |
| 03/31/2010 | | REPRO | 187.00 | 0.20 | 37.40 | REPRODUCTION | 27257793 |
| | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | 542902 | |
| 03/31/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27257794 |
| | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | 542902 | |
| 03/31/2010 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27257933 |
| | | | | | | User's Name: David Bava | |
| | | | | | | Time of Day: (H:M:S): 17:49 | |
| | | | | | | 493811 | |
| 03/31/2010 | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27257934 |
| | | | | | | User's Name: David Bava | |
| | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | 504907 | |
| 03/31/2010 | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27257935 |
| | | | | | | User's Name: Marc Roitman | |
| | | | | | | Time of Day: (H:M:S): 20:51 | |
| | | | | | | 506312 | |
| 03/31/2010 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27258002 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | 211405 | |
| 03/31/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27258003 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 18:06 | |
| | | | | | | 216169 | |
| 03/31/2010 | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27261715 |
| | | | | | | User's Name: Pender, Sheila | |
| | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | 397371 | |
| 03/31/2010 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27261716 |
| | | | | | | User's Name: Pender, Sheila | |
| | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | 397480 | |
| 03/31/2010 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27261717 |
| | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | 397623 | |
| 03/31/2010 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27261718 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 27
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Index | Trans Number | Code | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S) 14:04 | |
| | | | | | | | 397515 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256212 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 01:46 | |
| | | | | | | | 506383 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256213 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 01:49 | |
| | | | | | | | 506383 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256214 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 01:55 | |
| | | | | | | | 506383 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256215 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S) 08:22 | |
| | | | | | | | 506383 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27256209 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:09 | |
| | | | | | | | 481716 | |
| 03/31/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27254603 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S) 00:14 | |
| | | | | | | | 396282 | |
| 03/31/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27254604 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S) 00:25 | |
| | | | | | | | 396283 | |
| | UNBILLED TOTALS: | WORK: | | | | 14,542.40 | 421 records | |
| | UNBILLED TOTALS: | BILL: | | | | 1,531.50 | | |
| | GRAND TOTAL: | WORK: | | | | 14,542.40 | 421 records | |
| | GRAND TOTAL: | BILL: | | | | 1,531.50 | | |

| Date | | | Code | Quantity | Rate | Amount | Narrative | Control |
|---|---|---|---|---|---|---|---|---|
| 01/08/2010 | | | TEL | 85.00 | 0.07 | 6.08 | TELEPHONE CHARGES | 27152973 |
| | | | | | | | CALLER: Felipe E. Creazzo | |
| | | | | | | | CNCT : 85 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY: 17:27 | |
| | | | | | | | Not E..nte > MAT | |
| 01/12/2010 | | | TEL | 53.00 | 0.07 | 3.79 | TELEPHONE CHARGES | 27153003 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 53 | |
| | | | | | | | NUMBER of CALLERS: : 2 | |
| | | | | | | | TIME of DAY: 13:58 | |
| | | | | | | | 01980..002 > MAT | |
| 01/13/2010 | | | TEL | 128.00 | 0.07 | 9.16 | TELEPHONE CHARGES | 27152355 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 128 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 9804..002 > MAT | |
| 02/02/2010 | | | TEL | 286.00 | 0.07 | 20.46 | TELEPHONE CHARGES CALLER: Douglas E. Deuts | 27152529 |
| | | | | | | | CNCT : 286 NUMBER of CALLERS: 12 TIME of DAY: | |
| | | | | | | | 09:54 | |
| 02/09/2010 | | | TEL | 330.00 | 0.07 | 23.60 | TELEPHONE CHARGES CALLER: Douglas E. Deuts | 27239985 |
| | | | | | | | CNCT : 330 NUMBER of CALLERS: : 10 TIME of DAY: | |
| | | | | | | | 09:56 | |
| 02/09/2010 | | | TEL | 248.00 | 0.07 | 17.75 | TELEPHONE CHARGES | 27239936 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 248 | |
| | | | | | | | NUMBER of CALLERS : 5 | |
| | | | | | | | TIME of DAY: 14:58 | |
| 02/14/2010 | | | TEL | 60.00 | 0.07 | 4.28 | TELEPHONE CHARGES | 27239937 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY: 11:11 | |
| 02/15/2010 | | | TEL | 110.00 | 0.07 | 7.86 | TELEPHONE CHARGES | 27239938 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 110 | |
| | | | | | | | NUMBER of CALLERS : 3 | |
| | | | | | | | TIME of DAY: 16:57 | |
| 02/15/2010 | | | TEL | 145.00 | 0.07 | 10.37 | TELEPHONE CHARGES | 27239935 |
| | | | | | | | CALLER: Marc A. Alpert | |
| | | | | | | | CNCT : 145 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 02/16/2010 | | | TEL | 388.00 | 0.07 | 27.75 | TELEPHONE CHARGES CALLER: Douglas E. Deuts | 27240000 |
| | | | | | | | CNCT : 388 NUMBER of CALLERS: 12 TIME of DAY: | |
| | | | | | | | 09:56 19804.002 | |
| 02/16/2010 | | | TEL | 94.00 | 0.07 | 6.73 | TELEPHONE CHARGES | 27239939 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 94 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 16:41 | |
| 02/17/2010 | | | TEL | 59.00 | 0.07 | 4.22 | TELEPHONE CHARGES | 27239929 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 59 | |
| | | | | | | | NUMBER of CALLERS : 4 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 02/19/2010 | | | TEL | 1758.00 | 0.40 | 711.10 | TELEPHONE CHARGES | 27239931 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1758 | |
| | | | | | | | NUMBER of CALLERS : 31 | |
| | | | | | | | TIME of DAY: 13:44 | |
| 02/23/2010 | | | TEL | 323.00 | 0.07 | 23.11 | TELEPHONE CHARGES CALLER: Douglas E. Deuts | 27240062 |
| | | | | | | | CNCT : 323 NUMBER of CALLERS: 11 TIME of DAY: | |
| | | | | | | | 09:54 | |
| 03/02/2010 | | | TEL | 324.00 | | 23.18 | TELEPHONE CHARGES | 27239932 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 2

