Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Code | | | | Description | Reference |
|---|---|---|---|---|---|---|
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337006 |
| | | | | | DEBK | |
| | | | | | 16:06:35 | |
| | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337007 |
| | | | | | DEBK | |
| | | | | | 16:06:52 | |
| | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27337008 |
| | | | | | DEBK | |
| | | | | | 16:09:22 | |
| | | | | | 08-13141-KJC DOCUMENT 3000-0 | |
| | | | | | IMAGE3000-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337009 |
| | | | | | DEBK | |
| | | | | | 16:09:56 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3001-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337010 |
| | | | | | DEBK | |
| | | | | | 16:09:56 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3001-1 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337011 |
| | | | | | DEBK | |
| | | | | | 16:10:11 | |
| | | | | | 08-13141-KJC DOCUMENT 3002-0 | |
| | | | | | IMAGE3002-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337012 |
| | | | | | DEBK | |
| | | | | | 16:10:23 | |
| | | | | | 08-13141-KJC DOCUMENT 3003-0 | |
| | | | | | IMAGE3003-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337013 |
| | | | | | DEBK | |
| | | | | | 16:10:39 | |
| | | | | | 08-13141-KJC DOCUMENT 3004-0 | |
| | | | | | IMAGE3004-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337014 |
| | | | | | DEBK | |
| | | | | | 16:10:53 | |
| | | | | | 08-13141-KJC DOCUMENT 3005-0 | |
| | | | | | IMAGE3005-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 01/04/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337015 |
| | | | | | DEBK | |
| | | | | | 16:19:25 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                    Page 2

| Date | | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2010 | | MGCLK | 1.00 | 1.60 | | 1.60 | MANAGING CLERK SERVICES | | 27337016 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:23:30 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2851-0 | | |
| | | | | | | | IMAGE2851-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 2.16 | | 2.16 | MANAGING CLERK SERVICES | | 27338483 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:05:52 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/31/2009 EN | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27338577 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:37:44 | | |
| | | | | | | | CASE: 08-4470 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27338578 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:37:54 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.64 | | 0.64 | MANAGING CLERK SERVICES | | 27338579 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:38:53 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | DOCKET REPORT (FILTERED) | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27338580 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:39:34 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319949953 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 1.20 | | 1.20 | MANAGING CLERK SERVICES | | 27338581 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:42:47 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319921120 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES | | 27338582 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:52:14 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319938097 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27338583 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:57:26 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319944925 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/04/2010 | | MGCLK | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES | | 27338584 |
| | | | | | | | 03CA | | |
| | | | | | | | 13:01:00 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319936582 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | Code | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|
| 01/04/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 03CA 19:11:11 CASE: 08-4470, DOCUMENT: 00319887267 PDF DOCUMENT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338585 |
| 01/04/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 03CA 19:14:40 CASE: 08-4470, DOCUMENT: 00319664539 PDF DOCUMENT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338586 |
| 01/04/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES NYSBK 15:19:58 09-01375-REG FIL OR ENT: FILED FROM: 12/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339015 |
| 01/05/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES NYSBK 15:01:50 09-01375-REG FIL OR ENT: FILED FROM: 1/4 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339016 |
| 01/05/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 17:35:41 01-11322-CSS FIL OR ENT: FILED FROM: 11/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338914 |
| 01/05/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 17:36:43 01-11322-CSS DOCUMENT 601-0 IMAGE601-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338915 |
| 01/05/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 17:37:53 07-11176-BLS FIL OR ENT: FILED FROM: 11/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338916 |
| 01/05/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 17:44:49 07-11176-BLS DOCUMENT 919-0 IMAGE919-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338917 |
| 01/05/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 03CA 10:31:26 CASE: 08-4470 CASE SELECTION TABLE Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338587 |
| 01/05/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 03CA 10:31:34 08-4470 CASE QUERY Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338588 |

| Date | | | Code | Quantity | Rate | Amount | Description | | Seq No. |
|------|--|--|------|----------|------|--------|-------------|--|---------|
| 01/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338589 |
| | | | | | | | 03CA | | |
| | | | | | | | 10:31:46 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338590 |
| | | | | | | | 03CA | | |
| | | | | | | | 10:31:54 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | DOCKET REPORT (FILTERED) | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27338591 |
| | | | | | | | 03CA | | |
| | | | | | | | 10:34:09 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319839278 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338592 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:22:14 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00312155910 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338593 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:22:14 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00312155911 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338594 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:22:14 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00315534217 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338595 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:24:28 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319231269 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338596 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:26:09 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319591807 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27338597 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:27:01 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592463 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338598 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:29:44 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592529 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 01/05/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>03CA<br>13:15:27<br>CASE: 08-4470, DOCUMENT: 00314503095<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338599 |
| 01/05/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>03CA<br>13:20:17<br>CASE: 08-4470, DOCUMENT: 00314503307<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338600 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>03CA<br>13:21:48<br>CASE: 08-4470, DOCUMENT: 00318481541<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338601 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>03CA<br>13:22:44<br>CASE: 08-4470, DOCUMENT: 00318540616<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338602 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>03CA<br>13:57:03<br>CASE: 08-4470, DOCUMENT: 00319839278<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338603 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>03CA<br>13:57:44<br>CASE: 08-4470, DOCUMENT: 00319839201<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338604 |
| 01/05/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:05:08<br>1:08-CV-06833 START DATE: 1/4/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338484 |
