Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Initials | Cost/Unique Number | Code | Quantity | Rate | Amount | Description | Batch ID |
|---|---|---|---|---|---|---|---|---|
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:00<br>08-13141-KJC<br>IMAGE3112-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336892 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:00<br>08-13141-KJC<br>IMAGE3112-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336893 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:00<br>08-13141-KJC<br>IMAGE3112-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336894 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:15<br>08-13141-KJC<br>IMAGE3113-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336895 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:34<br>08-13141-KJC<br>IMAGE3114-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336896 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:58<br>08-13141-KJC<br>IMAGE3115-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336897 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:20:58<br>08-13141-KJC<br>IMAGE3115-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336898 |
| 01/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>CACDC<br>12:22:29<br>2:08-CV-07662-DDP-SS   END DATE: 1/15/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336704 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:52:10<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336915 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:52:45<br>08-13141-KJC DOCUMENT 3130-0<br>IMAGE3130-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336916 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Init. | Name/Invoice/Nmbr. | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|--------------------|------|----------|------|--------|-------------|------------|
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:19<br>09-50445-KJC FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336917 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:13<br>08-13141-KJC FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336918 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:07<br>08-13141-KJC<br>IMAGE3124-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336919 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:07<br>08-13141-KJC<br>IMAGE3124-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336920 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:08<br>08-13141-KJC<br>IMAGE3124-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336921 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:38<br>08-13141-KJC<br>IMAGE3125-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336922 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:38<br>08-13141-KJC<br>IMAGE3125-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336923 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:38<br>08-13141-KJC<br>IMAGE3125-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336924 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:55<br>08-13141-KJC<br>IMAGE3126-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336925 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:55<br>08-13141-KJC<br>IMAGE3126-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336926 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

Page 42

| Date | Index | Timekeeper Name | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:30<br>08-13141-KJC<br>IMAGE3127-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336927 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:30<br>08-13141-KJC<br>IMAGE3127-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336928 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:30<br>08-13141-KJC<br>IMAGE3127-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336929 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:30<br>08-13141-KJC<br>IMAGE3127-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336930 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:42<br>08-13141-KJC DOCUMENT 3128-0<br>IMAGE3128-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336931 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:54<br>08-13141-KJC<br>IMAGE3129-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336932 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:54<br>08-13141-KJC<br>IMAGE3129-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336933 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:09<br>08-13141-KJC<br>IMAGE3130-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336934 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:09<br>08-13141-KJC<br>IMAGE3130-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336935 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:38<br>08-13141-KJC<br>IMAGE3131-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336936 |

| Date | | | Code | Amount | Rate | Amount | Description | Extension |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336937 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3131-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336938 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3131-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27336939 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3131-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27336940 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3132-0 | |
| | | | | | | | IMAGE3132-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336941 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3132-1 | |
| | | | | | | | IMAGE3132-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27336942 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3132-2 | |
| | | | | | | | IMAGE3132-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336943 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3132-3 | |
| | | | | | | | IMAGE3132-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27336944 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:01 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3133-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27336945 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3133-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336946 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3133-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 44

| Date | Attrny | Cost/Charge Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:02<br>08-13141-KJC<br>IMAGE3133-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336947 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:17<br>08-13141-KJC<br>IMAGE3134-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336948 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:17<br>08-13141-KJC<br>IMAGE3134-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336949 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:30<br>08-13141-KJC DOCUMENT 3135-0<br>IMAGE3135-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336950 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>14:59:43<br>1:09-CV-06833 START DATE: 1/15/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338499 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:30:43<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338777 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:31:46<br>08-13141-KJC DOCUMENT 3099-0<br>IMAGE3099-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338778 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:37:27<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338779 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:39:03<br>08-13141-KJC<br>IMAGE2031-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338780 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>11:39:04<br>08-13141-KJC<br>IMAGE2031-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338781 |

| Date | Unit | Timekeeper/Description | Code | Employee | Unit | Amount | Description | Check/Voucher |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES DEBK 11:39.04 08-13141-KJC IMAGE2031-1 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338782 |
| 01/18/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES DEBK 11:40:22 08-13141-KJC DOCUMENT 2138-0 IMAGE2136-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338783 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 11:41:00 08-13141-KJC DOCUMENT 2136-1 IMAGE2136-1 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338784 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 11:43:11 08-13141-KJC DOCUMENT 3062-0 IMAGE3062-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338785 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 11:48:01 08-13141-KJC DOCUMENT 3065-0 IMAGE3065-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338786 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES NYSBK 16:57:51 09-17442-BRL DOCUMENT 2-0 IMAGE2-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338335 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES NYSBK 16:55:40 09-17442-BRL DOCUMENT 37-0 IMAGE37-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338316 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES NYSBK 16:56:30 09-17442-BRL DOCUMENT 66-0 IMAGE66-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338317 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES NYSBK 16:57:03 09-17442-BRL DOCUMENT 72-0 IMAGE72-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338318 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES NYSBK 16:45:16 09-17442-BRL FIL OR ENT: FILED FROM: 1/4 DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612 04/21/2010 | 27338319 |

