| Date | | | Code | Units | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES | 27339026 |
| | | | | | | ILNDC | |
| | | | | | | 08:57:53 | |
| | | | | | | 1:02-CV-07345 DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339027 |
| | | | | | | ILNDC | |
| | | | | | | 08:59:26 | |
| | | | | | | LAST NAME: BRESSNER | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES | 27339028 |
| | | | | | | ILNDC | |
| | | | | | | 08:59:41 | |
| | | | | | | 1:02-CV-02537  STARTING WITH DOCUMENT: | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 MANAGING CLERK SERVICES | 27339029 |
| | | | | | | ILNDC | |
| | | | | | | 08:59:51 | |
| | | | | | | 1:02-CV-02537 DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339030 |
| | | | | | | ILNDC | |
| | | | | | | 09:01:32 | |
| | | | | | | LAST NAME: MUNSON | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27339031 |
| | | | | | | ILNDC | |
| | | | | | | 09:02:03 | |
| | | | | | | 1:05-CV-03641  STARTING WITH DOCUMENT: | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES | 27339032 |
| | | | | | | ILNDC | |
| | | | | | | 09:03:16 | |
| | | | | | | 1:95-CV-03195  STARTING WITH DOCUMENT: | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339033 |
| | | | | | | ILNDC | |
| | | | | | | 09:03:40 | |
| | | | | | | LAST NAME: BRANDON | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339034 |
| | | | | | | ILNDC | |
| | | | | | | 09:04:27 | |
| | | | | | | LAST NAME: ANESTHESIA & PAIN | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27339035 |
| | | | | | | ILNDC | |
| | | | | | | 09:05:10 | |
| | | | | | | LAST NAME: ENGH | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 1283272 | |
| | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|
| 01/26/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>ILNDC<br>09:05:33<br>3:97-CV-50309   STARTING WITH DOCUMENT:<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339036 |
| 01/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>13:32:42<br>LAST NAME: NOSTALGIA<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339037 |
| 01/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>13:33:03<br>LAST NAME: LOCKWOOD<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339038 |
| 01/26/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>ILNDC<br>13:33:18<br>1:00-CV-02418   STARTING WITH DOCUMENT:<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339039 |
| 01/26/2010 | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>ILNDC<br>13:33:52<br>1:00-CV-02418 DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339040 |
| 01/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>13:41:45<br>LAST NAME: CORDES<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339041 |
| 01/26/2010 | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>ILNDC<br>13:42:32<br>1:07-CV-03526   STARTING WITH DOCUMENT:<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339042 |
| 01/26/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>13:42:53<br>1:07-CV-03526 DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339043 |
| 01/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>13:47:33<br>LAST NAME: BROWAN<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339044 |
| 01/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>13:47:46<br>LAST NAME: BOWMAN<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339045 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 80

| E/C | Employee/Description | Acct. | Rate | Qty | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339046 |
| | | | | | | ILNDC | |
| | | | | | | 13:48:10 | |
| | | | | | | LAST NAME: DIXON THEATRE | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339047 |
| | | | | | | ILNDC | |
| | | | | | | 13:49:56 | |
| | | | | | | LAST NAME: INDENPENDENT TRUST | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339048 |
| | | | | | | ILNDC | |
| | | | | | | 13:50:02 | |
| | | | | | | LAST NAME: INDEPENDENT TRUST | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27339049 |
| | | | | | | ILNDC | |
| | | | | | | 13:50:39 | |
| | | | | | | 1:05-CV-05749  STARTING WITH DOCUMENT: | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27339050 |
| | | | | | | ILNDC | |
| | | | | | | 13:50:48 | |
| | | | | | | 1:05-CV-05749 DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339051 |
| | | | | | | ILCDC | |
| | | | | | | 13:45:49 | |
| | | | | | | LAST NAME: JUMER | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339052 |
| | | | | | | ILCDC | |
| | | | | | | 13:46:33 | |
| | | | | | | 1:05-CV-01178-JBM   STARTING WITH DOCUM | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339053 |
| | | | | | | ILCDC | |
| | | | | | | 13:48:24 | |
| | | | | | | LAST NAME: DIXON THEATRE | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/27/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339210 |
| | | | | | | NYSBK | |
| | | | | | | 12:18:21 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 01/27/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338490 |
| | | | | | | ILNDC | |
| | | | | | | 15:01:02 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/26/2010 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Code | Quantity | Rate | Amount | Description | Count # |
|---|---|---|---|---|---|---|
| 01/27/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>15:03:39<br>1:08-CV-06833 DOCUMENT 143-0<br>IMAGE143-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338491 |
| 01/27/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>13:08:05<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338614 |
| 01/27/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>13:08:08<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338615 |
| 01/27/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:23<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336799 |
| 01/27/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:45<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336800 |
| 01/27/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:48<br>08-13141-KJC DOCUMENT 3235-0<br>IMAGE3235-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338801 |
| 01/27/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:22<br>08-13141-KJC<br>IMAGE3237-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336802 |
| 01/27/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:23<br>08-13141-KJC<br>IMAGE3237-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336803 |
| 01/27/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:38<br>08-13141-KJC DOCUMENT 3238-0<br>IMAGE3238-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336804 |
| 01/27/2010 | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:57<br>08-13141-KJC DOCUMENT 3240-0<br>IMAGE3240-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336805 |

| Date | | | Code | Quantity | Rate | Amount | Description | Sequence |
|------|--|--|------|----------|------|--------|-------------|----------|
| 01/27/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:19<br>08-13141-KJC DOCUMENT 3241-0<br>IMAGE3241-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336806 |
| 01/27/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:48<br>08-13141-KJC DOCUMENT 3242-0<br>IMAGE3242-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336807 |
| 01/27/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:05<br>08-13141-KJC DOCUMENT 3244-0<br>IMAGE3244-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336808 |
| 01/28/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:29:34<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336809 |
| 01/28/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:43<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337258 |
| 01/28/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:09<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337259 |
| 01/28/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:11<br>08-13141-KJC DOCUMENT 3245-0<br>IMAGE3245-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337260 |
| 01/28/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:59<br>08-13141-KJC DOCUMENT 3246-0<br>IMAGE3246-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337261 |
| 01/28/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:09<br>08-13141-KJC DOCUMENT 3247-0<br>IMAGE3247-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337262 |
| 01/28/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:20<br>08-13141-KJC DOCUMENT 3248-0<br>IMAGE3248-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337263 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/28/2010 | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27337264 |
| | | | | | DEBK | | |
| | | | | | 16:08:34 | | |
| | | | | | 08-13141-KJC | | |
| | | | | | IMAGE3249-2 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337265 |
| | | | | | DEBK | | |
| | | | | | 16:08:34 | | |
| | | | | | 08-13141-KJC | | |
| | | | | | IMAGE3249-1 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337266 |
| | | | | | DEBK | | |
| | | | | | 16:08:34 | | |
| | | | | | 08-13141-KJC | | |
| | | | | | IMAGE3249-3 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27337267 |
| | | | | | DEBK | | |
| | | | | | 16:08:34 | | |
| | | | | | 08-13141-KJC | | |
| | | | | | IMAGE3249-0 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337268 |
| | | | | | DEBK | | |
| | | | | | 16:08:51 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-0 | | |
| | | | | | IMAGE3250-0 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337269 |
| | | | | | DEBK | | |
| | | | | | 16:09:14 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-1 | | |
| | | | | | IMAGE3250-1 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337270 |
| | | | | | DEBK | | |
| | | | | | 16:09:27 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-2 | | |
| | | | | | IMAGE3250-2 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | | 27337271 |
| | | | | | DEBK | | |
| | | | | | 16:09:38 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-3 | | |
| | | | | | IMAGE3250-3 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337272 |
| | | | | | DEBK | | |
| | | | | | 16:09:53 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-4 | | |
| | | | | | IMAGE3250-4 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |
| 01/28/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337273 |
| | | | | | DEBK | | |
| | | | | | 16:10:05 | | |
| | | | | | 08-13141-KJC DOCUMENT 3250-5 | | |
| | | | | | IMAGE3250-5 | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 84

| Date | | | | Code | | | | Description | | |
|------|--|--|--|------|--|--|--|-------------|--|--|
| 01/28/2010 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337274 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:23 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3251-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337247 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:10:42 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3252-0 | | |
| | | | | | | | | IMAGE3252-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27337248 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:03 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3254-0 | | |
| | | | | | | | | IMAGE3254-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337249 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:22 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3254-1 | | |
| | | | | | | | | IMAGE3254-1 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337250 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:35 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3254-2 | | |
| | | | | | | | | IMAGE3254-2 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | | 27337251 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:11:50 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3254-3 | | |
| | | | | | | | | IMAGE3254-3 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337252 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:12:07 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3255-0 | | |
| | | | | | | | | IMAGE3255-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338631 |
| | | | | | | | | 03CA | | |
| | | | | | | | | 13:24:26 | | |
| | | | | | | | | CASE: 08-4470 | | |
| | | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338632 |
| | | | | | | | | 03CA | | |
| | | | | | | | | 13:24:35 | | |
| | | | | | | | | 08-4470 | | |
| | | | | | | | | CASE SUMMARY | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338633 |
| | | | | | | | | 03CA | | |
| | | | | | | | | 13:25:38 | | |
| | | | | | | | | CASE: 08-4470, DOCUMENT: 00319999003 | | |
| | | | | | | | | PDF DOCUMENT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

Page 85

| Date | | | | | | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/28/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | | 27338488 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:02:47 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/27/2010 END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | | 27339198 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:40:18 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | MGCLK | 1.00 | 2.08 | | 2.08 | MANAGING CLERK SERVICES | | 27339199 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:41:31 | | |
| | | | | | | | 09-01375-REG DOCUMENT 308-0 | | |
| | | | | | | | IMAGE308-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | | 27339200 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:41:44 | | |
| | | | | | | | 09-01375-REG DOCUMENT 309-0 | | |
| | | | | | | | IMAGE309-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | MGCLK | 1.00 | 0.72 | | 0.72 | MANAGING CLERK SERVICES | | 27339201 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:41:59 | | |
| | | | | | | | 09-01375-REG DOCUMENT 310-0 | | |
| | | | | | | | IMAGE310-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/28/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27339202 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:42:14 | | |
| | | | | | | | 09-01375-REG DOCUMENT 311-0 | | |
| | | | | | | | IMAGE311-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | | 27339166 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:07:49 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | | 27339167 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:08:30 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27339168 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:08:51 | | |
| | | | | | | | 09-01375-REG DOCUMENT 313-0 | | |
| | | | | | | | IMAGE313-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27339169 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:09:25 | | |
| | | | | | | | 09-01375-REG DOCUMENT 314-0 | | |
| | | | | | | | IMAGE314-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | Index | Name/Invoice/Number | Code | Quantity | Rate | Amount | Description | Batchno |
|------|-------|---------------------|------|----------|------|--------|-------------|---------|
| 01/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>11:09:35<br>09-01375-REG DOCUMENT 315-0<br>IMAGE315-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339170 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>NYSBK<br>11:09:48<br>09-01375-REG<br>IMAGE316-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339171 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>11:09:48<br>09-01375-REG<br>IMAGE316-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339172 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>11:10:05<br>09-01375-REG DOCUMENT 317-0<br>IMAGE317-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339173 |
| 01/29/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>NYSBK<br>11:10:27<br>09-01375-REG<br>IMAGE318-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339174 |
| 01/29/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:10:28<br>09-01375-REG<br>IMAGE318-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339175 |
| 01/29/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>14:57:45<br>1:08-CV-06833 START DATE: 1/28/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338451 |
| 01/29/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>DEBK<br>11:55:14<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338672 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>11:55:44<br>08-13141-KJC DOCUMENT 546-0<br>IMAGE546-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338673 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>17:28:35<br>10-35017-CGM DOCUMENT 24-0<br>IMAGE24-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338676 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|
| 01/29/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338677 |
| | | | | | | NYSBK | | |
| | | | | | | 17:29:35 | | |
| | | | | | | 10-35017-CGM DOCUMENT 25-0 | | |
| | | | | | | IMAGE25-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27338678 |
| | | | | | | NYSBK | | |
| | | | | | | 17:40:05 | | |
| | | | | | | 10-35017-CGM DOCUMENT 23-0 | | |
| | | | | | | IMAGE23-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | | 27337253 |
| | | | | | | DEBK | | |
| | | | | | | 09:23:50 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337254 |
| | | | | | | DEBK | | |
| | | | | | | 09:24:21 | | |
| | | | | | | 08-13141-KJC DOCUMENT 243-0 | | |
| | | | | | | IMAGE243-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337255 |
| | | | | | | DEBK | | |
| | | | | | | 09:24:46 | | |
| | | | | | | 08-13141-KJC DOCUMENT 243-2 | | |
| | | | | | | IMAGE243-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337256 |
| | | | | | | DEBK | | |
| | | | | | | 09:48:35 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | | 27337257 |
| | | | | | | DEBK | | |
| | | | | | | 09:48:43 | | |
| | | | | | | 08-13141-KJC DOCUMENT 1-0 | | |
| | | | | | | IMAGE1-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337239 |
| | | | | | | DEBK | | |
| | | | | | | 15:59:22 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337240 |
| | | | | | | DEBK | | |
| | | | | | | 15:59:40 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 01/29/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337241 |
| | | | | | | DEBK | | |
| | | | | | | 16:00:01 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 88
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | Qty | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 01/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:36<br>08-13141-KJC DOCUMENT 3257-0<br>IMAGE3257-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337242 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:03:31<br>08-13141-KJC DOCUMENT 3258-0<br>IMAGE3258-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337243 |
| 01/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:03:42<br>08-13141-KJC DOCUMENT 3259-0<br>IMAGE3259-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337244 |
| 01/29/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:03:55<br>08-13141-KJC DOCUMENT 3262-0<br>IMAGE3262-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337245 |
| 01/29/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:07<br>08-13141-KJC DOCUMENT 3263-0<br>IMAGE3263-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337246 |
| 02/01/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:40:17<br>09-50445-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337225 |
| 02/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>12:41:57<br>09-50486-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337226 |
| 02/01/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:18<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337227 |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:38<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337228 |
| 02/01/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:21<br>08-13141-KJC DOCUMENT 3264-0<br>IMAGE3264-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337229 |

| Date | Initials | Name/Invoice Number | Code | Quant. | Rate | Amount | Description | Conflict |
|------|----------|---------------------|------|--------|------|--------|-------------|----------|
| 02/01/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27337230 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3265-0 | |
| | | | | | | | IMAGE3265-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 27337231 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3266-0 | |
| | | | | | | | IMAGE3266-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337232 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3269-0 | |
| | | | | | | | IMAGE3269-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337233 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3270-0 | |
| | | | | | | | IMAGE3270-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337234 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3271-0 | |
| | | | | | | | IMAGE3271-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337235 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3272-0 | |
| | | | | | | | IMAGE3272-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337236 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3273-0 | |
| | | | | | | | IMAGE3273-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337237 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3275-0 | |
| | | | | | | | IMAGE3275-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337238 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3276-0 | |
| | | | | | | | IMAGE3276-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336699 |
| | | | | | | | CACDC | |
| | | | | | | | 09:42:47 | |
| | | | | | | | 2:08-CV-07662-DDP-SS   END DATE: 2/1/201 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Cost | Units | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338452 |
| | | | | | | | ILNDC | | |
| | | | | | | | 11:49:19 | | |
| | | | | | | | 1:08-CV-06833 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338453 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:01:39 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 1/29/2010  END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 27338518 |
| | | | | | | | NYSBK | | |
| | | | | | | | 16:34:04 | | |
| | | | | | | | 08-13555-JMP FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338519 |
| | | | | | | | NYSBK | | |
| | | | | | | | 16:35:27 | | |
| | | | | | | | 08-13555-JMP FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338520 |
| | | | | | | | NYSBK | | |
| | | | | | | | 16:36:51 | | |
| | | | | | | | 08-13555-JMP FIL OR ENT: FILED FROM: 10/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338634 |
| | | | | | | | 03CA | | |
| | | | | | | | 15:40:34 | | |
| | | | | | | | CASE: 08-4470 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338635 |
| | | | | | | | 03CA | | |
| | | | | | | | 15:40:37 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339158 |
| | | | | | | | NYSBK | | |
| | | | | | | | 15:15:37 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339159 |
| | | | | | | | NYSBK | | |
| | | | | | | | 15:17:12 | | |
| | | | | | | | 09-01375-REG DOCUMENT 320-0 | | |
| | | | | | | | IMAGE320-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339160 |
| | | | | | | | NYSBK | | |
| | | | | | | | 15:17:27 | | |
| | | | | | | | 09-01375-REG DOCUMENT 321-0 | | |
| | | | | | | | IMAGE321-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | Code | | Hours | | | Description | Ref No. |
|------|------|---|-------|---|---|-------------|---------|
| 02/01/2010 | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES NYSBK 15:17:37 09-01375-REG DOCUMENT 322-0 IMAGE322-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339161 |
| 02/01/2010 | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES NYSBK 15:17:47 09-01375-REG DOCUMENT 323-0 IMAGE323-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339162 |
| 02/01/2010 | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES NYSBK 15:17:57 09-01375-REG DOCUMENT 324-0 IMAGE324-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339163 |
| 02/01/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES NYSBK 15:18:12 09-01375-REG DOCUMENT 327-0 IMAGE327-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339164 |
| 02/01/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES NYSBK 15:18:24 09-01375-REG DOCUMENT 328-0 IMAGE328-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339165 |
| 02/02/2010 | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES NYSBK 14:02:07 09-01375-REG FIL OR ENT: FILED FROM: 2/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27339176 |
| 02/02/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 11:04:56 08-13141-KJC FIL OR ENT: FILED FROM: 1/3 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338705 |
| 02/02/2010 | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES DEBK 11:05:20 08-13141-KJC IMAGE3288-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338706 |
| 02/02/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 11:05:20 08-13141-KJC IMAGE3288-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338707 |
| 02/02/2010 | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES DEBK 11:05:20 08-13141-KJC IMAGE3288-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27338708 |

| Date | Index | Trans Number/Verid | User | Quantity | Rate | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|---|---|
| 02/02/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:21:00<br>1:08-CV-06833 START DATE: 2/1/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338466 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>09:18:37<br>08-13141-KJC DOCUMENT 3286-0<br>IMAGE3286-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337218 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:50:57<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337219 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:52:22<br>08-13141-KJC DOCUMENT 3286-2<br>IMAGE3286-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337220 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>10:36:18<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337221 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>10:37:35<br>08-13141-KJC DOCUMENT 3281-0<br>IMAGE3281-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337222 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>10:38:40<br>08-13141-KJC DOCUMENT 3281-2<br>IMAGE3281-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337223 |
| 02/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:41:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337224 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:19<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337291 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:45<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337292 |

| Date | Tkpr | Component Number | Cd. | Qnty | Unit | Amount | Description | Postalno |
|------|------|-----|-----|------|------|--------|-------------|----------|
| 02/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:57<br>08-13141-KJC DOCUMENT 3277-0<br>IMAGE3277-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337293 |
| 02/02/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:28<br>08-13141-KJC<br>IMAGE3279-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337294 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:28<br>08-13141-KJC<br>IMAGE3279-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337295 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:28<br>08-13141-KJC<br>IMAGE3279-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337296 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:28<br>08-13141-KJC<br>IMAGE3279-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337297 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:05<br>08-13141-KJC DOCUMENT 3281-1<br>IMAGE3281-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337298 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:28<br>08-13141-KJC DOCUMENT 3281-3<br>IMAGE3281-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337299 |
| 02/02/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:43<br>08-13141-KJC DOCUMENT 3282-0<br>IMAGE3282-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337300 |
| 02/02/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:54<br>08-13141-KJC DOCUMENT 3283-0<br>IMAGE3283-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337301 |
| 02/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:28:12<br>08-13141-KJC<br>IMAGE3284-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337302 |

| Date | | Description | | | | | | ID |
|---|---|---|---|---|---|---|---|---|
| 02/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | | 27337303 |
| | | | | | DEBK | | | |
| | | | | | 16:28:12 | | | |
| | | | | | 08-13141-KJC | | | |
| | | | | | IMAGE3284-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | | 27337304 |
| | | | | | DEBK | | | |
| | | | | | 16:29:04 | | | |
| | | | | | 08-13141-KJC | | | |
| | | | | | IMAGE3286-1 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | | 27337305 |
| | | | | | DEBK | | | |
| | | | | | 16:29:20 | | | |
| | | | | | 08-13141-KJC DOCUMENT 3287-0 | | | |
| | | | | | IMAGE3287-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | | 27337306 |
| | | | | | DEBK | | | |
| | | | | | 16:29:51 | | | |
| | | | | | 08-13141-KJC | | | |
| | | | | | IMAGE3289-1 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | | 27337307 |
| | | | | | DEBK | | | |
| | | | | | 16:29:51 | | | |
| | | | | | 08-13141-KJC | | | |
| | | | | | IMAGE3289-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | | 27337308 |
| | | | | | DEBK | | | |
| | | | | | 16:30:04 | | | |
| | | | | | 08-13141-KJC DOCUMENT 3290-0 | | | |
| | | | | | IMAGE3290-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | | 27337309 |
| | | | | | DEBK | | | |
| | | | | | 16:30:26 | | | |
| | | | | | 08-13141-KJC DOCUMENT 3291-0 | | | |
| | | | | | IMAGE3291-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | | 27337310 |
| | | | | | DEBK | | | |
| | | | | | 16:30:39 | | | |
| | | | | | 08-13141-KJC DOCUMENT 3293-0 | | | |
| | | | | | IMAGE3293-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | | 27337311 |
| | | | | | DEBK | | | |
| | | | | | 16:30:52 | | | |
| | | | | | 08-13141-KJC | | | |
| | | | | | IMAGE3294-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |
| 02/02/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | | 27337312 |
| | | | | | DEBK | | | |
| | | | | | 16:31:06 | | | |
| | | | | | 08-13141-KJC DOCUMENT 3295-0 | | | |
| | | | | | IMAGE3295-0 | | | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | Check #323612  04/21/2010 | | | |

| Date | | | | Qty | Rate | Amount | Description | | Code |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337275 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:15:46 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 2/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337276 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:16:13 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 2/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337277 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:20 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3296-0 | | |
| | | | | | | | IMAGE3296-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | | 27337278 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:51 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3297-0 | | |
| | | | | | | | IMAGE3297-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337279 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:19:03 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3298-0 | | |
| | | | | | | | IMAGE3298-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337280 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:19:18 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3299-0 | | |
| | | | | | | | IMAGE3299-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337281 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:19:31 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-0 | | |
| | | | | | | | IMAGE3300-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337282 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:19:52 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-1 | | |
| | | | | | | | IMAGE3300-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337283 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:04 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-2 | | |
| | | | | | | | IMAGE3300-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337284 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:16 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-3 | | |
| | | | | | | | IMAGE3300-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 96
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337285 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:30 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-4 | | |
| | | | | | | | IMAGE3300-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27337286 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:41 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-5 | | |
| | | | | | | | IMAGE3300-5 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337287 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:20:55 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3300-6 | | |
| | | | | | | | IMAGE3300-6 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27337288 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:13 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3301-0 | | |
| | | | | | | | IMAGE3301-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337289 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:33 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3301-1 | | |
| | | | | | | | IMAGE3301-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337290 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:21:46 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3301-2 | | |
| | | | | | | | IMAGE3301-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338467 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:14:55 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/2/2010  END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339177 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:51:20 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339178 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:52:26 | | |
| | | | | | | | 09-01375-REG DOCUMENT 329-0 | | |
| | | | | | | | IMAGE329-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339179 |
| | | | | | | | NYSBK | | |
| | | | | | | | 14:52:50 | | |
| | | | | | | | 09-01375-REG DOCUMENT 330-0 | | |
| | | | | | | | IMAGE330-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | Initials | Acct/Invoice Number | Staff | Quantity | Rate | Amount | Description | GL Batch |
|------|----------|---------------------|-------|----------|------|--------|-------------|----------|
| 02/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>14:53:02<br>09-01375-REG DOCUMENT 331-0<br>IMAGE331-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339180 |
| 02/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSDC<br>11:03:04<br>1:09-CV-00715-PAC<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339248 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>13:44:24<br>09-01375-REG FIL OR ENT: FILED FROM: 2/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339093 |
| 02/04/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:23:45<br>1:08-CV-06833 START DATE: 2/3/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338468 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:54:40<br>06-13141-KJC FIL OR ENT: FILED FROM: 1/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338679 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>13:55:59<br>08-13141-KJC<br>IMAGE3286-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338680 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>13:55:59<br>08-13141-KJC<br>IMAGE3286-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338681 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>13:33:34<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338636 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>13:33:37<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338637 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>03CA<br>13:33:52<br>08-4470<br>DOCKET REPORT (FILTERED)<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338638 |

| Date | | Timekeeper | Task | Quantity | Rate | Amount | Description | Cost Detail |
|---|---|---|---|---|---|---|---|---|
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:47<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337363 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:12<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337364 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:04<br>08-13141-KJC DOCUMENT 3302-0<br>IMAGE3302-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337365 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:34<br>08-13141-KJC DOCUMENT 3303-0<br>IMAGE3303-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337366 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:45<br>08-13141-KJC DOCUMENT 3304-0<br>IMAGE3304-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337367 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:54<br>08-13141-KJC DOCUMENT 3305-0<br>IMAGE3305-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337368 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:09<br>08-13141-KJC DOCUMENT 3309-0<br>IMAGE3309-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337369 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:23<br>08-13141-KJC DOCUMENT 3311-0<br>IMAGE3311-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337370 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:34<br>08-13141-KJC DOCUMENT 3312-0<br>IMAGE3312-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337371 |
| 02/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:46<br>08-13141-KJC DOCUMENT 3313-0<br>IMAGE3313-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337372 |

| Date | Code | Quantity | Rate | Amount | Description | Source |
|---|---|---|---|---|---|---|
| 02/04/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:30:59 08-13141-KJC DOCUMENT 3314-0 IMAGE3314-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337373 |
| 02/05/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 10:48:30 08-13141-KJC FIL OR ENT: FILED FROM: 11/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337352 |
| 02/05/2010 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES DEBK 10:49:24 08-13141-KJC DOCUMENT 3101-0 IMAGE3101-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337353 |
| 02/05/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 16:26:21 09-50486-KJC FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337354 |
| 02/05/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:26:46 09-50445-KJC FIL OR ENT: FILED FROM: 12/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337355 |
| 02/05/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:28:41 09-50445-KJC FIL OR ENT: ENTERED FROM: 2 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337356 |
| 02/05/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:28:58 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337357 |
| 02/05/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:31:39 08-13141-KJC DOCUMENT 3318-0 IMAGE3318-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337358 |
| 02/05/2010 | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES DEBK 16:32:36 08-13141-KJC DOCUMENT 3318-1 IMAGE3318-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337359 |
| 02/05/2010 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES DEBK 16:33:18 08-13141-KJC DOCUMENT 3319-0 IMAGE3319-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337360 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM
Page 100

| Date | | | Code | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 02/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337361 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3319-1 | |
| | | | | | | | IMAGE3319-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337362 |
| | | | | | | | DEBK | |
| | | | | | | | 16:33:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3319-2 | |
| | | | | | | | IMAGE3319-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336700 |
| | | | | | | | CACDC | |
| | | | | | | | 13:27:44 | |
| | | | | | | | 2:08-CV-07662-DDP-SS START DATE: 1/15/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27336701 |
| | | | | | | | CACDC | |
| | | | | | | | 13:29:11 | |
| | | | | | | | 2:08-CV-07662-DDP-SS DOCUMENT 18-0 | |
| | | | | | | | IMAGE 18-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338719 |
| | | | | | | | DEBK | |
| | | | | | | | 09:03:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3281-0 | |
| | | | | | | | IMAGE3281-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338720 |
| | | | | | | | DEBK | |
| | | | | | | | 17:59:55 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338721 |
| | | | | | | | DEBK | |
| | | | | | | | 18:01:16 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338722 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:16 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338723 |
| | | | | | | | DEBK | |
| | | | | | | | 18:26:27 | |
| | | | | | | | 09-13684-CSS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338724 |
| | | | | | | | DEBK | |
| | | | | | | | 18:27:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 101
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Qty | Price | Total | Description | Amount |
|---|---|---|---|---|---|---|---|
| 02/05/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338469 |
| | | | | | | ILNDC | |
| | | | | | | 15:25:43 | |
| | | | | | | 1:08-CV-06833 START DATE: 2/4/2010  END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338470 |
| | | | | | | ILNDC | |
| | | | | | | 15:34:54 | |
| | | | | | | 1:08-CV-06833 START DATE: 1/1/2010 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338898 |
| | | | | | | NYSBK | |
| | | | | | | 12:08:42 | |
| | | | | | | LNAME: PARMALAT | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338899 |
| | | | | | | NYSBK | |
| | | | | | | 12:12:23 | |
| | | | | | | 04-11139-RDD FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338900 |
| | | | | | | NYSBK | |
| | | | | | | 12:14:32 | |
| | | | | | | 04-11139-RDD DOCUMENT 358-1 | |
| | | | | | | IMAGE358-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338901 |
| | | | | | | NYSBK | |
| | | | | | | 12:16:08 | |
| | | | | | | 04-11139-RDD DOCUMENT 383-0 | |
| | | | | | | IMAGE383-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338902 |
| | | | | | | NYSBK | |
| | | | | | | 12:25:07 | |
| | | | | | | 04-11139-RDD DOCUMENT 358-0 | |
| | | | | | | IMAGE358-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/06/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337374 |
| | | | | | | DEBK | |
| | | | | | | 13:40:44 | |
| | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/06/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337375 |
| | | | | | | DEBK | |
| | | | | | | 13:41:11 | |
| | | | | | | 08-13141-KJC DOCUMENT 3252-0 | |
| | | | | | | IMAGE3252-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/06/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27337376 |
| | | | | | | DEBK | |
| | | | | | | 13:51:25 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | Timekeeper & Number | Task | Charge | Rate | Amount | Description | Ext Check |
|---|---|---|---|---|---|---|---|
| 02/06/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:51:40<br>08-13141-KJC DOCUMENT 3152-0<br>IMAGE3152-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337377 |
| 02/08/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:06:39<br>09-50445-KJC FIL OR ENT: ENTERED FROM: 2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337313 |
| 02/08/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:06:56<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337314 |
| 02/08/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:09:13<br>08-13141-KJC DOCUMENT 3328-1<br>IMAGE3328-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337315 |
| 02/08/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:09:31<br>08-13141-KJC DOCUMENT 3328-2<br>IMAGE3328-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337316 |
| 02/08/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:09:46<br>08-13141-KJC DOCUMENT 3331-1<br>IMAGE3331-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337317 |
| 02/08/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:03:21<br>09-01375-REG FIL OR ENT: FILED FROM: 2/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339094 |
| 02/08/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>16:03:49<br>1:08-CV-06833 START DATE: 2/5/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338471 |
| 02/08/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>14:24:05<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338710 |
| 02/08/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:24:12<br>08-13141-KJC DOCUMENT 2088-0<br>IMAGE2088-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338711 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 103
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | ID Number |
|---|---|---|---|---|---|---|---|---|
| 02/08/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>DEBK<br>14:26:15<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338712 |
| 02/08/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>14:27:29<br>08-13141-KJC DOCUMENT 1953-0<br>IMAGE1953-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338713 |
| 02/08/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>12:51:14<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338714 |
| 02/08/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:51:43<br>08-13141-KJC DOCUMENT 3096-0<br>IMAGE3096-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338715 |
| 02/08/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:16:25<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338716 |
| 02/08/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>13:20:15<br>08-13141-KJC DOCUMENT 2136-0<br>IMAGE2136-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338717 |
| 02/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:22:49<br>08-13141-KJC DOCUMENT 2081-0<br>IMAGE2081-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338718 |
| 02/09/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:06:19<br>1:08-CV-06833 START DATE: 2/8/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338472 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:36:32<br>09-01375-REG FIL OR ENT: FILED FROM: 2/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339107 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>NYSBK<br>12:36:43<br>09-01375-REG DOCUMENT 333-0<br>IMAGE333-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339108 |

| Date | Init. | Name/Time Charge | Cost | Quantity | Rate | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 02/09/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:11:51<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338945 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>14:39:28<br>08-13141-KJC DOCUMENT 3281-2<br>IMAGE3281-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338946 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:39:48<br>08-13141-KJC DOCUMENT 3281-3<br>IMAGE3281-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338947 |
| 02/09/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:57:09<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338948 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:26:38<br>08-13141-KJC DOCUMENT 1996-0<br>IMAGE1996-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338949 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>17:31:40<br>08-13141-KJC DOCUMENT 1997-1<br>IMAGE1997-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338950 |
| 02/09/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:28:04<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337318 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:46<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337336 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:09<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337337 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:24<br>08-13141-KJC DOCUMENT 3335-0<br>IMAGE3335-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337338 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Id Number |
|---|---|---|---|---|---|---|---|---|
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:01<br>08-13141-KJC DOCUMENT 3336-0<br>IMAGE3336-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337339 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:13<br>08-13141-KJC DOCUMENT 3337-0<br>IMAGE3337-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337340 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:25<br>08-13141-KJC DOCUMENT 3338-0<br>IMAGE3338-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337341 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:41<br>08-13141-KJC DOCUMENT 3339-0<br>IMAGE3339-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337342 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:54<br>08-13141-KJC DOCUMENT 3340-0<br>IMAGE3340-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337343 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:16<br>08-13141-KJC DOCUMENT 3341-0<br>IMAGE3341-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337344 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:29<br>08-13141-KJC DOCUMENT 3342-0<br>IMAGE3342-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337345 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:41<br>08-13141-KJC DOCUMENT 3343-0<br>IMAGE3343-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337346 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:57<br>08-13141-KJC DOCUMENT 3344-0<br>IMAGE3344-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337347 |
| 02/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:08<br>08-13141-KJC DOCUMENT 3345-0<br>IMAGE3345-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337348 |

| Date | Init | Quantity | Rate | Amount | Description | |
|------|------|----------|------|--------|-------------|---|
| 02/09/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:20<br>08-13141-KJC DOCUMENT 3346-0<br>IMAGE3346-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337349 |
| 02/09/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:35<br>08-13141-KJC DOCUMENT 3349-0<br>IMAGE3349-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337350 |
| 02/09/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:46<br>08-13141-KJC DOCUMENT 3350-0<br>IMAGE3350-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337351 |
| 02/10/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>12:16:14<br>08-13141-KJC<br>IMAGE1204-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337555 |
| 02/10/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:09:43<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337556 |
| 02/10/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:10:08<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337557 |
| 02/10/2010 | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>13:12:49<br>08-13141-KJC<br>IMAGE3351-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337558 |
| 02/10/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:12:49<br>08-13141-KJC<br>IMAGE3351-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337559 |
| 02/10/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:12:50<br>08-13141-KJC<br>IMAGE3351-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337560 |
| 02/10/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:13:21<br>08-13141-KJC DOCUMENT 3354-0<br>IMAGE3354-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337561 |

| Date | | | Code | Quanty. | Rate | Amount | Description | Index Number |
|---|---|---|---|---|---|---|---|---|
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337562 |
| | | | | | | | DEBK | |
| | | | | | | | 13:13:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3355-0 | |
| | | | | | | | IMAGE3355-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337546 |
| | | | | | | | DEBK | |
| | | | | | | | 11:50:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337547 |
| | | | | | | | DEBK | |
| | | | | | | | 12:16:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1204-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27337548 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337549 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337550 |
| | | | | | | | DEBK | |
| | | | | | | | 11:53:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1064-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27337319 |
| | | | | | | | DEBK | |
| | | | | | | | 08:48:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3352-0 | |
| | | | | | | | IMAGE3352-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337320 |
| | | | | | | | DEBK | |
| | | | | | | | 09:13:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3353-0 | |
| | | | | | | | IMAGE3353-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337321 |
| | | | | | | | DEBK | |
| | | | | | | | 11:51:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1207-0 | |
| | | | | | | | IMAGE1207-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337322 |
| | | | | | | | DEBK | |
| | | | | | | | 11:28:28 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE208-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Code | Qty | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:29:51<br>08-13141-KJC DOCUMENT 340-0<br>IMAGE340-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337323 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:21<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337324 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:35:38<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337325 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:35:50<br>08-13141-KJC<br>IMAGE3353-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337326 |
| 02/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:58:44<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337327 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:06:02<br>08-13141-KJC DOCUMENT 61-0<br>IMAGE61-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337328 |
| 02/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:11:44<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337329 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>11:16:06<br>08-13141-KJC<br>IMAGE244-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337330 |
| 02/10/2010 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES<br>DEBK<br>11:16:06<br>08-13141-KJC<br>IMAGE244-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337331 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:16:06<br>08-13141-KJC<br>IMAGE244-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337332 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                        Page 109
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | Quantity | | Amount | Description | | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 02/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337333 |
| | | | | | | | DEBK | | |
| | | | | | | | 11:21:07 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337334 |
| | | | | | | | DEBK | | |
| | | | | | | | 11:28:27 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE208-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337335 |
| | | | | | | | DEBK | | |
| | | | | | | | 11:28:28 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE208-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339095 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:38:26 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/9 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339096 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:39:24 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | | 27339097 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:40:18 | | |
| | | | | | | | 09-01375-REG | | |
| | | | | | | | IMAGE334-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27339098 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:40:18 | | |
| | | | | | | | 09-01375-REG | | |
| | | | | | | | IMAGE334-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339099 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:40:18 | | |
| | | | | | | | 09-01375-REG | | |
| | | | | | | | IMAGE334-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | | 27339100 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:40:42 | | |
| | | | | | | | 09-01375-REG | | |
| | | | | | | | IMAGE335-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27339101 |
| | | | | | | | NYSBK | | |
| | | | | | | | 12:40:42 | | |
| | | | | | | | 09-01375-REG | | |
| | | | | | | | IMAGE335-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | Atty | Acct/Voucher/Check | Cost | Quan | Rate | Amount | Description | Cost Idx |
|---|---|---|---|---|---|---|---|---|
| 02/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:40:42<br>09-01375-REG<br>IMAGE335-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339102 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>NYSBK<br>12:40:55<br>09-01375-REG DOCUMENT 336-0<br>IMAGE336-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339103 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>12:41:06<br>09-01375-REG DOCUMENT 338-0<br>IMAGE338-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339104 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>12:41:20<br>09-01375-REG DOCUMENT 339-0<br>IMAGE339-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339105 |
| 02/10/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>NYSBK<br>12:41:34<br>09-01375-REG DOCUMENT 340-0<br>IMAGE340-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339106 |
| 02/10/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>12:09:05<br>1:08-CV-06833 START DATE: 2/9/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338473 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:16<br>1:08-CV-06833 START DATE: 2/10/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338474 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:57:01<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338725 |
| 02/11/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>DEBK<br>11:57:32<br>08-13141-KJC DOCUMENT 3360-0<br>IMAGE3360-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338726 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:58:23<br>08-13141-KJC DOCUMENT 3360-1<br>IMAGE3360-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338727 |

| Date | Init | Vendor/Invoice Number | Code | Quantity | Rate | Amount | Description | Category |
|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>11:58:36<br>08-13141-KJC DOCUMENT 3360-2<br>IMAGE3360-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338728 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>11:58:51<br>08-13141-KJC DOCUMENT 3360-3<br>IMAGE3360-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338729 |
| 02/11/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>11:58:59<br>08-13141-KJC DOCUMENT 3360-4<br>IMAGE3360-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338730 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>18:49:09<br>CH: 11   FILE FR: 2/11/2010 FILE TO: 2/1<br>CASES FILED RPT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338513 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>18:49:15<br>10-10705-SMB FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338514 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>NYSBK<br>18:49:20<br>10-10705-SMB DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338515 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>18:49:32<br>10-22247 FIL OR ENT: FILED FROM: 1/28/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338516 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>18:49:37<br>10-22247 DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338517 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>NYSBK<br>16:44:46<br>09-01375-REG FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339145 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:45:22<br>09-01375-REG DOCUMENT 284-0<br>IMAGE284-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339146 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:49:32<br>09-01375-REG DOCUMENT 341-0<br>IMAGE341-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339147 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:32:46<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339148 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:22:19<br>09-01375-REG FIL OR ENT: FILED FROM: 2/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339149 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>12:22:46<br>09-10023-REG FIL OR ENT: FILED FROM: 2/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339150 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>12:23:14<br>09-10023-REG DOCUMENT 3791-0<br>IMAGE3791-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339151 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:36<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339303 |
| 02/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:24:28<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339304 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:25:20<br>08-13141-KJC DOCUMENT 3361-0<br>IMAGE3361-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339305 |
| 02/11/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>10:51:58<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337551 |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:52:18<br>08-13141-KJC DOCUMENT 3039-0<br>IMAGE3039-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337552 |

| Date | | Code | Quantity | Rate | Amount | Description | | Number |
|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337553 |
| | | | | | | DEBK | | |
| | | | | | | 11:08:51 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337554 |
| | | | | | | DEBK | | |
| | | | | | | 11:12:33 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3062-0 | | |
| | | | | | | IMAGE3062-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | | 27337596 |
| | | | | | | DEBK | | |
| | | | | | | 17:27:44 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337597 |
| | | | | | | DEBK | | |
| | | | | | | 17:39:29 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3375-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337598 |
| | | | | | | DEBK | | |
| | | | | | | 17:39:29 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3375-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337599 |
| | | | | | | DEBK | | |
| | | | | | | 17:39:29 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3375-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27337600 |
| | | | | | | DEBK | | |
| | | | | | | 17:40:56 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27337601 |
| | | | | | | DEBK | | |
| | | | | | | 17:46:33 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337602 |
| | | | | | | DEBK | | |
| | | | | | | 17:46:46 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337603 |
| | | | | | | DEBK | | |
| | | | | | | 17:50:49 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3376-0 | | |
| | | | | | | IMAGE3376-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Pieces | Rate | Amount | Description | | Control |
|---|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337604 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:59:49 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | | 27337605 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:22:23 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337606 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:45:59 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337607 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:46:23 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3377-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | | 27337608 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:48:23 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3377-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337563 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:57 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3372-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27337564 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:57 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3372-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337565 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:12 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | | 27337566 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:23 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3373-0 | | |
| | | | | | | | IMAGE3373-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/11/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | | 27337567 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:57 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3372-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | Timekeeper/Cost/Account Person | Hrs | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 02/11/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:57<br>08-13141-KJC<br>IMAGE3372-5<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337568 |
| 02/11/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:57<br>08-13141-KJC<br>IMAGE3372-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337569 |
| 02/11/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>15:37:28<br>08-13141-KJC DOCUMENT 3362-0<br>IMAGE3362-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337570 |
| 02/11/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>15:37:40<br>08-13141-KJC DOCUMENT 3363-0<br>IMAGE3363-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337571 |
| 02/11/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:00<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337572 |
| 02/11/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:12<br>08-13141-KJC<br>IMAGE3364-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337573 |
| 02/11/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:12<br>08-13141-KJC<br>IMAGE3364-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337574 |
| 02/11/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:54<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337575 |
| 02/11/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:13<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337576 |
| 02/11/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:56<br>08-13141-KJC DOCUMENT 3358-0<br>IMAGE3358-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337577 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                                     Page 116

| Date | | | Code | | | | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | | 27337578 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:24:23 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3359-0 | | | |
| | | | | | | | IMAGE3359-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27337579 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:26:17 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3366-0 | | | |
| | | | | | | | IMAGE3366-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | | 27337580 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:26:28 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3367-0 | | | |
| | | | | | | | IMAGE3367-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27337581 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:26:39 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3368-0 | | | |
| | | | | | | | IMAGE3368-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | | 27337582 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:26:55 | | | |
| | | | | | | | 08-13141-KJC | | | |
| | | | | | | | IMAGE3369-1 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | | 27337583 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:26:55 | | | |
| | | | | | | | 08-13141-KJC | | | |
| | | | | | | | IMAGE3369-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | | 27337584 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:27:14 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3370-0 | | | |
| | | | | | | | IMAGE3370-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/11/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | | 27337585 |
| | | | | | | | DEBK | | | |
| | | | | | | | 16:27:27 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3371-0 | | | |
| | | | | | | | IMAGE3371-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | | 27337586 |
| | | | | | | | DEBK | | | |
| | | | | | | | 10:47:53 | | | |
| | | | | | | | 08-13141-KJC | | | |
| | | | | | | | IMAGE3286-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 27337587 |
| | | | | | | | DEBK | | | |
| | | | | | | | 10:48:18 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3361-0 | | | |
| | | | | | | | IMAGE3361-0 | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | Check #323612 04/21/2010 | | | |

| Date | | | | | | | Description | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/12/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27337588 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:48:40 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3378-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27337589 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:13:21 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27337590 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:13:40 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3397-0 | | |
| | | | | | | | IMAGE3397-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27337591 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:13:42 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3398-0 | | |
| | | | | | | | IMAGE3398-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27337592 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:15:49 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3393-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27337593 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:45:02 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3378-0 | | |
| | | | | | | | IMAGE3378-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 2.00 | | 2.00 | MANAGING CLERK SERVICES | | 27337594 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:47:12 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27337595 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:47:53 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3286-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27337513 |
| | | | | | | | DEBK | | |
| | | | | | | | 13:29:46 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3383-0 | | |
| | | | | | | | IMAGE3383-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/12/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27337514 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:24:09 | | |
| | | | | | | | 05-50445-KJC FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |