Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 118
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Initials | Name/Invoice Number | Batch | Amount | Unit | Amount | Description | Seq# |
|---|---|---|---|---|---|---|---|---|
| 02/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:26:59<br>09-50486-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337515 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:00<br>08-13141-KJC<br>IMAGE3372-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337516 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:00<br>08-13141-KJC<br>IMAGE3372-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337517 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:17:39<br>08-13141-KJC DOCUMENT 3387-0<br>IMAGE3387-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337518 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:18:03<br>08-13141-KJC DOCUMENT 3383-0<br>IMAGE3383-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337519 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:18:30<br>08-13141-KJC<br>IMAGE3369-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337520 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:18:30<br>08-13141-KJC<br>IMAGE3369-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337521 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:40:20<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337522 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>18:40:42<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337523 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:20:27<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337524 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                  Page 119

| Date | | | Cost | Quantity | Rate | Amount | Description | Ext Index |
|---|---|---|---|---|---|---|---|---|
| 02/12/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:00<br>08-13141-KJC<br>IMAGE3372-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337525 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:00<br>08-13141-KJC<br>IMAGE3372-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337526 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:00<br>08-13141-KJC<br>IMAGE3372-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337527 |
| 02/12/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:27<br>08-13141-KJC DOCUMENT 3373-0<br>IMAGE3373-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337528 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:38<br>08-13141-KJC DOCUMENT 3374-0<br>IMAGE3374-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337529 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>19:23:53<br>08-13141-KJC DOCUMENT 3375-0<br>IMAGE3375-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337530 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>19:24:04<br>08-13141-KJC DOCUMENT 3376-0<br>IMAGE3376-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337531 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>19:24:16<br>08-13141-KJC<br>IMAGE3377-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337532 |
| 02/12/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>DEBK<br>19:24:16<br>08-13141-KJC<br>IMAGE3377-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337533 |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:24:32<br>08-13141-KJC DOCUMENT 3378-0<br>IMAGE3378-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337534 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 120

| Date | | | Code | Qty | Per | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337535 |
| | | | | | | | DEBK | |
| | | | | | | | 19:24:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3379-0 | |
| | | | | | | | IMAGE3379-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337536 |
| | | | | | | | DEBK | |
| | | | | | | | 19:25:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3380-0 | |
| | | | | | | | IMAGE3380-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337537 |
| | | | | | | | DEBK | |
| | | | | | | | 19:25:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3381-0 | |
| | | | | | | | IMAGE3381-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337538 |
| | | | | | | | DEBK | |
| | | | | | | | 19:26:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3389-0 | |
| | | | | | | | IMAGE3389-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337539 |
| | | | | | | | DEBK | |
| | | | | | | | 19:26:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3392-0 | |
| | | | | | | | IMAGE3392-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337540 |
| | | | | | | | DEBK | |
| | | | | | | | 19:27:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3399-0 | |
| | | | | | | | IMAGE3399-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337541 |
| | | | | | | | DEBK | |
| | | | | | | | 19:27:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3400-0 | |
| | | | | | | | IMAGE3400-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337542 |
| | | | | | | | DEBK | |
| | | | | | | | 19:43:00 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337543 |
| | | | | | | | DEBK | |
| | | | | | | | 19:44:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM  2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337544 |
| | | | | | | | DEBK | |
| | | | | | | | 19:44:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3406-0 | |
| | | | | | | | IMAGE3406-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 02/12/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336702 |
| | | | | | | CACDC | |
| | | | | | | 12:28:00 | |
| | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 2/12/20 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27336703 |
| | | | | | | CACDC | |
| | | | | | | 12:30:37 | |
| | | | | | | 2:08-CV-07662-DDP-SS DOCUMENT 19-0 | |
| | | | | | | IMAGE 19-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339152 |
| | | | | | | NYSBK | |
| | | | | | | 11:34:59 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339153 |
| | | | | | | NYSBK | |
| | | | | | | 11:36:43 | |
| | | | | | | 09-01375-REG DOCUMENT 341-0 | |
| | | | | | | IMAGE341-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27339154 |
| | | | | | | NYSBK | |
| | | | | | | 11:36:59 | |
| | | | | | | 09-01375-REG DOCUMENT 341-1 | |
| | | | | | | IMAGE341-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339155 |
| | | | | | | NYSBK | |
| | | | | | | 11:37:29 | |
| | | | | | | 09-01375-REG DOCUMENT 342-0 | |
| | | | | | | IMAGE342-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27339156 |
| | | | | | | NYSBK | |
| | | | | | | 11:38:05 | |
| | | | | | | 09-01375-REG DOCUMENT 342-1 | |
| | | | | | | IMAGE342-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27339157 |
| | | | | | | NYSBK | |
| | | | | | | 11:38:28 | |
| | | | | | | 09-01375-REG DOCUMENT 343-0 | |
| | | | | | | IMAGE343-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338475 |
| | | | | | | ILNDC | |
| | | | | | | 14:24:56 | |
| | | | | | | 1:08-CV-06833 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/12/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338476 |
| | | | | | | ILNDC | |
| | | | | | | 17:37:58 | |
| | | | | | | 1:08-CV-06833 START DATE: 2/11/2010 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | | Code | | | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 02/13/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337545 |
| | | | | | | DEBK | |
| | | | | | | 07:46:52 | |
| | | | | | | 08-13141-KJC DOCUMENT 3400-0 | |
| | | | | | | IMAGE3400-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338731 |
| | | | | | | DEBK | |
| | | | | | | 09:34:03 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338732 |
| | | | | | | DEBK | |
| | | | | | | 12:37:12 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27338733 |
| | | | | | | DEBK | |
| | | | | | | 12:37:32 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2566-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338734 |
| | | | | | | DEBK | |
| | | | | | | 12:37:32 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2566-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338735 |
| | | | | | | DEBK | |
| | | | | | | 12:38:23 | |
| | | | | | | 08-13141-KJC DOCUMENT 2839-0 | |
| | | | | | | IMAGE2839-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338736 |
| | | | | | | DEBK | |
| | | | | | | 16:30:36 | |
| | | | | | | 08-13141-KJC DOCUMENT 3065-1 | |
| | | | | | | IMAGE3065-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338737 |
| | | | | | | DEBK | |
| | | | | | | 16:31:42 | |
| | | | | | | 08-13141-KJC DOCUMENT 3065-2 | |
| | | | | | | IMAGE3065-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338738 |
| | | | | | | DEBK | |
| | | | | | | 15:50:48 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/14/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338739 |
| | | | | | | DEBK | |
| | | | | | | 15:54:12 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                              Page 123
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338937 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:48:54 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | | 27338927 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:55:04 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3372-0 | | |
| | | | | | | | IMAGE3372-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27338928 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:03:08 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3045-0 | | |
| | | | | | | | IMAGE3045-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338891 |
| | | | | | | | NYSBK | | |
| | | | | | | | 21:57:26 | | |
| | | | | | | | 09-10156-ALG FIL OR ENT: FILED FROM: 7/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338892 |
| | | | | | | | NYSBK | | |
| | | | | | | | 21:58:59 | | |
| | | | | | | | 09-10156-ALG FIL OR ENT: FILED FROM: 7/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338893 |
| | | | | | | | NYSBK | | |
| | | | | | | | 21:59:24 | | |
| | | | | | | | 09-10156-ALG DOCUMENT 576-0 | | |
| | | | | | | | IMAGE576-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338861 |
| | | | | | | | NVBK | | |
| | | | | | | | 19:24:51 | | |
| | | | | | | | 09-52477-GWZ FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27338862 |
| | | | | | | | NVBK | | |
| | | | | | | | 19:35:05 | | |
| | | | | | | | 09-52477-GWZ DOCUMENT 867-0 | | |
| | | | | | | | IMAGE867-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338863 |
| | | | | | | | NVBK | | |
| | | | | | | | 19:51:51 | | |
| | | | | | | | 09-52477-GWZ DOCUMENT 896-0 | | |
| | | | | | | | IMAGE896-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/14/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27338864 |
| | | | | | | | NVBK | | |
| | | | | | | | 19:55:36 | | |
| | | | | | | | 09-52477-GWZ DOCUMENT 908-0 | | |
| | | | | | | | IMAGE908-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 124
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Code | Quantity | Rate | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|---|
| 02/14/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338865 |
| | | | | | | NVBK | | |
| | | | | | | 19:57:40 | | |
| | | | | | | 09-52477-GWZ DOCUMENT 914-0 | | |
| | | | | | | IMAGE914-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338866 |
| | | | | | | NVBK | | |
| | | | | | | 19:58:49 | | |
| | | | | | | 09-52477-GWZ DOCUMENT 857-0 | | |
| | | | | | | IMAGE857-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/14/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338867 |
| | | | | | | NVBK | | |
| | | | | | | 19:59:40 | | |
| | | | | | | 09-52477-GWZ DOCUMENT 917-0 | | |
| | | | | | | IMAGE917-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/14/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27338868 |
| | | | | | | NVBK | | |
| | | | | | | 20:06:37 | | |
| | | | | | | 09-52477-GWZ DOCUMENT 987-0 | | |
| | | | | | | IMAGE987-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/14/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338869 |
| | | | | | | NVBK | | |
| | | | | | | 20:08:58 | | |
| | | | | | | 09-52477-GWZ | | |
| | | | | | | ASSOCIATED CASES | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338870 |
| | | | | | | NVBK | | |
| | | | | | | 07:56:28 | | |
| | | | | | | 09-52477-GWZ FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338871 |
| | | | | | | NVBK | | |
| | | | | | | 07:57:38 | | |
| | | | | | | 09-52477-GWZ DOCUMENT 481-0 | | |
| | | | | | | IMAGE481-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338894 |
| | | | | | | NYSBK | | |
| | | | | | | 08:21:08 | | |
| | | | | | | 09-10156-ALG FIL OR ENT: ENTERED  DOC F | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338895 |
| | | | | | | NYSBK | | |
| | | | | | | 08:21:27 | | |
| | | | | | | 09-10156-ALG DOCUMENT 151-0 | | |
| | | | | | | IMAGE151-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338896 |
| | | | | | | NYSBK | | |
| | | | | | | 08:28:05 | | |
| | | | | | | 09-10156-ALG FIL OR ENT: FILED FROM  7/2 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Code | Quan. | Rate | Amount | | Index |
|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338897 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:28:36 | |
| | | | | | | | 09-10156-ALG DOCUMENT 576-0 | |
| | | | | | | | IMAGE576-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338849 |
| | | | | | | | FLSBK | |
| | | | | | | | 08:23:10 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338877 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:22:30 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338878 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:23:01 | |
| | | | | | | | 09-10023-REG DOCUMENT 1002-0 | |
| | | | | | | | IMAGE1002-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 27338879 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:47:56 | |
| | | | | | | | 02-41729-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338880 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:48:37 | |
| | | | | | | | 03-04942-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338881 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:49:02 | |
| | | | | | | | 03-04942-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338882 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:53:20 | |
| | | | | | | | 03-04942-REG DOCUMENT 7-0 | |
| | | | | | | | IMAGE7-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338883 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:54:20 | |
| | | | | | | | 03-04942-REG DOCUMENT 8-0 | |
| | | | | | | | IMAGE8-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 27338884 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:11:26 | |
| | | | | | | | 02-41729-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | | | | | | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | 27338885 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:11:58 | |
| | | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 7/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 1.52 | | 1.52 | MANAGING CLERK SERVICES | 27338886 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:13:11 | |
| | | | | | | | 02-41729-REG DOCUMENT 1855-0 | |
| | | | | | | | IMAGE1855-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338887 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:42:19 | |
| | | | | | | | 09-10156-ALG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27338888 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:46:27 | |
| | | | | | | | 09-10156-ALG DOCUMENT 430-0 | |
| | | | | | | | IMAGE430-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES | 27338889 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:59:58 | |
| | | | | | | | 09-10156-ALG DOCUMENT 382-0 | |
| | | | | | | | IMAGE382-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | 27338890 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:03:40 | |
| | | | | | | | 09-10156-ALG DOCUMENT 502-0 | |
| | | | | | | | IMAGE502-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27338929 |
| | | | | | | | DEBK | |
| | | | | | | | 09:31:14 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.96 | | 0.96 | MANAGING CLERK SERVICES | 27338930 |
| | | | | | | | DEBK | |
| | | | | | | | 09:31:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2937-0 | |
| | | | | | | | IMAGE2937-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27338931 |
| | | | | | | | DEBK | |
| | | | | | | | 09:34:05 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 1.76 | | 1.76 | MANAGING CLERK SERVICES | 27338932 |
| | | | | | | | DEBK | |
| | | | | | | | 09:34:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-0 | |
| | | | | | | | IMAGE2936-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Code | Qty | Rate | Amount | Description | |
|---|---|---|---|---|---|---|
| 02/15/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:00:11<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338933 |
| 02/15/2010 | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>10:02:16<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338934 |
| 02/15/2010 | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>10:02:35<br>08-13141-KJC DOCUMENT 2232-0<br>IMAGE2232-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338935 |
| 02/15/2010 | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>10:03:03<br>08-13141-KJC DOCUMENT 2233-0<br>IMAGE2233-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338936 |
| 02/15/2010 | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>DEBK<br>11:29:21<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338938 |
| 02/15/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:19:55<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338939 |
| 02/15/2010 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>11:24:01<br>08-13141-KJC DOCUMENT 3319-0<br>IMAGE3319-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338940 |
| 02/15/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:35:05<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338941 |
| 02/15/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:38:44<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338942 |
| 02/15/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:00:52<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338943 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Code | | | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 02/15/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338944 |
| | | | | | | DEBK | |
| | | | | | | 11:01:03 | |
| | | | | | | 06-13141-KJC DOCUMENT 2938-0 | |
| | | | | | | IMAGE2938-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339109 |
| | | | | | | NYSBK | |
| | | | | | | 10:16:19 | |
| | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27339110 |
| | | | | | | NYSBK | |
| | | | | | | 10:21:11 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339111 |
| | | | | | | NYSBK | |
| | | | | | | 10:43:57 | |
| | | | | | | 09-01375-REG DOCUMENT 341-0 | |
| | | | | | | IMAGE341-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339112 |
| | | | | | | NYSBK | |
| | | | | | | 10:44:31 | |
| | | | | | | 09-01375-REG DOCUMENT 342-0 | |
| | | | | | | IMAGE342-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339113 |
| | | | | | | NYSBK | |
| | | | | | | 10:47:37 | |
| | | | | | | 09-01375-REG DOCUMENT 345-0 | |
| | | | | | | IMAGE345-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339114 |
| | | | | | | NYSBK | |
| | | | | | | 14:50:17 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339115 |
| | | | | | | NYSBK | |
| | | | | | | 14:56:10 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339116 |
| | | | | | | NYSBK | |
| | | | | | | 14:57:22 | |
| | | | | | | 09-01375-REG DOCUMENT 346-0 | |
| | | | | | | IMAGE346-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/15/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27339117 |
| | | | | | | NYSBK | |
| | | | | | | 14:57:31 | |
| | | | | | | 09-01375-REG DOCUMENT 347-0 | |
| | | | | | | IMAGE347-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | | | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 02/15/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>NYSBK<br>14:57:43<br>09-01375-REG DOCUMENT 348-0<br>IMAGE348-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339118 |
| 02/15/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>NYSBK<br>14:57:54<br>09-01375-REG DOCUMENT 349-0<br>IMAGE349-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339119 |
| 02/15/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>NYSBK<br>14:58:10<br>09-01375-REG DOCUMENT 350-0<br>IMAGE350-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339120 |
| 02/15/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>NYSBK<br>14:58:21<br>09-01375-REG DOCUMENT 351-0<br>IMAGE351-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339121 |
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>14:58:35<br>09-01375-REG DOCUMENT 352-0<br>IMAGE352-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339122 |
| 02/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>14:58:54<br>09-01375-REG DOCUMENT 353-0<br>IMAGE353-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339123 |
| 02/15/2010 | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>NYSBK<br>14:59:17<br>09-01375-REG DOCUMENT 353-1<br>IMAGE353-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339124 |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>14:59:35<br>09-01375-REG DOCUMENT 353-2<br>IMAGE353-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339125 |
| 02/15/2010 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>NYSBK<br>14:59:46<br>09-01375-REG DOCUMENT 353-3<br>IMAGE353-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339126 |
| 02/15/2010 | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>NYSBK<br>14:59:59<br>09-01375-REG DOCUMENT 353-4<br>IMAGE353-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339127 |

| Date | Initials | Name/Description | Code | Quantity | Rate | Amount | Description | GL Number |
|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | HOWARD SEIFE | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:08<br>09-01375-REG DOCUMENT 353-5<br>IMAGE353-5<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339128 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:19<br>09-01375-REG DOCUMENT 353-6<br>IMAGE353-6<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339129 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:31<br>09-01375-REG DOCUMENT 353-7<br>IMAGE353-7<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339130 |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:42<br>09-01375-REG DOCUMENT 353-8<br>IMAGE353-8<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339131 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:54<br>09-01375-REG DOCUMENT 353-9<br>IMAGE353-9<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339132 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:01:19<br>09-01375-REG DOCUMENT 354-0<br>IMAGE354-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339133 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>NYSBK<br>15:01:40<br>09-01375-REG DOCUMENT 353-10<br>IMAGE353-10<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339134 |
| 02/15/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>NYSBK<br>15:01:52<br>09-01375-REG DOCUMENT 353-11<br>IMAGE353-11<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339135 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>NYSBK<br>15:02:03<br>09-01375-REG DOCUMENT 353-12<br>IMAGE353-12<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339136 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>15:02:15<br>09-01375-REG DOCUMENT 353-13<br>IMAGE353-13<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339137 |

| Date | | | | Qty | | | Amount | Description | | Control |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | MGCLK | 1.00 | 0.56 | | | 0.56 | MANAGING CLERK SERVICES | | 27339138 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:02:24 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-14 | | |
| | | | | | | | | IMAGE353-14 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.72 | | | 0.72 | MANAGING CLERK SERVICES | | 27339139 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:02:37 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-15 | | |
| | | | | | | | | IMAGE353-15 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | | | 0.32 | MANAGING CLERK SERVICES | | 27339140 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:02:50 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-16 | | |
| | | | | | | | | IMAGE353-16 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | | | 0.16 | MANAGING CLERK SERVICES | | 27339141 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:03:03 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-17 | | |
| | | | | | | | | IMAGE353-17 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.24 | | | 0.24 | MANAGING CLERK SERVICES | | 27339142 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:03:20 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-18 | | |
| | | | | | | | | IMAGE353-18 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | | | 0.16 | MANAGING CLERK SERVICES | | 27339143 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:03:31 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-19 | | |
| | | | | | | | | IMAGE353-19 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | | | 0.16 | MANAGING CLERK SERVICES | | 27339144 |
| | | | | | | | | NYSBK | | |
| | | | | | | | | 15:03:40 | | |
| | | | | | | | | 09-01375-REG DOCUMENT 353-20 | | |
| | | | | | | | | IMAGE353-20 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.08 | | | 0.08 | MANAGING CLERK SERVICES | | 27338639 |
| | | | | | | | | 03CA | | |
| | | | | | | | | 11:06:09 | | |
| | | | | | | | | CASE: 08-4470 | | |
| | | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 0.08 | | | 0.08 | MANAGING CLERK SERVICES | | 27338640 |
| | | | | | | | | 03CA | | |
| | | | | | | | | 11:06:17 | | |
| | | | | | | | | 08-4470 | | |
| | | | | | | | | CASE SUMMARY | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | MGCLK | 1.00 | 2.24 | | | 2.24 | MANAGING CLERK SERVICES | | 27338477 |
| | | | | | | | | ILNDC | | |
| | | | | | | | | 15:14:30 | | |
| | | | | | | | | 1:08-CV-06833 START DATE: 2/12/2010 END | | |
| | | | | | | | | DOCKET REPORT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Total | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338478 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:16:35 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 149-0 | | |
| | | | | | | | IMAGE149-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337386 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:13:25 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337387 |
| | | | | | | | DEBK | | |
| | | | | | | | 19:12:23 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337388 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:51:39 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337499 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:42:14 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337500 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:15:34 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337501 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:28:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3375-0 | | |
| | | | | | | | IMAGE3375-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337502 |
| | | | | | | | DEBK | | |
| | | | | | | | 12:27:51 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337503 |
| | | | | | | | DEBK | | |
| | | | | | | | 13:05:49 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3409-0 | | |
| | | | | | | | IMAGE3409-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/15/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337504 |
| | | | | | | | DEBK | | |
| | | | | | | | 13:06:42 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | | Quantity | | Amount | Description | Ref Index |
|---|---|---|---|---|---|---|---|---|
| 02/15/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:07:18<br>08-13141-KJC DOCUMENT 3408-0<br>IMAGE3408-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337505 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>12:03:22<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337506 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>09:51:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337507 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>09:32:37<br>08-13141-KJC DOCUMENT 3407-0<br>IMAGE3407-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337508 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>10:05:21<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337509 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>10:07:06<br>08-13141-KJC DOCUMENT 3397-0<br>IMAGE3397-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337510 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:10:26<br>08-13141-KJC DOCUMENT 3398-0<br>IMAGE3398-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337511 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>09:29:18<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337512 |
| 02/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:35<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337393 |
| 02/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:58<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337394 |

| Date | Timekeeper | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|------|----------|------|--------|-------------|-----------|
| 02/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:22<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337395 |
| 02/15/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:00<br>08-13141-KJC<br>IMAGE3410-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337396 |
| 02/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:01<br>08-13141-KJC<br>IMAGE3410-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337397 |
| 02/15/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:01<br>08-13141-KJC<br>IMAGE3410-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337398 |
| 02/15/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:54<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337399 |
| 02/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:14:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337400 |
| 02/15/2010 | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>17:16:45<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337401 |
| 02/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:17:07<br>08-13141-KJC DOCUMENT 243-2<br>IMAGE243-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337402 |
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>14:53:27<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337403 |
| 02/16/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:15:19<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337404 |

| Date | | | | | | Description | | Index |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES DEBK 14:22:48 08-13141-KJC OR ENT: FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337405 |
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES DEBK 14:22:57 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337406 |
| 02/16/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 14:25:38 08-13141-KJC IMAGE3423-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337407 |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 14:25:38 08-13141-KJC IMAGE3423-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337408 |
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES DEBK 14:29:44 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337409 |
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES DEBK 14:33:41 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337410 |
| 02/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 14:04:10 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337411 |
| 02/16/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES DEBK 14:04:25 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337412 |
| 02/16/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 14:04:50 08-13141-KJC IMAGE3422-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337413 |
| 02/16/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES DEBK 14:04:50 08-13141-KJC IMAGE3422-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337414 |

| Date | | | Code | Quant | Rate | Amount | Narrative | Index |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27337415 |
| | | | | | | | DEBK | |
| | | | | | | | 14:06:41 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337416 |
| | | | | | | | DEBK | |
| | | | | | | | 15:16:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-5 | |
| | | | | | | | IMAGE3428-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 27337417 |
| | | | | | | | DEBK | |
| | | | | | | | 15:16:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-6 | |
| | | | | | | | IMAGE3428-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27337418 |
| | | | | | | | DEBK | |
| | | | | | | | 15:12:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-0 | |
| | | | | | | | IMAGE3428-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 27337419 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-1 | |
| | | | | | | | IMAGE3428-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337420 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-2 | |
| | | | | | | | IMAGE3428-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337421 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-3 | |
| | | | | | | | IMAGE3428-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27337422 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3428-4 | |
| | | | | | | | IMAGE3428-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27337423 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337424 |
| | | | | | | | DEBK | |
| | | | | | | | 17:06:57 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 137
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Indx | Srvc/Invoice | Ref | Count | Rat | Total | Description | Batdate |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27337425 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337426 |
| | | | | | | | DEBK | |
| | | | | | | | 17:20:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3441-0 | |
| | | | | | | | IMAGE3441-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27337427 |
| | | | | | | | DEBK | |
| | | | | | | | 17:22:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3439-0 | |
| | | | | | | | IMAGE3439-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337428 |
| | | | | | | | DEBK | |
| | | | | | | | 17:29:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337429 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3440-0 | |
| | | | | | | | IMAGE3440-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337430 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3440-1 | |
| | | | | | | | IMAGE3440-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337431 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3440-2 | |
| | | | | | | | IMAGE3440-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337432 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3440-3 | |
| | | | | | | | IMAGE3440-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337433 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:00 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337434 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3440-4 | |
| | | | | | | | IMAGE3440-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 138
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | 27337435 |
| | | | | | DEBK | |
| | | | | | 17:32:36 | |
| | | | | | 08-13141-KJC DOCUMENT 3440-5 | |
| | | | | | IMAGE3440-5 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337436 |
| | | | | | DEBK | |
| | | | | | 17:33:48 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337437 |
| | | | | | DEBK | |
| | | | | | 17:36:09 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337438 |
| | | | | | DEBK | |
| | | | | | 17:42:25 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337439 |
| | | | | | DEBK | |
| | | | | | 17:48:01 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337440 |
| | | | | | DEBK | |
| | | | | | 17:51:44 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337441 |
| | | | | | DEBK | |
| | | | | | 17:58:02 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337442 |
| | | | | | DEBK | |
| | | | | | 18:12:02 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337443 |
| | | | | | DEBK | |
| | | | | | 18:48:31 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27337444 |
| | | | | | DEBK | |
| | | | | | 18:48:39 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3437-1 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 139
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Ref Index |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | | 27337445 |
| | | | | | | | DEBK | | |
| | | | | | | | 18:52:05 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337446 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:00:55 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337447 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:07:35 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337448 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:45:42 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337449 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:49:35 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337450 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:49:43 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3443-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337451 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:49:44 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3443-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337452 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:50:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3444-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337453 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:50:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3444-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337454 |
| | | | | | | | DEBK | | |
| | | | | | | | 20:52:50 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | Cost | Staff | Qty | Amount | Description | | ID Number |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337455 |
| | | | | | | DEBK | | |
| | | | | | | 16:06:46 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337456 |
| | | | | | | DEBK | | |
| | | | | | | 16:31:53 | | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337457 |
| | | | | | | DEBK | | |
| | | | | | | 16:32:17 | | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337458 |
| | | | | | | DEBK | | |
| | | | | | | 16:35:58 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3412-0 | | |
| | | | | | | IMAGE3412-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337459 |
| | | | | | | DEBK | | |
| | | | | | | 16:36:33 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3413-0 | | |
| | | | | | | IMAGE3413-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337460 |
| | | | | | | DEBK | | |
| | | | | | | 16:36:43 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3414-0 | | |
| | | | | | | IMAGE3414-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337461 |
| | | | | | | DEBK | | |
| | | | | | | 16:36:53 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3415-0 | | |
| | | | | | | IMAGE3415-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337462 |
| | | | | | | DEBK | | |
| | | | | | | 16:37:14 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3418-0 | | |
| | | | | | | IMAGE3418-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337463 |
| | | | | | | DEBK | | |
| | | | | | | 16:37:26 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3419-0 | | |
| | | | | | | IMAGE3419-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/16/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | | 27337464 |
| | | | | | | DEBK | | |
| | | | | | | 16:37:39 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3420-0 | | |
| | | | | | | IMAGE3420-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 141
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | | | Amount | Description | Co.Trans # |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337465 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3422-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337466 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3422-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27337467 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3421-0 | |
| | | | | | | | IMAGE3421-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337468 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3423-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337469 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3423-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337470 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3424-0 | |
| | | | | | | | IMAGE3424-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337471 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3425-0 | |
| | | | | | | | IMAGE3425-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337472 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3426-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337473 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3426-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337474 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3427-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | | | | | | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:39:29<br>08-13141-KJC<br>IMAGE3427-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337475 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:23<br>08-13141-KJC DOCUMENT 3429-0<br>IMAGE3429-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337476 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:42<br>08-13141-KJC DOCUMENT 3437-0<br>IMAGE3437-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337477 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>01:01:01<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337389 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>10:40:31<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337390 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>11:02:42<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337391 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:14:49<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337392 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>15:48:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337497 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:03:48<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337498 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:19:04<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337378 |

| Date | | | Qty | Amount | Description | |
|---|---|---|---|---|---|---|
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27337379 |
| | | | | | DEBK | |
| | | | | | 12:24:55 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | 27337380 |
| | | | | | DEBK | |
| | | | | | 12:25:24 | |
| | | | | | 08-13141-KJC DOCUMENT 3421-0 | |
| | | | | | IMAGE3421-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27337381 |
| | | | | | DEBK | |
| | | | | | 12:31:14 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27337382 |
| | | | | | DEBK | |
| | | | | | 12:37:09 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27337383 |
| | | | | | DEBK | |
| | | | | | 12:46:26 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 1.84 | 1.84 MANAGING CLERK SERVICES | 27337384 |
| | | | | | DEBK | |
| | | | | | 13:34:25 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27337385 |
| | | | | | DEBK | |
| | | | | | 13:35:16 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27338479 |
| | | | | | ILNDC | |
| | | | | | 09:51:56 | |
| | | | | | 1:08-CV-06833 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27338480 |
| | | | | | ILNDC | |
| | | | | | 09:54:57 | |
| | | | | | 1:08-CV-06833 DOCUMENT 148-0 | |
| | | | | | IMAGE148-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 02/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27338481 |
| | | | | | ILNDC | |
| | | | | | 09:56:06 | |
| | | | | | 1:08-CV-06833 DOCUMENT 149-0 | |
| | | | | | IMAGE149-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |

| Date | Initials | Approval Number | Code | Quantity | Rate | Amount | Description | Batch No. |
|------|----------|-----------------|------|----------|------|--------|-------------|-----------|
| 02/16/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:31:04<br>1:08-CV-06833 START DATE: 2/15/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338482 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>11:54:59<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338541 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>11:55:08<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338642 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>13:41:07<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338643 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>03CA<br>14:31:10<br>NAME: CBS (PTY)<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338644 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>14:34:53<br>06-3575<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338645 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>03CA<br>14:35:25<br>06-3575<br>DOCKET REPORT (FILTERED)<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338646 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>03CA<br>15:27:24<br>CASE: 06-3575, DOCUMENT: 00319812554<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338647 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>16:10:10<br>04-11139-RDD DOCUMENT 1670-0<br>IMAGE1670-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338512 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:56:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339308 |

| Date | Initials | Account Number | Acct | Quantity | Rate | Amount | Description | Co Batch |
|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:26:55<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339313 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>15:27:35<br>08-13141-KJC DOCUMENT 2858-0<br>IMAGE2858-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339314 |
| 02/16/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>15:31:41<br>08-13141-KJC DOCUMENT 2858-1<br>IMAGE2858-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339315 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:07:19<br>06-10894-PJW FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339316 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:08:18<br>06-10894-PJW DOCUMENT 502-0<br>IMAGE502-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339317 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>14:09:57<br>06-10894-PJW DOCUMENT 504-0<br>IMAGE504-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339318 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:10:54<br>06-10894-PJW FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339319 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:11:29<br>06-10894-PJW FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339320 |
| 02/16/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>14:12:38<br>06-10894-PJW DOCUMENT 425-0<br>IMAGE425-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339321 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:45:11<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339322 |

| Date | | | Code | Quantity | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:48:26<br>08-13141-KJC DOCUMENT 3378-0<br>IMAGE3378-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339323 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>11:49:12<br>08-13141-KJC DOCUMENT 3376-0<br>IMAGE3376-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339324 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>11:51:09<br>08-13141-KJC DOCUMENT 3374-0<br>IMAGE3374-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339325 |
| 02/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:02:58<br>06-10894-PJW FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339326 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:03:59<br>06-10894-PJW DOCUMENT 512-0<br>IMAGE512-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339327 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>11:29:57<br>09-10023-REG FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339215 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:38:14<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339218 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:39:33<br>09-01375-REG DOCUMENT 356-0<br>IMAGE356-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339219 |
| 02/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:39:47<br>09-01375-REG DOCUMENT 357-0<br>IMAGE357-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339220 |
| 02/17/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:48:33<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27339216 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 147
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| 02/17/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339217 |
| | | | | | | NYSBK | |
| | | | | | | 11:49:07 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED   DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339309 |
| | | | | | | DEBK | |
| | | | | | | 18:31:14 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 27339310 |
| | | | | | | DEBK | |
| | | | | | | 18:22:16 | |
| | | | | | | 08-13141-KJC DOCUMENT 3197-0 | |
| | | | | | | IMAGE3197-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339311 |
| | | | | | | DEBK | |
| | | | | | | 18:25:51 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339312 |
| | | | | | | DEBK | |
| | | | | | | 18:27:32 | |
| | | | | | | 08-13141-KJC DOCUMENT 3058-0 | |
| | | | | | | IMAGE3058-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339306 |
| | | | | | | DEBK | |
| | | | | | | 18:15:36 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27339307 |
| | | | | | | DEBK | |
| | | | | | | 18:17:58 | |
| | | | | | | 08-13141-KJC DOCUMENT 3455-0 | |
| | | | | | | IMAGE3455-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338455 |
| | | | | | | ILNDC | |
| | | | | | | 14:59:41 | |
| | | | | | | 1:08-CV-06833 START DATE: 2/16/2010 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338456 |
| | | | | | | ILNDC | |
| | | | | | | 15:02:10 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 150-0 | |
| | | | | | | IMAGE150-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338457 |
| | | | | | | ILNDC | |
| | | | | | | 15:02:45 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 151-0 | |
| | | | | | | IMAGE151-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | | | Code | | | Quantity | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 02/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338458 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:05 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 152-0 | |
| | | | | | | | IMAGE152-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338459 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:41:41 | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/16/2010 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27338740 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2566-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338741 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2566-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338742 |
| | | | | | | | DEBK | |
| | | | | | | | 18:36:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2033-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338743 |
| | | | | | | | DEBK | |
| | | | | | | | 18:36:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2033-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 4.40 | 4.40 | MANAGING CLERK SERVICES | 27338744 |
| | | | | | | | DEBK | |
| | | | | | | | 18:45:34 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | TRANSCRIPT:2889-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338745 |
| | | | | | | | DEBK | |
| | | | | | | | 18:45:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2889-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338746 |
| | | | | | | | DEBK | |
| | | | | | | | 18:18:16 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338747 |
| | | | | | | | DEBK | |
| | | | | | | | 18:27:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338748 |
| | | | | | | | DEBK | |
| | | | | | | | 18:27:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338749 |
| | | | | | | | DEBK | |
| | | | | | | | 18:27:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338750 |
| | | | | | | | DEBK | |
| | | | | | | | 18:29:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2172-0 | |
| | | | | | | | IMAGE2172-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338751 |
| | | | | | | | DEBK | |
| | | | | | | | 18:50:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2749-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338752 |
| | | | | | | | DEBK | |
| | | | | | | | 18:50:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3062-0 | |
| | | | | | | | IMAGE3062-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338753 |
| | | | | | | | DEBK | |
| | | | | | | | 19:41:43 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338754 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338755 |
| | | | | | | | DEBK | |
| | | | | | | | 16:34:05 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338756 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:32 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338757 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:26 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                       Page 150
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Unit | Quantity | Rate | Amount | Description | | Cost Index |
|------|--|--|------|----------|------|--------|-------------|--|------------|
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338758 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:23:41 | | |
| | | | | | | | 09-13684-CSS FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338759 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:35:44 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338760 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:36:50 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 1781-0 | | |
| | | | | | | | IMAGE1781-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338761 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:48:52 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338762 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:49:09 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3238-0 | | |
| | | | | | | | IMAGE3238-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338763 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:50:00 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3398-0 | | |
| | | | | | | | IMAGE3398-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338764 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:51:57 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338765 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:12:08 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338766 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:48:38 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338767 |
| | | | | | | | DEBK | | |
| | | | | | | | 15:07:39 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Code | Qbran | Rate | Amount | | Grand No |
|---|---|---|---|---|---|---|---|---|
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338768 |
| | | | | | | | DEBK | |
| | | | | | | | 15:37:20 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337478 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:26 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337479 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:45 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27337480 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3439-0 | |
| | | | | | | | IMAGE3439-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337481 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3441-0 | |
| | | | | | | | IMAGE3441-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337482 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3442-0 | |
| | | | | | | | IMAGE3442-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337483 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3443-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337484 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3443-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337485 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3444-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 02/17/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337486 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3444-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Cost | Tkpr/Vendor Number | Rate | Quantity | Est | Amount | Trans# |
|---|---|---|---|---|---|---|---|
| 02/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337487 |
| | | | | | | DEBK | |
| | | | | | | 16:11:33 | |
| | | | | | | 08-13141-KJC DOCUMENT 3445-0 | |
| | | | | | | IMAGE3445-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337488 |
| | | | | | | DEBK | |
| | | | | | | 16:11:56 | |
| | | | | | | 08-13141-KJC DOCUMENT 3452-0 | |
| | | | | | | IMAGE3452-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337489 |
| | | | | | | DEBK | |
| | | | | | | 16:12:14 | |
| | | | | | | 08-13141-KJC DOCUMENT 3454-0 | |
| | | | | | | IMAGE3454-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337490 |
| | | | | | | DEBK | |
| | | | | | | 16:12:28 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3453-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27337491 |
| | | | | | | DEBK | |
| | | | | | | 16:14:20 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3457-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337492 |
| | | | | | | DEBK | |
| | | | | | | 16:14:20 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3457-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27337493 |
| | | | | | | DEBK | |
| | | | | | | 16:14:38 | |
| | | | | | | 08-13141-KJC DOCUMENT 3458-0 | |
| | | | | | | IMAGE3458-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337494 |
| | | | | | | DEBK | |
| | | | | | | 16:14:51 | |
| | | | | | | 08-13141-KJC DOCUMENT 3458-1 | |
| | | | | | | IMAGE3458-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337495 |
| | | | | | | DEBK | |
| | | | | | | 16:15:04 | |
| | | | | | | 08-13141-KJC DOCUMENT 3458-2 | |
| | | | | | | IMAGE3458-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337496 |
| | | | | | | DEBK | |
| | | | | | | 16:15:25 | |
| | | | | | | 08-13141-KJC DOCUMENT 3458-3 | |
| | | | | | | IMAGE3458-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | | | Code | Quantity | Price | Amount | Description | Receipt # |
|---|---|---|---|---|---|---|---|---|
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337609 |
| | | | | | | | DEBK | |
| | | | | | | | 09:08:39 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337610 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:43 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337611 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27337612 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3463-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337613 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3463-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27337614 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3463-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337615 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3463-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337616 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3466-0 | |
| | | | | | | | IMAGE3466-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337617 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3471-0 | |
| | | | | | | | IMAGE3471-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337618 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3472-0 | |
| | | | | | | | IMAGE3472-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | Initials | Timekeeper Name | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/18/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27337619 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-0 | |
| | | | | | | | IMAGE3473-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337620 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-1 | |
| | | | | | | | IMAGE3473-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337621 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-2 | |
| | | | | | | | IMAGE3473-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27337622 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-3 | |
| | | | | | | | IMAGE3473-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337868 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-4 | |
| | | | | | | | IMAGE3473-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337869 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3473-5 | |
| | | | | | | | IMAGE3473-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337870 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3474-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337871 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3474-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27337872 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3477-0 | |
| | | | | | | | IMAGE3477-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/18/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338460 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:41 | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/17/2010 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | Empl | Cost/Charge Number | Cost Code | Quantity | Rate | Amount | Description | Ref Number |
|------|------|-----|-----|------|------|------|-------------|-----------|
| 02/18/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:27:22<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339221 |
| 02/18/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:27:33<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339222 |
| 02/18/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:19:04<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338843 |
| 02/19/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>NYSBK<br>11:22:11<br>08-13555-JMP FIL OR ENT: FILED FROM: 2/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339223 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:23:37<br>09-01375-REG FIL OR ENT: FILED FROM: 2/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339224 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>11:24:31<br>09-01375-REG DOCUMENT 361-0<br>IMAGE361-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339225 |
| 02/19/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>11:28:18<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338461 |
| 02/19/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>11:29:21<br>1:08-CV-06833 START DATE: 2/1/2010<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338462 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>11:30:34<br>1:08-CV-06833 DOCUMENT 152-0<br>IMAGE152-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338463 |
| 02/19/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:10:39<br>1:08-CV-06833 START DATE: 2/18/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338464 |

| Date | Init | Hard/Resources | Acct | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:26:57<br>09-50445-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337830 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>12:37:17<br>09-50496-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337831 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:43<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337832 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337833 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:25<br>08-13141-KJC DOCUMENT 3478-0<br>IMAGE3478-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337834 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:42<br>08-13141-KJC DOCUMENT 3479-0<br>IMAGE3479-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337835 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:54<br>08-13141-KJC DOCUMENT 3480-0<br>IMAGE3480-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337836 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:19<br>08-13141-KJC DOCUMENT 3481-0<br>iMAGE3481-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337837 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:37<br>08-13141-KJC DOCUMENT 3485-0<br>IMAGE3485-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337838 |
| 02/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:51<br>08-13141-KJC DOCUMENT 3486-0<br>IMAGE3486-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337839 |

| Date | | | | Code | Quantity | Rate | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/2010 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337840 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:26:02 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3487-0 | | |
| | | | | | | | | IMAGE3487-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337841 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:26:15 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3490-0 | | |
| | | | | | | | | IMAGE3490-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337842 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:26:33 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3491-0 | | |
| | | | | | | | | IMAGE3491-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337843 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:26:49 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3492-0 | | |
| | | | | | | | | IMAGE3492-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337844 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:27:01 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3493-0 | | |
| | | | | | | | | IMAGE3493-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337845 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:27:13 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3494-0 | | |
| | | | | | | | | IMAGE3494-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337846 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:27:25 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3495-0 | | |
| | | | | | | | | IMAGE3495-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337847 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:27:37 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3496-0 | | |
| | | | | | | | | IMAGE3496-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337848 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:27:49 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3497-0 | | |
| | | | | | | | | IMAGE3497-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |
| 02/19/2010 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337849 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:28:01 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3498-0 | | |
| | | | | | | | | IMAGE3498-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612  04/21/2010 | | |