| Date | | | Timekeeper/Descrip... | Qty | Quantity | Rate | Amount | Description | | Cost Index |
|------|--|--|-----------------------|-----|----------|------|--------|-------------|--|------------|
| 02/19/2010 | | | MGCLK | 1.00 | | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337850 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:28:15 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3499-0 | | |
| | | | | | | | | IMAGE3499-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/19/2010 | | | MGCLK | 1.00 | | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337851 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 16:28:26 | | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3500-0 | | |
| | | | | | | | | IMAGE3500-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/19/2010 | | | MGCLK | 1.00 | | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27336687 |
| | | | | | | | | CACDC | | |
| | | | | | | | | 09:38:42 | | |
| | | | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 2/19/20 | | |
| | | | | | | | | DOCKET REPORT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27337852 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:29:42 | | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | | | DOCKET REPORT | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337853 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:30:09 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3505-4 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337854 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:30:09 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3505-1 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337855 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:30:09 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3505-3 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27337856 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:30:09 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3505-0 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337857 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:30:09 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3505-2 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337858 |
| | | | | | | | | DEBK | | |
| | | | | | | | | 10:31:19 | | |
| | | | | | | | | 08-13141-KJC | | |
| | | | | | | | | IMAGE3507-2 | | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>10:31:19<br>08-13141-KJC<br>IMAGE3507-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337859 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:31:19<br>08-13141-KJC<br>IMAGE3507-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337860 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:31:19<br>08-13141-KJC<br>IMAGE3507-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337861 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>10:31:19<br>08-13141-KJC<br>IMAGE3507-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337862 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:36<br>08-13141-KJC<br>IMAGE3509-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337863 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:36<br>08-13141-KJC<br>IMAGE3509-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337864 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:36<br>08-13141-KJC<br>IMAGE3509-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337865 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:36<br>08-13141-KJC<br>IMAGE3509-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337866 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>10:32:36<br>08-13141-KJC<br>IMAGE3509-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337867 |
| 02/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:39<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337873 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Total | Description | Item No. |
|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27337874 |
| | | | | | | DEBK | |
| | | | | | | 16:19:38 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 MANAGING CLERK SERVICES | 27337875 |
| | | | | | | DEBK | |
| | | | | | | 16:29:19 | |
| | | | | | | 08-13141-KJC DOCUMENT 3504-0 | |
| | | | | | | IMAGE3504-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | 27337876 |
| | | | | | | DEBK | |
| | | | | | | 16:30:02 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3505-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27337877 |
| | | | | | | DEBK | |
| | | | | | | 16:30:02 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3505-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27337878 |
| | | | | | | DEBK | |
| | | | | | | 16:30:02 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3505-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | 27337879 |
| | | | | | | DEBK | |
| | | | | | | 16:30:02 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3505-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | 27337680 |
| | | | | | | DEBK | |
| | | | | | | 16:30:02 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3505-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES | 27337681 |
| | | | | | | DEBK | |
| | | | | | | 16:30:18 | |
| | | | | | | 08-13141-KJC DOCUMENT 3506-0 | |
| | | | | | | IMAGE3506-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27337882 |
| | | | | | | DEBK | |
| | | | | | | 16:30:32 | |
| | | | | | | 08-13141-KJC DOCUMENT 3506-1 | |
| | | | | | | IMAGE3506-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27337883 |
| | | | | | | DEBK | |
| | | | | | | 16:30:45 | |
| | | | | | | 08-13141-KJC DOCUMENT 3506-2 | |
| | | | | | | IMAGE3506-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | | | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337884 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3506-3 | | |
| | | | | | | | IMAGE3506-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337885 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3507-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | | 27337886 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3507-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337887 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3507-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337888 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3507-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27337889 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:24 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3507-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | | 27337890 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3508-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337891 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3508-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337892 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:39 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3508-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337893 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3509-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Empl | Qnty | Rate | Amount | Description | | Comp Id |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337894 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3509-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337895 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3509-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27337896 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3509-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337897 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:31:56 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3509-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337898 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:32:17 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3510-0 | | |
| | | | | | | | IMAGE3510-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | | 27337899 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:32:39 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3511-0 | | |
| | | | | | | | IMAGE3511-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337900 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:32:53 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3511-1 | | |
| | | | | | | | IMAGE3511-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337901 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:33:06 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3511-2 | | |
| | | | | | | | IMAGE3511-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338465 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:17:55 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/19/2010 END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339229 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:07:58 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/8 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Code | | | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339230 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:59:06 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/8 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339231 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:59:14 | | |
| | | | | | | | 09-01375-REG DOCUMENT 362-0 | | |
| | | | | | | | IMAGE362-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339227 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:35:44 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/9 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 27339228 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:36:11 | | |
| | | | | | | | 09-01375-REG DOCUMENT 364-0 | | |
| | | | | | | | IMAGE364-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338454 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:02:01 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/22/2010  END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338648 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:13:02 | | |
| | | | | | | | CASE: 08-4470 | | |
| | | | | | | | CASE SELECTION TABLE | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338649 |
| | | | | | | | 03CA | | |
| | | | | | | | 12:14:33 | | |
| | | | | | | | 08-4470 | | |
| | | | | | | | CASE SUMMARY | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337828 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:02:40 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337829 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:03:02 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 02/23/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27338674 |
| | | | | | | | DEBK | | |
| | | | | | | | 14:10:37 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 164
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Qnty | Rate | Amount | Description | Pay Index |
|------|--|--|------|------|------|--------|-------------|-----------|
| 02/23/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338675 |
| | | | | | | | DEBK | |
| | | | | | | | 14:10:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3095-0 | |
| | | | | | | | IMAGE3095-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338650 |
| | | | | | | | 03CA | |
| | | | | | | | 19:35:12 | |
| | | | | | | | CASE: 08-4470 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338651 |
| | | | | | | | 03CA | |
| | | | | | | | 19:35:20 | |
| | | | | | | | 08-4470 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338374 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:29 | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/23/2010 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339226 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:14:20 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 0 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337910 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3526-0 | |
| | | | | | | | IMAGE3526-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337822 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:14 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337823 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 27337824 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3522-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832 72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337825 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3522-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832 72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | | Units | Rate | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|---|---|
| 02/24/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:48<br>08-13141-KJC<br>IMAGE3522-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337826 |
| 02/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:18<br>08-13141-KJC<br>IMAGE3523-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337827 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:14<br>09-50445-KJC FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337906 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:42<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337907 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:48<br>08-13141-KJC<br>IMAGE3527-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337908 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:48<br>08-13141-KJC<br>IMAGE3527-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337909 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:48<br>08-13141-KJC<br>IMAGE3527-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337975 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:18<br>08-13141-KJC<br>IMAGE3528-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337976 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:18<br>08-13141-KJC<br>IMAGE3528-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337977 |
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:30<br>08-13141-KJC DOCUMENT 3529-0<br>IMAGE3529-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | | 27337978 |

| Date | | | Code | Qnty | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337979 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3530-0 | |
| | | | | | | | IMAGE3530-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337980 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3531-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337981 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3531-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27337982 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3531-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337983 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3532-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337911 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3533-0 | |
| | | | | | | | IMAGE3533-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 27337912 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3534-0 | |
| | | | | | | | IMAGE3534-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337913 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3534-1 | |
| | | | | | | | IMAGE3534-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27337914 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3534-2 | |
| | | | | | | | IMAGE3534-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27337915 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3534-3 | |
| | | | | | | | IMAGE3534-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

Page 167

| Date | | Code | Quan | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337916 |
| | | | | | | DEBK | |
| | | | | | | 16:27:09 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-4 | |
| | | | | | | IMAGE3534-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 27337917 |
| | | | | | | DEBK | |
| | | | | | | 16:27:29 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-5 | |
| | | | | | | IMAGE3534-5 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337918 |
| | | | | | | DEBK | |
| | | | | | | 16:27:47 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-6 | |
| | | | | | | IMAGE3534-6 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337919 |
| | | | | | | DEBK | |
| | | | | | | 16:28:11 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-7 | |
| | | | | | | IMAGE3534-7 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337920 |
| | | | | | | DEBK | |
| | | | | | | 16:28:26 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-8 | |
| | | | | | | IMAGE3534-8 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337921 |
| | | | | | | DEBK | |
| | | | | | | 16:28:46 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-9 | |
| | | | | | | IMAGE3534-9 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337922 |
| | | | | | | DEBK | |
| | | | | | | 16:29:02 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-10 | |
| | | | | | | IMAGE3534-10 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337923 |
| | | | | | | DEBK | |
| | | | | | | 16:29:21 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-11 | |
| | | | | | | IMAGE3534-11 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337924 |
| | | | | | | DEBK | |
| | | | | | | 16:29:37 | |
| | | | | | | 08-13141-KJC DOCUMENT 3534-12 | |
| | | | | | | IMAGE3534-12 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 02/25/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27337925 |
| | | | | | | DEBK | |
| | | | | | | 16:30:00 | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-0 | |
| | | | | | | IMAGE3535-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 02/25/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337926 |
| | | | | | | DEBK | | |
| | | | | | | 16:30:20 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-1 | | |
| | | | | | | IMAGE3535-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337927 |
| | | | | | | DEBK | | |
| | | | | | | 16:30:33 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-2 | | |
| | | | | | | IMAGE3535-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337928 |
| | | | | | | DEBK | | |
| | | | | | | 16:30:45 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-3 | | |
| | | | | | | IMAGE3535-3 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337929 |
| | | | | | | DEBK | | |
| | | | | | | 16:30:58 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-4 | | |
| | | | | | | IMAGE3535-4 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337930 |
| | | | | | | DEBK | | |
| | | | | | | 16:31:12 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3535-5 | | |
| | | | | | | IMAGE3535-5 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27337931 |
| | | | | | | DEBK | | |
| | | | | | | 16:31:31 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3536-0 | | |
| | | | | | | IMAGE3536-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337932 |
| | | | | | | DEBK | | |
| | | | | | | 16:31:50 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3536-1 | | |
| | | | | | | IMAGE3536-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27337933 |
| | | | | | | DEBK | | |
| | | | | | | 16:32:02 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3536-2 | | |
| | | | | | | IMAGE3536-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337934 |
| | | | | | | DEBK | | |
| | | | | | | 16:32:20 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3537-0 | | |
| | | | | | | IMAGE3537-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 02/25/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27339232 |
| | | | | | | NYSBK | | |
| | | | | | | 11:24:33 | | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

| Date | Timekeeper | Workfile Matter | Cost | Num/Quantity | Rate | Amount | Narrative | Extension |
|---|---|---|---|---|---|---|---|---|
| 02/25/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>FLSBK<br>10:47:33<br>08-10928-JKO FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338850 |
| 02/25/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>FLSBK<br>10:49:47<br>08-10928-JKO DOCUMENT 2506-0<br>IMAGE2506-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338851 |
| 02/25/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:17:39<br>1:08-CV-06833 START DATE: 2/24/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338375 |
| 02/26/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>09:34:03<br>1:08-CV-06833 START DATE: 1/1/2010<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338376 |
| 02/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>09:34:23<br>1:08-CV-06833 DOCUMENT 154-0<br>IMAGE154-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338377 |
| 02/26/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>13:50:43<br>1:08-CV-06833 START DATE: 2/25/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338378 |
| 02/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:30:04<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338844 |
| 02/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:30:37<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338845 |
| 02/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:19:29<br>09-01375-REG FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339233 |
| 02/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:51:51<br>09-50445-KJC FIL OR ENT: ENTERED FROM: 2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337997 |

| 02/26/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337998 |
| | | | | | DEBK | |
| | | | | | 14:52:09 | |
| | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337999 |
| | | | | | DEBK | |
| | | | | | 15:03:19 | |
| | | | | | 09-50445-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337902 |
| | | | | | DEBK | |
| | | | | | 10:32:57 | |
| | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337903 |
| | | | | | DEBK | |
| | | | | | 10:33:11 | |
| | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337904 |
| | | | | | DEBK | |
| | | | | | 10:38:00 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/3 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27337905 |
| | | | | | DEBK | |
| | | | | | 10:38:22 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27336688 |
| | | | | | CACDC | |
| | | | | | 07:36:01 | |
| | | | | | 2:08-CV-07662-DDP-SS START DATE: 1/31/20 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 02/26/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27336689 |
| | | | | | CACDC | |
| | | | | | 07:36:19 | |
| | | | | | 2:08-CV-07662-DDP-SS DOCUMENT 20-0 | |
| | | | | | IMAGE20-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337984 |
| | | | | | DEBK | |
| | | | | | 16:23:26 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3540-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337985 |
| | | | | | DEBK | |
| | | | | | 16:24:12 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-0 | |
| | | | | | IMAGE3541-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 171
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | MGCLK | Quantity | Rate | Amount | Description | Batch |
|------|-------|----------|------|--------|-------------|-------|
| 03/01/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337986 |
| | | | | | DEBK | |
| | | | | | 16:24:31 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-1 | |
| | | | | | IMAGE3541-1 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337987 |
| | | | | | DEBK | |
| | | | | | 16:24:43 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-2 | |
| | | | | | IMAGE3541-2 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 27337988 |
| | | | | | DEBK | |
| | | | | | 16:24:53 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-3 | |
| | | | | | IMAGE3541-3 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27337989 |
| | | | | | DEBK | |
| | | | | | 16:25:08 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-4 | |
| | | | | | IMAGE3541-4 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337990 |
| | | | | | DEBK | |
| | | | | | 16:25:22 | |
| | | | | | 08-13141-KJC DOCUMENT 3541-5 | |
| | | | | | IMAGE3541-5 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337991 |
| | | | | | DEBK | |
| | | | | | 16:25:53 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3543-1 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337992 |
| | | | | | DEBK | |
| | | | | | 16:25:54 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3543-2 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337993 |
| | | | | | DEBK | |
| | | | | | 16:26:09 | |
| | | | | | 08-13141-KJC DOCUMENT 3546-0 | |
| | | | | | IMAGE3546-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337994 |
| | | | | | DEBK | |
| | | | | | 16:26:27 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3547-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/01/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339234 |
| | | | | | NYSBK | |
| | | | | | 11:03:49 | |
| | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339235 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:04:19 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339236 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:36:31 | |
| | | | | | | | 10-10018-MG FIL OR ENT: FILED FROM: 2/26 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338390 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:23 | |
| | | | | | | | 1:08-CV-06833 START DATE: 2/26/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337970 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:25 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337971 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337972 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3540-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337973 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3540-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337974 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3540-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338652 |
| | | | | | | | 03CA | |
| | | | | | | | 12:06:04 | |
| | | | | | | | CASE: 08-4470 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/01/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338653 |
| | | | | | | | 03CA | |
| | | | | | | | 12:06:07 | |
| | | | | | | | 08-4470 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                    Page 173

| Date | | | Code | Quantity | Rate | Amount | Description | Ref Number |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27338654 |
| | | | | | | | 03CA | |
| | | | | | | | 12:07:10 | |
| | | | | | | | 08-4470 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338655 |
| | | | | | | | 03CA | |
| | | | | | | | 16:56:48 | |
| | | | | | | | CASE: 08-4470 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338656 |
| | | | | | | | 03CA | |
| | | | | | | | 16:56:51 | |
| | | | | | | | 08-4470 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27338521 |
| | | | | | | | OHSBK | |
| | | | | | | | 21:02:25 | |
| | | | | | | | 1:08-BK-15012 FIL OR ENT: FILED FROM: 12 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338522 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:19:45 | |
| | | | | | | | 1:08-BK-15012 | |
| | | | | | | | IMAGE86-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27338523 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:19:45 | |
| | | | | | | | 1:08-BK-15012 | |
| | | | | | | | IMAGE86-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338524 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:20:46 | |
| | | | | | | | 1:08-BK-15012 DOCUMENT 132-0 | |
| | | | | | | | IMAGE132-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338525 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:21:02 | |
| | | | | | | | 1:08-BK-15012 | |
| | | | | | | | IMAGE159-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338526 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:21:03 | |
| | | | | | | | 1:08-BK-15012 | |
| | | | | | | | IMAGE159-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338527 |
| | | | | | | | OHSBK | |
| | | | | | | | 23:21:03 | |
| | | | | | | | 1:08-BK-15012 | |
| | | | | | | | IMAGE159-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | Init. | Description Name | Cost | Quantity | Rate | Amount | Description | Reference |
|------|-------|------------------|------|----------|------|--------|-------------|-----------|
| 03/02/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>OHSBK<br>23:23:32<br>1:08-BK-15012<br>IMAGE167-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338528 |
| 03/02/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>OHSBK<br>23:23:33<br>1:08-BK-15012<br>IMAGE167-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338529 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>OHSBK<br>23:23:33<br>1:08-BK-15012<br>IMAGE167-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338530 |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>OHSBK<br>23:25:12<br>1:08-BK-15012 DOCUMENT 176-0<br>IMAGE176-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338531 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>OHSBK<br>23:27:24<br>1:08-BK-15012 DOCUMENT 178-0<br>IMAGE178-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338532 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>OHSBK<br>23:38:48<br>1:08-BK-15012 DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338533 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>OHSBK<br>23:41:14<br>1:08-BK-15012<br>IMAGE182-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338534 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>OHSBK<br>23:41:15<br>1:08-BK-15012<br>IMAGE182-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338535 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>OHSBK<br>23:49:39<br>1:08-BK-15012 DOCUMENT 92-0<br>IMAGE92-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338536 |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>OHSBK<br>23:50:31<br>1:08-BK-15012 DOCUMENT 92-1<br>IMAGE92-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338537 |

| Date | Invoice Number | Code | Quantity | Rate | Amount | Description | Seq# |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>OHSBK<br>23:50:32<br>1:08-BK-15012 DOCUMENT 92-2<br>IMAGE92-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338538 |
| 03/02/2010 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>OHSBK<br>23:51:24<br>1:08-BK-15012 DOCUMENT 96-0<br>IMAGE96-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338539 |
| 03/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>OHSBK<br>23:55:00<br>1:08-BK-15012 DOCUMENT 178-1<br>IMAGE178-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338540 |
| 03/02/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:04:11<br>1:08-CV-06833 START DATE: 3/1/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338391 |
| 03/02/2010 | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>21:53:54<br>1:08-CV-06833 START DATE: 2/20/2010<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338392 |
| 03/02/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>21:56:57<br>1:08-CV-06833 DOCUMENT 155-0<br>IMAGE155-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338393 |
| 03/02/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>22:00:04<br>1:08-CV-06833 DOCUMENT 156-0<br>IMAGE156-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338394 |
| 03/02/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>ILNDC<br>22:01:00<br>1:08-CV-06833 DOCUMENT 162-0<br>IMAGE162-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338395 |
| 03/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>ILNDC<br>22:01:01<br>1:08-CV-06833 DOCUMENT 162-1<br>IMAGE162-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338396 |
| 03/02/2010 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>ILNDC<br>22:01:02<br>1:08-CV-06833 DOCUMENT 162-3<br>IMAGE162-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338397 |

| Date | | | Code | Count | At $ | Amount | Description | | Index# |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27338398 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:02 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-2 | | |
| | | | | | | | IMAGE162-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27338399 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:02 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-4 | | |
| | | | | | | | IMAGE162-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338400 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:03 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-5 | | |
| | | | | | | | IMAGE162-5 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338401 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:03 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-6 | | |
| | | | | | | | IMAGE162-6 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338402 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:04 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-8 | | |
| | | | | | | | IMAGE162-8 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27338403 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:04 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-7 | | |
| | | | | | | | IMAGE162-7 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338404 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:01:05 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-9 | | |
| | | | | | | | IMAGE162-9 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | | 27338405 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:02:19 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 164-0 | | |
| | | | | | | | IMAGE164-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338406 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:02:19 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 164-1 | | |
| | | | | | | | IMAGE164-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338407 |
| | | | | | | | ILNDC | | |
| | | | | | | | 22:03:36 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 158-0 | | |
| | | | | | | | IMAGE158-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Code | Qty | Rate | Amount | Description | Number |
|------|------|-----|------|--------|-------------|--------|
| 03/02/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>ILNDC<br>22:03:41<br>1:08-CV-06833 DOCUMENT 157-0<br>IMAGE157-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338408 |
| 03/02/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>ILNDC<br>22:03:46<br>1:08-CV-06833 DOCUMENT 160-0<br>IMAGE160-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338409 |
| 03/02/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:19:58<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339237 |
| 03/02/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:20:09<br>09-01375-REG FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339238 |
| 03/02/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:05:28<br>10-10202-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337995 |
| 03/02/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>11:08:30<br>10-10202-KJC DOCUMENT 110-0<br>IMAGE110-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337996 |
| 03/02/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:48<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337935 |
| 03/02/2010 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:16<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337936 |
| 03/02/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:10<br>08-13141-KJC DOCUMENT 3652-0<br>IMAGE3652-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337937 |
| 03/02/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:54<br>08-13141-KJC<br>IMAGE3653-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337938 |

| Date | | Code | | | | Description | Index# |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337939 |
| | | | | | | DEBK | |
| | | | | | | 16:10:54 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3653-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27337940 |
| | | | | | | DEBK | |
| | | | | | | 16:11:30 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3654-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337941 |
| | | | | | | DEBK | |
| | | | | | | 16:11:30 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3654-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337942 |
| | | | | | | DEBK | |
| | | | | | | 16:11:30 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3654-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337943 |
| | | | | | | DEBK | |
| | | | | | | 16:11:30 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3654-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27337944 |
| | | | | | | DEBK | |
| | | | | | | 16:11:50 | |
| | | | | | | 08-13141-KJC DOCUMENT 3655-0 | |
| | | | | | | IMAGE3655-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337945 |
| | | | | | | DEBK | |
| | | | | | | 16:12:03 | |
| | | | | | | 08-13141-KJC DOCUMENT 3655-1 | |
| | | | | | | IMAGE3655-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337946 |
| | | | | | | DEBK | |
| | | | | | | 16:12:20 | |
| | | | | | | 08-13141-KJC DOCUMENT 3655-2 | |
| | | | | | | IMAGE3655-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337947 |
| | | | | | | DEBK | |
| | | | | | | 16:12:41 | |
| | | | | | | 08-13141-KJC DOCUMENT 3655-3 | |
| | | | | | | IMAGE3655-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/02/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337948 |
| | | | | | | DEBK | |
| | | | | | | 16:12:51 | |
| | | | | | | 08-13141-KJC DOCUMENT 3655-4 | |
| | | | | | | IMAGE3655-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:13:16 08-13141-KJC DOCUMENT 3655-5 IMAGE3655-5 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337949 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:13:26 08-13141-KJC DOCUMENT 3655-6 IMAGE3655-6 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337950 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:13:37 08-13141-KJC DOCUMENT 3655-7 IMAGE3655-7 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337951 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 16:13:52 08-13141-KJC DOCUMENT 3656-0 IMAGE3656-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337952 |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 16:14:11 08-13141-KJC DOCUMENT 3657-0 IMAGE3657-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337953 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES DEBK 20:33:51 08-13141-KJC DOCUMENT 3664-0 IMAGE3664-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337954 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES DEBK 21:26:22 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337955 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES DEBK 21:26:34 08-13141-KJC IMAGE3664-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337956 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 21:26:34 08-13141-KJC IMAGE3664-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337957 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES DEBK 21:26:34 08-13141-KJC IMAGE3664-4 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | 27337958 |

| Date | | | Code | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>21:26:34<br>08-13141-KJC<br>IMAGE3664-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337959 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>22:25:51<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337960 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>22:26:05<br>08-13141-KJC<br>IMAGE3666-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337961 |
| 03/02/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>22:26:05<br>08-13141-KJC<br>IMAGE3666-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337962 |
| 03/02/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>DEBK<br>22:26:05<br>08-13141-KJC<br>IMAGE3666-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337963 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>22:26:05<br>08-13141-KJC<br>IMAGE3666-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337964 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>22:26:05<br>08-13141-KJC<br>IMAGE3666-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337965 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>22:27:05<br>08-13141-KJC<br>IMAGE3667-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337966 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>22:27:05<br>08-13141-KJC<br>IMAGE3667-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337967 |
| 03/02/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>22:27:05<br>08-13141-KJC<br>IMAGE3667-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337968 |

| Date | | | Code | Quant | Rate | Amount | Description | ID Number |
|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337969 |
| | | | | | | | DEBK | |
| | | | | | | | 22:27:06 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3667-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338008 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:38 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338009 |
| | | | | | | | DEBK | |
| | | | | | | | 17:28:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 559-3 | |
| | | | | | | | IMAGE559-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338010 |
| | | | | | | | DEBK | |
| | | | | | | | 17:31:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338011 |
| | | | | | | | DEBK | |
| | | | | | | | 17:32:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 878-0 | |
| | | | | | | | IMAGE878-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 27338012 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 233-0 | |
| | | | | | | | IMAGE233-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338013 |
| | | | | | | | DEBK | |
| | | | | | | | 17:46:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 559-0 | |
| | | | | | | | IMAGE559-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338014 |
| | | | | | | | DEBK | |
| | | | | | | | 17:47:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 560-0 | |
| | | | | | | | IMAGE560-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 27338015 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 505-0 | |
| | | | | | | | IMAGE505-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/02/2010 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 27338016 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 859-1 | |
| | | | | | | | IMAGE859-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Qnty | Fee | Amnt | Description | Emp.ind |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>15:09:53<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338017 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>15:11:52<br>08-13141-KJC DOCUMENT 3667-0<br>IMAGE3667-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338018 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>DEBK<br>15:14:48<br>08-13141-KJC DOCUMENT 3666-0<br>IMAGE3666-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338019 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:15:13<br>08-13141-KJC DOCUMENT 3666-1<br>IMAGE3666-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338020 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>15:15:24<br>08-13141-KJC DOCUMENT 3666-2<br>IMAGE3666-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338021 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>15:15:38<br>08-13141-KJC DOCUMENT 3666-3<br>IMAGE3666-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338022 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>15:15:54<br>08-13141-KJC DOCUMENT 3666-4<br>IMAGE3666-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338023 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:44:38<br>08-13141-KJC DOCUMENT 3660-0<br>IMAGE3660-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338024 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:13<br>08-13141-KJC DOCUMENT 3660-1<br>IMAGE3660-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338025 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:30<br>08-13141-KJC DOCUMENT 3660-2<br>IMAGE3660-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338026 |

| Date | | Timekeeper Number | Task | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338027 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:45:45 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-3 | | |
| | | | | | | | IMAGE3660-3 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338028 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:46:03 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-4 | | |
| | | | | | | | IMAGE3660-4 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338029 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:46:19 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-5 | | |
| | | | | | | | IMAGE3660-5 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338030 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:46:35 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-6 | | |
| | | | | | | | IMAGE3660-6 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338031 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:46:46 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-7 | | |
| | | | | | | | IMAGE3660-7 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338032 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:47:07 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-8 | | |
| | | | | | | | IMAGE3660-8 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338033 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:47:34 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-9 | | |
| | | | | | | | IMAGE3660-9 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338034 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:47:46 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-10 | | |
| | | | | | | | IMAGE3660-10 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338035 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:48:02 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-11 | | |
| | | | | | | | IMAGE3660-11 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338036 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:48:24 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-12 | | |
| | | | | | | | IMAGE3660-12 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| 03/03/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338037 |
| | | | | | | DEBK | |
| | | | | | | 16:48:42 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-13 | |
| | | | | | | IMAGE3660-13 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338038 |
| | | | | | | DEBK | |
| | | | | | | 16:48:57 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-14 | |
| | | | | | | IMAGE3660-14 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338039 |
| | | | | | | DEBK | |
| | | | | | | 16:49:11 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-15 | |
| | | | | | | IMAGE3660-15 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338040 |
| | | | | | | DEBK | |
| | | | | | | 16:49:28 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-16 | |
| | | | | | | IMAGE3660-16 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27338041 |
| | | | | | | DEBK | |
| | | | | | | 16:49:45 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-17 | |
| | | | | | | IMAGE3660-17 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338042 |
| | | | | | | DEBK | |
| | | | | | | 16:49:58 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-18 | |
| | | | | | | IMAGE3660-18 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338043 |
| | | | | | | DEBK | |
| | | | | | | 16:50:09 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-19 | |
| | | | | | | IMAGE3660-19 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338044 |
| | | | | | | DEBK | |
| | | | | | | 16:50:19 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-20 | |
| | | | | | | IMAGE3660-20 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338045 |
| | | | | | | DEBK | |
| | | | | | | 16:50:30 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-21 | |
| | | | | | | IMAGE3660-21 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338046 |
| | | | | | | DEBK | |
| | | | | | | 16:50:41 | |
| | | | | | | 08-13141-KJC DOCUMENT 3660-22 | |
| | | | | | | IMAGE3660-22 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 185

| 03/03/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338047 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-23 | |
| | | | | | | | IMAGE3660-23 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338048 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-24 | |
| | | | | | | | IMAGE3660-24 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338049 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-25 | |
| | | | | | | | IMAGE3660-25 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 27338050 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-26 | |
| | | | | | | | IMAGE3660-26 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 27338051 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-27 | |
| | | | | | | | IMAGE3660-27 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338052 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-28 | |
| | | | | | | | IMAGE3660-28 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338053 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-29 | |
| | | | | | | | IMAGE3660-29 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 27338054 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-30 | |
| | | | | | | | IMAGE3660-30 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338055 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-31 | |
| | | | | | | | IMAGE3660-31 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338056 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-32 | |
| | | | | | | | IMAGE3660-32 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM                     Page 186

| Date | | | Code | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338057 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-33 | |
| | | | | | | | IMAGE3660-33 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338058 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3660-34 | |
| | | | | | | | IMAGE3660-34 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338059 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338060 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3661-0 | |
| | | | | | | | IMAGE3661-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338061 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3662-0 | |
| | | | | | | | IMAGE3662-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338062 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3663-0 | |
| | | | | | | | IMAGE3663-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338063 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:51 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3664-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27338064 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3668-0 | |
| | | | | | | | IMAGE3668-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 27338065 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3669-0 | |
| | | | | | | | IMAGE3669-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338066 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3671-0 | |
| | | | | | | | IMAGE3671-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 187

| Date | | | Code | Quantity | Rate | Amount | Description | Extension | Index |
|------|--|--|------|----------|------|--------|-------------|-----------|-------|
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:15<br>08-13141-KJC DOCUMENT 3677-0<br>IMAGE3677-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338067 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:29<br>08-13141-KJC DOCUMENT 3678-0<br>IMAGE3678-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338068 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:48<br>08-13141-KJC DOCUMENT 3678-1<br>IMAGE3678-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338069 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:58:01<br>08-13141-KJC DOCUMENT 3678-2<br>IMAGE3678-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338070 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:58:13<br>08-13141-KJC DOCUMENT 3678-3<br>IMAGE3678-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338071 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:58:27<br>08-13141-KJC DOCUMENT 3679-0<br>IMAGE3679-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338072 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:15:39<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338073 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:17:15<br>08-13141-KJC DOCUMENT 2664-0<br>IMAGE2664-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338074 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:51<br>08-13141-KJC<br>IMAGE3664-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338000 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:51<br>08-13141-KJC<br>IMAGE3664-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | | 27338001 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 188
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Utilities | Entry/Invoice Number | Proc | Quantity | Rate | Amount | Description | Ref No |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:51<br>08-13141-KJC<br>IMAGE3664-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338002 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:07<br>08-13141-KJC DOCUMENT 3665-0<br>IMAGE3665-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338003 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:38<br>08-13141-KJC<br>IMAGE3667-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338004 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:38<br>08-13141-KJC<br>IMAGE3667-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338005 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:32<br>09-50445-KJC OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338006 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:58<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338007 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>11:12:14<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339244 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>07:51:51<br>08-13141-KJC DOCUMENT 3670-0<br>IMAGE3670-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338846 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>07:52:57<br>08-13141-KJC DOCUMENT 3670-1<br>IMAGE3670-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338847 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>07:53:32<br>08-13141-KJC DOCUMENT 3670-2<br>IMAGE3670-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338848 |

| Date | | Cost Code/Account | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>15:02:56<br>1:08-CV-06833 START DATE: 3/2/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338410 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:07:10<br>1:08-CV-06833 DOCUMENT 155-0<br>IMAGE155-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338411 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:08:58<br>1:08-CV-06833 DOCUMENT 156-0<br>IMAGE156-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338412 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>15:09:46<br>1:08-CV-06833 DOCUMENT 156-1<br>IMAGE156-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338413 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>15:10:15<br>1:08-CV-06833 DOCUMENT 156-2<br>IMAGE156-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338414 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:10:42<br>1:08-CV-06833 DOCUMENT 156-3<br>IMAGE156-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338415 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:11:23<br>1:08-CV-06833 DOCUMENT 156-4<br>IMAGE156-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338416 |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:11:47<br>1:08-CV-06833 DOCUMENT 156-5<br>IMAGE156-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338417 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>ILNDC<br>15:12:09<br>1:08-CV-06833 DOCUMENT 156-6<br>IMAGE156-6<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338418 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>ILNDC<br>15:12:30<br>1:08-CV-06833 DOCUMENT 156-7<br>IMAGE156-7<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338419 |

| Date | Timekeeper | | | Quantity | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27338420 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:12:45 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-8 | |
| | | | | | | | IMAGE156-8 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27338421 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:13:40 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-9 | |
| | | | | | | | IMAGE156-9 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27338422 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:13:58 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-10 | |
| | | | | | | | IMAGE156-10 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338423 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:14:18 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-11 | |
| | | | | | | | IMAGE156-11 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.44 | | 1.44 | MANAGING CLERK SERVICES | 27338424 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:14:46 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-12 | |
| | | | | | | | IMAGE156-12 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.12 | | 1.12 | MANAGING CLERK SERVICES | 27338425 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:15:19 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-13 | |
| | | | | | | | IMAGE156-13 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES | 27338426 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:15:35 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-14 | |
| | | | | | | | IMAGE156-14 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.76 | | 1.76 | MANAGING CLERK SERVICES | 27338427 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:15:52 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-15 | |
| | | | | | | | IMAGE156-15 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.28 | | 1.28 | MANAGING CLERK SERVICES | 27338428 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:16:12 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-16 | |
| | | | | | | | IMAGE156-16 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 1.20 | | 1.20 | MANAGING CLERK SERVICES | 27338429 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:16:33 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-17 | |
| | | | | | | | IMAGE156-17 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | | | Index | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338430 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:16:54 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-18 | |
| | | | | | | | IMAGE156-18 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338431 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:17:11 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 156-19 | |
| | | | | | | | IMAGE156-19 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338432 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:17:29 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 157-0 | |
| | | | | | | | IMAGE157-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338433 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:17:52 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 158-0 | |
| | | | | | | | IMAGE158-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338434 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:18:08 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 159-0 | |
| | | | | | | | IMAGE159-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338435 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:18:22 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 160-0 | |
| | | | | | | | IMAGE160-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338436 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:18:47 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 161-0 | |
| | | | | | | | IMAGE161-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338437 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:03 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-1 | |
| | | | | | | | IMAGE162-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338438 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:03 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-0 | |
| | | | | | | | IMAGE162-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/03/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338439 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:19:04 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 162-2 | |
| | | | | | | | IMAGE162-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Index | Name/Invoice Number | Cost | Quantity | Rate | Amount | Description | Batch |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:05<br>1:08-CV-06833 DOCUMENT 162-3<br>IMAGE162-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338440 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:05<br>1:08-CV-06833 DOCUMENT 162-5<br>IMAGE162-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338441 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:05<br>1:08-CV-06833 DOCUMENT 162-4<br>IMAGE162-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338442 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:06<br>1:08-CV-06833 DOCUMENT 162-6<br>IMAGE162-6<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338443 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:06<br>1:08-CV-06833 DOCUMENT 162-7<br>IMAGE162-7<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338444 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:07<br>1:08-CV-06833 DOCUMENT 162-9<br>IMAGE162-9<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338445 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:07<br>1:08-CV-06833 DOCUMENT 162-8<br>IMAGE162-8<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338446 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:22:31<br>1:08-CV-06833 DOCUMENT 163-0<br>IMAGE163-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338447 |
| 03/03/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>ILNDC<br>15:22:47<br>1:08-CV-06833 DOCUMENT 164-0<br>IMAGE164-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338448 |
| 03/03/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>15:22:48<br>1:08-CV-06833 DOCUMENT 164-1<br>IMAGE164-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338449 |

| Date | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|
| 03/03/2010 | | MGCLK | 1.00 | 1.92 | | 1.92 | MANAGING CLERK SERVICES | 27338541 |
| | | | | | | | OHSBK | |
| | | | | | | | 00:00:00 | |
| | | | | | | | 1:08-BK-15012 DOCUMENT 178-2 | |
| | | | | | | | IMAGE178-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/03/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338542 |
| | | | | | | | OHSBK | |
| | | | | | | | 00:00:45 | |
| | | | | | | | 1:08-BK-15012 DOCUMENT 178-3 | |
| | | | | | | | IMAGE178-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | 27338450 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:11:12 | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/3/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27339243 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:17:43 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338075 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3683-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | 27338076 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:53 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | 27338077 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:10 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | 27338078 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 27338079 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:17 | |
| | | | | | | | 10-50732-KJC DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27338080 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:33 | |
| | | | | | | | 10-50732-KJC DOCUMENT 1-1 | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 194
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:40<br>10-50732-KJC DOCUMENT 1-2<br>IMAGE1-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338081 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:38<br>08-13141-KJC<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338082 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338063 |
| 03/04/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>12:22:24<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338084 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>12:23:04<br>08-13141-KJC DOCUMENT 243-0<br>IMAGE243-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338085 |
| 03/04/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:23:36<br>08-13141-KJC DOCUMENT 243-2<br>IMAGE243-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338086 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>12:24:36<br>08-13141-KJC DOCUMENT 429-0<br>IMAGE429-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338087 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:44:30<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338088 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:11:28<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338089 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:21:22<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338090 |

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338091 |
| | | | | | | | DEBK | |
| | | | | | | | 15:40:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338092 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:48 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338093 |
| | | | | | | | DEBK | |
| | | | | | | | 15:44:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-3 | |
| | | | | | | | IMAGE243-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338094 |
| | | | | | | | DEBK | |
| | | | | | | | 15:47:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 242-2 | |
| | | | | | | | IMAGE242-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338095 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338096 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:19 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338097 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:59 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338098 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:21 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338099 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3681-0 | |
| | | | | | | | IMAGE3681-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338100 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3682-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Code | Quantity | Cost | Amount | Description | Index |
|------|--|--|------|----------|------|--------|-------------|-------|
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:30:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337660 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:30:47<br>08-13141-KJC<br>IMAGE3683-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337661 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:02:39<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337663 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:30:28<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337664 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:54<br>08-13141-KJC<br>IMAGE3682-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337665 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:54<br>08-13141-KJC<br>IMAGE3682-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337666 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:09<br>08-13141-KJC<br>IMAGE3683-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337667 |
| 03/04/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>18:44:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337668 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:09:19<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337669 |
| 03/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>09:09:25<br>08-13141-KJC DOCUMENT 3683-0<br>IMAGE3683-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337670 |