| Date | | Code | Quan | Rte | Amount | Description | Trans # |
|---|---|---|---|---|---|---|---|
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337671 |
| | | | | | | DEBK | |
| | | | | | | 09:58:08 | |
| | | | | | | TYPE: AP CH: 11  FILE FR: 3/4/2010 FILE | |
| | | | | | | CASES FILED RPT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337672 |
| | | | | | | DEBK | |
| | | | | | | 09:58:23 | |
| | | | | | | FILE FR. 3/4/2010 FILE TO: 3/5/2010 | |
| | | | | | | CASES FILED RPT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337673 |
| | | | | | | DEBK | |
| | | | | | | 09:58:58 | |
| | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337674 |
| | | | | | | DEBK | |
| | | | | | | 10:00:46 | |
| | | | | | | 10-50732-KJC DOCUMENT 1-3 | |
| | | | | | | IMAGE1-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337675 |
| | | | | | | DEBK | |
| | | | | | | 11:35:26 | |
| | | | | | | 08-13141-KJC     FILED OR ENTERED FROM: | |
| | | | | | | CLAIMS REGISTER | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337676 |
| | | | | | | DEBK | |
| | | | | | | 11:35:35 | |
| | | | | | | 08-13141-KJC CREDITOR TYPE: CR    FILED | |
| | | | | | | CLAIMS REGISTER | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337677 |
| | | | | | | DEBK | |
| | | | | | | 16:07:41 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337678 |
| | | | | | | DEBK | |
| | | | | | | 16:07:59 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27337679 |
| | | | | | | DEBK | |
| | | | | | | 16:10:06 | |
| | | | | | | 08-13141-KJC DOCUMENT 3685-0 | |
| | | | | | | IMAGE3685-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337680 |
| | | | | | | DEBK | |
| | | | | | | 16:10:47 | |
| | | | | | | 08-13141-KJC DOCUMENT 3685-1 | |
| | | | | | | IMAGE3685-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

Page 198

| Date | | | Unit | Rate | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| 03/05/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337681 |
| | | | | | | DEBK | |
| | | | | | | 16:10:59 | |
| | | | | | | 08-13141-KJC DOCUMENT 3685-2 | |
| | | | | | | IMAGE3685-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337682 |
| | | | | | | DEBK | |
| | | | | | | 16:11:13 | |
| | | | | | | 08-13141-KJC DOCUMENT 3685-3 | |
| | | | | | | IMAGE3685-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27337683 |
| | | | | | | DEBK | |
| | | | | | | 16:11:29 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3686-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337684 |
| | | | | | | DEBK | |
| | | | | | | 16:11:29 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE3686-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337685 |
| | | | | | | DEBK | |
| | | | | | | 17:55:37 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337686 |
| | | | | | | DEBK | |
| | | | | | | 17:55:59 | |
| | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337687 |
| | | | | | | DEBK | |
| | | | | | | 19:09:09 | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 1/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337688 |
| | | | | | | DEBK | |
| | | | | | | 19:09:17 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337689 |
| | | | | | | DEBK | |
| | | | | | | 19:52:10 | |
| | | | | | | ADVINVRPT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27337690 |
| | | | | | | DEBK | |
| | | | | | | 19:52:27 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612  04/21/2010 | |

| Date | Initials | Name/timekeeper | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>19:52:43<br>08-13141-KJC<br>IMAGE3531-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337691 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:52:43<br>08-13141-KJC<br>IMAGE3531-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337692 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>19:52:43<br>08-13141-KJC<br>IMAGE3531-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337693 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>19:54:23<br>08-13141-KJC<br>IMAGE3527-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337694 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>19:54:24<br>08-13141-KJC<br>IMAGE3527-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337695 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:54:24<br>08-13141-KJC<br>IMAGE3527-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337696 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>CACDC<br>16:03:51<br>2:08-CV-07662-DDP-SS  END DATE: 3/5/201<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27336690 |
| 03/05/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>14:39:28<br>09-01375-REG FIL OR ENT: FILED FROM: 3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339242 |
| 03/05/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:07:04<br>1:08-CV-06833 START DATE: 3/4/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338379 |
| 03/05/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>17:52:09<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338380 |

| Date | | | Acct | Quan | 301 | Amoun | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338657 |
| | | | | | | | 03CA | |
| | | | | | | | 12:30:18 | |
| | | | | | | | CASE: 08-4470 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/05/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338658 |
| | | | | | | | 03CA | |
| | | | | | | | 12:30:21 | |
| | | | | | | | 08-4470 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338798 |
| | | | | | | | DEBK | |
| | | | | | | | 10:35:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338799 |
| | | | | | | | DEBK | |
| | | | | | | | 12:28:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338800 |
| | | | | | | | DEBK | |
| | | | | | | | 12:29:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1953-4 | |
| | | | | | | | IMAGE1953-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338381 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:00:22 | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/5/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338382 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:02:23 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 165-0 | |
| | | | | | | | IMAGE165-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338383 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:02:24 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 165-1 | |
| | | | | | | | IMAGE165-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338384 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:11 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 166-0 | |
| | | | | | | | IMAGE166-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338385 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:11 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 166-1 | |
| | | | | | | | IMAGE166-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM                                  Page 201

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/08/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338386 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:12 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 166-2 | |
| | | | | | | | IMAGE166-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338387 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:35 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 167-0 | |
| | | | | | | | IMAGE167-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338388 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:22:19 | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/5/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339239 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:31:58 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339240 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:32:09 | |
| | | | | | | | 09-01375-REG DOCUMENT 365-0 | |
| | | | | | | | IMAGE365-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339241 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:32:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 366-0 | |
| | | | | | | | IMAGE366-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27337697 |
| | | | | | | | DEBK | |
| | | | | | | | 19:11:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3686-0 | |
| | | | | | | | IMAGE3686-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337701 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:13 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337702 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:28 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE29-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27337650 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | | | | | Amount | Description | Index |
|------|---|---|---|---|---|---|--------|-------------|-------|
| 03/08/2010 | | | MGCLK | 1.00 | 1.28 | | 1.28 | MANAGING CLERK SERVICES | 27337651 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:53 | |
| | | | | | | | | 09-50445-KJC | |
| | | | | | | | | IMAGE30-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 1.76 | | 1.76 | MANAGING CLERK SERVICES | 27337652 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:53 | |
| | | | | | | | | 09-50445-KJC | |
| | | | | | | | | IMAGE30-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27337653 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:18 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27337654 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:13 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 3687-0 | |
| | | | | | | | | IMAGE3687-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27337655 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:13:09 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.88 | | 0.88 | MANAGING CLERK SERVICES | 27337656 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:24:08 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | 27337657 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:24:23 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | ASSOCIATED CASES | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27337658 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:24:39 | |
| | | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/7 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 27337659 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:24:52 | |
| | | | | | | | | 10-50732-KJC DOCUMENT 4-0 | |
| | | | | | | | | IMAGE4-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |
| 03/08/2010 | | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | 27337662 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:20:18 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 203
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337703 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:01:55 | | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/8 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337704 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:04:08 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/8 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337705 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:21 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3688-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337706 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:21 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3688-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337707 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:21 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3688-2 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337708 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:51 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3689-0 | | |
| | | | | | | | IMAGE3689-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337709 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:07:03 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3690-0 | | |
| | | | | | | | IMAGE3690-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27337710 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:07:13 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3691-0 | | |
| | | | | | | | IMAGE3691-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337711 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:07:23 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3692-0 | | |
| | | | | | | | IMAGE3692-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337712 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:07:42 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3693-0 | | |
| | | | | | | | IMAGE3693-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | | | | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 03/09/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337713 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3694-0 | |
| | | | | | | | IMAGE3694-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337714 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3695-0 | |
| | | | | | | | IMAGE3695-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27337715 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-0 | |
| | | | | | | | IMAGE3696-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337716 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-1 | |
| | | | | | | | IMAGE3696-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337717 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-2 | |
| | | | | | | | IMAGE3696-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27337718 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-3 | |
| | | | | | | | IMAGE3696-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337719 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-4 | |
| | | | | | | | IMAGE3696-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337720 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3696-5 | |
| | | | | | | | IMAGE3696-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337721 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3697-0 | |
| | | | | | | | IMAGE3697-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/09/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337698 |
| | | | | | | | DEBK | |
| | | | | | | | 11:21:34 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Code | | | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 11:21:51 10-50732-KJC DOCUMENT 4-0 IMAGE4-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27337699 |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 11:22:19 10-50732-KJC DOCUMENT 5-0 IMAGE5-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27337700 |
| 03/09/2010 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES NYSBK 17:40:44 09-01375-REG FIL OR ENT: FILED FROM: 9/1 DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27339249 |
| 03/09/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES NYSBK 17:42:11 09-01375-REG DOCUMENT 322-0 IMAGE322-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27339250 |
| 03/09/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES NYSBK 17:42:52 09-01375-REG DOCUMENT 323-0 IMAGE323-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27339251 |
| 03/09/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES NYSBK 11:28:44 09-01375-REG FIL OR ENT: FILED FROM: 2/2 DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27339270 |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES NYSBK 11:29:14 09-01375-REG DOCUMENT 367-0 IMAGE367-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27339271 |
| 03/09/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 19:29:00 08-13141-KJC FIL OR ENT: FILED FROM: 1/3 DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27338955 |
| 03/09/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 11:33:26 10-50732-KJC FIL OR ENT: FILED FROM: 1/8 DOCKET REPORT Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27338952 |
| 03/09/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES DEBK 11:34:56 10-50732-KJC DOCUMENT 3-0 IMAGE3-0 Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 Check #323612  04/21/2010 | | 27338953 |

| Date | | | Invc | Quantity | Rate | Amount | Description | ID Number |
|------|--|--|------|----------|------|--------|-------------|-----------|
| 03/09/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:01:09<br>1:08-CV-06833 START DATE: 3/8/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338389 |
| 03/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:57:33<br>09-01375-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339260 |
| 03/10/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>NYSBK<br>15:59:20<br>09-01375-REG<br>IMAGE80-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339261 |
| 03/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:59:20<br>09-01375-REG<br>IMAGE80-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339262 |
| 03/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:01:58<br>09-01375-REG<br>IMAGE130-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339263 |
| 03/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>16:08:47<br>09-01375-REG DOCUMENT 277-0<br>IMAGE277-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339264 |
| 03/10/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>16:08:54<br>09-01375-REG DOCUMENT 280-0<br>IMAGE280-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339265 |
| 03/10/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:34:25<br>09-01375-REG FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339266 |
| 03/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13:00:32<br>08-13141-KJC FIL OR ENT: FILED FROM  3/4<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337623 |
| 03/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:00:41<br>08-13141-KJC DOCUMENT 3683-0<br>IMAGE3683-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337624 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 207
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Cost | Rate/Unit | Qty | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>13 01:15<br>10-50732-KJC FIL OR ENT: FILED FROM: 1/8<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337625 |
| 03/10/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:03:10<br>10-50732-KJC DOCUMENT 1-3<br>IMAGE1-3<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337626 |
| 03/10/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:22:16<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337649 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:17<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337635 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:37<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337636 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:51<br>08-13141-KJC DOCUMENT 3712-0<br>IMAGE3712-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337637 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:14<br>08-13141-KJC DOCUMENT 3713-0<br>IMAGE3713-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337638 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>10:36:40<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339267 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>10:37:15<br>09-01375-REG DOCUMENT 368-0<br>IMAGE368-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339268 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>10:37:32<br>09-01375-REG DOCUMENT 369-0<br>IMAGE369-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339269 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM
Page 208

| Date | | | Cost | Quantity | | Amount | Description | Entry # |
|------|--|--|------|----------|--|--------|-------------|---------|
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:50:07<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338954 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:13:09<br>1:08-CV-06833 START DATE: 3/10/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338359 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>ILNDC<br>15:15:01<br>1:08-CV-06833 DOCUMENT 169-0<br>IMAGE169-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338360 |
| 03/11/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>15:15:40<br>1:08-CV-06833 DOCUMENT 170-0<br>IMAGE170-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338361 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NJBK<br>18:32:17<br>03-20828-RG FIL OR ENT: FILED  DOC FROM<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338700 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NJBK<br>18:34:31<br>03-20828-RG DOCUMENT 592-0<br>IMAGE592-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338701 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>20:03:02<br>09-10023-REG FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338702 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>20:04:53<br>09-10023-REG DOCUMENT 3930-0<br>IMAGE3930-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338703 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:29:05<br>00-04019-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338687 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>18:18:11<br>00-04019-KJC DOCUMENT 887-0<br>IMAGE887-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338688 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | Quantity | Rate | Amount | Description | Ref No. |
|---|---|---|---|---|---|---|---|---|
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:34:58<br>09-13046-BLS FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338689 |
| 03/11/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:37:06<br>09-13046-BLS DOCUMENT 1150-0<br>IMAGE1150-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338690 |
| 03/12/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:19<br>1:08-CV-06833 START DATE: 3/11/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338362 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>12:00:14<br>07-51413-CSS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338956 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>12:00:27<br>07-51413-CSS DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338957 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>12:01:24<br>07-51413-CSS DOCUMENT 1-1<br>IMAGE1-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338958 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>12:01:36<br>07-51413-CSS DOCUMENT 1-2<br>IMAGE1-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338959 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>12:01:52<br>07-51413-CSS DOCUMENT 1-3<br>IMAGE1-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338960 |
| 03/12/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>12:02:04<br>07-51413-CSS DOCUMENT 1-4<br>IMAGE1-4<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338961 |
| 03/12/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>12:02:16<br>07-51413-CSS DOCUMENT 1-5<br>IMAGE1-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338962 |

| Date | | | Code | Amount | TKID | Amount | Description | Receipt |
|---|---|---|---|---|---|---|---|---|
| 03/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338796 |
| | | | | | | | DEBK | |
| | | | | | | | 00:09:42 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338797 |
| | | | | | | | DEBK | |
| | | | | | | | 00:10:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3715-0 | |
| | | | | | | | IMAGE3715-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338852 |
| | | | | | | | NJBK | |
| | | | | | | | 13:00:16 | |
| | | | | | | | 99-31527-DHS | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338853 |
| | | | | | | | NJBK | |
| | | | | | | | 13:10:31 | |
| | | | | | | | 99-31527-DHS FIL OR ENT: FILED   DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338854 |
| | | | | | | | NJBK | |
| | | | | | | | 13:30:54 | |
| | | | | | | | 99-31527-DHS DOCUMENT 639-0 | |
| | | | | | | | IMAGE639-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338855 |
| | | | | | | | NJBK | |
| | | | | | | | 13:37:13 | |
| | | | | | | | 99-31527-DHS DOCUMENT 578-0 | |
| | | | | | | | IMAGE578-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338856 |
| | | | | | | | NJBK | |
| | | | | | | | 13:39:25 | |
| | | | | | | | 99-31527-DHS DOCUMENT 579-0 | |
| | | | | | | | IMAGE579-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338857 |
| | | | | | | | NJBK | |
| | | | | | | | 13:41:41 | |
| | | | | | | | 99-31527-DHS DOCUMENT 613-0 | |
| | | | | | | | IMAGE613-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339252 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:46:40 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27339253 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:52:10 | |
| | | | | | | | 09-01375-REG DOCUMENT 371-0 | |
| | | | | | | | IMAGE371-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Actn | Compu | Wht | Amtow | Description | Ct Index |
|---|---|---|---|---|---|---|---|---|
| 03/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339254 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:55:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 371-2 | |
| | | | | | | | IMAGE371-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339255 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:55:30 | |
| | | | | | | | 09-01375-REG DOCUMENT 371-3 | |
| | | | | | | | IMAGE371-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339256 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:55:32 | |
| | | | | | | | 09-01375-REG DOCUMENT 371-1 | |
| | | | | | | | IMAGE371-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339257 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:58:22 | |
| | | | | | | | 09-01375-REG DOCUMENT 372-0 | |
| | | | | | | | IMAGE372-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27339349 |
| | | | | | | | NYEDC | |
| | | | | | | | 17:18:02 | |
| | | | | | | | 2:05-CV-06038-ARL | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339350 |
| | | | | | | | NYEDC | |
| | | | | | | | 17:18:19 | |
| | | | | | | | 2:05-CV-06038-ARL DOCUMENT 1-1 | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339351 |
| | | | | | | | NYEDC | |
| | | | | | | | 17:18:19 | |
| | | | | | | | 2:05-CV-06038-ARL DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27339352 |
| | | | | | | | NYEDC | |
| | | | | | | | 18:52:50 | |
| | | | | | | | 2:05-CV-06038-ARL | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339353 |
| | | | | | | | NYEDC | |
| | | | | | | | 18:53:55 | |
| | | | | | | | 2:05-CV-06038-ARL DOCUMENT 14-0 | |
| | | | | | | | IMAGE14-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27339358 |
| | | | | | | | NYSDC | |
| | | | | | | | 17:58:02 | |
| | | | | | | | 1:02-CV-05329-VM-KNF | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Timekeeper | | | | Description | Index |
|---|---|---|---|---|---|---|
| 03/12/2010 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27339359 |
| | | | | | NYSDC | |
| | | | | | 18:02:00 | |
| | | | | | 1:03-CV-04275-HB | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337639 |
| | | | | | DEBK | |
| | | | | | 16:24:59 | |
| | | | | | 08-13141-KJC DOCUMENT 3718-0 | |
| | | | | | IMAGE3718-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337640 |
| | | | | | DEBK | |
| | | | | | 16:25:10 | |
| | | | | | 08-13141-KJC DOCUMENT 3719-0 | |
| | | | | | IMAGE3719-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337627 |
| | | | | | DEBK | |
| | | | | | 16:21:31 | |
| | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337628 |
| | | | | | DEBK | |
| | | | | | 16:21:59 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27337629 |
| | | | | | DEBK | |
| | | | | | 16:23:31 | |
| | | | | | 08-13141-KJC DOCUMENT 3714-0 | |
| | | | | | IMAGE3714-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337630 |
| | | | | | DEBK | |
| | | | | | 16:24:02 | |
| | | | | | 08-13141-KJC DOCUMENT 3714-1 | |
| | | | | | IMAGE3714-1 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337631 |
| | | | | | DEBK | |
| | | | | | 16:24:19 | |
| | | | | | 08-13141-KJC DOCUMENT 3714-2 | |
| | | | | | IMAGE3714-2 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337632 |
| | | | | | DEBK | |
| | | | | | 16:24:33 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3715-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |
| 03/12/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337633 |
| | | | | | DEBK | |
| | | | | | 16:24:33 | |
| | | | | | 08-13141-KJC | |
| | | | | | IMAGE3715-1 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | Check #323612 04/21/2010 | |

| Date | | | Cost | Quantity | Rate | Amount | | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/12/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337634 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:34 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3715-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27337641 |
| | | | | | | | DEBK | |
| | | | | | | | 11:06:09 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337642 |
| | | | | | | | DEBK | |
| | | | | | | | 11:06:31 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336691 |
| | | | | | | | CACDC | |
| | | | | | | | 08:09:34 | |
| | | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 3/13/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336692 |
| | | | | | | | CACDC | |
| | | | | | | | 08:17:42 | |
| | | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 3/13/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338363 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:23:13 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338364 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:25:06 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 165-0 | |
| | | | | | | | IMAGE165-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338365 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:25:07 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 165-1 | |
| | | | | | | | IMAGE165-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338366 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:26:52 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 166-0 | |
| | | | | | | | IMAGE166-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338367 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:26:52 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 166-1 | |
| | | | | | | | IMAGE166-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338368 |
| | | | | | | ILNDC | |
| | | | | | | 10:26:53 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 166-2 | |
| | | | | | | IMAGE166-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338369 |
| | | | | | | ILNDC | |
| | | | | | | 10:31:28 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 168-0 | |
| | | | | | | IMAGE168-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338370 |
| | | | | | | ILNDC | |
| | | | | | | 10:32:26 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 170-0 | |
| | | | | | | IMAGE170-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338371 |
| | | | | | | ILNDC | |
| | | | | | | 10:37:05 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 102-0 | |
| | | | | | | IMAGE102-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/13/2010 | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 27338372 |
| | | | | | | ILNDC | |
| | | | | | | 10:37:12 | |
| | | | | | | 1:08-CV-06833 DOCUMENT 102-1 | |
| | | | | | | IMAGE102-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/14/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336693 |
| | | | | | | CACDC | |
| | | | | | | 16:37:06 | |
| | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 3/14/20 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/14/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27336694 |
| | | | | | | CACDC | |
| | | | | | | 16:37:33 | |
| | | | | | | 2:08-CV-07662-DDP-SS DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/14/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27336695 |
| | | | | | | CACDC | |
| | | | | | | 16:40:19 | |
| | | | | | | 2:08-CV-07662-DDP-SS DOCUMENT 20-0 | |
| | | | | | | IMAGE20-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27336696 |
| | | | | | | CACDC | |
| | | | | | | 06:23:24 | |
| | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 3/15/20 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337643 |
| | | | | | | DEBK | |
| | | | | | | 09:28:25 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

| Date | Atty/Index/Init. | Cost | Qty/Hr | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| 03/15/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:28:40<br>09-50445-KJC<br>IMAGE29-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337644 |
| 03/15/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:28:41<br>09-50445-KJC<br>IMAGE29-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337645 |
| 03/15/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>09:29:57<br>09-50445-KJC<br>IMAGE30-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337646 |
| 03/15/2010 | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>09:29:57<br>09-50445-KJC<br>IMAGE30-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337647 |
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:27:37<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337648 |
| 03/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:13:58<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337722 |
| 03/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:22:53<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337723 |
| 03/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:39<br>08-13141-KJC<br>IMAGE3725-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337738 |
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:08<br>08-13141-KJC<br>IMAGE3728-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337739 |
| 03/15/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:08<br>08-13141-KJC<br>IMAGE3728-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27337740 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 216
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337741 |
| | | | | | | | DEBK | |
| | | | | | | | 22:34:26 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 27337742 |
| | | | | | | | DEBK | |
| | | | | | | | 22:34:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3731-0 | |
| | | | | | | | IMAGE3731-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27337743 |
| | | | | | | | DEBK | |
| | | | | | | | 22:35:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3732-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337744 |
| | | | | | | | DEBK | |
| | | | | | | | 22:35:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3732-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27337745 |
| | | | | | | | DEBK | |
| | | | | | | | 22:35:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3733-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337746 |
| | | | | | | | DEBK | |
| | | | | | | | 22:35:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3733-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337747 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:06 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27337748 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:31 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337749 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3720-0 | |
| | | | | | | | IMAGE3720-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337750 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3721-0 | |
| | | | | | | | IMAGE3721-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Qty | Rate | Amount | | | Code |
|---|---|---|---|---|---|---|---|---|
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337751 |
| | | | | | | DEBK | | |
| | | | | | | 16:14:53 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3722-0 | | |
| | | | | | | IMAGE3722-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337752 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:06 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 27337753 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:06 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | | 27337754 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:06 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337755 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:07 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-3 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337756 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:07 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-5 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27337757 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:07 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3723-4 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337758 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:23 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3724-0 | | |
| | | | | | | IMAGE3724-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | | 27337759 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:39 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3725-3 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337760 |
| | | | | | | DEBK | | |
| | | | | | | 16:15:39 | | |
| | | | | | | 08-13141-KJC | | |
| | | | | | | IMAGE3725-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Code | Quant | Rate | Amount | Category | Index |
|---|---|---|---|---|---|---|---|---|
| 03/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>08:32:45<br>1:06-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338373 |
| 03/15/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:10:13<br>1:08-CV-06833 START DATE: 3/12/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338341 |
| 03/15/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:27:03<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339258 |
| 03/15/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:27:07<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339259 |
| 03/15/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NJBK<br>13:10:32<br>95-02826-RG FIL OR ENT: ENTERED  DOC FR<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338858 |
| 03/15/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>NJBK<br>13:10:53<br>95-02826-RG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338859 |
| 03/15/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>NJBK<br>13:12:41<br>95-02826-RG DOCUMENT 1-1<br>IMAGE1-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338860 |
| 03/15/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>13:08:24<br>99-00561-PJW FIL OR ENT: ENTERED  DOC F<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338826 |
| 03/15/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>13:18:17<br>03-57446-MFW FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338827 |
| 03/15/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:19:00<br>03-57446-MFW DOCUMENT 20-0<br>IMAGE20-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338828 |

| Date | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 03/15/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338829 |
| | | | | | | DEBK | | |
| | | | | | | 13:23:22 | | |
| | | | | | | 04-52607-MFW FIL OR ENT: FILED   DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27338830 |
| | | | | | | DEBK | | |
| | | | | | | 13:23:46 | | |
| | | | | | | 04-52607-MFW DOCUMENT 6-0 | | |
| | | | | | | IMAGE6-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338831 |
| | | | | | | DEBK | | |
| | | | | | | 13:28:41 | | |
| | | | | | | 01-01063-KJC FIL OR ENT: FILED   DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338832 |
| | | | | | | DEBK | | |
| | | | | | | 13:29:10 | | |
| | | | | | | 01-01063-KJC DOCUMENT 54-0 | | |
| | | | | | | IMAGE54-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338833 |
| | | | | | | DEBK | | |
| | | | | | | 13:33:25 | | |
| | | | | | | 01-01063-KJC FIL OR ENT: FILED   DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/15/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338834 |
| | | | | | | DEBK | | |
| | | | | | | 13:34:36 | | |
| | | | | | | 01-01063-KJC DOCUMENT 69-0 | | |
| | | | | | | IMAGE69-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338835 |
| | | | | | | DEBK | | |
| | | | | | | 10:30:42 | | |
| | | | | | | 06-50826-MFW FIL OR ENT: FILED   DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338836 |
| | | | | | | DEBK | | |
| | | | | | | 10:32:03 | | |
| | | | | | | 06-50826-MFW DOCUMENT 1-0 | | |
| | | | | | | IMAGE1-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 27338837 |
| | | | | | | DEBK | | |
| | | | | | | 12:10:29 | | |
| | | | | | | 00-00484-SLR FIL OR ENT: FILED   DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338838 |
| | | | | | | DEBK | | |
| | | | | | | 12:17:32 | | |
| | | | | | | 07-51576-KG FIL OR ENT: FILED   DOC FROM | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

| Date | | | Qty | Rate | Amount | Description | | Batch |
|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338839 |
| | | | | | | DEBK | | |
| | | | | | | 12:18:05 | | |
| | | | | | | 07-51576-KG DOCUMENT 1-0 | | |
| | | | | | | IMAGE1-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27338840 |
| | | | | | | DEBK | | |
| | | | | | | 12:20:21 | | |
| | | | | | | 06-11164-BLS | | |
| | | | | | | ASSOCIATED CASES | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | | 27338841 |
| | | | | | | DEBK | | |
| | | | | | | 12:21:31 | | |
| | | | | | | 07-51719-BLS FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338842 |
| | | | | | | DEBK | | |
| | | | | | | 12:23:49 | | |
| | | | | | | 07-51719-BLS DOCUMENT 10-0 | | |
| | | | | | | IMAGE10-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338903 |
| | | | | | | PAEBK | | |
| | | | | | | 10:48:07 | | |
| | | | | | | 06-00643-BIF FIL OR ENT: FILED  DOC FRO | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27338904 |
| | | | | | | PAEBK | | |
| | | | | | | 11:39:03 | | |
| | | | | | | 06-00643-BIF DOCUMENT 1-0 | | |
| | | | | | | IMAGE1-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27339272 |
| | | | | | | NYSBK | | |
| | | | | | | 11:28:01 | | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | DOCKET REPORT | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339936 |
| | | | | | | DEBK | | |
| | | | | | | 11:47:59 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3715-0 | | |
| | | | | | | IMAGE3715-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27339937 |
| | | | | | | DEBK | | |
| | | | | | | 11:48:25 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3715-2 | | |
| | | | | | | IMAGE3715-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |
| 03/16/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 27339938 |
| | | | | | | DEBK | | |
| | | | | | | 11:50:13 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3683-0 | | |
| | | | | | | IMAGE3683-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 221

| Date | | Number | | Quantity | Rate | Amount | Narrative | Sequence |
|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:24:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339339 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>14:37:57<br>08-13141-KJC DOCUMENT 3281-2<br>IMAGE3281-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339340 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>14:38:15<br>08-13141-KJC DOCUMENT 3281-0<br>IMAGE3281-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339341 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:40:14<br>08-13141-KJC DOCUMENT 3281-1<br>IMAGE3281-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339342 |
| 03/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:27:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339343 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:29:50<br>08-13141-KJC DOCUMENT 3260-0<br>IMAGE3260-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339344 |
| 03/16/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:43:55<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339345 |
| 03/16/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:21:04<br>1:08-CV-06833 START DATE: 3/15/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338342 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:52<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337724 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:12<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337725 |

| Date | | | Code | Qty | Rate | Amount | Description | Index |
|------|---|---|------|-----|------|--------|-------------|-------|
| 03/16/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:34<br>08-13141-KJC DOCUMENT 3730-0<br>IMAGE3730-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337726 |
| 03/16/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:56<br>08-13141-KJC DOCUMENT 3731-0<br>IMAGE3731-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337727 |
| 03/16/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:10<br>08-13141-KJC DOCUMENT 3732-0<br>IMAGE3732-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337728 |
| 03/16/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:28<br>08-13141-KJC DOCUMENT 3733-0<br>IMAGE3733-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337729 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:41<br>08-13141-KJC DOCUMENT 3734-0<br>IMAGE3734-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337730 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:55<br>08-13141-KJC DOCUMENT 3735-0<br>IMAGE3735-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337731 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:07<br>08-13141-KJC DOCUMENT 3736-0<br>IMAGE3736-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337732 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:20<br>08-13141-KJC DOCUMENT 3737-0<br>IMAGE3737-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337733 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:33<br>08-13141-KJC DOCUMENT 3738-0<br>IMAGE3738-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337734 |
| 03/16/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:47<br>08-13141-KJC DOCUMENT 3739-0<br>IMAGE3739-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337735 |

| Date | Count | | Qnty. | Rt. | Amt. | Description | ID |
|---|---|---|---|---|---|---|---|
| 03/16/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:28:00<br>08-13141-KJC DOCUMENT 3740-0<br>IMAGE3740-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337736 |
| 03/16/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:28:15<br>08-13141-KJC DOCUMENT 3741-0<br>IMAGE3741-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337737 |
| 03/17/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>13:35:53<br>08-13141-KJC DOCUMENT 3744-0<br>IMAGE3744-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337767 |
| 03/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:49<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337778 |
| 03/17/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:15<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337779 |
| 03/17/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:32<br>08-13141-KJC<br>IMAGE3742-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337780 |
| 03/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:32<br>08-13141-KJC<br>IMAGE3742-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337781 |
| 03/17/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:32<br>08-13141-KJC<br>IMAGE3742-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337782 |
| 03/17/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:58<br>08-13141-KJC DOCUMENT 3743-0<br>IMAGE3743-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337783 |
| 03/17/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:18<br>08-13141-KJC DOCUMENT 3745-0<br>IMAGE3745-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27337784 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Qnty | Rate | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337785 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:32:34 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3746-0 | | |
| | | | | | | | IMAGE3746-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337786 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:32:46 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3747-0 | | |
| | | | | | | | IMAGE3747-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27337787 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:33:04 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3749-0 | | |
| | | | | | | | IMAGE3749-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337788 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:33:19 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3750-0 | | |
| | | | | | | | IMAGE3750-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27337789 |
| | | | | | | | DEBK | | |
| | | | | | | | 19:19:01 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3752-0 | | |
| | | | | | | | IMAGE3752-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338343 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:24:41 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/16/2010 END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | 27338344 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:27:29 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 172-0 | | |
| | | | | | | | IMAGE172-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27338345 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:27:31 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 172-1 | | |
| | | | | | | | IMAGE172-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338346 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:28:18 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 173-0 | | |
| | | | | | | | IMAGE173-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |
| 03/17/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | | 27339354 |
| | | | | | | | NCMBK | | |
| | | | | | | | 11:38:51 | | |
| | | | | | | | 04-06074 FIL OR ENT: FILED   DOC FROM: 0 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | | Check #323612 04/21/2010 | | |

| Date | Initials | Cost/Advance Name | Abbr | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NCMBK<br>11:40:04<br>04-53451 FIL OR ENT: FILED  DOC FROM: 0<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339355 |
| 03/17/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>NCMBK<br>11:42:32<br>04-53451 DOCUMENT 1076-1<br>IMAGE1076-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339356 |
| 03/17/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>NCMBK<br>11:44:03<br>04-06074 FIL OR ENT: FILED  DOC FROM: 0<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339357 |
| 03/17/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:38:12<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339273 |
| 03/17/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>NYSBK<br>21:12:19<br>05-60006-RDD FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339274 |
| 03/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>21:15:32<br>05-60006-RDD DOCUMENT 3198-0<br>IMAGE3198-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339275 |
| 03/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>21:22:25<br>05-60006-RDD FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339276 |
| 03/17/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>21:25:59<br>05-60006-RDD DOCUMENT 3971-0<br>IMAGE3971-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339277 |
| 03/17/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:14:54<br>09-51001-PJW FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339334 |
| 03/17/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>11:15:05<br>09-51001-PJW DOCUMENT 1-2<br>IMAGE1-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27339335 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | | Quantity | | Amount | Description | | Ref No |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | | 27338951 |
| | | | | | | | DEBK | | |
| | | | | | | | 10:50:03 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | 27338825 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:00 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | | 27339278 |
| | | | | | | | NYSBK | | |
| | | | | | | | 11:20:07 | | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 2.24 | | 2.24 | MANAGING CLERK SERVICES | | 27338347 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:10:31 | | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/17/2010 END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES | | 27338348 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:12:29 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 174-0 | | |
| | | | | | | | IMAGE174-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27338349 |
| | | | | | | | ILNDC | | |
| | | | | | | | 15:13:20 | | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 175-0 | | |
| | | | | | | | IMAGE175-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | 27338801 |
| | | | | | | | DEBK | | |
| | | | | | | | 19:59:06 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 1.20 | | 1.20 | MANAGING CLERK SERVICES | | 27338802 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:14 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3759-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | | 27338803 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:18:14 | | |
| | | | | | | | 08-13141-KJC | | |
| | | | | | | | IMAGE3759-1 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/18/2010 | | MGCLK | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | 27338804 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:31:16 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                          Page 227
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Code | | | | Description | Index |
|---|---|---|---|---|---|---|---|
| 03/18/2010 | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27338682 |
| | | | | | | DEBK | |
| | | | | | | 18:56:36 | |
| | | | | | | 09-14089-BLS FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338683 |
| | | | | | | DEBK | |
| | | | | | | 19:01:57 | |
| | | | | | | 09-13046-BLS FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338684 |
| | | | | | | DEBK | |
| | | | | | | 19:12:02 | |
| | | | | | | 09-13046-BLS DOCUMENT 818-0 | |
| | | | | | | IMAGE818-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338685 |
| | | | | | | DEBK | |
| | | | | | | 19:14:00 | |
| | | | | | | 09-13046-BLS DOCUMENT 812-0 | |
| | | | | | | IMAGE812-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338686 |
| | | | | | | DEBK | |
| | | | | | | 19:36:28 | |
| | | | | | | 09-13046-BLS DOCUMENT 962-0 | |
| | | | | | | IMAGE962-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27337768 |
| | | | | | | DEBK | |
| | | | | | | 16:18:22 | |
| | | | | | | 08-13141-KJC DOCUMENT 3756-0 | |
| | | | | | | IMAGE3756-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337769 |
| | | | | | | DEBK | |
| | | | | | | 16:18:53 | |
| | | | | | | 08-13141-KJC DOCUMENT 3756-1 | |
| | | | | | | IMAGE3756-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27337770 |
| | | | | | | DEBK | |
| | | | | | | 16:19:09 | |
| | | | | | | 08-13141-KJC DOCUMENT 3756-2 | |
| | | | | | | IMAGE3756-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337771 |
| | | | | | | DEBK | |
| | | | | | | 16:19:32 | |
| | | | | | | 08-13141-KJC DOCUMENT 3758-0 | |
| | | | | | | IMAGE3758-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337772 |
| | | | | | | DEBK | |
| | | | | | | 16:20:08 | |
| | | | | | | 08-13141-KJC DOCUMENT 3760-0 | |
| | | | | | | IMAGE3760-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:31<br>08-13141-KJC DOCUMENT 3761-0<br>IMAGE3761-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337773 |
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:43<br>08-13141-KJC DOCUMENT 3762-0<br>IMAGE3762-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337774 |
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:53<br>08-13141-KJC DOCUMENT 3763-0<br>IMAGE3763-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337775 |
| 03/18/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3764-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337776 |
| 03/18/2010 | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3764-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337777 |
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:28<br>08-13141-KJC DOCUMENT 3765-0<br>IMAGE3765-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337817 |
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:27:51<br>08-13141-KJC DOCUMENT 3751-0<br>IMAGE3751-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337818 |
| 03/18/2010 | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:04<br>08-13141-KJC<br>IMAGE3755-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337819 |
| 03/18/2010 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:04<br>08-13141-KJC<br>IMAGE3755-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337820 |
| 03/18/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:04<br>08-13141-KJC<br>IMAGE3755-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337821 |

| Date | | Type | Quantity | Rate | Amount | Description | | Cost Id |
|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:15:10 09-50445-KJC FIL OR ENT: FILED FROM: 3/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337761 |
| 03/18/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:15:33 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337762 |
| 03/18/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:17:18 08-13141-KJC DOCUMENT 3752-0 IMAGE3752-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337763 |
| 03/18/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:17:49 08-13141-KJC IMAGE3754-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337764 |
| 03/18/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES DEBK 16:17:49 08-13141-KJC IMAGE3754-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337765 |
| 03/18/2010 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES DEBK 16:17:49 08-13141-KJC IMAGE3754-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337766 |
| 03/19/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 17:04:37 10-50732-KJC FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337790 |
| 03/19/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:26:43 09-50445-KJC FIL OR ENT: FILED FROM: 3/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337791 |
| 03/19/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:28:42 09-50445-KJC IMAGE32-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337792 |
| 03/19/2010 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES DEBK 16:28:42 09-50445-KJC IMAGE32-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 Check #323612 04/21/2010 | | 27337793 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 230

| Date | | Reference / Number | Code | Quantity | Rate | Amount | Description | Receipt |
|------|---|---|---|---|---|---|---|---|
| 03/19/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:28:42<br>09-50445-KJC<br>IMAGE32-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337794 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:43<br>08-13141-KJC FIL OR ENT. FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337795 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:57<br>08-13141-KJC DOCUMENT 3766-0<br>IMAGE3766-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337796 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:18<br>08-13141-KJC DOCUMENT 3767-0<br>IMAGE3767-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337797 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:27<br>08-13141-KJC DOCUMENT 3768-0<br>IMAGE3768-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337798 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:37<br>08-13141-KJC DOCUMENT 3769-0<br>IMAGE3769-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337799 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:48<br>08-13141-KJC DOCUMENT 3770-0<br>IMAGE3770-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337800 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:07<br>08-13141-KJC DOCUMENT 3771-0<br>IMAGE3771-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337801 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:18<br>08-13141-KJC DOCUMENT 3772-0<br>IMAGE3772-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337802 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:29<br>08-13141-KJC DOCUMENT 3773-0<br>IMAGE3773-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337803 |

| Dat. | Index | Trans Invoice Number | Stat | Quantty | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|------|---------|------|--------|-------------|-----------|
| 03/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:35<br>08-13141-KJC<br>IMAGE3779-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337804 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:35<br>08-13141-KJC<br>IMAGE3779-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337805 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:49<br>08-13141-KJC DOCUMENT 3780-0<br>IMAGE3780-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337806 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:08<br>08-13141-KJC DOCUMENT 3781-0<br>IMAGE3781-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337807 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:22<br>08-13141-KJC DOCUMENT 3782-0<br>IMAGE3782-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337808 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:33<br>08-13141-KJC DOCUMENT 3783-0<br>IMAGE3783-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337809 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:47<br>08-13141-KJC DOCUMENT 3785-0<br>IMAGE3785-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337810 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:16<br>08-13141-KJC DOCUMENT 3788-0<br>IMAGE3788-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337811 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:27<br>08-13141-KJC DOCUMENT 3789-0<br>IMAGE3789-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337812 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:40<br>08-13141-KJC DOCUMENT 3790-0<br>IMAGE3790-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27337813 |

| Date | | | Code | Quantity | Rate | Amount | Description | Control |
|---|---|---|---|---|---|---|---|---|
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27337814 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:23 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27337815 |
| | | | | | | | DEBK | |
| | | | | | | | 12:26:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27337816 |
| | | | | | | | DEBK | |
| | | | | | | | 12:27:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3455-0 | |
| | | | | | | | IMAGE3455-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338805 |
| | | | | | | | DEBK | |
| | | | | | | | 13:50:14 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/4 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338806 |
| | | | | | | | DEBK | |
| | | | | | | | 13:50:37 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338807 |
| | | | | | | | DEBK | |
| | | | | | | | 14:33:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3752-0 | |
| | | | | | | | IMAGE3752-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338808 |
| | | | | | | | DEBK | |
| | | | | | | | 14:35:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3776-0 | |
| | | | | | | | IMAGE3776-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338809 |
| | | | | | | | DEBK | |
| | | | | | | | 14:36:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3777-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338810 |
| | | | | | | | DEBK | |
| | | | | | | | 14:36:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3777-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/19/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338811 |
| | | | | | | | DEBK | |
| | | | | | | | 14:36:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3777-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 233
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Quantity | Rate | Amount | Description | C Index |
|------|--|--|------|----------|------|--------|-------------|---------|
| 03/19/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:53<br>08-13141-KJC<br>IMAGE3778-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338812 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:53<br>08-13141-KJC<br>IMAGE3778-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338813 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:53<br>08-13141-KJC<br>IMAGE3778-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338814 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>14:39:17<br>10-50732-KJC DOCUMENT 12-0<br>IMAGE12-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338815 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>14:39:34<br>10-50732-KJC DOCUMENT 12-1<br>IMAGE12-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338816 |
| 03/19/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>14:39:55<br>10-50732-KJC DOCUMENT 12-2<br>IMAGE12-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338817 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>14:45:59<br>10-50732-KJC DOCUMENT 13-0<br>IMAGE13-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338818 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>14:46:09<br>10-50732-KJC DOCUMENT 13-1<br>IMAGE13-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338819 |
| 03/19/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>14:46:22<br>10-50732-KJC DOCUMENT 13-2<br>IMAGE13-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338820 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>19:00:46<br>10-50732-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338821 |

| Date | | | Code | Quantity | Rate | Amount | Description | Index |
|------|--|--|------|----------|------|--------|-------------|-------|
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:00:52<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338822 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:07:28<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338823 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>11:46:38<br>09-50486-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338824 |
| 03/19/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:17:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338794 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:17:50<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338795 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>CACDC<br>08:47:17<br>2:08-CV-07662-DDP-SS  END DATE: 3/19/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338709 |
| 03/19/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:26:01<br>1:08-CV-06833 START DATE: 3/18/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338338 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:14:25<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339280 |
| 03/19/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:14:35<br>09-01375-REG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339281 |
| 03/19/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>10:30:06<br>1:08-CV-06833 START DATE: 3/1/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338872 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 235

| Date | | | | | Description | |
|---|---|---|---|---|---|---|
| 03/19/2010 | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27338873 |
| | | | | | ILNDC | |
| | | | | | 10:30:53 | |
| | | | | | 1:08-CV-06833 DOCUMENT 172-0 | |
| | | | | | IMAGE172-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/19/2010 | | MGCLK | 1.00 | 2.32 | 2.32 MANAGING CLERK SERVICES | 27338874 |
| | | | | | ILNDC | |
| | | | | | 10:32:56 | |
| | | | | | 1:08-CV-06833 START DATE: 3/10/2010  END | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/19/2010 | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27338875 |
| | | | | | ILNDC | |
| | | | | | 10:34:48 | |
| | | | | | 1:08-CV-06833 DOCUMENT 174-0 | |
| | | | | | IMAGE174-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/19/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27338876 |
| | | | | | ILNDC | |
| | | | | | 10:35:03 | |
| | | | | | 1:08-CV-06833 DOCUMENT 175-0 | |
| | | | | | IMAGE175-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/20/2010 | | MGCLK | 1.00 | 1.76 | 1.76 MANAGING CLERK SERVICES | 27339328 |
| | | | | | DEDC | |
| | | | | | 12:10:36 | |
| | | | | | 1:01-CV-00669-KAJ START DATE: 1/1/1970 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/20/2010 | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27339346 |
| | | | | | DEBK | |
| | | | | | 11:00:42 | |
| | | | | | 99-02261-PJW FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/20/2010 | | MGCLK | 1.00 | 1.60 | 1.60 MANAGING CLERK SERVICES | 27339347 |
| | | | | | DEBK | |
| | | | | | 11:45:04 | |
| | | | | | 03-58583-CSS FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/20/2010 | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27339348 |
| | | | | | DEBK | |
| | | | | | 11:45:23 | |
| | | | | | 03-58583-CSS DOCUMENT 1-0 | |
| | | | | | IMAGE1-0 | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | 27339279 |
| | | | | | NYSBK | |
| | | | | | 11:17:30 | |
| | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27338963 |
| | | | | | DEBK | |
| | | | | | 12:24:53 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | Check #323612  04/21/2010 | |