Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 236
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | Description or | Code | | | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338964 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338965 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:20 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338966 |
| | | | | | | | DEBK | |
| | | | | | | | 12:26:10 | |
| | | | | | | | 10-50732-KJC DOCUMENT 1-3 | |
| | | | | | | | IMAGE1-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338967 |
| | | | | | | | DEBK | |
| | | | | | | | 12:27:56 | |
| | | | | | | | 10-50732-KJC | |
| | | | | | | | IMAGE3-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338968 |
| | | | | | | | DEBK | |
| | | | | | | | 12:27:56 | |
| | | | | | | | 10-50732-KJC | |
| | | | | | | | IMAGE3-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338969 |
| | | | | | | | DEBK | |
| | | | | | | | 12:38:36 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338970 |
| | | | | | | | DEBK | |
| | | | | | | | 12:38:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2858-0 | |
| | | | | | | | IMAGE2858-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27338971 |
| | | | | | | | DEBK | |
| | | | | | | | 12:39:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2858-1 | |
| | | | | | | | IMAGE2858-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338980 |
| | | | | | | | DEBK | |
| | | | | | | | 15:16:10 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338981 |
| | | | | | | | DEBK | |
| | | | | | | | 15:17:36 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | | | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | | 27338339 |
| | | | | | | | ILNDC | | |
| | | | | | | | 14:52:03 | | |
| | | | | | | | 1:08-CV-06833 START DATE  3/19/2010  END | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338237 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:05:16 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3806-0 | | |
| | | | | | | | IMAGE3806-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338238 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:05:29 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3807-0 | | |
| | | | | | | | IMAGE3807-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | 27338239 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:05:45 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3808-0 | | |
| | | | | | | | IMAGE3808-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338240 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:05:58 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3809-0 | | |
| | | | | | | | IMAGE3809-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 27338241 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:19 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3811-0 | | |
| | | | | | | | IMAGE3811-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338242 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:39 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3812-0 | | |
| | | | | | | | IMAGE3812-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 27338243 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:06:50 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3813-0 | | |
| | | | | | | | IMAGE3813-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | | 27338244 |
| | | | | | | | DEBK | | |
| | | | | | | | 16:07:05 | | |
| | | | | | | | 08-13141-KJC DOCUMENT 3814-0 | | |
| | | | | | | | IMAGE3814-0 | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 27338245 |
| | | | | | | | DEBK | | |
| | | | | | | | 17:08:38 | | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED  DOC FRO | | |
| | | | | | | | DOCKET REPORT | | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | |
| | | | | | | | Check #323612  04/21/2010 | | |

| Date | | | Code | Units | Rate | Amount | Description | Cost No. |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338246 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338247 |
| | | | | | | | DEBK | |
| | | | | | | | 17:13:56 | |
| | | | | | | | 10-50732-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338248 |
| | | | | | | | DEBK | |
| | | | | | | | 17:19:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338249 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:55 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED   DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338250 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-0 | |
| | | | | | | | IMAGE3796-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338251 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-1 | |
| | | | | | | | IMAGE3796-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338252 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-2 | |
| | | | | | | | IMAGE3796-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338253 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-3 | |
| | | | | | | | IMAGE3796-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338254 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-4 | |
| | | | | | | | IMAGE3796-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338255 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-5 | |
| | | | | | | | IMAGE3796-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Init | Trans#/ReferenceNumber | Stat | Quan | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338256 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-6 | |
| | | | | | | | IMAGE3796-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338257 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3798-0 | |
| | | | | | | | IMAGE3798-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338258 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3799-0 | |
| | | | | | | | IMAGE3799-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338259 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3800-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338260 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3800-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338261 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3801-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27338262 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:03 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3801-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338263 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3802-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338264 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3802-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338265 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3803-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 240

| Date | | | Code | Quantity | Rate | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:32<br>08-13141-KJC<br>IMAGE3803-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338266 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:46<br>08-13141-KJC DOCUMENT 3804-0<br>IMAGE3804-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338267 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:03<br>08-13141-KJC<br>IMAGE3805-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338268 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>12:03:13<br>08-13141-KJC DOCUMENT 3797-0<br>IMAGE3797-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338269 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:31:22<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338270 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>15:31:41<br>08-13141-KJC DOCUMENT 3785-0<br>IMAGE3785-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338271 |
| 03/22/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>15:36:02<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338272 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:09<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338273 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:55:41<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338274 |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:08<br>08-13141-KJC<br>IMAGE3792-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338275 |

| Date | | | Code | | Quantity | Rate | | Amount | Description | | | Index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | | 1.00 | 0.64 | | 0.64 | MANAGING CLERK SERVICES | | | 27338276 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:08 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3792-0 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 1.36 | | 1.36 | MANAGING CLERK SERVICES | | | 27338277 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:09 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3792-2 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 1.60 | | 1.60 | MANAGING CLERK SERVICES | | | 27338278 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:09 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3792-4 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | | 27338279 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:09 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3792-3 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES | | | 27338280 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:38 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3793-1 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | | 27338281 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:38 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3793-2 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.64 | | 0.64 | MANAGING CLERK SERVICES | | | 27338282 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:38 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3793-0 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.32 | | 0.32 | MANAGING CLERK SERVICES | | | 27338283 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:39 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3793-3 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 0.56 | | 0.56 | MANAGING CLERK SERVICES | | | 27338284 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:39 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3793-4 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |
| 03/22/2010 | | | MGCLK | | 1.00 | 1.04 | | 1.04 | MANAGING CLERK SERVICES | | | 27338285 |
| | | | | | | | | | DEBK | | | |
| | | | | | | | | | 16:00:52 | | | |
| | | | | | | | | | 08-13141-KJC | | | |
| | | | | | | | | | IMAGE3794-2 | | | |
| | | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | | | |
| | | | | | | | | | Check #323612  04/21/2010 | | | |

| Date | | Empl | Cst/Un | Qty | Amount | Comment | Cost ID |
|------|--|------|--------|-----|--------|---------|---------|
| 03/22/2010 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:52<br>08-13141-KJC<br>IMAGE3794-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338286 |
| 03/22/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:52<br>08-13141-KJC<br>IMAGE3794-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338287 |
| 03/22/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:52<br>08-13141-KJC<br>IMAGE3794-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338288 |
| 03/22/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:00:52<br>08-13141-KJC<br>IMAGE3794-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338289 |
| 03/22/2010 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:09<br>08-13141-KJC<br>IMAGE3795-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338290 |
| 03/22/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:09<br>08-13141-KJC<br>IMAGE3795-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338291 |
| 03/22/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:09<br>08-13141-KJC<br>IMAGE3795-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338292 |
| 03/22/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:09<br>08-13141-KJC<br>IMAGE3795-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338293 |
| 03/22/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:42:39<br>08-13555-JMP FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338544 |
| 03/22/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:44:31<br>08-13555-JMP DOCUMENT 7689-0<br>IMAGE7689-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338545 |

| Date | | | Code | | | | Description | |
|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338546 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:44:59 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7690-0 | |
| | | | | | | | IMAGE7690-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338547 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:12 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7691-0 | |
| | | | | | | | IMAGE7691-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27338548 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:28 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7692-0 | |
| | | | | | | | IMAGE7692-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338549 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:37 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7693-0 | |
| | | | | | | | IMAGE7693-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27338550 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:47 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7694-0 | |
| | | | | | | | IMAGE7694-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338551 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:46:12 | |
| | | | | | | | 08-13555-JMP DOCUMENT 7698-0 | |
| | | | | | | | IMAGE7698-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338552 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:46:27 | |
| | | | | | | | 08-13555-JMP | |
| | | | | | | | IMAGE7699-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338553 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:46:27 | |
| | | | | | | | 08-13555-JMP | |
| | | | | | | | IMAGE7699-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338554 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:46:27 | |
| | | | | | | | 08-13555-JMP | |
| | | | | | | | IMAGE7699-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/22/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338555 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:46:27 | |
| | | | | | | | 08-13555-JMP | |
| | | | | | | | IMAGE7699-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | Code | Quantity | Rate | Amount | Description | Reference |
|------|------|----------|------|--------|-------------|-----------|
| 03/22/2010 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:43<br>08-13555-JMP<br>IMAGE7700-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338556 |
| 03/22/2010 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:43<br>08-13555-JMP<br>IMAGE7700-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338557 |
| 03/22/2010 | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:43<br>08-13555-JMP<br>IMAGE7700-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338558 |
| 03/22/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:47:04<br>08-13555-JMP DOCUMENT 7701-0<br>IMAGE7701-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338559 |
| 03/22/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>NYSBK<br>15:47:14<br>08-13555-JMP DOCUMENT 7702-0<br>IMAGE7702-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338560 |
| 03/22/2010 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:49:26<br>08-13555-JMP<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338561 |
| 03/23/2010 | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:08:31<br>1:08-CV-06833 START DATE: 3/22/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338340 |
| 03/23/2010 | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>11:25:35<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338217 |
| 03/23/2010 | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>11:25:57<br>08-13141-KJC DOCUMENT 3281-2<br>IMAGE3281-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338218 |
| 03/23/2010 | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:01<br>09-10235-BLS FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338219 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | | | Code | Qty/Unit | Rate | Amount | Description | Tr-Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:26<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338220 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:18<br>09-50445-KJC<br>IMAGE33-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338221 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:18<br>09-50445-KJC<br>IMAGE33-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338222 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:18<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338223 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:15:48<br>08-13141-KJC DOCUMENT 3815-0<br>IMAGE3815-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338224 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:11<br>08-13141-KJC DOCUMENT 3817-0<br>IMAGE3817-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338225 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:26<br>08-13141-KJC<br>IMAGE3818-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338226 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:26<br>08-13141-KJC<br>IMAGE3818-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338227 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:26<br>08-13141-KJC<br>IMAGE3818-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338228 |
| 03/23/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:46<br>08-13141-KJC<br>IMAGE3820-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338229 |

| Date | Init. | Timekeeper/Number | Cost | Quantity | Rate | Amount | Description | Ref Number |
|---|---|---|---|---|---|---|---|---|
| 03/23/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:46<br>08-13141-KJC<br>IMAGE3820-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338230 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:03<br>08-13141-KJC DOCUMENT 3822-0<br>IMAGE3822-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338231 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:16<br>08-13141-KJC DOCUMENT 3823-0<br>IMAGE3823-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338232 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:28<br>08-13141-KJC DOCUMENT 3824-0<br>IMAGE3824-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338233 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:42<br>08-13141-KJC DOCUMENT 3825-0<br>IMAGE3825-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338234 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:57<br>08-13141-KJC DOCUMENT 3826-0<br>IMAGE3826-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338235 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:12<br>08-13141-KJC DOCUMENT 3827-0<br>IMAGE3827-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338236 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:06:13<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338982 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:08:32<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338983 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:29:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338991 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Tmkpr | Cost/Description | Comp | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>12:35:24<br>08-13141-KJC DOCUMENT 3397-0<br>IMAGE3397-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338992 |
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:32:00<br>LNAME MONTEGOMERY WARD<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338993 |
| 03/23/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:32:14<br>LNAME: MONTGOMERY WARD<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338994 |
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:33:27<br>97-02816-PJW<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338995 |
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:34:04<br>99-00561-PJW<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338996 |
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:10<br>LNAME: MONTGOMERY WARD<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338997 |
| 03/23/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:31<br>02-09345-RTL<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338998 |
| 03/23/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:36:41<br>00-04667-KG FIL OR ENT: FILED FROM: 1/22<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338999 |
| 03/23/2010 | | MGCLK | 1.00 | 2.16 | | 2.16 | MANAGING CLERK SERVICES<br>DEBK<br>14:44:09<br>00-04667-KG FIL OR ENT: FILED FROM: 5/22<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339000 |
| 03/23/2010 | | MGCLK | 1.00 | 0.72 | | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>14:44:52<br>00-04667-KG DOCUMENT 3593-0<br>IMAGE3593-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339001 |

| Date | Office | User/Description | Code | Quantity | Rate | Amount | Description | Index |
|------|--------|-----------------|------|----------|------|--------|-------------|-------|
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:45:25<br>00-04667-KG DOCUMENT 3258-0<br>IMAGE3258-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339002 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:40:48<br>04-51644-MFW FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338972 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:28<br>04-51644-MFW FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338973 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:55<br>03-10945-MFW FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338974 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:46:55<br>03-10945-MFW DOCUMENT 9889-0<br>IMAGE9889-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338975 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:48:31<br>03-10945-MFW FIL OR ENT: FILED FROM: 7/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338976 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:49:26<br>03-10945-MFW DOCUMENT 9045-1<br>IMAGE9045-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338977 |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:50:55<br>03-10945-MFW DOCUMENT 9045-0<br>IMAGE9045-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338978 |
| 03/23/2010 | | | MGCLK | 1.00 | 1.50 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>16:51:45<br>03-10945-MFW DOCUMENT 9045-2<br>IMAGE9045-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338979 |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>15:37:12<br>FLEMING COMPANIES<br>BANKRUPTCY SRCH PG 1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338907 |

| Date | Initial | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Activity |
|------|---------|---------------------|------|----------|------|--------|-------------|----------|
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339295 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:31:57 | |
| | | | | | | | LNAME: FLEMING | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339296 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:32:25 | |
| | | | | | | | LNAME: FLEMING | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339297 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:35:16 | |
| | | | | | | | LNAME: FLEMMING COMP | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27339298 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:35:28 | |
| | | | | | | | LNAME: FLEMING | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27339299 |
| | | | | | | | TXNBK | |
| | | | | | | | 15:36:21 | |
| | | | | | | | LNAME: FLEMING | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339300 |
| | | | | | | | TXSBK | |
| | | | | | | | 15:38:11 | |
| | | | | | | | 00-35078 FIL OR ENT: FILED  DOC FROM: 0 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27339301 |
| | | | | | | | TXSBK | |
| | | | | | | | 15:38:25 | |
| | | | | | | | 00-35078 DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339302 |
| | | | | | | | TXSBK | |
| | | | | | | | 15:40:11 | |
| | | | | | | | 94-48743 FIL OR ENT: FILED  DOC FROM: 0 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339329 |
| | | | | | | | DEBK | |
| | | | | | | | 20:34:30 | |
| | | | | | | | 06-10894-PJW FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339330 |
| | | | | | | | DEBK | |
| | | | | | | | 20:36:10 | |
| | | | | | | | 06-10894-PJW DOCUMENT 425-2 | |
| | | | | | | | IMAGE425-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Bill | Num | Employee/Client | Det | Value | qu | Amount | Descript | Receipt |
|------|-----|------|-----|-------|-----|--------|----------|---------|
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339331 |
| | | | | | | | DEBK | |
| | | | | | | | 20:49:00 | |
| | | | | | | | 06-10894-PJW FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339332 |
| | | | | | | | DEBK | |
| | | | | | | | 20:51:03 | |
| | | | | | | | 06-10894-PJW FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27339333 |
| | | | | | | | DEBK | |
| | | | | | | | 21:12:32 | |
| | | | | | | | 06-10894-PJW FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339286 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:15:11 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27339284 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:47:29 | |
| | | | | | | | 08-10152-JMP FIL OR ENT: FILED FROM: 3/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27339360 |
| | | | | | | | PAWDC | |
| | | | | | | | 19:20:27 | |
| | | | | | | | 1:04-CV-00021-SJM | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 27339361 |
| | | | | | | | PAWDC | |
| | | | | | | | 19:22:15 | |
| | | | | | | | 1:04-CV-00021-SJM DOCUMENT 39-0 | |
| | | | | | | | IMAGE39-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27339362 |
| | | | | | | | PAWDC | |
| | | | | | | | 19:22:16 | |
| | | | | | | | 1:04-CV-00021-SJM DOCUMENT 39-1 | |
| | | | | | | | IMAGE39-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/23/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27339363 |
| | | | | | | | PAWDC | |
| | | | | | | | 19:23:00 | |
| | | | | | | | 1:04-CV-00021-SJM | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27339285 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:24:07 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| Date | | | Empl | Count | Unit | Amount | Description | Trans # |
|---|---|---|---|---|---|---|---|---|
| 03/24/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338350 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:45 | |
| | | | | | | | 1:08-CV-06833 START DATE: 3/23/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338294 |
| | | | | | | | DEBK | |
| | | | | | | | 10:45:55 | |
| | | | | | | | 00-04667-KG FIL OR ENT: FILED FROM: 1/2/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338295 |
| | | | | | | | DEBK | |
| | | | | | | | 10:47:33 | |
| | | | | | | | 00-04667-KG DOCUMENT 2583-0 | |
| | | | | | | | IMAGE2583-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338296 |
| | | | | | | | DEBK | |
| | | | | | | | 10:49:57 | |
| | | | | | | | 00-04667-KG FIL OR ENT: FILED FROM: 10/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338297 |
| | | | | | | | DEBK | |
| | | | | | | | 10:50:22 | |
| | | | | | | | 00-04667-KG DOCUMENT 2219-0 | |
| | | | | | | | IMAGE2219-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338298 |
| | | | | | | | DEBK | |
| | | | | | | | 10:55:09 | |
| | | | | | | | 00-04667-KG DOCUMENT 2220-0 | |
| | | | | | | | IMAGE2220-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338299 |
| | | | | | | | DEBK | |
| | | | | | | | 10:57:57 | |
| | | | | | | | 00-04667-KG DOCUMENT 2210-0 | |
| | | | | | | | IMAGE2210-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338300 |
| | | | | | | | DEBK | |
| | | | | | | | 11:14:08 | |
| | | | | | | | 00-04667-KG DOCUMENT 2499-0 | |
| | | | | | | | IMAGE2499-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338301 |
| | | | | | | | DEBK | |
| | | | | | | | 14:48:25 | |
| | | | | | | | 03-10945-MFW FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338302 |
| | | | | | | | DEBK | |
| | | | | | | | 14:48:49 | |
| | | | | | | | 03-10945-MFW DOCUMENT 8269-0 | |
| | | | | | | | IMAGE8269-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 252
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    04/22/2010 1:57:21 PM

| Date | | | Index | Emplid | Qty | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/24/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27338303 |
| | | | | | | | DEBK | |
| | | | | | | | 14:49:30 | |
| | | | | | | | 03-10945-MFW DOCUMENT 8269-1 | |
| | | | | | | | IMAGE8269-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338304 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:41 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338305 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338306 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3832-0 | |
| | | | | | | | IMAGE3832-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338307 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3833-0 | |
| | | | | | | | IMAGE3833-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27338308 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3834-0 | |
| | | | | | | | IMAGE3834-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338309 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3835-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/24/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338310 |
| | | | | | | | DEBK | |
| | | | | | | | 16:30:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3830-0 | |
| | | | | | | | IMAGE3830-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338311 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3838-0 | |
| | | | | | | | IMAGE3838-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338312 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3839-0 | |
| | | | | | | | IMAGE3839-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Init | Trans Code/Batch | Acct | Inv/Ref | Rate | Amount | Statement | Index |
|------|------|------|------|------|------|------|------|------|
| 03/25/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:15<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338313 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:35<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338314 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:40<br>08-13141-KJC<br>IMAGE3837-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338315 |
| 03/25/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:06:00<br>1:08-CV-06833 START DATE: 3/24/2010  END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338351 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:18:56<br>09-01375-REG FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339283 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>20:06:21<br>08-11586-KG FIL OR ENT: FILED FROM: 3/10<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338984 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>20:07:20<br>08-51402-KG FIL OR ENT: FILED FROM: 1/22<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338985 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>20:07:45<br>08-51402-KG DOCUMENT 181-0<br>IMAGE181-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338986 |
| 03/25/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:10:30<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338987 |
| 03/25/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:11:02<br>08-13141-KJC DOCUMENT 135-0<br>IMAGE135-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338988 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM
                                                                                            Page 254

| Date | Timekeeper Empname | Cost | Quantity | Rate | Amount | Remarks | Costindex |
|---|---|---|---|---|---|---|---|
| 03/25/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:11:45<br>08-13141-KJC DOCUMENT 136-0<br>IMAGE136-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338989 |
| 03/25/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:12:23<br>08-13141-KJC DOCUMENT 137-0<br>IMAGE137-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338990 |
| 03/26/2010 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:20:57<br>09-01375-REG FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27339282 |
| 03/26/2010 | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:08:14<br>1:08-CV-06833 START DATE: 3/25/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338352 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>17:00:58<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338353 |
| 03/26/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>ILNDC<br>17:01:50<br>1:08-CV-06833 DOCUMENT 176-0<br>IMAGE176-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338354 |
| 03/26/2010 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>ILNDC<br>17:33:01<br>1:08-CV-06833 DOCUMENT 177-0<br>IMAGE177-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338355 |
| 03/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:12:27<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338165 |
| 03/26/2010 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:14:17<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338166 |
| 03/26/2010 | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:37<br>08-13141-KJC<br>IMAGE3850-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338167 |

| Date | Tkpr | Amt/Cost/Number | Cost | Req.Unit | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/26/2010 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:37<br>08-13141-KJC<br>IMAGE3850-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338168 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:37<br>08-13141-KJC<br>IMAGE3850-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338169 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:29:37<br>08-13141-KJC<br>IMAGE3850-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338170 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:09<br>08-13141-KJC DOCUMENT 3852-0<br>IMAGE3852-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338178 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:25<br>08-13141-KJC DOCUMENT 3853-0<br>IMAGE3853-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338179 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:30:47<br>08-13141-KJC DOCUMENT 3853-1<br>IMAGE3853-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338180 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:00<br>08-13141-KJC DOCUMENT 3853-2<br>IMAGE3853-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338181 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:11<br>08-13141-KJC DOCUMENT 3853-3<br>IMAGE3853-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338182 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:25<br>08-13141-KJC DOCUMENT 3853-4<br>IMAGE3853-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338183 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:37<br>08-13141-KJC DOCUMENT 3853-5<br>IMAGE3853-5<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338184 |

| Date | Index | Atty/Assist Number | Code | Quantity | Rate | Amount | Description | Tkpr Number |
|---|---|---|---|---|---|---|---|---|
| 03/26/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:31:55<br>08-13141-KJC DOCUMENT 3854-0<br>IMAGE3854-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338185 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:14<br>08-13141-KJC DOCUMENT 3854-1<br>IMAGE3854-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338186 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:30<br>08-13141-KJC DOCUMENT 3854-2<br>IMAGE3854-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338187 |
| 03/26/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:46<br>08-13141-KJC DOCUMENT 3854-3<br>IMAGE3854-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338188 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:32:58<br>08-13141-KJC DOCUMENT 3854-4<br>IMAGE3854-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338189 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:10<br>08-13141-KJC DOCUMENT 3854-5<br>IMAGE3854-5<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338190 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:39<br>08-13141-KJC<br>IMAGE3861-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338191 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:04<br>08-13141-KJC DOCUMENT 3863-0<br>IMAGE3863-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338192 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:21<br>08-13141-KJC DOCUMENT 3864-0<br>IMAGE3864-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338193 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:03<br>08-13141-KJC DOCUMENT 3865-0<br>IMAGE3865-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338194 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  04/22/2010 1:57:21 PM

| Date | Name | Code | Qty | Rate | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| 03/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:27<br>08-13141-KJC DOCUMENT 3865-1<br>IMAGE3865-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338195 |
| 03/26/2010 | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:39<br>08-13141-KJC DOCUMENT 3865-2<br>IMAGE3865-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338196 |
| 03/26/2010 | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:53<br>08-13141-KJC DOCUMENT 3865-3<br>IMAGE3865-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338197 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:26<br>08-13141-KJC DOCUMENT 3865-4<br>IMAGE3865-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338198 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:23<br>08-13141-KJC DOCUMENT 3865-5<br>IMAGE3865-5<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338199 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:43<br>08-13141-KJC DOCUMENT 3865-6<br>IMAGE3865-6<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338200 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:00<br>08-13141-KJC DOCUMENT 3865-7<br>IMAGE3865-7<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338201 |
| 03/26/2010 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:26<br>08-13141-KJC<br>IMAGE3867-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338202 |
| 03/26/2010 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:26<br>08-13141-KJC<br>IMAGE3867-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338203 |
| 03/26/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:26<br>08-13141-KJC<br>IMAGE3867-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338204 |

| Date | | | Code | Quantity | Rate | Amount | Description | Act Indx |
|------|--|--|------|----------|------|--------|-------------|----------|
| 03/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:26<br>08-13141-KJC<br>IMAGE3867-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338205 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:48<br>08-13141-KJC<br>IMAGE3869-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338206 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:48<br>08-13141-KJC<br>IMAGE3869-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338207 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:49<br>08-13141-KJC<br>IMAGE3869-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338208 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:38:49<br>08-13141-KJC<br>IMAGE3869-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338209 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:27:43<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338210 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>17:28:39<br>09-50445-KJC<br>IMAGE32-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338211 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>17:28:39<br>09-50445-KJC<br>IMAGE32-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338212 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>17:28:39<br>09-50445-KJC<br>IMAGE32-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338213 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:50:04<br>09-50445-KJC<br>IMAGE33-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338214 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 259

| Date | Description | Emp | Codes | Units | Rate | Amount | Narrative | Extend# |
|------|-------------|-----|-------|-------|------|--------|-----------|---------|
| 03/26/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>17:50:04<br>09-50445-KJC<br>IMAGE33-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338215 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:51:12<br>09-50486-KJC FIL OR ENT: FILED FROM  1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338216 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>NYSBK<br>17:05:32<br>09-11977-ALG FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338665 |
| 03/26/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>NYSBK<br>17:05:45<br>09-11977-ALG DOCUMENT 4807-0<br>IMAGE4807-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338666 |
| 03/26/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>CACDC<br>14:55:48<br>2:08-CV-07662-DDP-SS   END DATE: 3/26/20<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27336698 |
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>10:50:58<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338659 |
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>10:51:02<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338660 |
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>10:51:16<br>CASE: 08-4470, DOCUMENT: 003110070358<br>PDF DOCUMENT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338661 |
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>12:00:31<br>CASE: 08-4470<br>CASE SELECTION TABLE<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338662 |
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>03CA<br>12:00:34<br>08-4470<br>CASE SUMMARY<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338663 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 260

| Date | Timekeeper | Description | Code | Quantity | Rate | Amount | Description | Reference |
|------|-----------|-------------|------|----------|------|--------|-------------|-----------|
| 03/27/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27338664 |
| | | | | | | | 03CA | |
| | | | | | | | 12:00:41 | |
| | | | | | | | CASE: 08-4470, DOCUMENT: 003110070358 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27338562 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:19:29 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27338171 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-0 | |
| | | | | | | | IMAGE3796-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338172 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-1 | |
| | | | | | | | IMAGE3796-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 27338173 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-2 | |
| | | | | | | | IMAGE3796-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338174 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-3 | |
| | | | | | | | IMAGE3796-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338175 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-4 | |
| | | | | | | | IMAGE3796-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27338176 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-5 | |
| | | | | | | | IMAGE3796-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338177 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3796-6 | |
| | | | | | | | IMAGE3796-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338135 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:23 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Index | Timekeeper/Number | Code | Quan | Qty | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338136 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338137 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3874-0 | |
| | | | | | | | IMAGE3874-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338138 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3875-0 | |
| | | | | | | | IMAGE3875-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338139 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3876-0 | |
| | | | | | | | IMAGE3876-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338140 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3877-0 | |
| | | | | | | | IMAGE3877-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 27338141 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3878-0 | |
| | | | | | | | IMAGE3878-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338142 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3879-0 | |
| | | | | | | | IMAGE3879-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338143 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3880-0 | |
| | | | | | | | IMAGE3880-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338144 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3881-0 | |
| | | | | | | | IMAGE3881-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 27338145 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 3882-0 | |
| | | | | | | | IMAGE3882-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612  04/21/2010 | |

| Date | Initials | Trans Number | Batch | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------|-------|----------|------|--------|-------------|------------|
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:37<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338146 |
| 03/29/2010 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:48<br>08-13141-KJC<br>IMAGE3792-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338147 |
| 03/29/2010 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:48<br>08-13141-KJC<br>IMAGE3792-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338148 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:48<br>08-13141-KJC<br>IMAGE3792-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338149 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:48<br>08-13141-KJC<br>IMAGE3792-3<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338150 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:48<br>08-13141-KJC<br>IMAGE3792-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338151 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3793-1<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338152 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3793-2<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338153 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3793-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338154 |
| 03/29/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:09<br>08-13141-KJC<br>IMAGE3793-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612 04/21/2010 | 27338155 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 263

| 03/29/2010 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27338156 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3794-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27338157 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3794-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338158 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3794-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338159 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3794-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338160 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3794-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338161 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3795-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338162 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3795-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338163 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3795-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338164 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:31 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3795-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/29/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338356 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:59:41 | |
| | | | | | | | 1 08-CV-06833 START DATE: 3/26/2010 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 264

| Date | Timekeeper | Rate Description | Code | Quantity | Rate | Amount | Description | Index |
|------|-----------|-----------------|------|----------|------|--------|-------------|-------|
| 03/30/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 27338357 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:56:30 | |
| | | | | | | | 1:06-CV-06833 START DATE: 3/29/2010  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338121 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:21 | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338122 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:39 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27338123 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3887-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338124 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3887-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338125 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3887-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27338126 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3887-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27338127 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3888-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27338128 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3888-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |
| 03/30/2010 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27338129 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE3888-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72 | |
| | | | | | | | Check #323612 04/21/2010 | |

| DATE | INDEX | TIMEKEEPER/NAME | ACTV | QUANS | RATE | AMOUNT | DESCRIPTION | BATCH |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:24<br>08-13141-KJC<br>IMAGE3888-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338130 |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:42<br>08-13141-KJC DOCUMENT 3889-0<br>IMAGE3889-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338131 |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:53<br>08-13141-KJC DOCUMENT 3890-0<br>IMAGE3890-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338132 |
| 03/30/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:08<br>08-13141-KJC DOCUMENT 3891-0<br>IMAGE3891-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338133 |
| 03/30/2010 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:22<br>08-13141-KJC DOCUMENT 3892-0<br>IMAGE3892-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338134 |
| 03/30/2010 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>19:25:24<br>LNAME: MAGNA<br>SEARCH=<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338691 |
| 03/30/2010 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>19:26:20<br>09-10720-MFW FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338692 |
| 03/30/2010 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>19:36:45<br>09-10720-MFW<br>IMAGE1877-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338693 |
| 03/30/2010 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>19:36:45<br>09-10720-MFW<br>IMAGE1877-1<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338694 |
| 03/30/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:36:45<br>09-10720-MFW<br>IMAGE1877-2<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 12832.72<br>Check #323612 04/21/2010 | 27338695 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 266

| Date | Indx | Tkpr/Prvdr/Vndr | Rec | Unow | Pub. | Amount | Description | Batch No. |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:36:46<br>09-10720-MFW<br>IMAGE1877-4<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338696 |
| 03/30/2010 | | MGCLK | 1.00 | 0.08 | | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>20:46:40<br>LNAME: TRIBUNE<br>SEARCH<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338697 |
| 03/30/2010 | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>20:47:34<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338698 |
| 03/30/2010 | | MGCLK | 1.00 | 0.96 | | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>20:50:02<br>08-13141-KJC DOCUMENT 3281-0<br>IMAGE3281-0<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338699 |
| 03/30/2010 | | MGCLK | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:21:21<br>09-01375-REG FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27339288 |
| 03/30/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:56:12<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338101 |
| 03/30/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>19:15:00<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338102 |
| 03/31/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:15<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338103 |
| 03/31/2010 | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:39:33<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338104 |
| 03/31/2010 | | MGCLK | 1.00 | 0.24 | | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:39:50<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 12832.72<br>Check #323612  04/21/2010 | 27338105 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

Page 267

| Date | | Code | Quantity | Rate | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|---|
| 03/31/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338106 |
| | | | | | | DEBK | | |
| | | | | | | 16:42:16 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3894-0 | | |
| | | | | | | IMAGE3894-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | | 27338107 |
| | | | | | | DEBK | | |
| | | | | | | 16:42:52 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3894-1 | | |
| | | | | | | IMAGE3894-1 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338108 |
| | | | | | | DEBK | | |
| | | | | | | 16:43:03 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3894-2 | | |
| | | | | | | IMAGE3894-2 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338109 |
| | | | | | | DEBK | | |
| | | | | | | 16:43:16 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3894-3 | | |
| | | | | | | IMAGE3894-3 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338110 |
| | | | | | | DEBK | | |
| | | | | | | 16:43:30 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3895-0 | | |
| | | | | | | IMAGE3895-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338111 |
| | | | | | | DEBK | | |
| | | | | | | 16:43:40 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3896-0 | | |
| | | | | | | IMAGE3896-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338112 |
| | | | | | | DEBK | | |
| | | | | | | 16:43:52 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3897-0 | | |
| | | | | | | IMAGE3897-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338113 |
| | | | | | | DEBK | | |
| | | | | | | 16:44:04 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3898-0 | | |
| | | | | | | IMAGE3898-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 27338114 |
| | | | | | | DEBK | | |
| | | | | | | 16:44:14 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3899-0 | | |
| | | | | | | IMAGE3899-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |
| 03/31/2010 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 27338115 |
| | | | | | | DEBK | | |
| | | | | | | 16:44:29 | | |
| | | | | | | 08-13141-KJC DOCUMENT 3900-0 | | |
| | | | | | | IMAGE3900-0 | | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72 | | |
| | | | | | | Check #323612 04/21/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   04/22/2010 1:57:21 PM

| Date | Offc | Init/Name/Trans | Cost | Qty/Hrs | Rate | Amount | Description | Reference |
|------|------|-----------------|------|---------|------|--------|-------------|-----------|
| 03/31/2010 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:44:48<br>08-13141-KJC DOCUMENT 3901-0<br>IMAGE3901-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338116 |
| 03/31/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:20<br>08-13141-KJC<br>IMAGE3902-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338117 |
| 03/31/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:20<br>08-13141-KJC<br>IMAGE3902-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338118 |
| 03/31/2010 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:37<br>08-13141-KJC<br>IMAGE3903-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338119 |
| 03/31/2010 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:45:37<br>08-13141-KJC<br>IMAGE3903-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338120 |
| 03/31/2010 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:25:26<br>09-01375-REG FIL OR ENT: FILED FROM: 3/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27339287 |
| 03/31/2010 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:38:43<br>1:08-CV-06833 START DATE: 3/30/2010 END<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 12832.72<br>Check #323612  04/21/2010 | 27338358 |
| | UNBILLED TOTALS:  WORK: | | | | | 2,122.24 | 2677 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 2,122.24 | | |
| | GRAND TOTAL:    WORK: | | | | | 2,122.24 | 2677 records | |
| | GRAND TOTAL:    BILL: | | | | | 2,122.24 | | |