# EXHIBIT "B"

Official Committee of Unsecured Creditors

April 26, 2010
Account No:   698-001
Statement No:     11528

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                          | Fees | Hours |
|------|----------------------------------------------------------|-----------:|------:|
| B112 | Asset Disposition                                        | 159.00     | 0.60  |
| B114 | Assumption/Rejection of Leases and Contracts             | 185.50     | 0.70  |
| B116 | Avoidance Action Analysis                                | 53.00      | 0.20  |
| B120 | Business Operations                                      | 79.50      | 0.30  |
| B122 | Case Administration                                      | 4554.00    | 21.00 |
| B124 | Claims Administration & Objections                       | 503.50     | 1.90  |
| B126 | Employee Benefits/Pensions                               | 662.50     | 2.50  |
| B130 | Financing/Cash Collateral                                | 212.00     | 0.80  |
| B133 | LBO and Related Transactions                             | 102113.00  | 256.10|
| B134 | Hearings                                                 | 2564.50    | 7.70  |
| B136 | LRC Retention & Fee Matters                              | 3522.00    | 14.20 |
| B138 | Creditors' Committee Meetings/Communications             | 31122.50   | 59.50 |
| B142 | Non-Working Travel                                       | 1105.00    | 1.70  |
| B144 | Non-LRC Retention & Fee Matters                          | 1529.00    | 7.00  |
| B146 | Plan and Disclosure Statement (including Business Plan)  | 5172.00    | 10.10 |
| B150 | Relief from Stay/Adequate Protection Proceedings         | 53.00      | 0.20  |
|      |                                                          | ---------- | --------|
| B100 | Bankruptcy Task Codes                                     | 153,590.00 | 384.50|

{698.001-W0007327.}

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

Official Committee of Unsecured Creditors                         April 26, 2010
                                                      Account No:   698-001
                                                      Statement No:    11528

Tribune Company, et al. bankruptcy

### Fees through 03/31/2010

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/03/2010 | KAB | B112 | A100 | Review and summarize Debtor LA Times' motion to sell Zetabid (.2); circulate summary to A. Landis and M. McGuire (.1) | 0.30 | 79.50 |
| 03/23/2010 | KAB | B112 | A100 | Review and summarize (i) Court's order re: authorizing LA Times sale of Zetabid interest (.2) and (ii) and circulate summaries to A. Landis and M. McGuire (.1) | 0.30 | 79.50 |
| | | | | **B112 - Asset Disposition** | **0.60** | **159.00** |
| 03/05/2010 | KAB | B114 | A100 | review and summarize Debtors' motion to assume certain agreements with Marsh (.5), circulate summary to A. Landis and M. McGuire (.1) | 0.60 | 159.00 |
| 03/23/2010 | KAB | B114 | A100 | Review and summarize Court's order approving settlement with Marsh USA, Inc. | 0.10 | 26.50 |
| | | | | **B114 - Assum/Rej of Lease/Cont** | **0.70** | **185.50** |
| 03/22/2010 | KAB | B116 | A100 | review and summarize Court's order re: extending deadline to remove causes of action (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
| | | | | **B116 - Avoidance Action Analys** | **0.20** | **53.00** |
| 03/22/2010 | KAB | B120 | A100 | review and summarize Court's order dismissing New River case and amending caption (.2) and circulate summary to A. Landis and M.McGuire (.1) | 0.30 | 79.50 |
| | | | | **B120 - Business Operations** | **0.30** | **79.50** |
| 03/01/2010 | FAP | B122 | A100 | Review notice of Stuart Maue January fee application; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Update critical dates memo (.2) and circulate to AGL, MBM & KAB (.1) | 0.30 | 63.00 |
| | FAP | B122 | A100 | Briefly review examiner final report to committee members seventh and eighth applications; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy


|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 03/02/2010 KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 03/03/2010 FAP | B122 | A100 | Review agenda for 3/4 committee mtg and circulate to AGL, MBM & RLB | 0.10 | 21.00 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 21.00 |
| FAP | B122 | A100 | Briefly review monthly operating report for January 2010 | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of motion to authorize sale of membership interest for LA Times Communication; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of motion to amend third LOC facility; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review joint motion of debtors and Barclays Bank to file under seal the fee letter re: motion to amend LOC facility; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of service of amended schedules; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of service of amended global notes | 0.10 | 21.00 |
| FAP | B122 | A100 | Review Brody request for NEF removal | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of Paul Hastings thirteenth monthly fee application; update critical dates |  | n/c |
| 03/04/2010 KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
| FAP | B122 | A100 | Briefly review updated draft third party complaint (.1), DIP motions and 3/4 committee presentation materials (.1) and circulate to AGL & MBM (.1) | 0.30 | 63.00 |
| FAP | B122 | A100 | Review notice of motion to dismiss certain components of MIP motion; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Briefly review WTC complaint | 0.10 | 21.00 |
| 03/05/2010 KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| FAP | B122 | A100 | Review notice of Zuckerman sixth monthly fee application; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review notice of motion to assume Marsh USA agreements; update critical dates | 0.10 | 21.00 |
| FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| 03/08/2010 FAP | B122 | A100 | Review D. Deutsch email regarding 3/11 in-person committee meeting; update critical dates (.1); email exchanges with D. Rath re: same (.1) | 0.20 | 42.00 |
| FAP | B122 | A100 | Review updated docket | 0.10 | 21.00 |
| FAP | B122 | A100 | Update critical dates memo (.3) and distribute to AGL, MBM & KAB (.1) | 0.40 | 84.00 |
| FAP | B122 | A100 | Telephone call with M. Roitman re: 2010 billing rates | 0.10 | 21.00 |
| FAP | B122 | A100 | File maintenance and organization of pleadings | 0.20 | 42.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy


|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Begin brief review of third amended schedules | 0.20 | 42.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| 03/09/2010 | FAP | B122 | A100 | Review notice of Daniel Edelman tenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | KAB | B122 | A104 | review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review Chadbourne memo re: committee's position regarding debtors' motion to assume Marsh USA agreements | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Continue brief review of third amended schedules | 0.90 | 189.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| 03/10/2010 | FAP | B122 | A100 | Review Chadbourne memo re: committee professionals' 2010 billing rates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin thirteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review agenda for 3/11 committee meeting and circulate related materials to AGL, MBM & RLB | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review debtors' 2010 business plan excerpt and circulate to AGL, MBM & RLB | 0.10 | 21.00 |
| 03/11/2010 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review presentation materials regarding WTC complaint | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
|  | LR | B122 | A100 | Review and exchange emails with J. Green re: District Court closed case research (KPMG 06-469) for pari delecto issue [.1]; review docket re: briefs to motion to dismiss [.1]; follow-up email to J. Green [.1] | 0.30 | 57.00 |
|  | KAB | B122 | A104 | Review updated docket | 0.10 | 26.50 |
| 03/12/2010 | FAP | B122 | A100 | Review notice of JPMC motion for sanctions against WTC; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review JPMC motion to file under seal motion for sanctions against WTC; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Chadbourne memo re: committee's position regarding mot. extend removal; mot dismiss New River and mot. sale of LA times membership interest | 0.10 | 21.00 |
|  | KAB | B122 | A100 | Review updated docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| 03/15/2010 | FAP | B122 | A100 | Review Merrill Lynch joinder to JPMC motion for sanctions against WTC and motion to file under seal; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Microsoft motion for payment of admin claim; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Update critical dates memo (.2) and circulate to K. Brown, A. Landis and M. McGuire (.1) | 0.30 | 63.00 |

Official Committee of Unsecured Creditors

Page 4
April 26, 2010
Account No:  698-001
Statement No:    11528

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review updated docket | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Ernst & Young sixth monthly fee application; update critical dates | 0.10 | 21.00 |
| 03/16/2010 | FAP | B122 | A100 | Email exchanges with M. Ashley re: McCormack pro hac (.1); review docket (.1); draft McCormack pro hac (.1); follow-up email to T. McCormack (.1) | 0.40 | 84.00 |
|  | FAP | B122 | A100 | Review M. Roitman email re: 3/16 committee meeting; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Standard & Poor's article re: LBO | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
|  | KAB | B122 | A104 | Review updated docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Briefly review draft committee motion for standing for third party complaints | 0.10 | 21.00 |
| 03/17/2010 | FAP | B122 | A100 | Review multiple emails of Chadbourne and committee members re: JPMC proposal and committee meeting for same (.1); update critical dates (.1) | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Briefly review Washington-Baltimore Guild's objection to motion to dismiss certain components of MIP | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Alvarez & Marsal thirteenth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review UST objection to motion to dismiss MIP | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review agenda for in-person 3/18 committee meeting; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Chadbourne memo re: committee's position on debtors' motion to amend LOC facility | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Law Debenture certification of counsel re: 3/26 hearing | 0.10 | 21.00 |
| 03/18/2010 | KAB | B122 | A100 | Review docket | 0.10 | 26.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners report of 2009 full year financial results | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review draft third party complaint | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Email exchanges with M. McGuire re: confirm time/call-in info for 3/18 committee meeting | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of reschedule 4/21 hearing; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review WTC notice for status conference on JPMC motion for sanctions; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Email exchanges with T. Stevenson re: pro hac motion (.1); coordinate payment of annual fee (.1) | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Call with T. McCormack re: pro hac motion (.1); coordinate payment of annual fee (.1) | 0.20 | 42.00 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy


|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Briefly review Moelis' valuation report | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw third monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw fourth monthly fee application; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review WTC adversary summons and notice of pre-trial conference; update critical dates (.1); email exchanges with D. Bava re: same (.1) | 0.20 | 42.00 |
|  | FAP | B122 | A100 | Briefly review debtors' omni reply to objections to motion to dismiss MIP | 0.10 | 21.00 |
| 03/19/2010 | FAP | B122 | A100 | Review notice of hearing on debtors' motion to show cause; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Merrill Lynch objection to WTC motion to file redacted complaint | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review Merrill Lynch motion to extend time to answer WTC complaint and motion to shorten same | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| 03/22/2010 | FAP | B122 | A100 | Review notice of nineteenth omni objection to claims; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of twentieth omni objection to claims; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of twenty-first omni objection to claims; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of twenty-second omni objection to claims; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review notice of objection to Henke claim #3697; update critical dates | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Update critical dates memo (.3) and circulate to K. Brown, A. Landis and M. McGuire (.1) | 0.40 | 84.00 |
|  | KAB | B122 | A104 | Review and analyze critical dates memorandum | 0.20 | 53.00 |
|  | FAP | B122 | A100 | Review order granting Merrill Lynch motion to shorten motion to extend time to answer WTC complaint | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order authorizing Barclay to file under seal letter of credit | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Order approving Conigliaro stipulation to modify automatic stay | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order approving sixteenth claims objection | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order approving seventeenth claims objection | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order approving eighteenth claims objection | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Review order authorizing supplemental E&Y retention | 0.10 | 21.00 |

Official Committee of Unsecured Creditors                                      April 26, 2010
                                                                         Account No:   698-001
                                                                         Statement No:    11528


      Tribune Company, et al. bankruptcy


                                                                                   **Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review order authorizing dismissal of New River Center Maintenance Association and amended caption | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review order extending removal period; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review order amending letter of credit facility | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review order allowing compensation to Corporate Tax Management | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of withdrawal of Microsoft motion for allowance of administrative claim; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated docket | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Gutman withdrawal of appearance; update 2002 service list | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review updated WTC adversary docket | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Citigroup joinder to JPMC, et. al motion to extend time to answer WTC complaint (.1); review Citigroup motion to shorten same (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review order granting JPMC, et al. motion to shorten motion to extend time to answer WTC complaint; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Bellack declaration in support of motion to LA Times membership interest | 0.10 | 21.00 |
| 03/23/2010 | FAP | B122 | A100 | Review notice of Dow Lohnes ninth monthly fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review WTC omnibus response to motions to extend time to answer complaint (.1); review motion to seal; update critical dates (.1) | 0.20 | 42.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Briefly review order authorizing sale of LA Times membership interest | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review order approving assumption of Marsh USA agreements | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review order dismissing transition MIP and KOB 2009 programs | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review December committee meeting minutes and circulate to A. Landis and M. McGuire | 0.10 | 21.00 |
| | KAB | B122 | A104 | Review updated docket | 0.10 | 26.50 |
| 03/24/2010 | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Review 3/25 committee meeting agenda | 0.10 | 21.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 21.00 |
| | LR | B122 | A100 | Correspondence to D. Rath re: draft third party complaint (.1); email D. Rath re: status of third party complaint (.1) | 0.20 | 38.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/25/2010 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 21.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Briefly review Moelis' summary recovery matrix and circulate to M. McGuire and R. Butcher | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Jenner Block January fee application; update critical dates | 0.10 | 21.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |
| | KAB | B122 | A100 | review WTC appeals docket | 0.10 | 26.50 |
| 03/26/2010 | KAB | B122 | A104 | review docket | 0.10 | 26.50 |
| | FAP | B122 | A100 | Email exchanges with M. McGuire re: expedited service and various rates | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review H. Seife email regarding committee meeting; update critical dates (.1); discussion with M. McGuire re: same (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review M. McGuire and D. Deutsch email exchanges re: telephonic appearances at hearings going forward (.1); call to CourtCall re: standing orders (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Monitor WTC adversary docket | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review A. Landis and M. Roitman email exchanges re: expedited service (.1); email exchanges with M. McGuire re: same (.1); research docket for numerous affidavits of service and method of service (.3); follow-up discussions with R. Butcher re: same (.1) | 0.60 | 126.00 |
| | FAP | B122 | A100 | Review notice of Stuart Maue Feb. fee application; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: special 3/29 committee meeting; update critical dates | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of Paul Hastings fourteenth fee application; update critical dates | 0.10 | 21.00 |
| 03/29/2010 | FAP | B122 | A100 | Update critical dates memo (.3) and circulate to A. Landis, M. McGuire and K. Brown (.1) | 0.40 | 84.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 53.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: 3/26 hearing results | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review Barclays notice of appearance; update 2002 service list | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Moelis' updated valuation report | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Moelis' updated recovery matrix | 0.10 | 21.00 |
| | FAP | B122 | A100 | Call with CourtCall re: standing orders for scheduled omni hearings (.1); update critical dates to schedule telephonic appearances for LeMay, Seife and Deutsch (.1) | 0.20 | 42.00 |
| | FAP | B122 | A100 | Review updated docket | 0.10 | 21.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 26.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | | Hours | |
|---|---|---|---|---|---|---|---|
| 03/30/2010 | FAP | B122 | A100 | Review notice of motion to approve settlement with California Franchise Tax Board; update critical dates | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review notice of motion to approve settlement with Connecticut Revenue Services; update critical dates | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review Feb. monthly operating report | | 0.10 | 21.00 |
| | KAB | B122 | A100 | review updated docket | | 0.10 | 26.50 |
| 03/31/2010 | FAP | B122 | A100 | Review Chadbourne memo and committee responses re: debtors' request for short extension on exclusivity | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review H. Seife email re: special 3/31 committee meeting; update critical dates (.1); discussion with M. McGuire re: same (.1) | | 0.20 | 42.00 |
| | KAB | B122 | A100 | review docket | | 0.10 | 26.50 |
| | FAP | B122 | A100 | Briefly review Moelis' updated recovery matrix and circulate to M. McGuire and R. Butcher | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review agenda for 4/1 committee meeting | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Review M. Roitman email re: cancellation of 4/1 committee meeting; update critical dates | | 0.10 | 21.00 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | | 0.10 | 21.00 |
| | | | | **B122 - Case Administration** | | **21.00** | **4,554.00** |
| 03/10/2010 | KAB | B124 | A104 | review and summarize Maverick Technologies response to Debtors' 16th omnibus objection (.1) and circulate summary to A. Landis and M. McGuire (.1) | | 0.20 | 53.00 |
| 03/22/2010 | KAB | B124 | A104 | Review and summarize (i) Debtors' 19th omni objection (.1), Debtors' 20th omni objection (.1), Debtors' 21st omni objection (.1), Debtors' 22nd omni objection (.1), and Debtors' objection to Henke claim (.3) and circulate summaries to A. Landis and M. McGuire (.1) | | 0.80 | 212.00 |
| | KAB | B124 | A100 | review and summarize Court's orders sustaining Debtors 16th, 17th, and 18th omni objections (.1) and circulate summary to A. Landis and M. McGuire (.1) | | 0.20 | 53.00 |
| 03/30/2010 | KAB | B124 | A100 | review and summarize (i) Debtors' motion for authority to settle franchise tax issues with state of California  (.3) and (ii) Debtors' motion for authority to settle corporate income tax claims with State of Connecticut (.3) and circulate summaries to A. Landis and M. McGuire (.1) | | 0.70 | 185.50 |
| | | | | **B124 - Claims Adm. & Objection** | | **1.90** | **503.50** |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy


|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/04/2010 | KAB | B126 | A100 | review and summarize Debtors' motion to dismiss portion of MIP (.3) and circulate to A. Landis and M. McGuire (.1) | 0.40 | 106.00 |
| 03/17/2010 | KAB | B126 | A104 | Review and summarize the Guild's objection to the Debtors' motion to withdraw its motion re: TMIP and KOB without prejudice (.8) and circulate summary to A. Landis and M. McGuire (.1) | 0.90 | 238.50 |
|  | KAB | B126 | A100 | review and summarize UST's objection to Debtors' mtn to dismiss TMIP and KOB motion (.3) and circulate summary to A. Landis and M. McGuire (.1) | 0.40 | 106.00 |
| 03/18/2010 | KAB | B126 | A100 | review and summarize Debtors' Reply re: motion to dismiss TMIP and KOB without prejudice (.5) and circulate summary to A. Landis and M. McGuire (.1) | 0.60 | 159.00 |
| 03/23/2010 | KAB | B126 | A100 | review and summarize Court's order re: dismissing TMIP and KOB without prejudice (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
|  |  |  |  | **B126 - Employ Benefits/Pension** | **2.50** | **662.50** |
| 03/03/2010 | KAB | B130 | A100 | review and summarize (i) Debtors' motion to amend LOC (.2), (ii) Debtor's related motion to seal (.1); and circulate summary to A. Landis and M. McGuire (.1) | 0.40 | 106.00 |
| 03/22/2010 | KAB | B130 | A100 | review and summarize Court's order re: sealing of Barclay's fee letter (.1), circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
|  | KAB | B130 | A100 | review and summarize Court's order re: amending LOC (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
|  |  |  |  | **B130 - Financing/Cash Collecti** | **0.80** | **212.00** |
| 03/01/2010 | JRD | B133 | A100 | Document review re: LBO investigation discovery from Citi | 2.70 | 688.50 |
|  | FAP | B133 | A100 | Discussion with R. Butcher re: Blackstone discovery stipulation | 0.10 | 21.00 |
|  | DBR | B133 | A100 | begin review and revising LBO revised complaint(.8); correspondence with McGuire and Butcher re: same(.4); | 1.20 | 690.00 |
|  | MBM | B133 | A100 | review of 3rd party complaint (1.9); conferences with Butcher re: same (.2) | 2.10 | 829.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RLB | B133 | A100 | Revise third party complaint against certain insider defendants (1.1)  E-mails with co-counsel at Chadbourne re: Blackstone production (.4) Check docket re: LBO related WTC complaint (.3) | 1.80 | 747.00 |
| 03/02/2010 | DBR | B133 | A100 | review and revise draft LBO complaint (2.1); review standing motion and confer with McGuire re: need for amending (.5); | 2.60 | 1,495.00 |
|  | AGL | B133 | A100 | calls with Ted Zink re: settlement of action in plan versus 9019 motion (.2); continue research re: same (.9) | 1.10 | 715.00 |
|  | JLE | B133 | A100 | Document review re: CITI documents in connection with LBO | 3.30 | 973.50 |
|  | MBM | B133 | A100 | review of stipulated facts for disgorgement re: LBO briefing (.9); review of JPMC brief re: same (1.2) | 2.10 | 829.50 |
|  | RLB | B133 | A100 | E-mails with co-counsel at Chadbourne re: Blackstone stipulation (.4) E-mail with counsel to Citigroup (.3) Review (.5) and summarize (.8) changes to third-party complaint draft.  E-mail with Cerberus re: documents (.2) | 2.20 | 913.00 |
| 03/03/2010 | DBR | B133 | A100 | review and revise draft complaint against D&O defendants(1.0); review and outline possible dates for brief and response (.5); confer with McGuire re: same (.2) | 1.70 | 977.50 |
|  | FAP | B133 | A100 | Briefly review Law Debenture stipulated facts | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review joint exhibit list re: Law Debenture motion to terminate payment of senior lenders fees | 0.20 | 42.00 |
|  | FAP | B133 | A100 | Briefly review supplemental brief of Law Debenture in support of  motion to terminate payment of senior lenders fees | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review Centerbridge joinder in support of Law Debenture's supplemental brief in support of motion to terminate payment of senior lenders fees | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review debtors' memorandum of law in opposition to Law Debenture motion to terminate payment of senior lenders fees | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review JPMorgan's brief in support of reimbursement of senior lenders fees/expenses | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Review notice of Law Debenture motion to file under seal re: supplemental brief; update critical dates | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Briefly review and circulate to AGL, MBM and RLB redacted draft third-party complaint | 0.10 | 21.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B133 | A100 | Review and summarize (i) Law Debenture's stipulated facts for 3/26 hearing re: disgorgement of fees related to LBO (.3); (ii) Law Debenture's 25 exhibits for same (.2); (iii) the Debtors' memo opposing Law Debenture's motion for disgorgement of fees related to LBO(.3);   (iv) JPMC's brief re: Law Debenture's motion for disgorgement of fees related to LBO (.3); (v) Law Debenture's supplemental brief re: disgorgement of fees related to LBO (.3); (vi) Law Debenture's related motion to seal (.1); and (vii) Centerbridge's motion to join Law Debenture's supplemental brief re: same (.1); and circulate summaries to A. Landis and M. McGuire (.1) | 1.70 | 450.50 |
|  | JLE | B133 | A100 | Document review re: CITI documents in connection with LBO | 1.50 | 442.50 |
|  | RLB | B133 | A100 | E-mails with co-counsel and Blackstone counsel re: Blackstone stipulation (.6)    E-mail with Morgan Stanley counsel re: status of document production (.5) | 1.10 | 456.50 |
| 03/04/2010 | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 4.40 | 1,166.00 |
|  | KAB | B133 | A100 | review and summarize WTC's complaint against senior lenders for damages arising out of the LBO (.5) and circulate summary to A. Landis and M. McGuire (.1) | 0.60 | 159.00 |
|  | DBR | B133 | A100 | begin review of Wilmington Trust Complaint (1.5) | 1.50 | 862.50 |
|  | RLB | B133 | A100 | E-mail with Cerberus re: document production (.4)   Review revised third party complaint re: LBO (.9)   Review Wilmington Trust Complaint (.8) Discuss status of production w/ DBR (.5) | 2.60 | 1,079.00 |
| 03/05/2010 | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 3.00 | 795.00 |
|  | DBR | B133 | A100 | review Wilm Trust complaint (2.2); review equitable subordination law (2.0); review Butcher discovery update (.3) | 4.50 | 2,587.50 |
|  | FAP | B133 | A100 | Review Benesch notice regarding redacted complaint (.1); email exchanges with A. Landis re: same (.1); review adversary docket (.1); briefly review motion to file under seal (.1) | 0.40 | 84.00 |
|  | KAB | B133 | A100 | review emails from M. McGuire re: equitable subordination issue re: WTC complaint (.1); discuss equitable subordination issue with D. Rath, R. Butcher, and M. McGuire (.2), research equitable subordination issue (.4), |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                              | Hours |        |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     |      |      | circulate research results to D. Rath, R. Butcher, and M. McGuire (.1), discuss issue with D. Rath and M. McGuire (.1)                                                       | 0.90  | 238.50 |
|            | KAB | B133 | A100 | discuss review of equitable subordination memo with D. Rath (.1), review memo and edit (.7)                                                                                   | 0.80  | 212.00 |
|            | AGL | B133 | A100 | analysis of delaware issues in connection with WTC complaint against JPMC (.7); emails to and from Rath, McGuire re: same (.2)                                                 | 0.90  | 585.00 |
|            | AGL | B133 | A100 | Review and analyze notice served regarding potential breach of confidentiality stip by WTC (.2); research re: same (.4); emails to and from LeMay re: same (.2)               | 0.80  | 520.00 |
|            | DBR | B133 | A100 | review and respond to emails with Chadbourne re:  Wilmington Trust complaint and related papers (.6); confer with Landis re: same (.3)                                         | 0.90  | 517.50 |
|            | MBM | B133 | A100 | emails and conferences with Rath re: equitable subordination issues (.7); emails with co-counsel re: same (.2); research re: same (.7) conferences with Brown re: same (.2)    | 1.80  | 711.00 |
|            | RLB | B133 | A100 | Research re: equitable subordination standard and standing to bring claims. (1.6) Discuss equitable subordination with DBR and MBM (.4)                                        | 2.00  | 830.00 |
|            | RLB | B133 | A100 | E-mail with Blackstone counsel re: stipulation (.4) E-mails with Morgan Stanley re: document status (.5)                                                                       | 0.90  | 373.50 |
| 03/07/2010 | AGL | B133 | A100 | review and analyze WTC complaint (.6) and review standing issues (.6)                                                                                                         | 1.20  | 780.00 |
|            | KAB | B133 | A100 | continue review of equitable subordination memo (.3), remove all confidential information therefrom (.2), reformat memo (.2), and circulate memo to D. Rath, M. McGuire, and R. Butcher (.1) | 0.80  | 212.00 |
|            | RLB | B133 | A100 | Review memo re: equitable subordination in response to WTC complaint.                                                                                                         | 0.80  | 332.00 |
| 03/08/2010 | DBR | B133 | A100 | Review/Revise D/O complaint                                                                                                                                                   | 1.10  | 632.50 |
|            | KAB | B133 | A100 | email with M. McGuire re: further research of equitable subordination issue (.1), discuss research re: same with K. Mumford (.1), perform further research re: same (.6), circulate findings to M. McGuire (.1) | 0.90  | 238.50 |
|            | KAB | B133 | A105 | email w/ A. Landis and M. McGuire re: WTC complaint (.1), review filings in WTC adversary proceeding (.1), email same re: update on filings re: same (.1)                      | 0.30  | 79.50  |
|            | AGL | B133 | A100 | emails to and from Seife, LeMay and Deutsch re: WTC action and related issues, noticing of mistake (.5); emails to and from and calls with Lemisch re: same (.3)              | 0.80  | 520.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B133 | A100 | review research re: equitable subordination issues related to WTC complaint (1.1); conferences with Brown and Rath re: same (.4) | 1.50 | 592.50 |
| | RLB | B133 | A100 | E-mail with Cerberus counsel re: production (.3) E-mail with counsel to Bank of Tokyo Mitsubishi re: production (.4) E-mail with United Overseas bank re: document production (.4) E-mail with Bank of America re: document production (.4) | 1.50 | 622.50 |
| 03/09/2010 | DBR | B133 | A100 | evaluate issues relating to equitable subordination (.7) and communications with McGuire, Butcher and Vasquez re: same (.4); evaluate issues relating to creditor standing re: Wilmington Trust claims (1.2); | 2.30 | 1,322.50 |
| | KAB | B133 | A104 | continue review of documents produced by Citi re: lbo investigation | 2.20 | 583.00 |
| | KAB | B133 | A105 | discuss research of 1102 issues with M. McGuire | 0.10 | 26.50 |
| | AGL | B133 | A100 | review and analyze WTC complaint and standing issues | 1.90 | 1,235.00 |
| | MBM | B133 | A100 | review research re: equitable subordination issues (.8); conferences with Rath and Butcher re: same (.4); call with F. Vasquez re: same (.5) | 1.70 | 671.50 |
| | RLB | B133 | A100 | E-mails re: Blackstone stipulation with co-counsel (.3) E-mails with Blackstone counsel re: finalizing stipulation (.3). | 0.60 | 249.00 |
| 03/10/2010 | KAB | B133 | A102 | Research 1102 issues (4.4), email with L. Ellis re: research (.2). discuss findings with M. McGuire (.2), and draft email detailing findings (.2), circulate email to M. McGuire and D. Rath (.1) | 5.10 | 1,351.50 |
| | FAP | B133 | A100 | Email exchanges with D. Bava re: calculating answer date in WTC adversary (.1); review local rules for filing summons/notice of pre-trial (.1); review adversary docket (.1) | 0.30 | 63.00 |
| | DBR | B133 | A100 | confer with McGuire re: removal of committe member issue(.3); call with Zink and Vasquez re: same(.4); further research re: removal of committee member (1.1); consult with M Roitman re: in pari delicto law(.4); research re: same (.8) | 3.00 | 1,725.00 |
| | KAB | B133 | A104 | continue review of documents produced by Citi re: LBO investigation | 0.60 | 159.00 |
| | JSG | B133 | A100 | Discuss with D. Rath in pari delicto issue. | 0.20 | 69.00 |
| | RLB | B133 | A100 | E-mail with Blackstone counsel re: stipulation (.2) E-mails with Morgan Stanley re: document deficiencies (.3) | 0.50 | 207.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy


|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/11/2010 | DBR | B133 | A100 | Review and analyze constructive trust issue re: D/O complaint(1.1); review research re: in pari delicto issue re: D/O complaint(1.3) | 2.40 | 1,380.00 |
|  | FAP | B133 | A100 | Email exchanges with R. Butcher and M. Ifill re: receipt of Cereberus discovery | 0.10 | 21.00 |
|  | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 5.30 | 1,404.50 |
|  | JSG | B133 | A100 | Review and analyze Delaware in pari delicto material from files. | 0.60 | 207.00 |
|  | RLB | B133 | A100 | E-mail re: Cerberus document production (.2) E-mail with Chadbourne re: Morgan Stanley deficiencies resolved (.3) E-mail with counsel to Morgan Stanley re: resolution of deficiencies in document production (.3) | 0.80 | 332.00 |
| 03/12/2010 | KAB | B133 | A104 | Review and summarize JPMC's motion to file under seal (.2) and motion for sanctions against WTC re: disclosing confidential LBO info (.1) and circulate summaries to A. Landis and M. McGuire (.1) | 0.40 | 106.00 |
|  | KAB | B133 | A104 | Continue review of documents produced by Citi re: LBO investigation | 2.30 | 609.50 |
|  | DBR | B133 | A100 | research re: constructive trust (1.6); review draft complaints (1.3) | 2.90 | 1,667.50 |
|  | AGL | B133 | A100 | review and analyze JPMC motion for sanctions against WTC w/r/t complaint | 1.40 | 910.00 |
|  | RLB | B133 | A100 | E-mail with Cerberus counsel re: document production (.2) Review motion to sanction WTC (.6) | 0.80 | 332.00 |
| 03/15/2010 | MBM | B133 | A100 | review of Law Debenture brief re: fee disgorgement re: LBO | 1.30 | 513.50 |
|  | RLB | B133 | A100 | Call with Ali Nellos re: document issues (.3) E-mail with Overseas re: documents (.2) Discuss agenda with DBR (.2) E-mails with Morgan Stanley counsel re: documents (.5) | 1.20 | 498.00 |
| 03/16/2010 | KAB | B133 | A104 | Review and summarize (i) Merril Lynch's joinder to JPMC's motion for sanctions against WTC for violating document depository order (.1), (ii) Merril Lynch's related mtn to file same under seal (.1), (iii) Debtor's memo in response to Law Debenture's brief in support of mtn to terminate and disgorge lender fees re: LBO (.8), (iv) Law Debenture's brief in response to JPMC's brief and in further support of its mtn to terminate and disgorge lender fees re: LBO (.8), (v) JPMC's reply brief re: same (.7), and circulate summaries to A. Landis and M. McGuire (.1) | 2.60 | 689.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | DBR | B133 | A100 | review status of LBO investigation of all targets(.7); consult with Butcher re: same(.5) | 1.20 | 690.00 |
|  | RLB | B133 | A100 | E-mails with Morgan Stanley counsel (.2) and Chadbourne (.2) re: document fixes.  E-mail with Chadbourne re: pro hac vice applications (.3) Review draft motions (.4) | 1.10 | 456.50 |
| 03/17/2010 | DBR | B133 | A100 | review JPM motion for sanctions(1.0); participate in calls with committee & Centerbridge re: settlement issues (1.8); evaluate settlement options (.5); review and revise draft d/o complaint (.9) | 4.20 | 2,415.00 |
|  | AGL | B133 | A100 | calls with committee and Centerbridge re: settlement issues and related issues | 1.80 | 1,170.00 |
|  | AGL | B133 | A100 | call with Deutsch re: WTC notice for status conference and WTC/JPMC issues | 0.40 | 260.00 |
| 03/18/2010 | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 2.90 | 768.50 |
|  | FAP | B133 | A100 | Discussions with R. Butcher re: filing date and service parties for motion for standing for third party complaint (.2); follow-up discussion with R. Butcher re: filing third party complaint under seal (.1); research docket for special counsel's filing of motion for standing (.1) | 0.40 | 84.00 |
|  | FAP | B133 | A100 | Briefly review debtors' motion to show cause | 0.10 | 21.00 |
|  | KAB | B133 | A100 | review and summarize WTC's motion to hold a status hearing re: JPMC's mtn for sanctions against WTC (.2) and Debtor's motion to show cause why WTC has not violated the automatic stay in filing its own LBO complaint (.9) and circulate summaries to A. Landis and M. McGuire (.1) | 1.20 | 318.00 |
|  | DBR | B133 | A100 | review and revise draft complaint re: d/o litigation(1.5); meeting with Chadbourne re: revised d/o complaint(1.8); confer with Butcher re: research into constructive trust (.3); review law re: same(.6); | 4.20 | 2,415.00 |
|  | RLB | B133 | A100 | Research re: Standard & Poor's document privilege.  (.5) Compare draft complaints (.3) Call with DBR re: changes (.3) E-mails with Chadbourne re: sealing issues, defenses to claims and constructive trust remedy (1.0) Research re: payment defense and constructive trust (3.4) Draft summary of research information (.8) | 6.30 | 2,614.50 |
| 03/19/2010 | KAB | B133 | A100 | review and summarize (i) ML's objection to WTC's motion to file their complaint under seal (.6), (ii) ML's request for an extension to file an answer to WTC's complaint re: LBO |  |  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.3), and (iii) ML's related motion to shorten same (.1) and circulate summaries to A. Landis and M. McGuire (.1) | 1.10 | 291.50 |
|  | DBR | B133 | A100 | review and revise draft d/o complaint (2.5); review and revise draft motion for standing (1.5); review and revise sealing documents (1.1); communications with Chadbourne re: above (.5); confer with Butcher re: same (.5); review document depository order (.5) | 6.60 | 3,795.00 |
|  | FAP | B133 | A100 | Discussions with RLB re: standing motion and motion to file under seal (.2); draft motion to file under seal (.5); draft proposed form of order (.2); draft notice (.2) | 1.10 | 231.00 |
|  | FAP | B133 | A100 | Discussions with R. Butcher re: service parties for special counsel's standing motion (.1); research service list for same (.2); | 0.30 | 63.00 |
|  | FAP | B133 | A100 | Discussion with R. Butcher re: hearing date for standing motion (.1); draft notice for same (.2) | 0.30 | 63.00 |
|  | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 3.30 | 874.50 |
|  | FAP | B133 | A100 | Discussion with R. Butcher re: status of committee's motion for standing | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Discussion with R. Butcher re: committee's response to WTC motion | 0.10 | 21.00 |
|  | AGL | B133 | A100 | call with Zink re: WTC claim/lbo issues and JPMC, debtor response, potential committee responses (.3); emails to and from Butcher and Zink re: same (.2) | 0.50 | 325.00 |
|  | MBM | B133 | A100 | emails with Butcher and co-counsel re: sealing issues on standing motion | 0.30 | 118.50 |
|  | RLB | B133 | A100 | E-mails with Chadbourne re: sealing complaint and revisions (.3) Revise and edit standing motion (1.8) Revise and edit complaint (1.4) Discuss revisions to complaint and motion with DBR (.5) Research re: sealing rules and procedure (.5) Call with Ted Zink and Frank Vasquez re: sealing (.2) Draft summary of sealing procedure (.4) | 5.10 | 2,116.50 |
| 03/22/2010 | KAB | B133 | A104 | Continue review of documents produced by Citi re: LBO investigation | 1.50 | 397.50 |
|  | KAB | B133 | A100 | review and summarize Court's order scheduling a status conference re: WTC sanctions (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
|  | RLB | B133 | A100 | Update MBM re: status of LBO claim negotiation (.2) E-mail with counsel to Citigroup re: final ESI production (.2) E-mail with Cerberus counsel re: document revised search and production (.2) | 0.60 | 249.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

        **Hours**

| Date | Tkpr | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/23/2010 | FAP | B133 | A100 | Email exchanges with R. Butcher re: WTC redacted omni response to motions to extend time to answer and motion to seal same | 0.10 | 21.00 |
| | FAP | B133 | A100 | Monitor WTC adversary docket | 0.10 | 21.00 |
| | KAB | B133 | A100 | review recent filings in WTC adversary (.2) and email M. McGuire re: same (.1) | 0.30 | 79.50 |
| | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 1.20 | 318.00 |
| | JLE | B133 | A100 | Document review re: LBO investigation discovery from Citi | 3.80 | 1,121.00 |
| | RLB | B133 | A100 | Research re: standing and demand futility in adversaries (2.0) E-mail counsel to Cerberus re: document production (.3) E-mails with Chadbourne re: service parties, 3rd party complaint, ancillary issues (1.4) Prepare letter for service on named defendants (.6) | 4.30 | 1,784.50 |
| | DBR | B133 | A100 | review and revise third party d/o complaint(1.8); review and revise standing motion (2.1); working on responding to filing issues (.8) | 4.70 | 2,702.50 |
| 03/24/2010 | FAP | B133 | A100 | Discussion with R. Butcher re: service addresses for third party defendants (.1); research same (.4); begin preparing service list (.5) | 1.00 | 210.00 |
| | FAP | B133 | A100 | Revise motion to file under seal Ex. A to motion for standing (.2); revise notice (.1); revise proposed order (.1); revise notice of motion for standing (.1); discussions with R. Butcher regarding same (.1) | 0.60 | 126.00 |
| | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 2.60 | 689.00 |
| | FAP | B133 | A100 | Retrieve and distribute document depository order to R. Butcher (.1); discussion re: motion for relief from order (.1) | 0.20 | 42.00 |
| | FAP | B133 | A100 | Discussion with R. Butcher re: status of filing standing motion | 0.10 | 21.00 |
| | FAP | B133 | A100 | Discussion with R. Butcher re: confirm deadline to file standing motion for service purposes | 0.10 | 21.00 |
| | JLE | B133 | A100 | Document review re: LBO Investigation Discovery from Citi | 4.00 | 1,180.00 |
| | RLB | B133 | A100 | Revise notices and orders for motions to seal, standing and depository (2.0) Begin drafting motion for relief from depository order (1.9) Call with DBR re: standing and depository motion issues (.6) E-mails with Chadbourne re: standing motion, complaint and ancillary papers issues (1.4) | 5.90 | 2,448.50 |
| | DBR | B133 | A100 | communications w/Chadbourne re: d/o filing (.5); review emails from Chadbourne re: latest drafts (.4) | 0.90 | 517.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/25/2010 | FAP | B133 | A100 | Briefly review committee's statement in connection with JPMC motion for sanctions against WTC | 0.10 | 21.00 |
|  | KAB | B133 | A100 | continue review of documents produced by Citi re: LBO investigation | 5.40 | 1,431.00 |
|  | FAP | B133 | A100 | Briefly review Citicorp joinder to Merrill Lynch objection to WTC motion to file redacted complaint | 0.10 | 21.00 |
|  | FAP | B133 | A100 | Multiple discussions with R. Butcher re: filing/service deadlines of motion for standing and motion for relief from depository order | 0.20 | 42.00 |
|  | DBR | B133 | A100 | call with M. Ashley re: d/o complaint and service motion issues(.6); review latest drafts of service motion (.7); confer with Butcher re: same(.3); review standing motion(.4); review d/o complaint(1.6); review depository motion (.8) | 4.40 | 2,530.00 |
|  | AGL | B133 | A100 | emails to and from Roitman and Chadbourne groups re: third party complaint and standing issue | 0.40 | 260.00 |
|  | JLE | B133 | A100 | Document review re: LBO Investigation Discovery from Citi | 4.20 | 1,239.00 |
|  | RLB | B133 | A100 | Research re: rules and caselaw for motion for relief from depository order. (1.2) Finish drafting motion for relief from depository order (2.7)   Revise and edit motion for relief (.6) Revise notices, orders and motions for standing and seal motions (1.6) | 6.10 | 2,531.50 |
| 03/26/2010 | FAP | B133 | A100 | Email exchanges with R. Butcher re: draft notice and pfo for relief from depository order (.1); review draft motion for relief from depository order (.1); draft notice (.1); draft proposed order (.2) | 0.50 | 105.00 |
|  | FAP | B133 | A100 | Review draft standing motion (.1); draft proposed order (.2) | 0.30 | 63.00 |
|  | FAP | B133 | A100 | Briefly review WTC omni reply to objections to file unredacted complaint | 0.10 | 21.00 |
|  | KAB | B133 | A100 | discussion with F. Panchak re: WTC adversary status (.1) briefly review WTC omnibus response to objections to WTC filing complaint under seal (.1), circulate update re: same to A. Landis and M. McGuire (.1) | 0.30 | 79.50 |
|  | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 5.00 | 1,325.00 |
|  | JRD | B133 | A100 | Email w/ M. McGuire, M. Roitman (Chadbourne) re: death trap research | 0.10 | 25.50 |
|  | FAP | B133 | A100 | Discussion with R. Butcher re: status of filing standing motion and related pleadings | 0.10 | 21.00 |

Official Committee of Unsecured Creditors                              April 26, 2010
                                                          Account No:  698-001
                                                          Statement No:    11528


        Tribune Company, et al. bankruptcy


                                                                        **Hours**


        RLB   B133   A100  Call with DBR and Chadbourne re: strategy for
                          third party complaint re: LBO (.7) Research

                          re: complaint filed under seal and service
                          (.9) E-mails with co-counsel at Chadbourne re:
                          revisions to third party complaint and
                          ancillary standing, seal and depository
                          motions.  (.8)   Revise motions, notices and
                          orders in accordance with comments from
                          Chadbourne (2.3)                              4.70   1,950.50
        DBR   B133   A100  review and revise d/o action (1.2); review and
                          revise motion for relief from depository order
                          (2.4); communications with Chadbourne and
                          Butcher re: same(1.5); working on issues
                          relating to filing d/o action (1.1); review
                          law re: settlement payment defense (.9)       7.10   4,082.50

03/29/2010 KAB  B133   A100  review and summarize Court's order re: filing
                          Law Debenture's supplemental brief under seal
                          (.2) and circulate to A. Landis and M. McGuire
                          (.1)                                          0.30      79.50
        FAP   B133   A100  Discussion with R. Butcher re: status of
                          motion for standing and additional exhibits
                          thereto                                       0.10      21.00
        JRD   B133   A100  Document review re: LBO investigation
                          discovery from Citi                          0.90     229.50
        KAB   B133   A100  continue review of documents produced by Citi
                          re: LBO investigation                        5.50   1,457.50
        KAB   B133   A100  discuss status of LBO investigation and
                          corresponding document review with R. Butcher
                          (.1) update J. Drobish re: same (.1) update L.
                          Ellis re: same (.1)                          0.30      79.50
        FAP   B133   A100  Review Joinder of BOFA to Merrill Lynch
                          objection to WTC motion to file unredacted
                          complaint                                     0.10      21.00
        FAP   B133   A100  Review JPMC certification of counsel re:
                          motion to extend time to answer WTC complaint 0.10      21.00
        JRD   B133   A100  Discuss status, plan for review of Citi
                          produced discovery w/ K. Brown               0.10      25.50
        JLE   B133   A100  Document review re: LBO Investigation
                          Discovery from Citi                          5.20   1,534.00
        AGL   B133   A100  emails to and from group re: potential
                          settlement                                   0.30     195.00
        RLB   B133   A100  Revise and edit documents for filing with
                          third party complaint (.9), second motion for
                          standing (.8) and ancillary documents (.6)   2.30     954.50
        DBR   B133   A100  communications with Chadbourne re: resolution
                          of d/o issues (.5); confer with Butcher re:
                          same(.5)                                      1.00     575.00

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/30/2010 | FAP | B133 | A100 | Review order extending time to answer WTC complaint and schedule status conference; update critical dates | 0.10 | 21.00 |
|  | DBR | B133 | A100 | review draft plan and disclosure statement | 4.50 | 2,587.50 |
|  | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 4.20 | 1,113.00 |
|  | KAB | B133 | A100 | review WTC adversary docket (.1), review and summarize Court's order re: extending deadline to answer (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.30 | 79.50 |
|  | JLE | B133 | A100 | Document review re: LBO Investigation Discovery from Citi | 6.10 | 1,799.50 |
|  | RLB | B133 | A100 | Call (.2) and e-mail (.2) to Citigroup counsel re: production. | 0.40 | 166.00 |
| 03/31/2010 | KAB | B133 | A100 | Continue review of documents produced by Citi re: LBO investigation | 3.80 | 1,007.00 |
|  | JLE | B133 | A100 | Document review re: LBO Investigation Discovery from Citi | 3.90 | 1,150.50 |
|  | DBR | B133 | A100 | review memo re: committee call (.4); confer with Butcher re: committee call and discuss discovery status (.7) | 1.10 | 632.50 |
|  |  |  |  | **B133-LBO & Related Trans** | 256.10 | 102,113.00 |
| 03/03/2010 | FAP | B134 | A100 | Review order scheduling omnibus hearings; update critical dates | 0.10 | 21.00 |
| 03/04/2010 | FAP | B134 | A100 | Review notice of rescheduled hearing time for 3/23; update critical dates | 0.10 | 21.00 |
| 03/19/2010 | FAP | B134 | A100 | Review agenda for 3/23 hearing | 0.10 | 21.00 |
| 03/22/2010 | FAP | B134 | A100 | Discussion with M. McGuire re: matters going forward at 3/23 hearing (.1); retrieve pleadings and prepare hearing binder (.9) | 1.00 | 210.00 |
|  | FAP | B134 | A100 | Review amended agenda for 3/31 hearing (.1); supplement hearing binder (.2) | 0.30 | 63.00 |
| 03/23/2010 | FAP | B134 | A100 | Discussions with R. Butcher re: matters going forward at 3/23 hearing | 0.10 | 21.00 |
|  | FAP | B134 | A100 | Review Chadbourne memo re: status update on 3/23 hearing (.1); discussions with R. Butcher re: same (.1) | 0.20 | 42.00 |
|  | MBM | B134 | A100 | prepare for hearing (.6); conferences with Butcher and Deutsch re: same (.2) | 0.80 | 316.00 |
|  | RLB | B134 | A100 | Prepare for (.4) and attend (1.2) hearing on status of motion for sanctions and withdrawal of MIPs. | 1.60 | 664.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/24/2010 FAP | B134 | A100 | Review agenda for 3/26 hearing (.1); discussion with M. McGuire re: hearing binder (.1); retrieve pleadings and prepare hearing binder (.8) | 1.00 | 210.00 |
| 03/26/2010 FAP | B134 | A100 | Discussion with M. McGuire re: Chadbourne's telephonic appearance at 3/26 hearing | 0.10 | 21.00 |
| RLB | B134 | A100 | Prepare for (.3) and attend (2.0) hearing on motion to disallow lender fees and payments to lender through non-debtor subsidiary. | 2.30 | 954.50 |
| | | | **B134 - Hearings** | 7.70 | 2,564.50 |
| 03/01/2010 FAP | B136 | A100 | Email exchanges and discussion with C. Lewicki re: Jan. 2010 fee/expense detail (.1); email to J. Decker re: same (.1) | 0.20 | 42.00 |
| 03/03/2010 FAP | B136 | A100 | Email exchanges with M. Roitman re: 2010 LRC billing rates | 0.20 | 42.00 |
| 03/04/2010 FAP | B136 | A100 | Email exchanges with H. Lamb re: yearly billing rate increases | 0.10 | 21.00 |
| 03/12/2010 FAP | B136 | A100 | Review/revise February prebills (1.0); follow-up discussions with K. Brown (.1) and L. Ellis (.1) | 1.20 | 252.00 |
| KAB | B136 | A100 | discuss review of prebills with F. Panchak (.1), review prebills for compliance with local rules and UST guidelines (1.1) | 1.20 | 318.00 |
| 03/15/2010 FAP | B136 | A100 | Discussion with D. Rath re: revisions to Feb. prebills | 0.10 | 21.00 |
| 03/16/2010 FAP | B136 | A100 | Follow-up discussion with K. Brown re: revised Feb. bill | 0.10 | 21.00 |
| KAB | B136 | A104 | review second version of prebills for compliance with local rules and UST guidelines (.8) and discuss same with F. Panchak (.1) | 0.90 | 238.50 |
| 03/17/2010 KAB | B136 | A100 | emails with M. McGuire re: status of LRC fee app (.1) and brief discussion with F. Panchak re: same (.1) | 0.20 | 53.00 |
| KAB | B136 | A100 | draft LRC's 14th fee app (1.1) and circulate draft to M. McGuire (.1) | 1.20 | 318.00 |
| KAB | B136 | A100 | email with F. Panchak re: status of fee app | 0.10 | 26.50 |
| 03/18/2010 KAB | B136 | A100 | email M. McGuire re: status of LRC 14th fee app | 0.10 | 26.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy


|            |     |      |      |                                                                                                                                                                                                                                                                                                                                                                        | Hours |        |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 03/19/2010 | FAP | B136 | A100 | Email exchanges with A. Landis and M. McGuire re: responses to LRC thirteenth fee application (.1); draft Certificate of No Objection (.1)                                                                                                                                                                                                                                | 0.20  | 42.00  |
| 03/22/2010 | FAP | B136 | A100 | Prepare affidavit of service for Certificate of No Objection to LRC thirteenth monthly fee application (.1); file and coordinate service of Certificate of No Objection to LRC thirteenth monthly fee application (.3)                                                                                                                                                    | 0.40  | 84.00  |
| 03/23/2010 | FAP | B136 | A100 | Begin to draft LRC fifth interim fee application                                                                                                                                                                                                                                                                                                                        | 0.30  | 63.00  |
| 03/24/2010 | KAB | B136 | A100 | discuss status of LRC 14th fee app with M. McGuire                                                                                                                                                                                                                                                                                                                      | 0.10  | 26.50  |
| 03/25/2010 | KAB | B136 | A100 | Review M. McGuire's comments to 14th LRC fee app (.1), edit fee app accordingly (.2), circulate current draft to F. Panchak for finalization (.1), discuss filing with M. McGuire (.1), discuss filing with  F. Panchak (.1), email with C. Adams re: finilization of fee app (.1), discuss finalization of fee app with R. Butcher (.1), make additional edits to fee app (.1), circulate final version for filing to F. Panchak (.1) | 1.00  | 265.00 |
|            | CAA | B136 | A100 | Review (.3), revise (1.0) and finalize (.5) February prebill as directed by F. Panchak                                                                                                                                                                                                                                                                                  | 1.80  | 342.00 |
|            | FAP | B136 | A100 | Discussions with C. Adams re: expenses for LRC fourteenth fee application (.2); review prior applications for expense charges (.1); discussion with K. Brown re: same (.1)                                                                                                                                                                                                | 0.40  | 84.00  |
|            | FAP | B136 | A100 | Draft notice of LRC fourteenth fee application (.1); file and coordinate service of same (.4)                                                                                                                                                                                                                                                                           | 0.50  | 105.00 |
|            | MBM | B136 | A100 | review and revise February fee application for compliance with local rules and UST guidelines                                                                                                                                                                                                                                                                          | 0.70  | 276.50 |
| 03/26/2010 | FAP | B136 | A100 | Email exchanges with M. McAteer re: examiners requirements for monthly invoices                                                                                                                                                                                                                                                                                         | 0.10  | 21.00  |
|            | FAP | B136 | A100 | Correspondence to J. Decker re: LRC fee/expense detail for Feb. 2010                                                                                                                                                                                                                                                                                                    | 0.10  | 21.00  |
|            | KAB | B136 | A100 | briefly discuss status of interim fee app with F. Panchak                                                                                                                                                                                                                                                                                                               | 0.10  | 26.50  |
| 03/29/2010 | FAP | B136 | A100 | Discussion with K. Brown re: LRC fifth interim fee application (.1); finalize draft of same (.2); draft notice (.1)                                                                                                                                                                                                                                                      | 0.40  | 84.00  |
|            | FAP | B136 | A100 | Review examiner's final report re: LRC second interim (.1); email to/from A. Landis, M. McGuire and K. Brown re: same (.1); update critical dates (.1)                                                                                                                                                                                                                   | 0.30  | 63.00  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B136 | A100 | review email from F. Panchak re: examiner's final report re: LRC second interim fee app (.1) and review such report (.3) | 0.40 | 106.00 |
| | MBM | B136 | A100 | review examiners reports re: LRC 2nd (.3) & 3rd (.3) interim fee applications | 0.60 | 237.00 |
| 03/30/2010 | FAP | B136 | A100 | Review examiner's final report re: LRC third interim (.1); email to/from A. Landis, M. McGuire and K. Brown re: same (.1); update critical dates (.1) | 0.30 | 63.00 |
| | KAB | B136 | A100 | review email from F. Panchak re: examiner's report re: LRC 3rd interim fee app (.1) and review report (.2) | 0.30 | 79.50 |
| 03/31/2010 | FAP | B136 | A100 | Email exchanges with M. McGuire re: distribution of response to first interim and final reports for second and third interim | 0.10 | 21.00 |
| | KAB | B136 | A100 | email with M. McGuire re: response to examiner's second and third interim fee apps (.1), review same (.3) and discuss further with M. McGuire (.1) | 0.50 | 132.50 |
| | | | | **B136 - LRC Ret. & Fee Matters** | **14.20** | **3,522.00** |
| 03/01/2010 | DBR | B138 | A100 | review committee professionals agenda for meeting on 3/2 | 0.10 | 57.50 |
| 03/02/2010 | DBR | B138 | A100 | prepare for (.6) and participate in professionals committee call (.5) | 1.10 | 632.50 |
| | RLB | B138 | A100 | Attend Professionals' call re: LBO and discovery | 0.80 | 332.00 |
| 03/03/2010 | AGL | B138 | A100 | attend committee/debtor professionals call re: agenda items listed | 0.60 | 390.00 |
| 03/04/2010 | MBM | B138 | A100 | prepare for Committee meeting (.8); attend Committee meeting (2.9). | 3.70 | 1,461.50 |
| | DBR | B138 | A100 | working travel for committee meeting in NY (4.0); attend committee meeting in NY (4.1) | 8.10 | 4,657.50 |
| 03/08/2010 | DBR | B138 | A100 | Communications with Landis re: Committee meeting (.2); review emails from Chadbourne re: committee meetings (.2) | 0.40 | 230.00 |
| 03/11/2010 | AGL | B138 | A100 | prepare for (.9) and attend (4.2) committee meeting in person in NYC | 5.10 | 3,315.00 |
| | MBM | B138 | A100 | prepare for (.6) and attend committee meeting (4.1) | 4.70 | 1,856.50 |
| | DBR | B138 | A100 | prepare for (.5) and participate in committee call (3.5) | 4.00 | 2,300.00 |

Page 24
Official Committee of Unsecured Creditors
April 26, 2010
Account No:   698-001
Statement No:     11528

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/16/2010 | AGL | B138 | A100 | prepare for (.6) and attend (.9) committee meeting re: agenda items listed | 1.50 | 975.00 |
|  | MBM | B138 | A100 | prepare for (.2) and attend committee meeting (.9) | 1.10 | 434.50 |
|  | RLB | B138 | A100 | Attend special creditor's committee meeting re: settlement. | 1.20 | 498.00 |
|  | DBR | B138 | A100 | prepare for (.5) and participate in committee professionals call(.6); | 1.10 | 632.50 |
| 03/17/2010 | RLB | B138 | A100 | Committee call re: LBO settlement discussions. | 0.90 | 373.50 |
| 03/18/2010 | AGL | B138 | A100 | review memos and materials in preparation for committee meeting (1.2); attend meeting telephonically re: agenda items listed (2.1) | 3.30 | 2,145.00 |
|  | DBR | B138 | A100 | working travel for committee meeting in NY (4.0); attend committee meting in NY (3.1) | 7.10 | 4,082.50 |
| 03/23/2010 | RLB | B138 | A100 | Committee professionals' call re: LBO and other issues | 0.40 | 166.00 |
| 03/25/2010 | AGL | B138 | A100 | prepare for (.3) and attend (1.2) committee call re: agenda items listed, 3rd party complaint, settlement negotiations | 1.50 | 975.00 |
|  | RLB | B138 | A100 | Attend Committee call re: LBO settlement and Plan negotiations (2.8) Draft summary of discussion/decisions on call for attorneys unable to attend (.5) | 3.30 | 1,369.50 |
| 03/26/2010 | MBM | B138 | A100 | prepare for (.2) and attend committee meeting (.6) | 0.80 | 316.00 |
|  | RLB | B138 | A100 | Attend Committee call (1.2) Prepare for Committee call (.2)  Discuss summary of Committee call with MBM and DBR (.2) | 1.60 | 664.00 |
| 03/29/2010 | RLB | B138 | A100 | Prepare for Committee call (.2) Attend Committee call re: Plan and LBO (.8) Summarize call for attorneys unable to attend (.3) | 1.30 | 539.50 |
|  | DBR | B138 | A100 | participate in committee call | 2.20 | 1,265.00 |
| 03/30/2010 | MBM | B138 | A100 | prepare for (.2) and attend Committee professionals meeting (.6) re: discovery and plan negotiation | 0.80 | 316.00 |
|  | RLB | B138 | A100 | Committee professional call re: discovery status and Plan negotiation | 0.60 | 249.00 |
| 03/31/2010 | MBM | B138 | A100 | prepare for (.1) and attend meeting with committee and debtor professionals (.3); prepare for (.3) and attend committee meeting (.5) re: plan | 1.20 | 474.00 |

Official Committee of Unsecured Creditors                        April 26, 2010
                                                         Account No:   698-001
                                                         Statement No:    11528


       Tribune Company, et al. bankruptcy


                                                                        Hours
                                                                        _____

           RLB   B138   A100   Attend and participate in Committee call re:
                               LBO resolution and Plan discussion (.7)
                               Prepare summary of call for attorneys unable
                               to attend (.3)                            1.00    415.00
                                                                       -----  ----------
                               **B138 - Creditors' Cmte Mtgs**          **59.50  31,122.50**

03/11/2010 AGL   B142   A100   return trip to Wilmington from NYC after
                               committee meeting                         1.70  1,105.00
                                                                        ----  --------
                               **B142 - Non-Working Travel**             **1.70  1,105.00**

03/10/2010 FAP   B144   A100   Email exchanges with V. Patel re: Moelis'
                               thirteenth monthly fee application (.1);
                               review, revise and compile same for filing
                               (.2); draft notice (.1); draft affiavit of
                               service (.1)                              0.50    105.00
           FAP   B144   A100   File and coordinate service of Moelis'
                               thirteenth fee application (.4); follow-up
                               email to V. Patel (.1)                    0.50    105.00

03/15/2010 FAP   B144   A100   Email exchanges with A. Leung re: deadline for
                               fifth interim fee application             0.10     21.00

03/18/2010 FAP   B144   A100   Email exchanges with A. Leung re: date of
                               second interim fee hearing (.1); email
                               exchanges with debtors' counsel re: same (.1)  0.20     42.00
           FAP   B144   A100   Email exchanges with A. Leung and A. Holtz re:

                               responses to AlixPartners thirteenth fee
                               application (.1); draft Certificate of No
                               Objection (.1)                            0.20     42.00
           FAP   B144   A100   Email exchanges with D. Deutsch, H. Lamb and
                               D. LeMay re: responses to Chadbourne
                               thirteenth fee application (.1); draft
                               Certificate of No Objection (.1)          0.20     42.00
           FAP   B144   A100   Email exchanges with D. Deutsch, D. LeMay and
                               H. Lamb re: responses to committee members'
                               ninth application (.1); draft Certificate of
                               No Objection (.1)                         0.20     42.00

03/19/2010 FAP   B144   A100   Prepare affidavit of service for Certificates
                               of No Objection to Chadbourne thirteenth,
                               AlixPartners thirteenth and Members ninth fee
                               applications (.1); file same (.1)         0.20     42.00
           FAP   B144   A100   File and coordinate service of Certificate of
                               No Objection to Chadbourne thirteenth fee
                               application (.3); follow-up email to H. Lamb
                               (.1)                                      0.40     84.00

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection to Members' ninth expense application (.3); follow-up email to H. Lamb (.1) | 0.40 | 84.00 |
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection to AlixPartners thirteenth fee application (.3); follow-up email to A. Leung and A. Holtz (.1) | 0.40 | 84.00 |
| 03/22/2010 | KAB | B144 | A100 | review and summarize Court's order re: EY retention modification (.1) and circulate to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
| | KAB | B144 | A100 | review and summarize Court's order re: Corporate Tax Management fees (.1) and circulate summary to A. Landis and M. McGuire (.1) | 0.20 | 53.00 |
| 03/23/2010 | FAP | B144 | A100 | Briefly review examiner's final report for AlixPartners' second interim fee application (.1); briefly review examiner final report for AlixPartners' third interim (.1); update critical dates with response deadline (.1); email exchanges with A. Leung and A. Holtz re: same (.1) | 0.40 | 84.00 |
| 03/24/2010 | FAP | B144 | A100 | Email exchanges with H. Lamb re: members expense application for February | 0.10 | 21.00 |
| 03/25/2010 | FAP | B144 | A100 | Telephone call with H. Lamb re: status of Chadbourne's fourteenth fee application | 0.10 | 21.00 |
| | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners fourteenth fee application (.1); review/revise same (.1); draft notice for same (.1); file and coordinate service of fee application (.4); follow-up email to A. Holtz (.1) | 0.80 | 168.00 |
| | MBM | B144 | A100 | review and execute Alix Partners February fee application | 0.20 | 79.00 |
| 03/26/2010 | FAP | B144 | A100 | Prepare affidavit of service for LRC and AlixPartners' fourteenth fee applications (.1); file same (.1) | 0.20 | 42.00 |
| | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne fourteenth fee application for filing (.1); review and compile for filing (.2); prepare notice (.1); prepare affidavit of service (.1); file and coordinate service of same (.5); follow-up email to H. Lamb (.1) | 1.10 | 231.00 |
| 03/31/2010 | FAP | B144 | A100 | Email exchanges with V. Patel re: responses to Moelis' thirteenth fee application (.1); draft Certificate of No Objection (.1); prepare affidavit of service (.1) | 0.30 | 63.00 |

Official Committee of Unsecured Creditors                             April 26, 2010
                                                              Account No:   698-001
                                                              Statement No:    11528


        Tribune Company, et al. bankruptcy


                                                                            Hours

        FAP   B144   A100   Email exchanges with V. Patel re: status of
                            Moelis fourteenth fee application and d/l for
                            fifth interim fee application                  0.10      21.00
                                                                           ----   --------
                            B144 - Non-LRC Ret. & Fee Matt                 7.00   1,529.00

03/08/2010 KAB  B146   A105   email with M. McGuire re: third-party releases
                              in ballots (.1), review previously drafted
                              memo re: same (.2), and circulate same to M.
                              McGuire (.1)                                  0.40     106.00

03/15/2010 AGL  B146   A100   complete and review release research as to
                              Judge Carey cases (1.4); emails to and from
                              Deutsch, Yoo re: same and memo (.6)           2.00   1,300.00

03/30/2010 MBM  B146   A100   review plan and disclosure statement (2.7);
                              review CP comments to plan (.5)               3.20   1,264.00
           AGL  B146   A100   emails to and from committee and members re:
                              exclusivity issues                           0.50     325.00

03/31/2010 AGL  B146   A100   briefly review and analyze draft plan (1.1),
                              disclosure statement (.6); and memo re: same
                              (.5)                                          2.20   1,430.00
           RLB  B146   A100   Review draft Debtor's Plan of Reorganization
                              and initial comments.                        1.80     747.00
                                                                          -----   --------
                              B146 - Plan & Disclos. Stmt.                 10.10   5,172.00

03/22/2010 KAB  B150   A100   review and summarize Court's order re: relief
                              from stay re: Conigliaro mediation (.1) and
                              circulate summary to A. Landis and M. McGuire
                              (.1)                                          0.20      53.00
                                                                           ----   -------
                              B150 - Relief from Stay                      0.20      53.00

                                                                      ----------------
                              For Current Services Rendered          384.50 153,590.00