| Date | Index | Description | Code | Quantity | Rate | Amount | Description | Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 324 | |
| | | | | | | | NUMBER of CALLERS : 13 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 03/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27181653 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:55 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 359851 | |
| 03/02/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27181654 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:23 | |
| | | | | | | | NUM CALLED: 2138966125 | |
| | | | | | | | 360278 | |
| 03/02/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27181655 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:34 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 360297 | |
| 03/02/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27181656 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:33 | |
| | | | | | | | NUM CALLED: 4158480283 | |
| | | | | | | | 360175 | |
| 03/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27181657 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:37 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 360226 | |
| 03/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27181658 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:40 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 360231 | |
| 03/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27181659 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:09 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 360076 | |
| 03/03/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27182422 |
| | | | | | | | EXT: 265112 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:30 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 362186 | |
| 03/03/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27182423 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:33 | |
| | | | | | | | NUM CALLED: 4158480283 | |
| | | | | | | | 362475 | |
| 03/03/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27182424 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:59 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 362497 | |
| 03/03/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27182425 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:23 | |
| | | | | | | | NUM CALLED: 3128533370 | |

| Date | Initials | New Invoice Number | Cost | Quantity | Rate | Amount | Description | G. Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 362469 | |
| 03/03/2010 | | | TEL | 146.00 | 0.07 | 10.44 | TELEPHONE CHARGES | 27239930 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 146 | |
| | | | | | | | NUMBER of CALLERS: 8 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 03/03/2010 | | | TEL | 123.00 | 0.07 | 8.80 | TELEPHONE CHARGES | 27239940 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 123 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 17:26 | |
| 03/04/2010 | | | TEL | 1794.00 | 0.40 | 721.39 | TELEPHONE CHARGES | 27239933 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1794 | |
| | | | | | | | NUMBER of CALLERS: 20 | |
| | | | | | | | TIME of DAY: 09:49 | |
| 03/05/2010 | | | TEL | 60.00 | 0.07 | 4.28 | TELEPHONE CHARGES | 27240161 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 14:17 | |
| | | | | | | | Not E.nte > MAT | |
| 03/08/2010 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES | 27189990 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S) 09:35 | |
| | | | | | | | NUM CALLED: 9709262215 | |
| | | | | | | | 367932 | |
| 03/08/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27189991 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:40 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 368070 | |
| 03/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27189992 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:41 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 368161 | |
| 03/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27189993 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:44 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 368026 | |
| 03/08/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27189994 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:47 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 368029 | |
| 03/09/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27195063 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:50 | |
| | | | | | | | NUM CALLED: 3124996908 | |
| | | | | | | | 369512 | |
| 03/09/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27195064 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:51 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 369513 | |
| 03/09/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27195065 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:08 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Prsn | Actv/Invoice Number | Cost | Quantity | Rat | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 3015673999 | |
| | | | | | | | 369580 | |
| 03/09/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27195066 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:56 | |
| | | | | | | | NUM CALLED: 3128533370 | |
| | | | | | | | 369516 | |
| 03/10/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27199708 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:28 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 371246 | |
| 03/10/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27199709 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:36 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 371312 | |
| 03/10/2010 | | | TEL | 373.00 | 0.07 | 26.69 | TELEPHONE CHARGES | 27239941 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 373 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY: 15:40 | |
| 03/11/2010 | | | TEL | 2522.00 | 0.37 | 929.73 | TELEPHONE CHARGES | 27239934 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2522 | |
| | | | | | | | NUMBER of CALLERS: : 18 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 03/12/2010 | | | TEL | 7.00 | 0.04 | 0.30 | TELEPHONE CHARGES | 27205357 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:44 | |
| | | | | | | | NUM CALLED: 9144711018 | |
| | | | | | | | 374337 | |
| 03/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27208959 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:54 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 376116 | |
| 03/15/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27208960 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 13:12 | |
| | | | | | | | NUM CALLED: 7148976712 | |
| | | | | | | | 375928 | |
| 03/16/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 27213668 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:59 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 377734 | |
| 03/16/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27213669 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:03 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 377880 | |
| 03/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27213670 |
| | | | | | | | EXT: 265424 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:45 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 377775 | |
| 03/17/2010 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 27216816 |
| | | | | | | | EXT: 265169 | |

| B/D | Empl | Transaction Number | Code | Quantity | Rate | Amount | Description | Batch Num |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:23 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 379616 | |
| 03/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27216817 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:17 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 379631 | |
| 03/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27216818 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:24 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 379366 | |
| 03/18/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27220503 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:54 | |
| | | | | | | | NUM CALLED: 6014546421 | |
| | | | | | | | 380781 | |
| 03/19/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27227798 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:49 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 382495 | |
| 03/19/2010 | | | TEL | 60.00 | 0.02 | 1.38 | TELEPHONE CHARGES | 27227799 |
| | | | | | | | EXT: 265182 | |
| | | | | | | | CNCT: 60 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:04 | |
| | | | | | | | NUM CALLED: 3024674420 | |
| | | | | | | | 382329 | |
| 03/19/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27227800 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:07 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 382374 | |
| 03/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27230947 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:02 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 384275 | |
| 03/23/2010 | | | TEL | 206.00 | 0.07 | 15.42 | TELEPHONE CHARGES | 27355671 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 206 | |
| | | | | | | | NUMBER of CALLERS:: 12 | |
| | | | | | | | TIME of DAY: 09:53 | |
| 03/24/2010 | | | TEL | 301.00 | 0.07 | 22.53 | TELEPHONE CHARGES | 27355672 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 301 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 03/25/2010 | | | TEL | 42.00 | 0.02 | 0.97 | TELEPHONE CHARGES | 27241095 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 42 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:15 | |
| | | | | | | | NUM CALLED: 2024689494 | |
| | | | | | | | 388817 | |
| 03/25/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27241096 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:03 | |
| | | | | | | | NUM CALLED: 4109645125 | |
| | | | | | | | 388835 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                    Page 6

| Date | | | Type | Quantity | Rate | Amount | Description | | Control |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | | 27241097 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 5 | | |
| | | | | | | | TIME of DAY: (H:M:S): 10:55 | | |
| | | | | | | | NUM CALLED: 3024674415 | | |
| | | | | | | | 388890 | | |
| 03/25/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | | 27241098 |
| | | | | | | | EXT: 265172 | | |
| | | | | | | | CNCT: 3 | | |
| | | | | | | | TIME of DAY: (H:M:S): 14:00 | | |
| | | | | | | | NUM CALLED: 3024674438 | | |
| | | | | | | | 389076 | | |
| 03/25/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | | 27241099 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:55 | | |
| | | | | | | | NUM CALLED: 9734493025 | | |
| | | | | | | | 389201 | | |
| 03/25/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | | 27241100 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:56 | | |
| | | | | | | | NUM CALLED: 9734493025 | | |
| | | | | | | | 389202 | | |
| 03/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | | 27241101 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 16:49 | | |
| | | | | | | | NUM CALLED: 7037390800 | | |
| | | | | | | | 389252 | | |
| 03/25/2010 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES | | 27241102 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 17 | | |
| | | | | | | | TIME of DAY: (H:M:S): 17:06 | | |
| | | | | | | | NUM CALLED: 4043071329 | | |
| | | | | | | | 389284 | | |
| 03/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | | 27241103 |
| | | | | | | | EXT: 265194 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 11:25 | | |
| | | | | | | | NUM CALLED: 3024674420 | | |
| | | | | | | | 388919 | | |
| 03/26/2010 | | | TEL | 29.00 | 0.02 | 0.67 | TELEPHONE CHARGES | | 27244656 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 29 | | |
| | | | | | | | TIME of DAY: (H:M:S): 17:38 | | |
| | | | | | | | NUM CALLED: 2138966022 | | |
| | | | | | | | 391454 | | |
| 03/26/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | | 27244657 |
| | | | | | | | EXT: 265271 | | |
| | | | | | | | CNCT: 4 | | |
| | | | | | | | TIME of DAY: (H:M:S): 09:51 | | |
| | | | | | | | NUM CALLED: 3024674410 | | |
| | | | | | | | 391032 | | |
| 03/26/2010 | | | TEL | 32.00 | 0.02 | 0.74 | TELEPHONE CHARGES | | 27244658 |
| | | | | | | | EXT: 265194 | | |
| | | | | | | | CNCT: 32 | | |
| | | | | | | | TIME of DAY: (H:M:S): 11:25 | | |
| | | | | | | | NUM CALLED: 3024674420 | | |
| | | | | | | | 391144 | | |
| 03/26/2010 | | | TEL | 27.00 | 0.02 | 0.62 | TELEPHONE CHARGES | | 27244659 |
| | | | | | | | EXT: 265194 | | |
| | | | | | | | CNCT: 27 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:42 | | |
| | | | | | | | NUM CALLED: 3024674420 | | |
| | | | | | | | 391360 | | |
| 03/27/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | | 27244865 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 3 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Tkpr | Tkpr/Invoice number | Cost | Quantity | Rate | Amount | Narrative | Account |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TIME of DAY: (H:M:S): 10:08 | |
| | | | | | | | NUM CALLED: 2027463574 | |
| | | | | | | | 392063 | |
| 03/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27250937 |
| | | | | | | | EXT: 265544 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:05 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 393801 | |
| 03/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27250938 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:07 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 393854 | |
| 03/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27250939 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:07 | |
| | | | | | | | NUM CALLED: 3126496178 | |
| | | | | | | | 394071 | |
| 03/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27250940 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:44 | |
| | | | | | | | NUM CALLED: 8608489223 | |
| | | | | | | | 394079 | |
| 03/30/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27255105 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:48 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 395204 | |
| 03/31/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27262221 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:40 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 397003 | |
| 03/31/2010 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES | 27262222 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:49 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 397010 | |
| 03/31/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27262223 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:59 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 397012 | |
| 03/31/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27262224 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:06 | |
| | | | | | | | NUM CALLED: 7757729098 | |
| | | | | | | | 397017 | |
| 03/31/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27262225 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:07 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 397018 | |
| 03/31/2010 | | | TEL | 816.00 | 0.07 | 61.08 | TELEPHONE CHARGES | 27355673 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 816 | |
| | | | | | | | NUMBER of CALLERS: 22 | |
| | | | | | | | TIME of DAY: 10:53 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                     Page 8

| | | | | | | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| | | UNBILLED TOTALS:  WORK: | | | | 2,708.93 | 84 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,708.93 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 2,708.93 | 84 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,708.93 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 1

| Date | Employee | Description/Ref | Cost | Quantity | Rate | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|---|---|
| 03/12/2010 | | | TELH | 1.00 | 104.30 | 104.30 | TELEPHONE CHARGES - Vendor: DOUGLAS DEUTSCH | 27202269 |
| | | | | | | | 3/1/10 REIMB FOR CONFERENCE CALL MADE | |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 104.30 | |
| | | | | | | | Check #322690  03/12/2010 | |
| 03/25/2010 | | | TELH | 1.00 | 74.50 | 74.50 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27239300 |
| | | | | | | | 2/14-3/13/10 BLACKBERRY PHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 125.00 | |
| | | | | | | | Check #322901  03/25/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 178.80 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 178.80 | | |
| | | GRAND TOTAL    WORK: | | | | 178.80 | 2 records | |
| | | GRAND TOTAL    BILL: | | | | 178.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 1

| Date | | | Grp | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 03/31/2010 | | | OTPARA | 2.50 | 78.80 | 197.00 | PARALEGAL OVERTIME PR 03/31/2010-D.BAVA | 27252631 |
| 03/31/2010 | | | OTPARA | 1.25 | 78.80 | 98.50 | PARALEGAL OVERTIME PR 03/31/2010-D.BAVA | 27252638 |
| | | UNBILLED TOTALS: WORK | | | | 295.50 | 2 records | |
| | | UNBILLED TOTALS: BILL: | | | | 295.50 | | |
| | | GRAND TOTAL: WORK: | | | | 295.50 | 2 records | |
| | | GRAND TOTAL: BILL: | | | | 295.50 | | |

| Date | Billed | Tmkpr/Vendor | Code | Qnty | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | | | PROFSVS | 1.00 | 73,169.43 | 73,169.43 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 27209618 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC TRIBUNE REVIEW - | |
| | | | | | | | PER LORI MOLONEY. | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 73169.43 | |
| | | | | | | | Check #323062  03/31/2010 | |
| | | UNBILLED TOTALS:   WORK: | | | | 73,169.43 | | |
| | | UNBILLED TOTALS:   BILL: | | | | 73,169.43 | | |
| | | GRAND TOTAL:    WORK: | | | | 73,169.43 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 73,169.43 | | |