| 01/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:31:17<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338563 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:59<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336987 |
| 01/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336988 |

| Date | | | Code | Quantity | Rate | Amount | Description | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27336989 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:08:49 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3007-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336990 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:08:49 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3007-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336991 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:08:49 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3007-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | | 27336992 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:17 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3008-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27336993 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:17 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3008-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27336994 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:17 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3008-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336995 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:17 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3008-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336996 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:31 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3009-0 | | |
| | | | | | | | IMAGE3009-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336997 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:42 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3010-0 | | |
| | | | | | | | IMAGE3010-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336998 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3011-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Init | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/05/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27336999 |
| | | | | | | DEBK | |
| | | | | | | 16:09:56 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3011-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337000 |
| | | | | | | DEBK | |
| | | | | | | 16:10:11 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3012-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337001 |
| | | | | | | DEBK | |
| | | | | | | 16:10:11 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3012-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337002 |
| | | | | | | DEBK | |
| | | | | | | 16:10:28 | |
| | | | | | | 08-13141-KJC DOCUMENT 3013-0 | |
| | | | | | | IMAGE3013-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337003 |
| | | | | | | DEBK | |
| | | | | | | 16:10:49 | |
| | | | | | | 08-13141-KJC DOCUMENT 3013-1 | |
| | | | | | | IMAGE3013-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337004 |
| | | | | | | DEBK | |
| | | | | | | 16:11:09 | |
| | | | | | | 08-13141-KJC DOCUMENT 3014-0 | |
| | | | | | | IMAGE3014-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/05/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337005 |
| | | | | | | DEBK | |
| | | | | | | 16:11:23 | |
| | | | | | | 08-13141-KJC DOCUMENT 3015-0 | |
| | | | | | | IMAGE3015-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337087 |
| | | | | | | DEBK | |
| | | | | | | 15:00:47 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337088 |
| | | | | | | DEBK | |
| | | | | | | 15:07:41 | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27337089 |
| | | | | | | DEBK | |
| | | | | | | 15:08:27 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337090 |
| | | | | | | DEBK | | |
| | | | | | | 15:08:43 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337017 |
| | | | | | | DEBK | | |
| | | | | | | 16:12:44 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/5 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337018 |
| | | | | | | DEBK | | |
| | | | | | | 16:13:02 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/5 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337019 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:36 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3017-0 | | |
| | | | | | | IMAGE3017-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337020 |
| | | | | | | DEBK | | |
| | | | | | | 16:16:07 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-0 | | |
| | | | | | | IMAGE3018-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337021 |
| | | | | | | DEBK | | |
| | | | | | | 16:16:30 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-1 | | |
| | | | | | | IMAGE3018-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337022 |
| | | | | | | DEBK | | |
| | | | | | | 16:16:43 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-2 | | |
| | | | | | | IMAGE3018-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337023 |
| | | | | | | DEBK | | |
| | | | | | | 16:16:54 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-3 | | |
| | | | | | | IMAGE3018-3 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337024 |
| | | | | | | DEBK | | |
| | | | | | | 16:17:05 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-4 | | |
| | | | | | | IMAGE3018-4 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27337025 |
| | | | | | | DEBK | | |
| | | | | | | 16:17:17 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3018-5 | | |
| | | | | | | IMAGE3018-5 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Narrative | | Index No. |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337026 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:32 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3018-6 | | |
| | | | | | | | IMAGE3018-6 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337027 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:52 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3021-0 | | |
| | | | | | | | IMAGE3021-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337028 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:27:01 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337029 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:27:37 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED   DOC F | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337030 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:28:02 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-2 | | |
| | | | | | | | IMAGE243-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27337031 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:31:11 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.18 | MANAGING CLERK SERVICES | | 27337032 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:35:13 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337033 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:35:26 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED   DOC F | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336705 |
| | | | | | | | CACDC | | |
| | | | | | | | 12:14:26 | | |
| | | | | | | | 2:08-CV-07662-DDP-SS   END DATE: 1/6/201 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338667 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:05:03 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | Empl | Assoc/Trans Number | Sort | Sort2 | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>14:00:01<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338485 |
| 01/06/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:11:58<br>1:08-CV-06833 START DATE: 1/5/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338486 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:22:41<br>HEALTHCO INTERNATIONAL, INC<br>BANKRUPTCY SRCH PG 1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338908 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:42:46<br>LNAME: PLASSEIN<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338909 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:46:32<br>05-51472-KG<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338910 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:46:43<br>03-11489-KG FIL OR ENT. FILED FROM: 11/6<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338911 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>14:46:48<br>03-11489-KG<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338912 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:42:20<br>LNAME: PLASSEIN<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338913 |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>02CA<br>16:23:23<br>DKT SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338905 |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>02CA<br>16:23:31<br>DKT REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338906 |

| Date | | | MGCLK | | Qnty | Rate | Amount | Description | | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339004 |
| | | | | | | | FLSBK | | |
| | | | | | | | 13:18:48 | | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | | 27339005 |
| | | | | | | | FLSBK | | |
| | | | | | | | 13:20:17 | | |
| | | | | | | | 08-10928-JKO DOCUMENT 3446-0 | | |
| | | | | | | | IMAGE3446-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339006 |
| | | | | | | | FLSBK | | |
| | | | | | | | 13:21:08 | | |
| | | | | | | | 08-10928-JKO DOCUMENT 3446-1 | | |
| | | | | | | | IMAGE3446-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339007 |
| | | | | | | | FLSBK | | |
| | | | | | | | 13:21:35 | | |
| | | | | | | | 08-10928-JKO DOCUMENT 3446-2 | | |
| | | | | | | | IMAGE3446-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27339010 |
| | | | | | | | MABK | | |
| | | | | | | | 12:22:57 | | |
| | | | | | | | 95-04153 TYPE: HISTORY | | |
| | | | | | | | HISTORY/DOCUMENTS | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27339011 |
| | | | | | | | MABK | | |
| | | | | | | | 12:23:09 | | |
| | | | | | | | 95-04153 FIL OR ENT: FILED  DOC FROM: 0 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339012 |
| | | | | | | | MABK | | |
| | | | | | | | 12:24:06 | | |
| | | | | | | | 95-04154 FIL OR ENT: FILED  DOC FROM: 0 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | | 27339013 |
| | | | | | | | MABK | | |
| | | | | | | | 12:25:07 | | |
| | | | | | | | 95-04154 TYPE: HISTORY | | |
| | | | | | | | HISTORY/DOCUMENTS | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339014 |
| | | | | | | | MABK | | |
| | | | | | | | 12:25:39 | | |
| | | | | | | | 95-04154 TYPE: HISTORY | | |
| | | | | | | | HISTORY/DOCUMENTS | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/06/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | | 27339064 |
| | | | | | | | NYSBK | | |
| | | | | | | | 13:18:46 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance=.00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | Batch | Price | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:19:08<br>09-01375-REG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339065 |
| 01/06/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:21:54<br>09-01375-REG DOCUMENT 193-0<br>IMAGE193-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339066 |
| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:24:01<br>09-01375-REG DOCUMENT 221-0<br>IMAGE221-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339067 |
| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:24:48<br>09-01375-REG DOCUMENT 224-0<br>IMAGE224-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339068 |
| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:26:28<br>09-01375-REG DOCUMENT 226-0<br>IMAGE226-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339069 |
| 01/06/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:49:03<br>09-01375-REG FIL OR ENT  FILED FROM: 1/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339070 |
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>13:53:06<br>09-01375-REG DOCUMENT 245-0<br>IMAGE245-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339071 |
| 01/06/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>13:55:06<br>09-01375-REG DOCUMENT 293-0<br>IMAGE293-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339072 |
| 01/06/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>13:59:27<br>09-01375-REG DOCUMENT 65-1<br>IMAGE65-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339073 |
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>TXNBK<br>13:10:51<br>09-31828-BJH11<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339289 |

| Date | | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339290 |
| | | | | | | TXNBK | |
| | | | | | | 13:11:24 | |
| | | | | | | 09-03438-BJH FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27339291 |
| | | | | | | TXNBK | |
| | | | | | | 13:11:39 | |
| | | | | | | 09-03438-BJH DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339292 |
| | | | | | | TXNBK | |
| | | | | | | 13:11:59 | |
| | | | | | | 09-31828-BJH11 | |
| | | | | | | ASSOCIATED CASES | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339293 |
| | | | | | | TXNBK | |
| | | | | | | 13:12:13 | |
| | | | | | | 09-03248-BJH FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/06/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339294 |
| | | | | | | TXNBK | |
| | | | | | | 13:12:28 | |
| | | | | | | 09-03172-BJH FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/07/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339074 |
| | | | | | | NYSBK | |
| | | | | | | 14:56:21 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/07/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338487 |
| | | | | | | ILNDC | |
| | | | | | | 15:04:28 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/6/2010 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337034 |
| | | | | | | DEBK | |
| | | | | | | 16:05:26 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/07/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337035 |
| | | | | | | DEBK | |
| | | | | | | 16:05:48 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337036 |
| | | | | | | DEBK | |
| | | | | | | 16:09:02 | |
| | | | | | | 08-13141-KJC DOCUMENT 3022-0 | |
| | | | | | | IMAGE3022-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 14

| Date | | | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/07/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337037 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:26 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3023-0 | | |
| | | | | | | | IMAGE3023-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | | 27337038 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3024-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337039 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3024-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337091 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3024-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 27337092 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:55 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3025-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337093 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:55 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3025-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337071 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:12 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3026-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337072 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:12 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3026-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337073 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:12 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3026-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337074 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:13 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3026-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Timekeeper | Code | Units | Rate | Amount | Description | Index |
|------|------------|------|-------|------|--------|-------------|-------|
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:31<br>08-13141-KJC DOCUMENT 3027-0<br>IMAGE3027-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337075 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:43<br>08-13141-KJC DOCUMENT 3028-0<br>IMAGE3028-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337076 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:57<br>08-13141-KJC DOCUMENT 3029-0<br>IMAGE3029-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337077 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:12<br>08-13141-KJC DOCUMENT 3030-0<br>IMAGE3030-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337078 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:32<br>08-13141-KJC DOCUMENT 3031-0<br>IMAGE3031-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337079 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:45<br>08-13141-KJC DOCUMENT 3032-0<br>IMAGE3032-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337080 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:03<br>08-13141-KJC DOCUMENT 3033-0<br>IMAGE3033-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337081 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:15<br>08-13141-KJC DOCUMENT 3034-0<br>IMAGE3034-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337082 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:26<br>08-13141-KJC DOCUMENT 3035-0<br>IMAGE3035-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337083 |
| 01/07/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:39<br>08-13141-KJC DOCUMENT 3036-0<br>IMAGE3036-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337084 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Empl | Qnty | Rate | Amount | Description | Index |
|------|--|--|------|------|------|--------|-------------|-------|
| 01/07/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337065 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3038-0 | |
| | | | | | | | IMAGE3038-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337066 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3039-0 | |
| | | | | | | | IMAGE3039-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337058 |
| | | | | | | | DEBK | |
| | | | | | | | 18:46:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337059 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3026-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337060 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3026-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337061 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3026-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/07/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337062 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3026-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337063 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:33 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337064 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:55 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337065 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3040-0 | |
| | | | | | | | IMAGE3040-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Trans Date | Wrk/Tmkpr Number | Cost | Qnty | TCD | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/08/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337066 |
| | | | | | | DEBK | |
| | | | | | | 16:15:58 | |
| | | | | | | 08-13141-KJC DOCUMENT 3040-1 | |
| | | | | | | IMAGE3040-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337067 |
| | | | | | | DEBK | |
| | | | | | | 16:16:11 | |
| | | | | | | 08-13141-KJC DOCUMENT 3040-2 | |
| | | | | | | IMAGE3040-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27337068 |
| | | | | | | DEBK | |
| | | | | | | 16:16:31 | |
| | | | | | | 08-13141-KJC DOCUMENT 3044-0 | |
| | | | | | | IMAGE3044-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337069 |
| | | | | | | DEBK | |
| | | | | | | 16:16:49 | |
| | | | | | | 08-13141-KJC DOCUMENT 3044-1 | |
| | | | | | | IMAGE3044-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337070 |
| | | | | | | DEBK | |
| | | | | | | 16:17:04 | |
| | | | | | | 08-13141-KJC DOCUMENT 3044-2 | |
| | | | | | | IMAGE3044-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338492 |
| | | | | | | ILNDC | |
| | | | | | | 15:11:23 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/7/2010 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338572 |
| | | | | | | 03CA | |
| | | | | | | 13:57:44 | |
| | | | | | | CASE: 08-4470 | |
| | | | | | | CASE SELECTION TABLE | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338573 |
| | | | | | | 03CA | |
| | | | | | | 13:57:47 | |
| | | | | | | 08-4470 | |
| | | | | | | CASE SUMMARY | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339075 |
| | | | | | | NYSBK | |
| | | | | | | 12:13:23 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/7 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/08/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339076 |
| | | | | | | NYSBK | |
| | | | | | | 12:13:36 | |
| | | | | | | 09-01375-REG DOCUMENT 294-0 | |
| | | | | | | IMAGE294-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | Qty | Rate | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|---|
| 01/08/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339008 |
| | | | | | | FLSBK | | |
| | | | | | | 10:40:36 | | |
| | | | | | | 08-10928-JKO FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/08/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339009 |
| | | | | | | FLSBK | | |
| | | | | | | 10:43:50 | | |
| | | | | | | 08-10928-JKO DOCUMENT 2506-0 | | |
| | | | | | | IMAGE2506-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339062 |
| | | | | | | NYSBK | | |
| | | | | | | 11:58:19 | | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/8 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339063 |
| | | | | | | NYSBK | | |
| | | | | | | 11:58:35 | | |
| | | | | | | 09-01375-REG DOCUMENT 295-0 | | |
| | | | | | | IMAGE295-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338574 |
| | | | | | | 03CA | | |
| | | | | | | 16:45:47 | | |
| | | | | | | CASE: 08-4470 | | |
| | | | | | | CASE SELECTION TABLE | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338575 |
| | | | | | | 03CA | | |
| | | | | | | 16:45:50 | | |
| | | | | | | 08-4470 | | |
| | | | | | | CASE SUMMARY | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338576 |
| | | | | | | 03CA | | |
| | | | | | | 16:46:18 | | |
| | | | | | | CASE: 08-4470, DOCUMENT: 00319973805 | | |
| | | | | | | PDF DOCUMENT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27338668 |
| | | | | | | DEBK | | |
| | | | | | | 09:28:00 | | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | | 27338493 |
| | | | | | | ILNDC | | |
| | | | | | | 15:06:37 | | |
| | | | | | | 1:08-CV-06833 START DATE: 1/8/2010  END | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/11/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337048 |
| | | | | | | DEBK | | |
| | | | | | | 12:33:13 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 19
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | Code | Quantity | Rate | Amount | Description | | Control |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2010 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337049 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:07:18 | | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/8 | | |
| | | | | | | | | DOCKET REPORT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337050 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:07:48 | | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/8 | | |
| | | | | | | | | DOCKET REPORT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337051 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:05 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3045-0 | | |
| | | | | | | | | IMAGE3045-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337052 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:34 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3046-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337053 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:34 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3046-3 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337054 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:34 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3046-1 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337055 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:34 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3046-2 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27337056 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:52 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3047-3 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337057 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:52 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3047-1 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/11/2010 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27337099 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:52 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3047-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 20

| Date | | | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---|---|---|---|---|---|---|---|
| 01/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:06<br>08-13141-KJC DOCUMENT 3048-0<br>IMAGE3048-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337100 |
| 01/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:20<br>08-13141-KJC DOCUMENT 3049-0<br>IMAGE3049-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337101 |
| 01/11/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>19:05:09<br>08-13141-KJC DOCUMENT 3053-0<br>IMAGE3053-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337102 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:55:51<br>08-13414-BLS FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337040 |
| 01/12/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>15:56:06<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337041 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:12<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337042 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:48<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337043 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:37<br>08-13141-KJC DOCUMENT 3053-0<br>IMAGE3053-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337044 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:11<br>08-13141-KJC DOCUMENT 3054-0<br>IMAGE3054-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337045 |
| 01/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:37<br>08-13141-KJC DOCUMENT 3055-0<br>IMAGE3055-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337046 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                     Page 21

| Date | Name/Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/12/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337047 |
| | | | | | | DEBK | |
| | | | | | | 17:39:28 | |
| | | | | | | 08-13141-KJC DOCUMENT 3058-0 | |
| | | | | | | IMAGE3058-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338494 |
| | | | | | | ILNDC | |
| | | | | | | 15:07:15 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/11/2010  END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338336 |
| | | | | | | NYSBK | |
| | | | | | | 15:48:25 | |
| | | | | | | 09-17442-BRL FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338337 |
| | | | | | | NYSBK | |
| | | | | | | 15:48:33 | |
| | | | | | | 09-17442-BRL DOCUMENT 70-0 | |
| | | | | | | IMAGE70-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339058 |
| | | | | | | NYSBK | |
| | | | | | | 14:32:03 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27339059 |
| | | | | | | NYSBK | |
| | | | | | | 14:32:18 | |
| | | | | | | 09-01375-REG DOCUMENT 296-0 | |
| | | | | | | IMAGE296-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339060 |
| | | | | | | NYSBK | |
| | | | | | | 14:33:00 | |
| | | | | | | 09-01375-REG DOCUMENT 297-0 | |
| | | | | | | IMAGE297-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/12/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339061 |
| | | | | | | NYSBK | |
| | | | | | | 14:33:28 | |
| | | | | | | 09-01375-REG DOCUMENT 298-0 | |
| | | | | | | IMAGE298-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/13/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339082 |
| | | | | | | NYSBK | |
| | | | | | | 17:37:39 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/13/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339083 |
| | | | | | | NYSBK | |
| | | | | | | 17:38:31 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | Code | | Amt | | Description | Trans # |
|---|---|---|---|---|---|---|---|---|
| 01/13/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338495 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:00:46 | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/12/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338570 |
| | | | | | | | 1DCCA | |
| | | | | | | | 11:11:30 | |
| | | | | | | | CASE: 08-1365 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338571 |
| | | | | | | | 1DCCA | |
| | | | | | | | 11:11:32 | |
| | | | | | | | 08-1365 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27337103 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3071-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337104 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3071-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337105 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3071-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337106 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3072-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27337107 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3072-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337108 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:43 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3073-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337109 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:43 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3073-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Timekeeper | | | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 01/13/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:07:56<br>08-13141-KJC DOCUMENT 3074-0<br>IMAGE3074-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337110 |
| 01/13/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:52:53<br>08-13141-KJC DOCUMENT 3065-0<br>IMAGE3065-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337111 |
| 01/13/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:53:45<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337112 |
| 01/13/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:53:52<br>08-13141-KJC DOCUMENT 3065-1<br>IMAGE3065-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 2733/113 |
| 01/13/2010 | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>DEBK<br>13:54:52<br>08-13141-KJC DOCUMENT 3065-2<br>IMAGE3065-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337114 |
| 01/13/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>13:55:29<br>08-13141-KJC DOCUMENT 3065-3<br>IMAGE3065-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337115 |
| 01/13/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>13:55:57<br>08-13141-KJC DOCUMENT 3065-4<br>IMAGE3065-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337116 |
| 01/13/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:56:32<br>08-13141-KJC DOCUMENT 3065-5<br>IMAGE3065-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337117 |
| 01/13/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:56:59<br>08-13141-KJC DOCUMENT 3065-6<br>IMAGE3065-6<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337118 |
| 01/13/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:57:32<br>08-13141-KJC DOCUMENT 3065-7<br>IMAGE3065-7<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337119 |

| Date | Empl | Work Attny Name | Cost | Quantity | Rate | Amount | Explanation | Batch |
|------|------|------|------|------|------|------|------|------|
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:57:59<br>08-13141-KJC DOCUMENT 3065-8<br>IMAGE3065-8<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337120 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:58:45<br>08-13141-KJC DOCUMENT 3065-9<br>IMAGE3065-9<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337121 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:59:26<br>08-13141-KJC DOCUMENT 3065-10<br>IMAGE3065-10<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337122 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:00:17<br>08-13141-KJC DOCUMENT 3065-11<br>IMAGE3065-11<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337123 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:00:56<br>08-13141-KJC DOCUMENT 3065-12<br>IMAGE3065-12<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337124 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:01:35<br>08-13141-KJC DOCUMENT 3065-13<br>IMAGE3065-13<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337125 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:02:15<br>08-13141-KJC DOCUMENT 3065-14<br>IMAGE3065-14<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337126 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:02:48<br>08-13141-KJC DOCUMENT 3065-15<br>IMAGE3065-15<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337127 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>DEBK<br>14:03:29<br>08-13141-KJC DOCUMENT 3065-16<br>IMAGE3065-16<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337128 |
| 01/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:04:30<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337129 |

| Date | | | Code | | | | | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337130 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:04:52 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3062-0 | | |
| | | | | | | | IMAGE3062-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337131 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:05:28 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3063-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337132 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:05:28 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3063-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337133 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:05:44 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3064-0 | | |
| | | | | | | | IMAGE3064-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337134 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:56:35 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337135 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:02:57 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337136 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:09:05 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27337137 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:10:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2616-0 | | |
| | | | | | | | IMAGE2616-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337138 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:12:25 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE2596-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337139 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:12:26 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE2596-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Index | Batch/Invoice Number | Cost | Quantity | Rate | Amount | Narrative | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/13/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337140 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2787-0 | |
| | | | | | | | IMAGE2787-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337141 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:01 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337142 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:56 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337143 |
| | | | | | | | DEBK | |
| | | | | | | | 15:18:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-0 | |
| | | | | | | | IMAGE3067-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27337144 |
| | | | | | | | DEBK | |
| | | | | | | | 15:18:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2136-0 | |
| | | | | | | | IMAGE2136-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337145 |
| | | | | | | | DEBK | |
| | | | | | | | 15:20:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-1 | |
| | | | | | | | IMAGE3067-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337146 |
| | | | | | | | DEBK | |
| | | | | | | | 15:20:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-2 | |
| | | | | | | | IMAGE3067-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337147 |
| | | | | | | | DEBK | |
| | | | | | | | 15:21:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-3 | |
| | | | | | | | IMAGE3067-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337148 |
| | | | | | | | DEBK | |
| | | | | | | | 15:21:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-4 | |
| | | | | | | | IMAGE3067-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337149 |
| | | | | | | | DEBK | |
| | | | | | | | 15:21:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3067-5 | |
| | | | | | | | IMAGE3067-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                Page 27
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Indef. | Acct/Invoice/Check | Cost | Qty/Unit | Rate | Amount | Charges | Recnum |
|------|--------|--------------------|------|----------|------|--------|---------|--------|
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:22:15<br>08-13141-KJC DOCUMENT 3067-6<br>IMAGE3067-6<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337150 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:22:29<br>08-13141-KJC DOCUMENT 3067-7<br>IMAGE3067-7<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337151 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:22:46<br>08-13141-KJC DOCUMENT 3067-8<br>IMAGE3067-8<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337152 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:23:04<br>08-13141-KJC DOCUMENT 3067-9<br>IMAGE3067-9<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337153 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:23:17<br>08-13141-KJC DOCUMENT 3067-10<br>IMAGE3067-10<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337154 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:23:31<br>08-13141-KJC DOCUMENT 3067-11<br>IMAGE3067-11<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337155 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:23:48<br>08-13141-KJC DOCUMENT 3067-12<br>IMAGE3067-12<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337156 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:24:03<br>08-13141-KJC DOCUMENT 3067-13<br>IMAGE3067-13<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337157 |
| 01/13/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>15:24:17<br>08-13141-KJC DOCUMENT 3067-14<br>IMAGE3067-14<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337158 |
| 01/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:24:42<br>08-13141-KJC DOCUMENT 3068-0<br>IMAGE3068-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337159 |

| Date | | | Qnty | Rate | Amount | Description | CostIndx |
|---|---|---|---|---|---|---|---|
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:25:01<br>08-13141-KJC DOCUMENT 3068-1<br>IMAGE3068-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337160 |
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:42<br>08-13141-KJC DOCUMENT 2031-0<br>IMAGE2031-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337161 |
| 01/13/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:14:44<br>08-13141-KJC DOCUMENT 2172-0<br>IMAGE2172-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337162 |
| 01/13/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:14<br>08-13141-KJC DOCUMENT 2235-0<br>IMAGE2235-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337163 |
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:32<br>08-13141-KJC DOCUMENT 2235-1<br>IMAGE2235-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337164 |
| 01/13/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:01:23<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337165 |
| 01/13/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:02:01<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337166 |
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:04:43<br>08-13141-KJC DOCUMENT 3058-0<br>IMAGE3058-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337167 |
| 01/13/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:05:09<br>08-13141-KJC DOCUMENT 3059-0<br>IMAGE3059-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337168 |
| 01/13/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>17:05:18<br>08-13141-KJC DOCUMENT 3060-0<br>IMAGE3060-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337169 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Timekeeper/Vendor | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/13/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:06:29<br>08-13141-KJC DOCUMENT 3066-0<br>IMAGE3066-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337170 |
| 01/13/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:06:47<br>08-13141-KJC<br>IMAGE3069-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337171 |
| 01/13/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:06:47<br>08-13141-KJC<br>IMAGE3069-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337172 |
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:51:26<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337094 |
| 01/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:58:13<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337095 |
| 01/14/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>09:49:18<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337096 |
| 01/14/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>09:51:55<br>08-13141-KJC DOCUMENT 3058-0<br>IMAGE3058-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337097 |
| 01/14/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:51:10<br>08-13141-KJC DOCUMENT 3094-0<br>IMAGE3094-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337098 |
| 01/14/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>17:54:02<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337173 |
| 01/14/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:47<br>08-13141-KJC<br>IMAGE3101-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337174 |

| Date | | Timekeeper | Code | Quantity | Rate | Amount | Description | | Controls |
|------|---|---|---|---|---|---|---|---|---|
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337175 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:16:07 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3102-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337176 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:16:22 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3103-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27337177 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:16:40 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-0 | | |
| | | | | | | | IMAGE3104-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337178 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:16 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-1 | | |
| | | | | | | | IMAGE3104-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337179 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:31 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-2 | | |
| | | | | | | | IMAGE3104-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337180 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:44 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-3 | | |
| | | | | | | | IMAGE3104-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337181 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:58 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-4 | | |
| | | | | | | | IMAGE3104-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337182 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:11 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3104-5 | | |
| | | | | | | | IMAGE3104-5 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337183 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:32 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3105-0 | | |
| | | | | | | | IMAGE3105-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337184 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:57 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3105-1 | | |
| | | | | | | | IMAGE3105-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | | | | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337185 |
| | | | | | | DEBK | | |
| | | | | | | 16:19:18 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3105-2 | | |
| | | | | | | IMAGE3105-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27337186 |
| | | | | | | DEBK | | |
| | | | | | | 15:56:50 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337187 |
| | | | | | | DEBK | | |
| | | | | | | 15:57:49 | | |
| | | | | | | 08-13141-KJC DOCUMENT 546-0 | | |
| | | | | | | IMAGE546-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337188 |
| | | | | | | DEBK | | |
| | | | | | | 16:05:47 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27337189 |
| | | | | | | DEBK | | |
| | | | | | | 16:06:11 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337190 |
| | | | | | | DEBK | | |
| | | | | | | 16:09:14 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3075-0 | | |
| | | | | | | IMAGE3075-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337191 |
| | | | | | | DEBK | | |
| | | | | | | 16:09:58 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3076-0 | | |
| | | | | | | IMAGE3076-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337192 |
| | | | | | | DEBK | | |
| | | | | | | 16:10:09 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3077-0 | | |
| | | | | | | IMAGE3077-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337193 |
| | | | | | | DEBK | | |
| | | | | | | 16:10:20 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3078-0 | | |
| | | | | | | IMAGE3078-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337194 |
| | | | | | | DEBK | | |
| | | | | | | 16:10:26 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Qty | Rate/Price | Units | Amount | | Description | | Seq No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337195 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:32 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3079-0 | | |
| | | | | | | | | IMAGE3079-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337196 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:44 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3080-0 | | |
| | | | | | | | | IMAGE3080-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337197 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:11 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3081-0 | | |
| | | | | | | | | IMAGE3081-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337198 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:21 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3082-0 | | |
| | | | | | | | | IMAGE3082-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337199 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:33 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3083-0 | | |
| | | | | | | | | IMAGE3083-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337200 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:48 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3084-0 | | |
| | | | | | | | | IMAGE3084-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337201 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:59 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3085-0 | | |
| | | | | | | | | IMAGE3085-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337202 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:12:10 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3086-0 | | |
| | | | | | | | | IMAGE3086-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337203 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:12:23 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3087-0 | | |
| | | | | | | | | IMAGE3087-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | | 27337204 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:12:36 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3088-0 | | |
| | | | | | | | | IMAGE3088-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 33
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Initials | Charge/Index Number | Group | Quantity | Rate | Amount | Description | Confirm # |
|------|----------|---------------------|-------|----------|------|--------|-------------|-----------|
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:12:46 08-13141-KJC DOCUMENT 3089-0 IMAGE3089-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337205 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:12:58 08-13141-KJC DOCUMENT 3090-0 IMAGE3090-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337206 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:13:17 08-13141-KJC DOCUMENT 3091-0 IMAGE3091-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337207 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:13:30 08-13141-KJC DOCUMENT 3092-0 IMAGE3092-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337208 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:13:43 08-13141-KJC DOCUMENT 3093-0 IMAGE3093-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337209 |
| 01/14/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES DEBK 16:14:09 08-13141-KJC IMAGE3095-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337210 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:14:09 08-13141-KJC IMAGE3095-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337211 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:14:09 08-13141-KJC IMAGE3095-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337212 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:14:41 08-13141-KJC DOCUMENT 3097-0 IMAGE3097-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337213 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:14:53 08-13141-KJC DOCUMENT 3098-0 IMAGE3098-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337214 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Timekeeper Name/Manufacturer | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/14/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:07<br>08-13141-KJC DOCUMENT 3099-0<br>IMAGE3099-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337215 |
| 01/14/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:23<br>08-13141-KJC DOCUMENT 3100-0<br>IMAGE3100-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337216 |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:47<br>08-13141-KJC<br>IMAGE3101-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337217 |
| 01/14/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:07<br>08-13141-KJC<br>IMAGE3102-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336899 |
| 01/14/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:22<br>08-13141-KJC<br>IMAGE3103-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336900 |
| 01/14/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:42:03<br>08-13141-KJC DOCUMENT 3096-0<br>IMAGE3096-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338793 |
| 01/14/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:05:08<br>1:08-CV-06833 START DATE: 1/13/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338496 |
| 01/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSDC<br>10:48:31<br>1:99-CV-05713-RWS<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338543 |
| 01/14/2010 | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>NYSBK<br>10:22:20<br>99-42752-SMB DOCUMENT 55-1<br>IMAGE55-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338325 |
| 01/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>10:25:59<br>99-42752-SMB DOCUMENT 65-1<br>IMAGE65-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338326 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Initials | Reference/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------------|------|----------|------|--------|-------------|------------|
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>10:26:25<br>99-42752-SMB DOCUMENT 65-2<br>IMAGE65-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338327 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>10:28:12<br>99-42752-SMB DOCUMENT 96-2<br>IMAGE96-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338328 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>10:30:38<br>99-42752-SMB DOCUMENT 96-3<br>IMAGE96-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338329 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>10:11:25<br>99-42752-SMB FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338330 |
| 01/14/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>NYSBK<br>10:13:00<br>99-42752-SMB DOCUMENT 39-1<br>IMAGE39-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338331 |
| 01/14/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>10:14:14<br>99-42752-SMB DOCUMENT 39-2<br>IMAGE39-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338332 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>NYSBK<br>10:14:54<br>99-42752-SMB DOCUMENT 39-3<br>IMAGE39-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338333 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>10:15:21<br>99-42752-SMB DOCUMENT 39-4<br>IMAGE39-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338334 |
| 01/14/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>14:28:47<br>09-01375-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339084 |
| 01/14/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNBK<br>11:24:42<br>01-26090 FIL OR ENT: FILED FROM: 9/16/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339054 |

| Date | | | Qty | Rate | Amount | Description | |
|------|--|--|-----|------|--------|-------------|--|
| 01/14/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339055 |
| | | | | | | ILNBK | |
| | | | | | | 11:27:08 | |
| | | | | | | 01-26090 | |
| | | | | | | ASSOCIATED CASES | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/14/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27339056 |
| | | | | | | ILNBK | |
| | | | | | | 11:27:34 | |
| | | | | | | 03-02300 FIL OR ENT: FILED FROM: 9/16/20 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/14/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339057 |
| | | | | | | ILNBK | |
| | | | | | | 11:28:20 | |
| | | | | | | 03-02300 DOCUMENT 8-0 | |
| | | | | | | IMAGE8-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339089 |
| | | | | | | NYSBK | |
| | | | | | | 10:01:33 | |
| | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339090 |
| | | | | | | NYSBK | |
| | | | | | | 10:03:59 | |
| | | | | | | 09-10023-REG DOCUMENT 3632-0 | |
| | | | | | | IMAGE3632-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339091 |
| | | | | | | NYSBK | |
| | | | | | | 10:05:26 | |
| | | | | | | 09-10023-REG DOCUMENT 3511-0 | |
| | | | | | | IMAGE3511-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339092 |
| | | | | | | NYSBK | |
| | | | | | | 12:34:54 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338497 |
| | | | | | | ILNDC | |
| | | | | | | 14:14:16 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/14/2010  END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338498 |
| | | | | | | ILNDC | |
| | | | | | | 14:18:46 | |
| | | | | | | 1:08-CV-06833 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336901 |
| | | | | | | DEBK | |
| | | | | | | 15:20:15 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3113-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | | Price | Units | Rate | Amount | Description | | | Number |
|------|--|--|--|-------|-------|------|--------|-------------|--|--|--------|
| 01/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | | 27336902 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:20:15 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3113-0 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | | 27336903 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:20:29 | | | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | | |
| | | | | | | | | DOCKET REPORT | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | | 27336904 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:20:34 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3114-3 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27336905 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:20:34 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3114-1 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | | 27336906 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:12 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3116-0 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27336907 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:13 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3116-1 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27336908 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:28 | | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3117-0 | | | |
| | | | | | | | | IMAGE3117-0 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | | 27336909 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:45 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3120-2 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27336910 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:45 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3120-1 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | | 27336911 |
| | | | | | | | | DEBK | | | |
| | | | | | | | | 15:21:45 | | | |
| | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | IMAGE3120-0 | | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | Check #323612 04/21/2010 | | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Empno | Mttr/Project/Matter | Cost | Amount | R.U. | Amount | Description | Cost Entry |
|------|-------|---------------------|------|--------|------|--------|-------------|-----------|
| 01/15/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27336912 |
| | | | | | | | DEBK | |
| | | | | | | | 15:22:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3121-0 | |
| | | | | | | | IMAGE3121-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336913 |
| | | | | | | | DEBK | |
| | | | | | | | 15:22:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3121-1 | |
| | | | | | | | IMAGE3121-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27336914 |
| | | | | | | | DEBK | |
| | | | | | | | 15:22:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3121-2 | |
| | | | | | | | IMAGE3121-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27336875 |
| | | | | | | | DEBK | |
| | | | | | | | 13:07:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27336876 |
| | | | | | | | DEBK | |
| | | | | | | | 13:20:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27336877 |
| | | | | | | | DEBK | |
| | | | | | | | 13:21:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-6 | |
| | | | | | | | IMAGE1800-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336878 |
| | | | | | | | DEBK | |
| | | | | | | | 13:22:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-0 | |
| | | | | | | | IMAGE1800-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336879 |
| | | | | | | | DEBK | |
| | | | | | | | 15:15:19 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27336880 |
| | | | | | | | DEBK | |
| | | | | | | | 15:15:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27336881 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:29 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | | | Amount | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:18:34<br>08-13141-KJC DOCUMENT 3106-0<br>IMAGE3106-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336882 |
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:06<br>08-13141-KJC DOCUMENT 3107-0<br>IMAGE3107-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336883 |
| 01/15/2010 | | MGCLK | 1.00 | 0.80 | | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:21<br>08-13141-KJC<br>IMAGE3110-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336884 |
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:21<br>08-13141-KJC<br>IMAGE3110-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336885 |
| 01/15/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:34<br>09-50486-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336886 |
| 01/15/2010 | | MGCLK | 1.00 | 1.44 | | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:44<br>08-13141-KJC<br>IMAGE3111-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336887 |
| 01/15/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:44<br>08-13141-KJC<br>IMAGE3111-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336888 |
| 01/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:44<br>08-13141-KJC<br>IMAGE3111-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336889 |
| 01/15/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:19:44<br>08-13141-KJC<br>IMAGE3111-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336890 |
| 01/15/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:00<br>08-13141-KJC<br>IMAGE3112-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27336891 |