| Date | Index | Timekeeper | Code | Oty/Units | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | H50525 | HOWARD SEIFE | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>16:46:09<br>09-17442-BRL DOCUMENT 42-0<br>IMAGE42-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338320 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:52:03<br>09-17442-BRL DOCUMENT 4-0<br>IMAGE4-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338321 |
| 01/18/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:54:16<br>09-17442-BRL DOCUMENT 10-0<br>IMAGE10-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338322 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>13:50:42<br>08-13141-RDD FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338323 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>13:51:03<br>08-13141-RDD FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338324 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:52:49<br>09-01375-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339085 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>12:54:26<br>09-01375-REG DOCUMENT 302-0<br>IMAGE302-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339086 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>12:55:02<br>09-01375-REG DOCUMENT 303-0<br>IMAGE303-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339087 |
| 01/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>12:55:13<br>09-01375-REG DOCUMENT 304-0<br>IMAGE304-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339088 |
| 01/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:32:37<br>09-01375-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339077 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Serial # |
|---|---|---|---|---|---|---|---|---|---|
| 01/19/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338775 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:48:23 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3096-0 | | |
| | | | | | | | IMAGE3096-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338776 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:45:30 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | | 27338500 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:13:28 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/18/2010  END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338616 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:44:26 | | |
| | | | | | | | CASE: 08-4470 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338617 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:44:28 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27338618 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:46:04 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | DOCKET REPORT (FILTERED) | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27338619 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:53:53 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 003314503026 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338620 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:55:19 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00313754623 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27338621 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:56:21 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00315070172 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27338622 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:57:43 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00317769226 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 48

| Date | | | Code | | | | Description | |
|---|---|---|---|---|---|---|---|---|
| 01/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338623 |
| | | | | | | | 03CA | |
| | | | | | | | 12:06:28 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319591807 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338624 |
| | | | | | | | 03CA | |
| | | | | | | | 12:18:43 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319592498 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338625 |
| | | | | | | | 03CA | |
| | | | | | | | 12:20:02 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319836812 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27338626 |
| | | | | | | | 03CA | |
| | | | | | | | 12:23:54 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319838990 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338627 |
| | | | | | | | 03CA | |
| | | | | | | | 12:25:27 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319839323 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338628 |
| | | | | | | | 03CA | |
| | | | | | | | 12:27:33 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319887267 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27338629 |
| | | | | | | | 03CA | |
| | | | | | | | 12:29:10 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319973856 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338630 |
| | | | | | | | 03CA | |
| | | | | | | | 12:31:30 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319985280 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27336951 |
| | | | | | | | DEBK | |
| | | | | | | | 09:39:45 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/19/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336952 |
| | | | | | | | DEBK | |
| | | | | | | | 09:40:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3058-0 | |
| | | | | | | | IMAGE3058-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 49

| Date | | | Code | Quantity | Rate | Amount | Description | | Number |
|------|--|--|------|----------|------|--------|-------------|--|--------|
| 01/19/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27336953 |
| | | | | | | | DEBK | | |
| | | | | | | | 09:52:23 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3060-0 | | |
| | | | | | | | IMAGE3060-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | | 27336954 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:49:54 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | | 27336955 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:53:01 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2781-0 | | |
| | | | | | | | IMAGE2781-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336956 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:14:19 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336957 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:14:35 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336958 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:15:01 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336959 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:16:34 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3139-0 | | |
| | | | | | | | IMAGE3139-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336960 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:17:34 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3140-0 | | |
| | | | | | | | IMAGE3140-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336961 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:05:52 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336962 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:28 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Cost | | | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27336963 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:26 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-0 | | |
| | | | | | | | IMAGE3141-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336964 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:57 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-1 | | |
| | | | | | | | IMAGE3141-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27336965 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:11 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-2 | | |
| | | | | | | | IMAGE3141-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336966 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:25 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-3 | | |
| | | | | | | | IMAGE3141-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | | 27336967 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:38 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-4 | | |
| | | | | | | | IMAGE3141-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27336968 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:57 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3142-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336969 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:58 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3142-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336970 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:58 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3142-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27336971 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:58 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3142-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336972 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:11:12 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3143-0 | | |
| | | | | | | | IMAGE3143-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 51

| Date | Initials | Timekeeper Name | Cost | Column | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:22<br>08-13141-KJC DOCUMENT 3144-0<br>IMAGE3144-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336973 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:33<br>08-13141-KJC DOCUMENT 3145-0<br>IMAGE3145-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336974 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:48<br>08-13141-KJC DOCUMENT 3146-0<br>IMAGE3146-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336975 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:05<br>08-13141-KJC DOCUMENT 3147-0<br>IMAGE3147-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336976 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:17<br>08-13141-KJC DOCUMENT 3148-0<br>IMAGE3148-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336977 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:29<br>08-13141-KJC DOCUMENT 3149-0<br>IMAGE3149-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336978 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:42<br>08-13141-KJC DOCUMENT 3150-0<br>IMAGE3150-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336979 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:00<br>08-13141-KJC DOCUMENT 3151-0<br>IMAGE3151-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336980 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:11<br>08-13141-KJC DOCUMENT 3152-0<br>IMAGE3152-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336981 |
| 01/20/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:27:48<br>1:08-CV-06833 START DATE: 1/19/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338501 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Initials | Assoc/Account Number | Index | Quantity | Rate | Amount | Description | Sequence # |
|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>12:26:46<br>09-13046-BLS DOCUMENT 815-1<br>IMAGE815-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338769 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>12:27:34<br>09-13046-BLS DOCUMENT 815-2<br>IMAGE815-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338770 |
| 01/20/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:40:52<br>07-11047-CSS FIL OR ENT: FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338771 |
| 01/20/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:48:21<br>07-11047-CSS DOCUMENT 1654-0<br>IMAGE1654-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338772 |
| 01/20/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>11:17:23<br>09-13046-BLS FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338773 |
| 01/20/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>11:40:50<br>09-13046-BLS DOCUMENT 815-0<br>IMAGE815-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338774 |
| 01/20/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>17:23:19<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338669 |
| 01/20/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>17:23:37<br>08-13141-KJC DOCUMENT 148-0<br>IMAGE148-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338670 |
| 01/20/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:34:52<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338671 |
| 01/20/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>12:19:27<br>09-01375-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339079 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM
Page 53

| Date | Init | Timekeeper Name | Code | Company | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/21/2010 | H20635 | HOWARD SEIFE | MGCLK | | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>NYSBK<br>12:03:54<br>09-01375-REG FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339078 |
| 01/21/2010 | | | MGCLK | | 1.00 | 2.24 | 2.24 MANAGING CLERK SERVICES<br>ILNDC<br>15:04:45<br>1:08-CV-06833 START DATE: 1/20/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338502 |
| 01/21/2010 | | | MGCLK | | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>ILNDC<br>15:05:29<br>1:08-CV-06833 DOCUMENT 135-0<br>IMAGE135-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338503 |
| 01/21/2010 | | | MGCLK | | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES<br>DEBK<br>09:55:16<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336982 |
| 01/21/2010 | | | MGCLK | | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES<br>DEBK<br>09:56:03<br>08-13141-KJC DOCUMENT 3059-0<br>IMAGE3059-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336983 |
| 01/21/2010 | | | MGCLK | | 1.00 | 2.08 | 2.08 MANAGING CLERK SERVICES<br>DEBK<br>10:29:53<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336984 |
| 01/21/2010 | | | MGCLK | | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>DEBK<br>10:32:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336985 |
| 01/21/2010 | | | MGCLK | | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>DEBK<br>10:36:12<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336986 |
| 01/21/2010 | | | MGCLK | | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>15:18:10<br>08-13141-KJC DOCUMENT 3159-0<br>IMAGE3159-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336706 |
| 01/21/2010 | | | MGCLK | | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:07:51<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336710 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 54

| Date | | | Code | Units | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336711 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:08:13 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM 1/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/21/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | | 27336712 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:53 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3153-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/21/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336713 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:09:53 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3153-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/21/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336714 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:26 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3156-0 | | |
| | | | | | | | IMAGE3156-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/21/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336715 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:38 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3157-0 | | |
| | | | | | | | IMAGE3157-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/21/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336716 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:10:52 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3158-0 | | |
| | | | | | | | IMAGE3158-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336707 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:31:52 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27336708 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:34:48 | | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27336709 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:35:15 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336697 |
| | | | | | | | CACDC | | |
| | | | | | | | 12:36:41 | | |
| | | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 1/22/20 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | | Tkpr | Quantity | Rate | Amount | Description | | Receipt Number |
|------|--|--|--|------|----------|------|--------|-------------|--|----------------|
| 01/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338504 |
| | | | | | | | ILNDC | | |
| | | | | | | | 14:40:21 | | |
| | | | | | | | 1:08-CV-06833 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338605 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:09:52 | | |
| | | | | | | | CASE: 08-4470 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338606 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:09:54 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338607 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:33:48 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319973058 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338608 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:34:23 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319973683 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27338609 |
| | | | | | | | 03CA | | |
| | | | | | | | 11:35:12 | | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 00319973815 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.06 | 0.08 | MANAGING CLERK SERVICES | | 27338564 |
| | | | | | | | 1DCCA | | |
| | | | | | | | 16:42:28 | | |
| | | | | | | | CASE: 06-1369 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338565 |
| | | | | | | | 1DCCA | | |
| | | | | | | | 16:42:30 | | |
| | | | | | | | 06-1369 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27338566 |
| | | | | | | | 1DCCA | | |
| | | | | | | | 16:42:56 | | |
| | | | | | | | 06-1369 | | |
| | | | | | | | DOCKET REPORT (FULL) | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338567 |
| | | | | | | | 1DCCA | | |
| | | | | | | | 18:10:09 | | |
| | | | | | | | CASE: 06-1369, DOCUMENT: 01216102561 | | |
| | | | | | | | PDF DOCUMENT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | | Amount | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 01/22/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 27338568 |
| | | | | | | | 1DCCA | |
| | | | | | | | 18:54:52 | |
| | | | | | | | CASE: 06-1369, DOCUMENT: 01215942243 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338569 |
| | | | | | | | 1DCCA | |
| | | | | | | | 18:58:32 | |
| | | | | | | | CASE: 06-1369, DOCUMENT: 01215065894 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338704 |
| | | | | | | | 00IDX | |
| | | | | | | | 11:11:59 | |
| | | | | | | | GUTMAN, E MICHAEL ET AL VS. ORLANDO SENT | |
| | | | | | | | ALL TYPES SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339080 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:15:26 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27339081 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:38:49 | |
| | | | | | | | 03-06559-REG FIL OR ENT: FILED FROM: 1/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27339003 |
| | | | | | | | DEDC | |
| | | | | | | | 15:25:11 | |
| | | | | | | | 1:01-CV-00236-JJF START DATE: 1/1/1970 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338918 |
| | | | | | | | CANDC | |
| | | | | | | | 12:28:54 | |
| | | | | | | | 5:05-CV-04709-JF | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338919 |
| | | | | | | | DEBK | |
| | | | | | | | 15:34:05 | |
| | | | | | | | 08-50269-BLS FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338920 |
| | | | | | | | DEBK | |
| | | | | | | | 15:34:19 | |
| | | | | | | | 08-50269-BLS DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338921 |
| | | | | | | | DEBK | |
| | | | | | | | 15:35:02 | |
| | | | | | | | 08-50269-BLS DOCUMENT 37-0 | |
| | | | | | | | IMAGE37-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                    Page 57

| Day | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/24/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27339245 |
| | | | | | | | OKNBK | |
| | | | | | | | 14:13:09 | |
| | | | | | | | 03-00134-R FIL OR ENT: FILED  DOC FROM: | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27339246 |
| | | | | | | | OKNBK | |
| | | | | | | | 14:13:24 | |
| | | | | | | | 03-00134-R DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339247 |
| | | | | | | | OKNBK | |
| | | | | | | | 14:16:06 | |
| | | | | | | | 03-00134-R DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339183 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:39:03 | |
| | | | | | | | 03-06559-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339184 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:42:51 | |
| | | | | | | | 03-06559-REG DOCUMENT 2-0 | |
| | | | | | | | IMAGE2-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 27339185 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:43:53 | |
| | | | | | | | 08-01023-SMB FIL OR ENT: FILED FROM: 1/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339186 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:44:10 | |
| | | | | | | | 08-01023-SMB DOCUMENT 11-0 | |
| | | | | | | | IMAGE11-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339187 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:40:20 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 1/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339188 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:42:12 | |
| | | | | | | | 09-10023-REG DOCUMENT 2318-0 | |
| | | | | | | | IMAGE2318-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339181 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:43:58 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Qty | | | Amount | | Seq.No. |
|---|---|---|---|---|---|---|---|---|
| 01/25/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | 27339182 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:44:13 | |
| | | | | | | | 09-01375-REG DOCUMENT 305-0 | |
| | | | | | | | IMAGE305-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 1.36 | | 1.36 | MANAGING CLERK SERVICES | 27338789 |
| | | | | | | | DEBK | |
| | | | | | | | 17:17:26 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27338790 |
| | | | | | | | DEBK | |
| | | | | | | | 17:18:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2081-0 | |
| | | | | | | | IMAGE2081-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338791 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338792 |
| | | | | | | | DEBK | |
| | | | | | | | 15:53:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | 27338505 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:13:11 | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/1/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | 27338506 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:13:34 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 140-0 | |
| | | | | | | | IMAGE140-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338507 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:14:24 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | 27338508 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:14:37 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 141-0 | |
| | | | | | | | IMAGE141-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | 27338509 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:26 | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/22/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 -  TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Index | Quantity | Rate | Amount | Description | Reference |
|------|--|--|-------|----------|------|--------|-------------|-----------|
| 01/25/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338510 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:11:16 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 138-0 | |
| | | | | | | | IMAGE138-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338511 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:11:50 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 139-0 | |
| | | | | | | | IMAGE139-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336717 |
| | | | | | | | DEBK | |
| | | | | | | | 17:12:48 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27336718 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-0 | |
| | | | | | | | IMAGE3141-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27336719 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3141-2 | |
| | | | | | | | IMAGE3141-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336720 |
| | | | | | | | DEBK | |
| | | | | | | | 17:14:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3142-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27336721 |
| | | | | | | | DEBK | |
| | | | | | | | 17:14:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3142-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336722 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:06 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27336723 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:25 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336724 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3169-0 | |
| | | | | | | | IMAGE3169-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                    Page 60

| Date | | | Cost | Quantity | Rate | Amount | Description | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336725 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:14 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3170-0 | | |
| | | | | | | | IMAGE3170-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336726 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:33 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3171-0 | | |
| | | | | | | | IMAGE3171-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336727 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:58 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3172-0 | | |
| | | | | | | | IMAGE3172-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336728 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:09 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3173-0 | | |
| | | | | | | | IMAGE3173-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336729 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:21 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3175-0 | | |
| | | | | | | | IMAGE3175-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336730 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:36 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3176-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336731 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:36 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3176-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27336732 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:36 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3176-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336733 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:49 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3177-0 | | |
| | | | | | | | IMAGE3177-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27336734 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:22:02 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3179-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 61
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | | | Amount | Description | | Transno |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:02<br>08-13141-KJC<br>IMAGE3179-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336735 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:14<br>08-13141-KJC DOCUMENT 3181-0<br>IMAGE3181-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336736 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:32<br>08-13141-KJC DOCUMENT 3182-0<br>IMAGE3182-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336737 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:47<br>08-13141-KJC DOCUMENT 3183-0<br>IMAGE3183-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336738 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:02<br>08-13141-KJC DOCUMENT 3184-0<br>IMAGE3184-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336739 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:13<br>08-13141-KJC DOCUMENT 3185-0<br>IMAGE3185-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336740 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:39<br>08-13141-KJC DOCUMENT 3186-0<br>IMAGE3186-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336741 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:51<br>08-13141-KJC<br>IMAGE3187-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336742 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:51<br>08-13141-KJC<br>IMAGE3187-1<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336743 |
| 01/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:07<br>08-13141-KJC<br>IMAGE3188-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612 04/21/2010 | | 27336744 |

| Date | | | | Units | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2010 | | MGCLK | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES DEBK 16:24:07 08-13141-KJC IMAGE3188-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336745 |
| 01/25/2010 | | MGCLK | 1.00 | 1.52 | | 1.52 | MANAGING CLERK SERVICES DEBK 16:24:23 08-13141-KJC IMAGE3189-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336746 |
| 01/25/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES DEBK 16:24:23 08-13141-KJC IMAGE3189-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336747 |
| 01/25/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES DEBK 16:24:36 08-13141-KJC DOCUMENT 3190-0 IMAGE3190-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336748 |
| 01/25/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES DEBK 16:24:54 08-13141-KJC DOCUMENT 3191-0 IMAGE3191-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336749 |
| 01/25/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES DEBK 16:25:04 08-13141-KJC DOCUMENT 3192-0 IMAGE3192-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336750 |
| 01/25/2010 | | MGCLK | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES DEBK 17:14:20 08-13141-KJC IMAGE3142-4 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336754 |
| 01/25/2010 | | MGCLK | 1.00 | 0.64 | | 0.64 | MANAGING CLERK SERVICES DEBK 17:14:20 08-13141-KJC IMAGE3142-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336755 |
| 01/25/2010 | | MGCLK | 1.00 | 1.28 | | 1.28 | MANAGING CLERK SERVICES DEBK 10:21:01 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336756 |
| 01/26/2010 | | MGCLK | 1.00 | 0.96 | | 0.96 | MANAGING CLERK SERVICES DEBK 10:21:38 08-13141-KJC DOCUMENT 1889-0 IMAGE1889-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27336757 |

| Date | | | Code | Qnty | Rate | Amount | Description | | Extension |
|---|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 10:21:50 08-13141-KJC IMAGE2109-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336758 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 10:21:50 08-13141-KJC IMAGE2109-1 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336759 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 10:21:51 08-13141-KJC IMAGE2109-2 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336760 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 10:21:59 08-13141-KJC IMAGE2110-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336761 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 14:10:15 08-13141-KJC FIL OR ENT: FILED  DOC FRO DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336762 |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 14:10:50 08-13141-KJC DOCUMENT 1800-0 IMAGE1800-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336763 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES DEBK 14:16:27 08-13141-KJC DOCUMENT 1800-2 IMAGE1800-2 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336764 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 14:16:47 08-13141-KJC DOCUMENT 1800-3 IMAGE1800-3 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336765 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES DEBK 14:17:09 08-13141-KJC DOCUMENT 1800-4 IMAGE1800-4 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336766 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 14:17:29 08-13141-KJC DOCUMENT 1800-5 IMAGE1800-5 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27336767 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Initials | Name/Invoice/Source | Code | Quantity | Rate | Amount | Description | Confirmation |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27336768 |
| | | | | | | | DEBK | |
| | | | | | | | 14:17:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-6 | |
| | | | | | | | IMAGE1800-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 27336769 |
| | | | | | | | DEBK | |
| | | | | | | | 14:18:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1800-7 | |
| | | | | | | | IMAGE1800-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336770 |
| | | | | | | | DEBK | |
| | | | | | | | 14:20:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3211-0 | |
| | | | | | | | IMAGE3211-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336771 |
| | | | | | | | DEBK | |
| | | | | | | | 15:07:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27336772 |
| | | | | | | | DEBK | |
| | | | | | | | 15:15:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1342-0 | |
| | | | | | | | IMAGE1342-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336773 |
| | | | | | | | DEBK | |
| | | | | | | | 15:36:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3214-0 | |
| | | | | | | | IMAGE3214-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27336774 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1084-0 | |
| | | | | | | | IMAGE1084-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336775 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3214-0 | |
| | | | | | | | IMAGE3214-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27336776 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1638-0 | |
| | | | | | | | IMAGE1638-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27336777 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1640-0 | |
| | | | | | | | IMAGE1640-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Code | Quantity | Rate | Amount | Description | | ID Number |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336778 |
| | | | | | | DEBK | | |
| | | | | | | 17:07:05 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336779 |
| | | | | | | DEBK | | |
| | | | | | | 17:08:37 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336780 |
| | | | | | | DEBK | | |
| | | | | | | 17:11:03 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27336781 |
| | | | | | | DEBK | | |
| | | | | | | 17:13:02 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE2766-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336782 |
| | | | | | | DEBK | | |
| | | | | | | 17:13:03 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE2766-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27336783 |
| | | | | | | DEBK | | |
| | | | | | | 17:14:03 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | FILER LIST | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27336784 |
| | | | | | | DEBK | | |
| | | | | | | 17:14:41 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336785 |
| | | | | | | DEBK | | |
| | | | | | | 17:16:05 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27336786 |
| | | | | | | DEBK | | |
| | | | | | | 17:16:37 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336787 |
| | | | | | | DEBK | | |
| | | | | | | 17:16:50 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3171-0 | | |
| | | | | | | IMAGE3171-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Qty | | | Amount | Description | | Index Num |
|---|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | | 27336788 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:32:23 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | | 27336789 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:38:59 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 1.28 | | 1.28 | MANAGING CLERK SERVICES | | 27336790 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:39:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE2548-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27336791 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:39:40 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE2548-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES | | 27336792 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:27:21 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3221-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27336793 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:28:08 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3222-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27336794 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:28:08 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3222-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27336795 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:28:28 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3223-0 | | |
| | | | | | | | IMAGE3223-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | 27336796 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:28:39 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3224-0 | | |
| | | | | | | | IMAGE3224-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | 27336797 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:28:49 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3225-0 | | |
| | | | | | | | IMAGE3225-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27336798 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:29:03 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3227-0 | | |
| | | | | | | | IMAGE3227-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336751 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:22:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3159-0 | | |
| | | | | | | | IMAGE3159-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27336752 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:22:28 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3209-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336753 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:22:28 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3209-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336810 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:40:31 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27336811 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:41:01 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3053-0 | | |
| | | | | | | | IMAGE3053-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336812 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:42:22 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2677-0 | | |
| | | | | | | | IMAGE2677-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336813 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:44:19 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336814 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:44:49 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336815 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:45:45 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Amount | Acct Disbursements | Acct | Quantity | Rate | Amount | Description | Cost Ref |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>17:47:20<br>08-13141-KJC DOCUMENT 1314-0<br>IMAGE1314-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336816 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:01:15<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336817 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>18:01:58<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336818 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>18:01:59<br>08-13141-KJC DOCUMENT 3228-0<br>IMAGE3228-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336819 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:03:37<br>08-13141-KJC<br>IMAGE3228-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336820 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:04:26<br>08-13141-KJC<br>IMAGE3229-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336821 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:04:26<br>08-13141-KJC<br>IMAGE3229-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336822 |
| 01/26/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>18:15:46<br>08-13141-KJC DOCUMENT 3193-0<br>IMAGE3193-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336823 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:22<br>08-13141-KJC DOCUMENT 3193-1<br>IMAGE3193-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336824 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:16:35<br>08-13141-KJC DOCUMENT 3193-2<br>IMAGE3193-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336825 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 69

| Date | Tkpr | Invoice Number | Txk | Category | Rte | Amount | | Statement | Entry |
|---|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | H9525E HOWARD SEIFE | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336826 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:16:45 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3193-3 | | |
| | | | | | | | IMAGE3193-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336827 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:16:56 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3193-4 | | |
| | | | | | | | IMAGE3193-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336828 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:08 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3193-5 | | |
| | | | | | | | IMAGE3193-5 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336829 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:25 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3195-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27336830 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:25 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3195-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27336831 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:25 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3195-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | | 27336832 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:41 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3196-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27336833 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:41 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3196-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27336834 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:17:41 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3196-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | | 27336835 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:18:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3197-0 | | |
| | | | | | | | IMAGE3197-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Invoice Number | | | Amount | Description | Batch |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336836 |
| | | | | | | DEBK | |
| | | | | | | 18:18:35 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-1 | |
| | | | | | | IMAGE3197-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27336837 |
| | | | | | | DEBK | |
| | | | | | | 18:18:47 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-2 | |
| | | | | | | IMAGE3197-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336838 |
| | | | | | | DEBK | |
| | | | | | | 18:19:09 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-3 | |
| | | | | | | IMAGE3197-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336839 |
| | | | | | | DEBK | |
| | | | | | | 18:19:23 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-4 | |
| | | | | | | IMAGE3197-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336840 |
| | | | | | | DEBK | |
| | | | | | | 18:19:38 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-5 | |
| | | | | | | IMAGE3197-5 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336841 |
| | | | | | | DEBK | |
| | | | | | | 18:19:50 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-6 | |
| | | | | | | IMAGE3197-6 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336842 |
| | | | | | | DEBK | |
| | | | | | | 18:20:06 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-7 | |
| | | | | | | IMAGE3197-7 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336843 |
| | | | | | | DEBK | |
| | | | | | | 18:20:39 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-8 | |
| | | | | | | IMAGE3197-8 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336844 |
| | | | | | | DEBK | |
| | | | | | | 18:20:54 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-9 | |
| | | | | | | IMAGE3197-9 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27336845 |
| | | | | | | DEBK | |
| | | | | | | 18:21:06 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-10 | |
| | | | | | | IMAGE3197-10 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | Code | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27336846 |
| | | | | | | DEBK | |
| | | | | | | 18:21:20 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-11 | |
| | | | | | | IMAGE3197-11 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES | 27336847 |
| | | | | | | DEBK | |
| | | | | | | 18:21:34 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-12 | |
| | | | | | | IMAGE3197-12 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336848 |
| | | | | | | DEBK | |
| | | | | | | 18:21:51 | |
| | | | | | | 08-13141-KJC DOCUMENT 3198-0 | |
| | | | | | | IMAGE3198-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336849 |
| | | | | | | DEBK | |
| | | | | | | 18:22:06 | |
| | | | | | | 08-13141-KJC DOCUMENT 3199-0 | |
| | | | | | | IMAGE3199-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336850 |
| | | | | | | DEBK | |
| | | | | | | 18:22:20 | |
| | | | | | | 08-13141-KJC DOCUMENT 3200-0 | |
| | | | | | | IMAGE3200-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336851 |
| | | | | | | DEBK | |
| | | | | | | 18:22:47 | |
| | | | | | | 08-13141-KJC DOCUMENT 3201-0 | |
| | | | | | | IMAGE3201-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336852 |
| | | | | | | DEBK | |
| | | | | | | 18:22:59 | |
| | | | | | | 08-13141-KJC DOCUMENT 3202-0 | |
| | | | | | | IMAGE3202-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336853 |
| | | | | | | DEBK | |
| | | | | | | 18:23:11 | |
| | | | | | | 08-13141-KJC DOCUMENT 3203-0 | |
| | | | | | | IMAGE3203-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336854 |
| | | | | | | DEBK | |
| | | | | | | 18:23:22 | |
| | | | | | | 08-13141-KJC DOCUMENT 3204-0 | |
| | | | | | | IMAGE3204-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27336855 |
| | | | | | | DEBK | |
| | | | | | | 18:23:33 | |
| | | | | | | 08-13141-KJC DOCUMENT 3205-0 | |
| | | | | | | IMAGE3205-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | Code | Quantity | Rate | Amount | Description | Ref Nbr |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:23:44<br>08-13141-KJC DOCUMENT 3206-0<br>IMAGE3206-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336856 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:23:54<br>08-13141-KJC DOCUMENT 3207-0<br>IMAGE3207-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336857 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:06<br>08-13141-KJC DOCUMENT 3208-0<br>IMAGE3208-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336858 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:19<br>08-13141-KJC DOCUMENT 3209-0<br>IMAGE3209-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336859 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:36<br>08-13141-KJC<br>IMAGE3210-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336860 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:36<br>08-13141-KJC<br>IMAGE3210-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336861 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:36<br>08-13141-KJC<br>IMAGE3210-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336862 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:24:57<br>08-13141-KJC DOCUMENT 3211-0<br>IMAGE3211-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336863 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>18:25:12<br>08-13141-KJC DOCUMENT 3212-0<br>IMAGE3212-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336864 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>18:25:27<br>08-13141-KJC DOCUMENT 3213-0<br>IMAGE3213-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336865 |

| Date | Index | Name/Tkpr/Number | Code | Quantity | Rate | Amount | Description | Reference |
|------|-------|------------------|------|----------|------|--------|-------------|-----------|
| 01/26/2010 | HS0525 | HOWARD SEIFE | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:25:54<br>08-13141-KJC DOCUMENT 3215-0<br>IMAGE3215-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336866 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:05<br>08-13141-KJC DOCUMENT 3216-0<br>IMAGE3216-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336867 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:33<br>08-13141-KJC DOCUMENT 3217-0<br>IMAGE3217-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336868 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:44<br>08-13141-KJC DOCUMENT 3218-0<br>IMAGE3218-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336869 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:55<br>08-13141-KJC DOCUMENT 3219-0<br>IMAGE3219-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336870 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>18:27:06<br>08-13141-KJC DOCUMENT 3220-0<br>IMAGE3220-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336871 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:27:21<br>08-13141-KJC<br>IMAGE3221-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336872 |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>18:27:21<br>08-13141-KJC<br>IMAGE3221-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336873 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>18:27:21<br>08-13141-KJC<br>IMAGE3221-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27336874 |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>09:49:38<br>CASE: 08-4770<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338610 |

| Date | | Code | Qnty | ST | Amount | Description | Index# |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>09:50:20<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338611 |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>09:50:25<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338612 |
| 01/26/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>03CA<br>09:51:57<br>08-4470<br>DOCKET REPORT (FILTERED)<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338613 |
| 01/26/2010 | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>17:26:37<br>09-13046-BLS FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338787 |
| 01/26/2010 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>17:27:16<br>09-13046-BLS DOCUMENT 815-2<br>IMAGE815-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338788 |
| 01/26/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>16:52:58<br>1:08-CV-06833 START DATE: 1/25/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338489 |
| 01/26/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:54:14<br>09-01375-REG FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339189 |
| 01/26/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:54:48<br>09-01375-REG FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339190 |
| 01/26/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:55:44<br>09-01375-REG<br>IMAGE307-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339191 |
| 01/26/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:55:44<br>09-01375-REG<br>IMAGE307-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339192 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 75

| Date | | Index Number | | | | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 1.52 | | 1.52 | MANAGING CLERK SERVICES | 27339193 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:55:45 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE307-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES | 27339194 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:10:34 | |
| | | | | | | | 10-10018-MG FIL OR ENT  FILED FROM: 1/12 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27339195 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:10:46 | |
| | | | | | | | 10-10018-MG DOCUMENT 168-0 | |
| | | | | | | | IMAGE168-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 1.12 | | 1.12 | MANAGING CLERK SERVICES | 27339196 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:26:07 | |
| | | | | | | | 10-10018-MG DOCUMENT 112-0 | |
| | | | | | | | IMAGE112-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 1.12 | | 1.12 | MANAGING CLERK SERVICES | 27339197 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:27:29 | |
| | | | | | | | 10-10018-MG DOCUMENT 103-0 | |
| | | | | | | | IMAGE103-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27339203 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:28:59 | |
| | | | | | | | 05-17923-CGM FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27339204 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:35:50 | |
| | | | | | | | 05-17923-CGM FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | 27339205 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:37:17 | |
| | | | | | | | 05-17923-CGM FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27339206 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:40:43 | |
| | | | | | | | 05-17923-CGM FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27339207 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:42:24 | |
| | | | | | | | 05-17923-CGM DOCUMENT 741-0 | |
| | | | | | | | IMAGE741-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 -  TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | | | Description | Index |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 MANAGING CLERK SERVICES | 27339208 |
| | | | | | | NYSBK | |
| | | | | | | 18:52:22 | |
| | | | | | | 05-17923-CGM DOCUMENT 810-0 | |
| | | | | | | IMAGE810-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | 27339209 |
| | | | | | | NYSBK | |
| | | | | | | 18:58:11 | |
| | | | | | | 05-17923-CGM DOCUMENT 811-0 | |
| | | | | | | IMAGE811-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339211 |
| | | | | | | NYSBK | |
| | | | | | | 16:28:15 | |
| | | | | | | 09-10275-ALG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339212 |
| | | | | | | NYSBK | |
| | | | | | | 16:28:42 | |
| | | | | | | 09-01275-RDD FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 MANAGING CLERK SERVICES | 27339213 |
| | | | | | | NYSBK | |
| | | | | | | 16:29:51 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27339214 |
| | | | | | | NYSBK | |
| | | | | | | 16:30:05 | |
| | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | 27338922 |
| | | | | | | DEBK | |
| | | | | | | 12:51:11 | |
| | | | | | | 09-10235-BLS FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | 27338923 |
| | | | | | | DEBK | |
| | | | | | | 12:51:21 | |
| | | | | | | 09-10235-BLS DOCUMENT 4235-0 | |
| | | | | | | IMAGE4235-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27338924 |
| | | | | | | DEBK | |
| | | | | | | 12:54:08 | |
| | | | | | | 09-10235-BLS DOCUMENT 4254-0 | |
| | | | | | | IMAGE4254-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27338925 |
| | | | | | | DEBK | |
| | | | | | | 12:55:15 | |
| | | | | | | 09-10235-BLS DOCUMENT 4260-0 | |
| | | | | | | IMAGE4260-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

| Date | | | Qty | Rate | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338926 |
| | | | | | | | DEBK | |
| | | | | | | | 12:55:30 | |
| | | | | | | | 09-10235-BLS DOCUMENT 4260-1 | |
| | | | | | | | IMAGE4260-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339017 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:31:10 | |
| | | | | | | | 1:08-CV-02475   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27339018 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:31:23 | |
| | | | | | | | 1:08-CV-02475 DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339019 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:37:08 | |
| | | | | | | | LAST NAME: MCDONALD | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339020 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:38:51 | |
| | | | | | | | LAST NAME: GAYTON | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339021 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:39:15 | |
| | | | | | | | 1:04-CV-00334   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27339022 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:39:24 | |
| | | | | | | | 1:04-CV-00334 DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339023 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:55:29 | |
| | | | | | | | LAST NAME: FOR YOUR EYES ONLY | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339024 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:56:51 | |
| | | | | | | | LAST NAME: CALGON | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339025 |
| | | | | | | | ILNDC | |
| | | | | | | | 08:57:39 | |
| | | | | | | | 1:02-CV-07345   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |