# EXHIBIT "A"

46429/0001-6498979v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |

### AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )    SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 7th day of May, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Fifteenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2010 through March 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011


2

46429/0001-6498979v1

# EXHIBIT "B"

46429/0001-6498979v1

EXHIBIT "B"

**TRIBUNE COMPANY**, *et al.*

**COMPENSATION BY PROJECT CATEGORY
MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 6.3 | $2,411.00 |
| Automatic Stay Matters/Litigation | 1.5 | $587.00 |
| Case Administration | 43.5 | $16,869.50 |
| Cash Collateral and DIP Financing | 7.4 | $2,778.00 |
| Claims Analysis, Administration and Objections | 26.6 | $11,395.50 |
| Committee Matters and Creditor Meetings | 1.5 | $1,005.00 |
| Creditor Inquiries | 2.9 | $745.00 |
| Disclosure Statement/Voting Issues | 1.9 | $399.00 |
| Employee Matters | 13.5 | $7,133.00 |
| Executory Contracts | 6.2 | $2,336.50 |
| Fee Application Matters/Objections | 22.4 | $8,063.50 |
| Litigation/General (Except Automatic Stay Relief) | 53.2 | $24,637.50 |
| Preparation for and Attendance at Hearings | 68.3 | $26,767.00 |
| Press/ Public Affairs | 0.1 | $70.00 |
| Reorganization Plan | 29.8 | $16,291.00 |
| Reports; Statements and Schedules | 11.8 | $4,310.00 |
| Retention Matters | 5.1 | $1,479.00 |
| Tax/General | 6.2 | $2,458.00 |
| Utilities/Sec. 362 Issues | 0.2 | $110.00 |
| **TOTAL** | **308.40** | **$129,845.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                                A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**   **Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 663103
April 30, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **6.30** | **$2,411.00** |
| 03/02/10 | REVIEW EMAIL FROM A. TRIGGS RE: L.A. TIMES MOTION TO SELL MEMBERSHIP INTEREST | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO A. TRIGGS RE: L.A. TIMES 363 MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM A. TRIGGS FORWARDING 363 MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW L.A. TIMES MOTION FOR ORDER AUTHORIZING SALE OF MEMBERSHIP INTEREST | JKS | 0.60 | 330.00 |
| 03/02/10 | EMAIL TO A. TRIGGS RE: SPECIFIC REFERENCE TO EXHIBITS TO MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM A. TRIGGS RE: EXHIBITS TO MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH A. TRIGGS RE: COMPLIANCE WITH LOCAL RULE 6004-1 | JKS | 0.20 | 110.00 |
| 03/02/10 | EMAIL TO A. TRIGGS FORWARDING INFORMATION RE: LOCAL RULE 6004-1 | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW REVISED 363 MOTION | JKS | 0.40 | 220.00 |
| 03/02/10 | CONFERENCE WITH A. TRIGGS RE: WAIVER PROVISION REFERENCED IN 363 MOTION | JKS | 0.20 | 110.00 |
| 03/02/10 | REVISE AND EXECUTE MOTION FOR ORDER AUTHORIZING SALE OF MEMBERSHIP INTEREST FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 03/02/10 | EMAIL TO A. TRIGGS RE: FILED SALE MOTION | PVR | 0.10 | 21.00 |
| 03/02/10 | PREPARE NOTICE OF ZETABID SALE MOTION | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE ZETABID SALE MOTION | PVR | 0.40 | 84.00 |
| 03/02/10 | EMAIL TO AND FROM A. TRIGGS RE: CONTACT INFO FOR NOTICE PARTY RE: ZETABID SALE MOTION | PVR | 0.10 | 21.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: **CHAPTER 11 DEBTOR**
Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 03/02/10 | RESEARCH RE: SALE MOTION | PVR | 0.30 | 63.00 |
| 03/02/10 | REVIEW SALE MOTION RE: EXHIBITS AND EMAIL TO K. STICKLES AND A. TRIGGS RE: SAME | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO A. TRIGGS RE: REVISED SALE MOTION | PVR | 0.10 | 21.00 |
| 03/02/10 | EFILE ZETABID SALE MOTION | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF ZETABID SALE MOTION | PVR | 0.10 | 21.00 |
| 03/16/10 | EMAIL EXCHANGE WITH A. TRIGGS RE: ZETABID SALE MOTION | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: SALE OF MEMBERSHIP | JKS | 0.10 | 55.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ZETABID SALE MOTION | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ZETABID SALE MOTION | PVR | 0.20 | 42.00 |
| 03/22/10 | CONFERENCE WITH A. LEFF RE: STATUS OF PREPARATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/22/10 | EFILE R. BELLACK DECLARATION IN SUPPORT OF SALE MOTION | PVR | 0.20 | 42.00 |
| 03/22/10 | EMAIL TO A. LEFF RE: DECLARATION OR EVIDENCE REQUIRED IN SUPPORT OF SALE MOTION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO A. LEFF FORWARDING FORM OF DECLARATION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM A. LEFF RE: PREPARATION OF DECLARATION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM A. LEFF FORWARDING DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW R. BELLACK DECLARATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL FROM A. TRIGGS RE: DECLARATION IN SUPPORT OF SALE MOTION | PVR | 0.10 | 21.00 |
| 03/23/10 | REVIEW SIGNED ORDER AUTHORIZING LA TIMES TO SELL MEMBERSHIP INTEREST | JKS | 0.20 | 110.00 |
| 03/23/10 | REVIEW SIGNED ORDER RE: ZETABID SALE | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO A. TRIGGS RE: ORDER RE: ZETABID SALE | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: ZETABID SALE | PVR | 0.20 | 42.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.50** | **$587.00** |
| 03/15/10 | REVIEW EMAIL FROM K. MILLS RE: STATUS OF CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO K. MILLS RE: CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW EMAIL FROM K. MILLS RE: CONIGLIARO LIFT STAY MOTION | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 3

| | | | | |
|---|---|---|---|---|
| 03/18/10 | REVIEW EMAIL FROM K. MILLS RE: CONIGLIARO STIPULATION | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO P. RATKOWIAK RE: CERTIFICATION TO BE FILED WITH STIPULATION | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE STIPULATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/18/10 | EFILE CERTIFICATION OF COUNSEL RE: CONIGLIARO STIPULATION | PVR | 0.20 | 42.00 |
| 03/18/10 | DRAFT CERTIFICATION OF COUNSEL RE: CONIGLIARO STIPULATION AND ORDER | PVR | 0.30 | 63.00 |
| 03/22/10 | REVIEW SIGNED ORDER APPROVING STIPULATION MODIFYING THE AUTOMATIC STAY TO PERMIT CONIGLIARO TO PROCEED WITH MEDIATION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO K. MILLS RE: CONIGLIARO STIPULATION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER APPROVING CONIGLIARO STIPULATION | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING CONIGLIARO STIPULATION | PVR | 0.10 | 21.00 |
| **CASE ADMINISTRATION** | | | **43.50** | **$16,869.50** |
| 03/01/10 | REVISE SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.30 | 63.00 |
| 03/01/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF UPDATED CHART OF HEARING DATES AND FILING DEADLINES | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW EMAIL FROM C. KLINE REQUESTING UPDATED CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW UPDATED CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 03/01/10 | UPDATE CASE CALENDAR RE: NEW OMNIBUS HEARING DATES AND FILING DEADLINES | PVR | 0.30 | 63.00 |
| 03/01/10 | UPDATE CRITICAL DATES CALENDAR RE: NEW OMNIBUS HEARING DATES AND FILING DEADLINES | PVR | 0.50 | 105.00 |
| 03/01/10 | EMAILS FROM AND TO K. STICKLES RE: ASSIGNMENTS | PVR | 0.20 | 42.00 |
| 03/01/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 03/02/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/02/10 | REVIEW EMAIL FROM C. KLINE RE: AMI HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW AMI HEARING AGENDA | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: AMI HEARING COVERAGE | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: CORRESPONDENCE RE: HRH CONSTRUCTION | PVR | 0.20 | 42.00 |
| 03/02/10 | REVIEW SIGNED ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 4

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/02/10 | UPDATE CASE CALENDAR RE: FILING DEADLINES FOR MONTHLY OPERATING REPORT | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 03/03/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 03/03/10 | EMAIL TO K. KANSA RE: AMI HEARING | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM C. KLINE RE: AMI HEARING | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO D. BUTZ RE: DISCREPANCY IN AMI HEARING TIME | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL EXCHANGE WITH C. KLINE RE: AMI HEARING | JKS | 0.20 | 110.00 |
| 03/03/10 | REVIEW EMAIL FROM K. KANSA RE: AMI | JKS | 0.10 | 55.00 |
| 03/03/10 | CONFERENCE WITH K. KANSA RE: AMI HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 03/03/10 | EMAIL EXCHANGE WITH N. PERNICK RE: AUDIT LETTER | JKS | 0.20 | 110.00 |
| 03/03/10 | REVIEW AUDIT LETTER | JKS | 0.20 | 110.00 |
| 03/03/10 | CONFERENCE WITH N. PERNICK RE: RESPONSE TO AUDIT LETTER | JKS | 0.20 | 110.00 |
| 03/03/10 | RESEARCH RE: AUDIT LETTER RESPONSE | JKS | 0.70 | 385.00 |
| 03/03/10 | PREPARE DRAFT AUDIT LETTER | JKS | 0.40 | 220.00 |
| 03/03/10 | EMAIL TO N. PERNICK RE: DRAFT AUDIT LETTER | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAILS TO/FROM K. STICKLES RE: AUDIT RESPONSE LETTER | NLP | 0.20 | 140.00 |
| 03/03/10 | CONFERENCE WITH P. RATKOWIAK REQUESTING UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.70 | 385.00 |
| 03/03/10 | REVIEW AND EDIT CHART OF HEARING DATES AND OBJECTION DEADLINES | JKS | 0.30 | 165.00 |
| 03/03/10 | FURTHER REVIEW AND REVISION OF CASE CALENDAR RE: CONSOLIDATED HEARING | JKS | 0.10 | 55.00 |
| 03/03/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF REVISED CHART OF HEARING DATES AND NOTICE OF RESCHEDULED HEARING | JKS | 0.20 | 110.00 |
| 03/03/10 | EMAIL TO C. KLINE RE: FILINGS OF MARCH 5 | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM C. KLINE RE: FILINGS FOR MARCH 5 | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO C. KLINE RE: LIST OF ANTICIPATED PLEADINGS TO BE FILED ON MARCH 5 | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL EXCHANGE WITH N. HUNT RE: FURTHER REVISED HEARING DATES | JKS | 0.20 | 110.00 |
| 03/03/10 | EMAIL TO P. RATKOWIAK RE: MAINTENANCE OF SEPARATE MARCH HEARING DATES | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | |
| | Client/Matter No. 46429-0001 | | | |

Invoice No. 663103
April 30, 2010
Page 5

| 03/03/10 | REVIEW AND EXECUTE NOTICE OF HEARING TIME RE: MARCH 23 OMNIBUS HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 03/03/10 | REVISE OMNIBUS HEARING SCHEDULE RE: RESCHEDULED HEARING FOR MARCH 26, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/03/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 03/03/10 | EMAIL TO C. KLINE WITH REVISED CRITICAL DATES CALENDAR AND OMNIBUS HEARING SCHEDULE - MARCH 23 HEARING MOVED TO MARCH 26 | PVR | 0.10 | 21.00 |
| 03/03/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND OMNIBUS HEARING SCHEDULE - NEW TIME FOR MARCH 23 HEARING | PVR | 0.10 | 21.00 |
| 03/04/10 | EMAIL EXCHANGE WITH C. KLINE RE: PROOF OF SERVICE OF PLEADING ON R. TORRES | PVR | 0.20 | 42.00 |
| 03/04/10 | EMAIL EXCHANGE WITH C. BIGELOW AND B. LITTMAN RE: RESPONSE TO AUDIT LETTER | JKS | 0.40 | 220.00 |
| 03/05/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 03/05/10 | REVIEW K. STICKLES, C. BIGELOW, B. LITTMAN 3/4 EMAILS RE: AUDIT LETTER RESPONSE | NLP | 0.20 | 140.00 |
| 03/08/10 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULING ISSUES | PJR | 0.20 | 73.00 |
| 03/08/10 | REVIEW TRANSCRIPT FROM FEBRUARY 18, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/08/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 03/09/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 03/09/10 | CONFERENCE WITH J. HENDERSON RE: MOTION TO DISMISS NEW RIVER CASE | NLP | 0.10 | 70.00 |
| 03/09/10 | REVIEW J. HENDERSON 3/9 EMAIL RE: MOTION TO DISMISS NEW RIVER CASE | NLP | 0.10 | 70.00 |
| 03/10/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 03/10/10 | REVIEW EMAIL FROM C. KLINE RE: FILING DEADLINE FOR APRIL HEARING | JKS | 0.10 | 55.00 |
| 03/10/10 | EMAIL FROM C. KLINE RE: APRIL HEARING DEADLINES | PVR | 0.10 | 21.00 |
| 03/11/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/11/10 | REVIEW AND REVISE AUDIT LETTER RESPONSE | NLP | 0.30 | 210.00 |
| 03/11/10 | CONFERENCE WITH P. RATKOWIAK RE: CASE MANAGEMENT ISSUES | JKS | 0.30 | 165.00 |
| 03/11/10 | CONFERENCE WITH K. STICKLES RE: AUDIT LETTER RESPONSE | NLP | 0.30 | 210.00 |
| 03/11/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 6

| 03/12/10 | REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING MARCH 15, 2010 | PVR | 0.40 | 84.00 |
|---|---|---|---|---|
| 03/12/10 | REVIEW, REVISE AND FINALIZE AUDIT LETTER RESPONSE | NLP | 1.20 | 840.00 |
| 03/12/10 | REVIEW EMAIL FROM N. PERNICK RE: RESPONSE TO AUDIT LETTER | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW AUDIT LETTER REQUEST AND SUPPLEMENT RESPONSE | JKS | 0.90 | 495.00 |
| 03/12/10 | EMAIL TO N. PERNICK RE: REVISED AUDIT LETTER | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW EMAIL FROM N. PERNICK RE: AUDIT LETTER | JKS | 0.10 | 55.00 |
| 03/12/10 | FINALIZE AUDIT LETTER FOR SUBMISSION | JKS | 0.20 | 110.00 |
| 03/12/10 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF MARCH 15 | JKS | 0.20 | 110.00 |
| 03/12/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 03/15/10 | EMAIL TO J. HENDERSON, ET AL. RE: U.S. TRUSTEE REQUEST | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/15/10 | REVIEW EMAIL FROM J. HENDERSON AUTHORIZING U.S. TRUSTEE EXTENSION RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO J. MCMAHON RE: U.S. TRUSTEE EXTENSION TO RESPOND TO NEW RIVER MOTION AND MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO J. HENDERSON RE: U.S. TRUSTEE INQUIRY RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 330.00 |
| 03/15/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES CALENDAR | JKS | 0.20 | 110.00 |
| 03/15/10 | REVIEW EMAIL FROM J. MCMAHON REQUESTING EXTENSION TO RESPOND TO CERTAIN MOTIONS | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW MICROSOFT MOTION FOR ADMIN CLAIM AND REVISE CASE CALENDAR RE: OBJECTION DEADLINE | PVR | 0.20 | 42.00 |
| 03/15/10 | UPDATE CASE CALENDAR FOR MERRILL LYNCH MOTION TO FILE JOINDER UNDER SEAL | PVR | 0.10 | 21.00 |
| 03/15/10 | UPDATE CASE CALENDAR RE: WTC MOTION TO FILE UNREDACTED COMPLAINT UNDER SEAL | PVR | 0.10 | 21.00 |
| 03/15/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 03/16/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/16/10 | REVIEW AND REVISE CASE CALENDAR IN LIGHT OF RECENT FILINGS | JKS | 0.30 | 165.00 |
| 03/16/10 | CONFERENCE WITH P. RATKOWIAK RE: CHART OF OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW AND REVISE CHART OF OMNIBUS HEARING DATES | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 7

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/16/10 | EMAIL TO P. RATKOWIAK RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 03/16/10 | CONFERENCE WITH J. HENDERSON RE: PENDING MOTIONS | JKS | 0.30 | 165.00 |
| 03/16/10 | REVIEW EMAIL FROM C. KLINE RE: FOLLOW-UP RE: OUTSTANDING CASE ISSUES | JKS | 0.10 | 55.00 |
| 03/16/10 | EMAIL TO C. KLINE RE: STATUS OF VARIOUS ISSUES | JKS | 0.10 | 55.00 |
| 03/16/10 | CONFERENCE WITH C. KLINE RE: OUTSTANDING CASE ISSUES AND CALENDAR | JKS | 0.50 | 275.00 |
| 03/16/10 | TELEPHONE FROM K. STICKLES RE: REVISIONS TO OMNIBUS HEARING SCHEDULE | PVR | 0.10 | 21.00 |
| 03/16/10 | REVISE OMNIBUS HEARING SCHEDULE FOR APRIL 13TH OBJECTION DEADLINES | PVR | 0.30 | 63.00 |
| 03/16/10 | REVISE CRITICAL DATES CALENDAR PER K. STICKLES | PVR | 0.30 | 63.00 |
| 03/16/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR AND OMNIBUS HEARING SCHEDULE | PVR | 0.20 | 42.00 |
| 03/16/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR AND OMNIBUS HEARING SCHEDULE | PVR | 0.20 | 42.00 |
| 03/16/10 | REVISE CRITICAL DATES CALENDAR RE: OBJECTION DEADLINE EXTENSIONS | PVR | 0.20 | 42.00 |
| 03/17/10 | DRAFT CERTIFICATION OF COUNSEL RE: MOTION TO DISMISS NEW RIVER CASE | PVR | 0.30 | 63.00 |
| 03/17/10 | CONFERENCE WITH C. KLINE RE: APRIL 13 HEARING AND RESCHEDULED APRIL OMNIBUS HEARING | JKS | 0.30 | 165.00 |
| 03/17/10 | REVIEW AND REVISE DRAFT CERTIFICATION RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL TO J. HENDERSON ET AL RE: DRAFT CERTIFICATION RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW CLEAN AND BLACKLINED NEW RIVER ORDER | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: NEW RIVER CERTIFICATION | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM J. HENDERSON RE: NEW RIVER | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW AND REVISE UPDATED CASE HEARING CHART RE: FILING DEADLINES FOR RESCHEDULED APRIL HEARING | JKS | 0.20 | 110.00 |
| 03/17/10 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR MARCH 17 | JKS | 0.20 | 110.00 |
| 03/17/10 | CONFERENCE WITH J. HENDERSON RE: MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 165.00 |
| 03/17/10 | REVISE CASE CALENDAR RE: COURT'S CHANGE IN HEARING DATE | PVR | 0.20 | 42.00 |
| 03/17/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 8

| | | | | |
|---|---|---|---|---|
| 03/17/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 21.00 |
| 03/17/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 03/17/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 03/17/10 | EMAIL TO J. HENDERSON AND C. KLINE RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 03/17/10 | TELEPHONE FROM K. STICKLES RE: CERTIFICATION OF COUNSEL FOR MOTION TO DISMISS NEW RIVER CASE AND US TRUSTEE'S OBJECTION | PVR | 0.20 | 42.00 |
| 03/18/10 | EMAIL EXCHANGE WITH N. HUNT RE: RESERVED COURT TIME | JKS | 0.20 | 110.00 |
| 03/18/10 | REVISE CASE CALENDAR RE: BRIEFING DEADLINES FOR MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 03/18/10 | CONFERENCES WITH K. STICKLES RE: 2010 MIP, DISCLOSURE STATEMENT AND CONFIRMATION HEARING SCHEDULING | NLP | 0.30 | 210.00 |
| 03/18/10 | REVIEW EMAIL FROM J. HENDERSON RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 03/18/10 | CONFERENCE WITH J. HENDERSON, J. BOELTER AND N. PERNICK RE: HEARING DATES AND MISCELLANEOUS CASE ISSUES | JKS | 0.50 | 275.00 |
| 03/18/10 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: NEW RIVER MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | CONFERENCE WITH J. HENDERSON, J. BOLTER, K. STICKLES RE: 2010 MIP, DISCLOSURE STATEMENT AND CONFIRMATION HEARING SCHEDULING | NLP | 0.50 | 350.00 |
| 03/18/10 | EMAIL TO M. VANDERMARK RE: PREPARING FAX COVER SHEET FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/18/10 | EFILE CERTIFICATION OF COUNSEL RE: MOTION TO DISMISS NEW RIVER CASE | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW EMAIL FROM AND EMAIL TO C. KLINE RE: SEALED FEE LETTER | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: APRIL 2 COURT CLOSURE | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER AUTHORIZING THE FILING OF FEE LETTER UNDER SEAL | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: ORDER AUTHORIZING FILING OF FEE LETTER UNDER SEAL | JKS | 0.10 | 55.00 |
| 03/22/10 | UPDATE CASE CALENDAR EXTENSION OF TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW SIGNED ORDER DISMISSING NEW RIVER CASE | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 9

| Date | Description | | | |
|---|---|---|---|---|
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER DISMISSING NEW RIVER CASE | PVR | 0.10 | 21.00 |
| 03/22/10 | UPDATE CASE CALENDAR RE: MICROSOFTS WITHDRAWAL OF MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 21.00 |
| 03/22/10 | UPDATE CASE CALENDAR RE: MOTION TO SHOW CAUSE RE: WTC | PVR | 0.10 | 21.00 |
| 03/22/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 03/23/10 | EMAIL FROM J. LUDWIG RE: NEW CAPTION | PVR | 0.10 | 21.00 |
| 03/23/10 | UPDATE CASE CALENDAR RE: DEADLINES TO FILE QUARTERLY FEE APPLICATIONS FOR 2010 | PVR | 0.20 | 42.00 |
| 03/24/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 03/24/10 | REVIEW EMAIL FROM J. DITOMO REQUESTING SERVICE LIST | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE LIST | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW UNOFFICIAL TRANSCRIPT OF MARCH 23 HEARING RE: CASE MANAGEMENT AND POST-HEARING FOLLOW-UP | JKS | 0.50 | 275.00 |
| 03/24/10 | REVIEW DOCKET AND CONFERENCE WITH T. GALANTE RE: NOTICE OF APPEARANCE AND RECEIPT OF PLEADINGS | JKS | 0.20 | 110.00 |
| 03/24/10 | CONFERENCE WITH P. RATKOWIAK REQUESTING COMMUNICATION WITH EPIQ RE: UPDATING 2002 SERVICE LIST | JKS | 0.20 | 110.00 |
| 03/24/10 | TELEPHONE FROM K. STICKLES RE: UPDATED 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL EXCHANGE WITH EPIQ RE: UPDATING 2002 SERVICE LIST | PVR | 0.30 | 63.00 |
| 03/24/10 | EMAIL FROM DIAZ TRANSCRIPTION SERVICE RE: TRANSCRIPT FROM MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/24/10 | REVIEW AND REVISE 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL FROM AND TO J. DITOMA RE: 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 03/24/10 | REVIEW EPIQ 2002 SERVICE LIST | PVR | 0.80 | 168.00 |
| 03/24/10 | EMAIL TO EPIQ RE: ADDITIONAL PARTIES TO BE INCLUDED ON 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL FROM D. STREANY RE: REMOVAL OF S. KAUFMAN FROM 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 03/24/10 | RESEARCH RE: REMOVAL OF S. KAUFMAN FROM 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 03/24/10 | EMAIL TO D. STREANY RE: NOTICE OF APPEARANCE BY S. KAUFMAN FOR SECOND CLIENT | PVR | 0.20 | 42.00 |
| 03/25/10 | EMAIL EXCHANGE WITH D. STREANY RE: UPDATED 2002 SERVICE LIST | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 10

| | | | | |
|---|---|---|---|---|
| 03/25/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: UPDATED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH C. KLINE RE: STATUS OF MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 165.00 |
| 03/25/10 | CONFERENCE WITH J. LUDWIG RE: DEADLINE TO REGISTER COURTCALL | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW TRANSCRIPT FROM MARCH 23, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/25/10 | EMAIL FROM C. KLINE RE: REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/25/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 03/25/10 | EMAIL FROM DIAZ TRANSCRIPTION SERVICE FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/25/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/25/10 | EMAIL FROM AND TO K. STICKLES RE: UNREDACTED PLEADINGS FROM G. MCDANIEL FOR MARCH 26, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/26/10 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF MARCH 29 | JKS | 0.20 | 110.00 |
| 03/26/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/26/10 | REVIEW EMAIL FROM C. KLINE RE: FILINGS FOR APRIL 1 | JKS | 0.10 | 55.00 |
| 03/26/10 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.40 | 220.00 |
| 03/26/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 03/26/10 | EMAIL EXCHANGE WITH K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/28/10 | REVIEW CASE CALENDAR RE: EXCLUSIVITY DEADLINE AND APRIL HEARING DATES | JKS | 0.20 | 110.00 |
| 03/29/10 | REVISE CRITICAL DATES CALENDAR RE: CERTIFICATION OF COUNSEL FILED IN WTC ADVERSARY MATTER | PVR | 0.20 | 42.00 |
| 03/29/10 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO CRITICAL DATES LIST | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW AND REVISE UPDATED CRITICAL DATES LIST | JKS | 0.30 | 165.00 |
| 03/29/10 | EMAIL TO P. RATKOWIAK RE: PLEADINGS FOR FILING | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW CALENDAR RE: MATTERS SCHEDULED FOR HEARING APRIL 13 | JKS | 0.20 | 110.00 |
| 03/29/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO CASE CALENDAR | JKS | 0.20 | 110.00 |
| 03/29/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 03/29/10 | EMAIL FROM C. KLINE RE: UPDATES TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/29/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 11

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/29/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/29/10 | EMAIL FROM K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/29/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 03/29/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 03/29/10 | EMAIL EXCHANGE WITH C. KLINE RE: REVISION TO CRITICAL DATES CALENDAR RE: CERTIFICATION OF COUNSEL FILED IN WTC ADVERSARY MATTER | PVR | 0.30 | 63.00 |
| 03/30/10 | RESEARCH RE: LOCAL RULE AND COURT PROTOCOL RE: FILING IN THE EVENT ECF IS INOPERABLE | JKS | 0.30 | 165.00 |
| 03/30/10 | EMAIL TO J. HENDERSON AND J. BOELTER RE: FILING PROTOCOL AND REQUEST TO CHANGE FILING DATE | JKS | 0.20 | 110.00 |
| 03/30/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: FILING PROTOCOL | JKS | 0.20 | 110.00 |
| 03/30/10 | CONFERENCE WITH P. RATKOWIAK RE: FILINGS FOR MARCH 31 | JKS | 0.20 | 110.00 |
| 03/30/10 | TELEPHONE CALL FROM J. STROCK RE: HEARING TRANSCRIPT | PJR | 0.10 | 36.50 |
| 03/30/10 | EMAIL FROM N. PERNICK RE: COUNSEL FOR CREDIT AGREEMENT LENDERS | PVR | 0.10 | 21.00 |
| 03/30/10 | RESEARCH RE: COUNSEL FOR CREDIT AGREEMENT LENDERS | PVR | 0.10 | 21.00 |
| 03/30/10 | EMAIL TO N. PERNICK RE: COUNSEL FOR CREDIT AGREEMENT LENDERS | PVR | 0.10 | 21.00 |
| 03/30/10 | TELEPHONE TO BANKRUPTCY COURT RE: CONVENTIONAL FILINGS | PVR | 0.20 | 42.00 |
| 03/30/10 | RESEARCH RE: CONVENTIONAL FILINGS | PVR | 0.50 | 105.00 |
| 03/30/10 | EMAIL TO EPIQ RE: OVERNIGHT SERVICE ISSUE | PVR | 0.10 | 21.00 |
| 03/31/10 | EMAIL FROM AND TO J. ENSLEN RE: MARCH 26, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 03/31/10 | EMAIL TO CORE GROUP RE: MARCH 26, 2010 HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 03/31/10 | REVIEW MARCH 26, 2010 HEARING TRANSCRIPT | PVR | 0.90 | 189.00 |
| 03/31/10 | EMAIL FROM EPIQ RE: SERVICE VIA OVERNIGHT MAIL ISSUE | PVR | 0.10 | 21.00 |
| 03/31/10 | EMAIL TO K. STICKLES RE: OVERNIGHT MAIL DEADLINE FROM EPIQ | PVR | 0.10 | 21.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **7.40** | **$2,778.00** |
| 03/02/10 | CONFERENCE WITH C. KLINE CONFIRMING FILING OF REVISED DOCUMENTS | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH C. KLINE RE: STATUS OF DIP MOTION | JKS | 0.20 | 110.00 |
| 03/02/10 | CONFERENCE WITH C. KLINE RE: DEADLINE TO FILE DIP MOTION | JKS | 0.10 | 55.00 |

Re:    CHAPTER 11 DEBTOR                                   Invoice No. 663103
          Client/Matter No. 46429-0001                           April 30, 2010
                                                                         Page 12

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/02/10 | REVIEW AND REVISE DRAFT NOTICE RE: MOTION FOR AN ORDER AUTHORIZING DEBTORS TO AMEND THE LETTER OF CREDIT FACILITY | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW MOTION FOR AN ORDER AUTHORIZING DEBTORS TO AMEND THE LETTER OF CREDIT FACILITY | JKS | 0.80 | 440.00 |
| 03/02/10 | REVIEW AND REVISE DRAFT NOTICE RE: SEAL MOTION | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW DRAFT SEAL MOTION | JKS | 0.40 | 220.00 |
| 03/02/10 | CONFERENCE WITH C. KLINE RE: PROPOSED MODIFICATIONS TO MOTION TO AMEND LETTER OF CREDIT FACILITY | JKS | 0.30 | 165.00 |
| 03/02/10 | REVIEW AND EXECUTE REVISED MOTION TO AMEND LETTER OF CREDIT FACILITY FOR FILING | JKS | 0.30 | 165.00 |
| 03/02/10 | REVIEW AND EXECUTE REVISED SEAL MOTION FOR FILING | JKS | 0.30 | 165.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: DIP AMENDMENT MOTION | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL EXCHANGE WITH D. STREANY RE: NOTICE PARTIES FOR DIP AMENDMENT | PVR | 0.20 | 42.00 |
| 03/02/10 | PREPARE NOTICE OF MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.30 | 63.00 |
| 03/02/10 | PREPARE NOTICE OF JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.30 | 63.00 |
| 03/02/10 | EFILE MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.10 | 21.00 |
| 03/02/10 | EFILE JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: REVISED MOTIONS RE: DIP AMENDMENT | PVR | 0.20 | 42.00 |
| 03/03/10 | EMAIL FROM AND TO C. KLINE RE: PROPOSED THIRD FINANCING ORDER | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO FILE FEE LETTERS UNDER SEAL | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO AMEND LETTER OF CREDIT | JKS | 0.10 | 55.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 21.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 13

| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.20 | 42.00 |
| 03/19/10 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED ORDER RE: LETTER OF CREDIT AMENDMENT | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO C. KLINE RE: PROPOSED ORDER RE: LETTER OF CREDIT AMENDMENT | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW REVISED PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH C. KLINE RE: REVISED ORDER RE: LETTER OF CREDIT AGREEMENT | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH P. RATKOWIAK RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH K. STICKLES RE: FEE LETTER AND PROPOSED ORDER | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW SIGNED ORDER RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW SIGNED ORDER AUTHORIZING AMENDMENT TO LETTER OF CREDIT FACILITY | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING AMENDMENT TO LETTER OF CREDIT FACILITY | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 21.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **26.60** | **$11,395.50** |
| 03/02/10 | EMAIL FROM AND TO EPIQ RE: CLAIMS BINDERS FOR 16TH - 18TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/02/10 | REVIEW EMAIL FROM D. STREANY RE: 16TH, 17TH, AND 18TH OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN CONSENT TO BRIEFING SCHEDULE | JKS | 0.10 | 55.00 |
| 03/09/10 | REVIEW FILED RESPONSE BY MAVERICK TECHNOLOGIES TO 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/09/10 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: FILED RESPONSE BY MAVERICK TECHNOLOGIES TO 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 14

| | | | | |
|---|---|---|---|---|
| 03/12/10 | EMAIL TO C. KLINE ET AL RE: MICROSOFT MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW MICROSOFT MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | JKS | 0.40 | 220.00 |
| 03/15/10 | REVIEW K. MILLEN APPEAL BRIEF RE: CLAIMS OBJECTION | NLP | 0.30 | 210.00 |
| 03/15/10 | REVIEW MICROSOFT MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM | NLP | 0.40 | 280.00 |
| 03/16/10 | EMAIL TO EPIQ RE: PROOF OF CLAIM FROM PITNEY BOWES, INC. | PVR | 0.20 | 42.00 |
| 03/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF VARIOUS PENDING CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAILS TO/FROM R. COOK, K. KANSA RE: NYS DEPARTMENT OF TAXATION SETOFF REQUEST | NLP | 0.20 | 140.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 18TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: 16TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO B. HAUSERMAN RE: MAVERICK RESPONSE TO CLAIM OBJECTION AND PROPOSED CERTIFICATION OF COUNSEL | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM B. HAUSERMAN APPROVING CERTIFICATION OF COUNSEL RE: MAVERICK RESPONSE | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: 16TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/18/10 | EXECUTE CERTIFICATION RE: 16TH OMNIBUS CLAIMS OBJECTION FOR FILING | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF CONTESTED CLAIMS FOR MARCH 23 HEARING | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND ANALYZE 503(B)(9) CLAIMS RE: CLAIMS RECONCILIATION | JKS | 5.20 | 2,860.00 |
| 03/18/10 | EMAIL TO B. HAUSERMAN RE: FILING OF CERTIFICATIONS RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: FILING OF CERTIFICATIONS RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO B. HAUSERMAN CONFIRMING NO OBJECTIONS TO 17TH AND 18TH OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF 16TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL FROM AND TO K. STICKLES RE: CERTIFICATION OF COUNSEL FOR 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 15

| | | | | |
|---|---|---|---|---|
| 03/18/10 | PREPARE CERTIFICATION OF COUNSEL FOR 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/18/10 | EFILE CERTIFICATION OF COUNSEL FOR 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 18TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CLAIM OF R. HENKE | PVR | 0.10 | 21.00 |
| 03/19/10 | REVIEW EMAIL FROM B. HAUSERMAN FORWARDING EXHIBITS | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO B. HAUSERMAN AND J. LUDWIG RE: LOCAL RULE RE: SUBSTANTIVE CLAIMS | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED OBJECTION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: EXHIBITS TO CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO B. HAUSERMAN RE: REVISIONS TO NINETEENTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVISE AND EXECUTE NINETEENTH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 03/19/10 | REVIEW AND REVISE DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 330.00 |
| 03/19/10 | REVIEW AND REVISE DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.50 | 275.00 |
| 03/19/10 | REVIEW AND REVISE DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.50 | 275.00 |
| 03/19/10 | FINAL REVIEW AND EXECUTE DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/19/10 | FINAL REVIEW AND EXECUTE DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/19/10 | FINAL REVIEW AND EXECUTE DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW OBJECTION TO HENKE CLAIM | JKS | 0.80 | 440.00 |
| 03/19/10 | REVIEW EXHIBITS TO OBJECTION TO HENKE CLAIM | JKS | 0.30 | 165.00 |
| 03/19/10 | CONFERENCE WITH J. LUDWIG RE: HENKE CLAIM AND MODIFICATIONS TO THE OBJECTION | JKS | 0.30 | 165.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 663103
      Client/Matter No. 46429-0001                                   April 30, 2010
                                                                         Page 16

| 03/19/10 | EMAIL TO J. LUDWIG AND B. HAUSERMAN CONFIRMING FILING AND SERVICE OF FOUR OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 03/19/10 | REVIEW AND EXECUTE REVISED HENKE CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/19/10 | EMAIL TO J. LUDWIG, ET AL. CONFIRMING FILING AND SERVICE OF OBJECTION TO HENKE CLAIM | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT OF HENKE CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: STATUS OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO B. HAUSERMAN REQUESTING DRAFT OF CLAIMS FOR REVIEW | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM B. HAUSERMAN FORWARDING CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO B. HAUSERMAN RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW DEBTORS' NINETEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 385.00 |
| 03/19/10 | REVIEW EXHIBIT A TO 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW EXHIBIT A TO 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW EXHIBIT A TO 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW EXHIBIT A TO 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF 5 CLAIMS OBJECTIONS | PVR | 0.10 | 21.00 |
| 03/19/10 | EMAIL EXCHANGE WITH EPIQ RE: COORDINATION OF SERVICE OF MULTIPLE CLAIMS OBJECTIONS | PVR | 0.20 | 42.00 |
| 03/19/10 | PREPARE NOTICE RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW AND REVISE PREPARE 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | EFILE 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/19/10 | PREPARE NOTICE RE: 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW AND REVISE 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | EFILE 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/19/10 | PREPARE NOTICE RE: 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 663103 |
| | Client/Matter No. 46429-0001 | April 30, 2010 |
| | | Page 17 |

| | | | | |
|---|---|---|---|---|
| 03/19/10 | REVIEW AND REVISE 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | EFILE 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/19/10 | PREPARE NOTICE RE: 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW AND REVISE 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 03/19/10 | EFILE 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO EPIQ RE: SERVICE OF 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/19/10 | UPDATE CASE CALENDAR RE: DEADLINE TO SUBMIT SUBSTANTIVE PROOF OF CLAIM TO CHAMBERS | PVR | 0.20 | 42.00 |
| 03/19/10 | PREPARE NOTICE OF OBJECTION TO CLAIM OF R. HENKE | PVR | 0.30 | 63.00 |
| 03/19/10 | REVIEW AND REVISE OBJECTION TO CLAIM OF R. HENKE | PVR | 0.30 | 63.00 |
| 03/19/10 | EFILE OBJECTION TO CLAIM OF R. HENKE | PVR | 0.20 | 42.00 |
| 03/22/10 | EMAIL TO COURT RE: INCORRECT ORDER RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/22/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDERS RE: CLAIMS AND CORRECTION OF SEQUENCE OF EXHIBIT | JKS | 0.20 | 110.00 |
| 03/22/10 | REVIEW K. KANSA 3/22 EMAIL RE: NYS DEPARTMENT OF TAXATION SETOFF REQUEST | NLP | 0.10 | 70.00 |
| 03/22/10 | RESEARCH PROPOSED ORDER RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 16TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO B. HAUSERMAN, ET AL. RE: ORDER SUSTAINING 16TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 17TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO J. LUDWIG, ET AL. RE: ORDER SUSTAINING 17TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 18TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO J. LUDWIG, ET AL. RE: ORDER SUSTAINING 18TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 18

---

| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING 16TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
|---|---|---|---|---|
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW SIGNED ORDER SUSTAINING 18TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING 18TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW MICROSOFTS WITHDRAWAL OF MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL EXCHANGE WITH EPIQ RE: ORDER RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 03/22/10 | CONFERENCE WITH K. STICKLES RE: ORDER RE: 17TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 03/23/10 | REVIEW EMAIL FROM C. KLINE RE: UNREDACTED OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 03/23/10 | EMAIL TO C. KLINE RE: UNREDACTED OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM D. STREANY RE: CLAIM BINDERS FOR COURT | JKS | 0.10 | 55.00 |
| 03/24/10 | CONFERENCE WITH J. WAXMAN RE: REQUESTED SUPPORT FOR CLAIM | JKS | 0.20 | 110.00 |
| 03/24/10 | REVIEW EMAILS FROM J. WAXMAN FORWARDING SUPPORTING INFORMATION FOR CLAIM | JKS | 0.20 | 110.00 |
| 03/24/10 | TELEPHONE CALL TO M. BERGER RE: CLAIM INFORMATION | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM D. STREANY CONFIRMING BINDER OF SUBSTANTIVE CLAIMS TO BE TRANSMITTED | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM J. EHRENHOFER RE: SUBSTANTIVE CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH K. ELLIOTT RE: OMNIBUS CLAIM OBJECTION | PJR | 0.10 | 36.50 |
| 03/25/10 | CONFERENCE WITH P. RATKOWIAK RE: CLAIM BINDERS FOR OMNIBUS HEARING | JKS | 0.20 | 110.00 |
| 03/25/10 | REVIEW EMAIL FROM D. STREANY RE: CLAIMS | JKS | 0.10 | 55.00 |
| 03/30/10 | RESEARCH RE: CLAIM OBJECTION FOR CLAIM BY DUKE ENERGY | PVR | 0.30 | 63.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **1.50** | **$1,005.00** |
| 03/03/10 | WEEKLY OCUC UPDATE CALL | NLP | 0.30 | 210.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 19

| | | | | |
|---|---|---|---|---|
| 03/03/10 | REVIEW M. ROITMAN 3/2 EMAIL RE: 3/3 CONFERENCE CALL AGENDA | NLP | 0.10 | 70.00 |
| 03/09/10 | REVIEW M. ROITMAN 3/9 EMAIL RE: 3/10 WEEKLY CALL | NLP | 0.10 | 70.00 |
| 03/17/10 | REVIEW M. ROITMAN 3/16 EMAIL RE: WEEKLY PLANNING CALL | NLP | 0.10 | 70.00 |
| 03/17/10 | REVIEW D. DEUTSCH, B. KRAKAUER 3/17 EMAILS RE: WEEKLY PLANNING CALL | NLP | 0.20 | 140.00 |
| 03/23/10 | REVIEW M. ROITMAN 3/23 EMAIL RE: 3/24 WEEKLY CONFERENCE CALL | NLP | 0.10 | 70.00 |
| 03/30/10 | REVIEW M. ROITMAN 3/30 EMAIL RE: AGENDA FOR 3/31 WEEKLY CALL | NLP | 0.10 | 70.00 |
| 03/31/10 | WEEKLY OCUC CALL | NLP | 0.20 | 140.00 |
| 03/31/10 | ATTEND WEEKLY CONFERENCE WITH CREDITORS' COMMITTEE | JKS | 0.30 | 165.00 |
| **CREDITOR INQUIRIES** | | | **2.90** | **$745.00** |
| 03/01/10 | REVIEW EMAIL FROM M. STUEFEN RE: CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 03/01/10 | EMAIL EXCHANGE WITH K. KANSA RE: PARTY IN INTEREST INQUIRY | JKS | 0.10 | 55.00 |
| 03/11/10 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM M. BOUNAN RE: SCHEDULED CLAIM AGAINST THE BALTIMORE SUN COMPANY | PVR | 0.20 | 42.00 |
| 03/11/10 | TELEPHONE CALL FROM M. BOUNAN RE: SCHEDULED CLAIM AGAINST THE BALTIMORE SUN COMPANY | PVR | 0.20 | 42.00 |
| 03/11/10 | EMAIL EXCHANGE WITH EPIQ RE: STATUS OF CLAIM OF M. BOUNAN RE: SCHEDULED CLAIM AGAINST THE BALTIMORE SUN COMPANY | PVR | 0.30 | 63.00 |
| 03/23/10 | EMAIL EXCHANGE WITH D. STREANY RE: INQUIRY FROM R. PENNER | PVR | 0.20 | 42.00 |
| 03/23/10 | EMAIL EXCHANGE WITH EPIQ RE: CREDITOR INQUIRY FROM L. HICKS | PVR | 0.20 | 42.00 |
| 03/23/10 | EMAIL FROM AND TO C. KLINE RE: INQUIRY RE: SCHEDULED CLAIM FOR M. BOUNAN | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: INQUIRY FROM R. PENNER | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL TO C. KLINE RE: INQUIRY FROM S. THOMPSON | PVR | 0.10 | 21.00 |
| 03/24/10 | TELEPHONE FROM AND TO S. GEUNTHER RE: INQUIRY | PVR | 0.20 | 42.00 |
| 03/24/10 | TELEPHONE FROM T. MCCLARY RE: WESTIN BOULEVARD LEASE INQUIRY | PVR | 0.20 | 42.00 |
| 03/24/10 | EMAIL TO C. KLINE RE: INQUIRY FROM T. MCCLARY RE: WESTIN BOULEVARD LEASE | PVR | 0.10 | 21.00 |
| 03/24/10 | TELEPHONE FROM S. THOMPSON RE: INQUIRY | PVR | 0.10 | 21.00 |
| 03/25/10 | TELEPHONE TO M. BOUNAN RE: PROOF OF CLAIM INQUIRY | PVR | 0.20 | 42.00 |
| 03/25/10 | TELEPHONE TO S. THOMPSON RE: INQUIRY | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 663103
       Client/Matter No. 46429-0001                                               April 30, 2010
                                                                                       Page 20

| | | | | |
|---|---|---|---|---|
| 03/30/10 | CONFERENCE WITH SASAC REPRESENTATIVE RE: SCHEDULED CLAIMS | JKS | 0.20 | 110.00 |
| 03/30/10 | TELEPHONE TO Y. CRENSHAW RE: INQUIRY FOR DUKE ENERGY | PVR | 0.10 | 21.00 |
| 03/30/10 | TELEPHONE FROM Y. CRENSHAW RE: INQUIRY FOR DUKE ENERGY | PVR | 0.10 | 21.00 |
| | **DISCLOSURE STATEMENT/VOTING ISSUES** | | **1.90** | **$399.00** |
| 03/30/10 | RESEARCH RE: FILING OF DISCLOSURE STATEMENT AND POR | PVR | 0.80 | 168.00 |
| 03/30/10 | TELEPHONE FROM K. STICKLES RE: SERVICE ISSUE AND RESEARCH SAME | PVR | 0.20 | 42.00 |
| 03/30/10 | RESEARCH RE: TIME LINE FOR FILING DISCLOSURE STATEMENT | PVR | 0.70 | 147.00 |
| 03/30/10 | EMAIL TO K. STICKLES RE: RESEARCH FOR FILING DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| | **EMPLOYEE MATTERS** | | **13.50** | **$7,133.00** |
| 03/01/10 | PREPARE NOTICE RE: MOTION TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW EMAIL FROM J. LOTSOFF TO COMMITTEE COUNSEL FORWARDING MOTION TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISION TO NOTICE OF MOTION TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/01/10 | REVISE NOTICE OF MOTION TO DISMISS TMIP/KOB TO INCORPORATE J. LOTSOFF'S COMMENTS | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW J. LOTSOFF, C. BIGELOW, N. LARSEN 3/1 EMAILS RE: MOTION TO DISMISS TMIP/KOB MOTION | NLP | 0.40 | 280.00 |
| 03/02/10 | REVIEW J. LOTSOFF, N. LARSEN, K. LANTRY, D. SCHAIBLE, D. LEMAY 3/2 EMAILS RE: MOTION TO DISMISS TMIP AND KOB | NLP | 0.40 | 280.00 |
| 03/02/10 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMITTEE COMMENT ON TMIP AND KOB MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM K. LANTRY RE: TMIP AND KOB MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FORM J. LOTSOFF RE: WITHDRAWAL OF TMIP AND KOB | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAILS FROM N. LARSEN RE: WITHDRAWAL OF TMIP AND KOB | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM C. BIGELOW RE: TMIP AND KOB | JKS | 0.10 | 55.00 |
| 03/04/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MOTION TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/04/10 | EMAIL TO J. LOTSOFF RE: MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 03/04/10 | REVIEW AND EXECUTE MOTION TO DISMISS AND NOTICE FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                 Invoice No. 663103
       Client/Matter No. 46429-0001                                                            April 30, 2010
                                                                                                    Page 21

| | | | | |
|---|---|---|---|---|
| 03/04/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF MOTION TO DISMISS | JKS | 0.10 | 55.00 |
| 03/04/10 | EMAIL TO J. LOTSOFF AND K. STICKLES RE: FILED MOTION TO DISMISS TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/04/10 | PREPARE EXHIBIT FOR MOTION TO DISMISS TMIP/KOB | PVR | 0.20 | 42.00 |
| 03/04/10 | REVIEW AND REVISE MOTION TO DISMISS TMIP/KOB | PVR | 0.20 | 42.00 |
| 03/04/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: REVISIONS TO ORDER FOR MOTION TO DISMISS TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/04/10 | EFILE MOTION TO DISMISS TMIP/KOB | PVR | 0.40 | 84.00 |
| 03/04/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO DISMISS TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: U.S. TRUSTEE REQUEST FOR EXTENSION TO RESPOND TO MOTION TO DISMISS TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO J. LOTSOFF RE: U.S. TRUSTEE REQUEST FOR EXTENSION | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW GUILD RESPONSE TO MOTION TO WITHDRAW TMIP/KOB | JKS | 0.30 | 165.00 |
| 03/16/10 | CONFERENCE WITH J. LOTSOFF RE: GUILD RESPONSE | JKS | | 110.00 |
| 03/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD RESPONSE | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW GUILD OBJECTION TO MIP | PVR | 0.20 | 42.00 |
| 03/16/10 | EMAIL TO P. RATKOWIAK RE: GUILD RESPONSE | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW B. WHITTMAN, J. LOTSOFF 3/15, 3/16 EMAILS RE: 2010 MIP STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 03/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 03/16/10 | EMAIL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW EMAIL FROM J. LOTSOFF RE: SCHEDULING MIP HEARING | JKS | 0.10 | 55.00 |
| 03/16/10 | EMAIL TO J. LOTSOFF RE: SCHEDULING MIP HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW WASHINGTON-BALTIMORE NEWSPAPER GUILD OBJECTION RE: MOTION TO DISMISS TMIP/KOB | NLP | 0.40 | 280.00 |
| 03/17/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISIONS TO DRAFT REPLY TO OBJECTIONS TO MOTION TO DISMISS TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM N. PERNICK RE: UST TRUSTEE ISSUES RE: WITHDRAWAL | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM B. KRAKAUER RE: UST TRUSTEE ISSUES RE: WITHDRAWAL | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW US TRUSTEE OBJECTION TO DEBTORS MOTION TO WITHDRAW TMIP/KOB | JKS | 0.20 | 110.00 |
| 03/17/10 | REVIEW EMAIL FROM J. LOTSOFF RE: US TRUSTEE ISSUE WITH MOTION TO WITHDRAW TMIP / KOB | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 663103
      Client/Matter No. 46429-0001                                              April 30, 2010
                                                                                     Page 22

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/17/10 | REVIEW EMAIL FROM J. MCMAHON RE: MOTION TO WITHDRAW TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW FILED OBJECTION BY US TRUSTEE TO TMIP MOTION | PVR | 0.20 | 42.00 |
| 03/17/10 | EMAILS TO/FROM J. LOTSOFF, B. KRAKAUER, D. LIEBENTRITT, K. LANTRY RE: OUST OBJECTIONS TO MOTION TO DISMISS TMIP/KOB | NLP | 0.80 | 560.00 |
| 03/17/10 | REVIEW OUST OBJECTION RE: MOTION TO DISMISS TMIP/KOB | NLP | 0.30 | 210.00 |
| 03/17/10 | REVIEW DRAFT CONSOLIDATED REPLY RE: MOTION TO DISMISS TMIP/KOB MOTION | NLP | 1.00 | 700.00 |
| 03/17/10 | EMAIL TO J. LOTSOFF RE: POTENTIAL HEARING DATE FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF, B. KRAKAUER AND K. LANTRY RE: REPLY TO OBJECTIONS | JKS | 0.20 | 110.00 |
| 03/17/10 | REVIEW DRAFT REPLY TO OBJECTIONS TO MOTION TO DISMISS TMIP / KOB | JKS | 0.30 | 165.00 |
| 03/17/10 | EMAIL TO J. LOTSOFF RE: REVISIONS TO DRAFT REPLY TO OBJECTIONS TO MOTION TO DISMISS TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL TO K. STICKLES RE: OBJECTION BY US TRUSTEE TO TMIP MOTION | PVR | 0.10 | 21.00 |
| 03/18/10 | EMAILS TO/FROM J. HENDERSON RE: 2010 MIP SCHEDULING | NLP | 0.20 | 140.00 |
| 03/18/10 | REVIEW J. LOTSOFF, C. BIGELOW, D. LIEBENTRITT, D. ELDERSVELD, N. LARSEN 3/18 EMAILS RE: RESPONSE TO GUILD OBJECTION TO MOTION TO DISMISS TMIP/KOB | NLP | 0.40 | 280.00 |
| 03/18/10 | EMAIL TO EPIQ RE: SERVICE OF CONSOLIDATED REPLY TO GUILD AND US TRUSTEE OBJECTIONS TO TMIP MOTION | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REPLY TO GUILD AND US TRUSTEE RESPONSE TO MOTION TO WITHDRAW TMIP/KOB | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO J. LOTSOFF RE: REPLY TO GUILD AND US TRUSTEE RESPONSE TO MOTION WITH WITHDRAW | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE REPLY TO GUILD AND US TRUSTEE RESPONSE TO MOTION WITH WITHDRAW TMIP AND KOB FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 03/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FILED REPLY TO GUILD AND US TRUSTEE RESPONSE TO MOTION WITH WITHDRAW TMIP AND KOB FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO J. LOTSOFF CONFIRMING FILING OF REPLY TO GUILD AND US TRUSTEE RESPONSE TO MOTION TO WITHDRAW TMIP AND KOB FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM D. ELDERSVELD RE: REPLY TO GUILD'S AND US TRUSTEE'S RESPONSE | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 663103 |
| Client/Matter No. 46429-0001 | | April 30, 2010 |
| | | Page 23 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/18/10 | REVIEW AND EXECUTE CONIGLIARO STIPULATION | JKS | 0.10 | 55.00 |
| 03/18/10 | CONFERENCE WITH J. LOTSOFF RE: REPLY RE: MOTION TO WITHDRAW TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REPLY RE: MOTION TO WITHDRAW TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND REVISE CONSOLIDATED REPLY TO GUILD AND US TRUSTEE OBJECTIONS TO TMIP MOTION | PVR | 0.30 | 63.00 |
| 03/18/10 | EFILE CONSOLIDATED REPLY TO GUILD AND US TRUSTEE OBJECTIONS TO TMIP MOTION | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW J. LOTSOFF 3/21 EMAIL RE: 2010 MIP STATUS, STRATEGY | NLP | 0.10 | 70.00 |
| 03/23/10 | REVIEW SIGNED ORDER DISMISSING TMIP / KOB | JKS | 0.20 | 110.00 |
| 03/23/10 | EMAIL TO J. LOTSOFF RE: SIGNED ORDER DISMISSING TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW J. LOTSOFF 3/23 EMAIL RE: DISMISSAL OF TMIP/KOB MOTION | NLP | 0.10 | 70.00 |
| 03/23/10 | REVISE PROPOSED ORDER DISMISSING TMIP / KOB | JKS | 0.20 | 110.00 |
| 03/23/10 | EMAIL TO J. LOTSOFF RE: PROPOSED ORDER DISMISSING TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/23/10 | CONFERENCE WITH N. PERNICK RE: FOR OF ORDER FOR PRESENTATION RE: PROPOSED TMIP / KOB ORDER | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW EMAIL FROM J. LOTSOFF RE: RULING ON TMIP / KOB | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW SIGNED ORDER RE: MOTION DISMISSING TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO K. STICKLES RE: ORDER RE: MOTION DISMISSING TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MOTION DISMISSING TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/23/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: MOTION TO DISMISS TMIP/KOB | PVR | 0.10 | 21.00 |
| 03/23/10 | RESEARCH FILED MOTION TO DISMISS TMIP/KOB | PVR | 0.20 | 42.00 |
| **EXECUTORY CONTRACTS** | | | **6.20** | **$2,336.50** |
| 03/01/10 | REVIEW EMAIL FROM G. MACCONAILL RE: MARCH MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW MOTION TO ASSUME MARSH AGREEMENT AND RELATED AGREEMENTS | PJR | 0.50 | 182.50 |
| 03/02/10 | REVIEW DRAFT MOTION TO ASSUME MARSH USA AGREEMENTS | NLP | 0.40 | 280.00 |
| 03/02/10 | CONFERENCE WITH G. MACCONAILL RE: ASSUMPTION OF MARSH AGREEMENT | PJR | 0.20 | 73.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 24

| | | | | |
|---|---|---|---|---|
| 03/03/10 | REVIEW AND REVISE MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.40 | 84.00 |
| 03/03/10 | PREPARE NOTICE OF MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.30 | 63.00 |
| 03/04/10 | EMAIL TO G. MACCONAILL RE: MOTION TO ASSUME LEASE | PJR | 0.10 | 36.50 |
| 03/05/10 | EMAIL TO CORE GROUP RE: FILED MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.10 | 21.00 |
| 03/05/10 | REVIEW AND EXECUTE MOTION TO ASSUME MARSH AGREEMENT | PJR | 0.40 | 146.00 |
| 03/05/10 | REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING FILING OF MARSH MOTION | JKS | 0.10 | 55.00 |
| 03/05/10 | REVISE NOTICE OF MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.20 | 42.00 |
| 03/05/10 | CONFERENCE WITH P. REILLEY RE: FILING MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.20 | 42.00 |
| 03/05/10 | EFILE MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.30 | 63.00 |
| 03/05/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.10 | 21.00 |
| 03/08/10 | EMAIL EXCHANGE WITH G. MACCONAILL RE: FILED MOTION TO ASSUME RE: MARSH | PVR | 0.10 | 21.00 |
| 03/08/10 | EMAIL TO G. MACCONAILL RE: MARSH ASSUMPTION MOTION | PJR | 0.10 | 36.50 |
| 03/17/10 | EMAIL TO G. MACCONAILL RE: MARSH ASSUMPTION MOTION | PJR | 0.10 | 36.50 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME AGREEMENTS WITH MARSH USA | PVR | 0.20 | 42.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: MARSH AGREEMENT | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM C. KLINE RE: MICROSOFT | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO C. KLINE RE: EMAIL FROM M. MILANO RE: MICROSOFT MOTION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM M. MILANO RE: MICROSOFT MOTION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW MARSH AGREEMENTS RE: ASSUMPTION MOTION | PJR | 0.20 | 73.00 |
| 03/22/10 | REVIEW EMAIL FROM M. MILANO RE: MICROSOFT MOTION | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH G. MACCONAILL RE: ASSUMPTION OF MARSH AGREEMENT | PJR | 0.30 | 109.50 |
| 03/22/10 | EMAIL TO C. KLINE AND P. RATKOWIAK RE: WITHDRAWAL OF MICROSOFT MOTION AND CALENDAR REVISION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 25

| | | | | |
|---|---|---|---|---|
| 03/22/10 | EMAIL TO K. LANTRY, ET AL. RE: COURT REQUEST FOR MARSH AGREEMENT | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH P. REILLEY RE: REQUEST FOR MARSH AGREEMENT | JKS | 0.20 | 110.00 |
| 03/22/10 | REVIEW EMAILS FROM P. REILLEY RE: MARSH AGREEMENT | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM G. MACCONAILL RE: SUBMISSION OF AGREEMENT TO CHAMBERS | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO G. MACCONAILL RE: COURT REVIEW OF AGREEMENT | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM G. MACCONAILL RE: AGREEMENT | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW SIGNED ORDER AUTHORIZING ENTRY INTO MARSH AGREEMENT | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW SIGNED ORDER RE: MOTION TO ASSUME MARSH AGREEMENTS | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO G. MACCONAILL RE: ORDER RE: MOTION TO ASSUME MARSH AGREEMENTS | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MOTION TO ASSUME MARSH AGREEMENTS | PVR | 0.10 | 21.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **22.40** | **$8,063.50** |
| 03/01/10 | REVIEW EMAIL FROM V. GARLATI RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF CORPORATE TAX MANAGEMENT | PVR | 0.10 | 21.00 |
| 03/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: CORPORATE TAX MANAGEMENT, INC. FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW CTMI FEE APPLICATION | JKS | 0.30 | 165.00 |
| 03/02/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: APPLICATION | JKS | 0.10 | 55.00 |
| 03/02/10 | EFILE FEE APPLICATION OF CORPORATE TAX MANAGEMENT | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF CORPORATE TAX MANAGEMENT | PVR | 0.10 | 21.00 |
| 03/03/10 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION | PJR | 0.10 | 36.50 |
| 03/03/10 | REVIEW EMAIL FROM R. ROSEN RE: REVISED JANUARY FEE APPLICATION FOR PAUL HASTINGS | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO V. GARLATI RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 663103
      Client/Matter No. 46429-0001                             April 30, 2010
                                                                   Page 26

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 03/03/10 | REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS JANUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/03/10 | PREPARE NOTICE FOR PAUL HASTINGS JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/03/10 | EFILE PAUL HASTINGS JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/04/10 | REVIEW EMAIL FROM V. GARLATI RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 03/04/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/04/10 | CONFERENCE WITH J. LUDWIG RE: FEE AUDITOR AND STATUS OF REVIEW | JKS | 0.50 | 275.00 |
| 03/04/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ 12TH (DECEMBER) FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ 12TH (DECEMBER) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/05/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/08/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 03/08/10 | PREPARE NOTICE RE: EDELMAN JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/08/10 | EFILE EDELMAN JANUARY FEE APPLICATION | PVR | 0.40 | 84.00 |
| 03/08/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/08/10 | EMAIL TO J. KIM RE: DECEMBER FEES FOR EDELMAN | PVR | 0.10 | 21.00 |
| 03/08/10 | REVIEW CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 03/09/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/09/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | PJR | 0.10 | 36.50 |
| 03/09/10 | PREPARE NOTICE RE: SIDLEY JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/09/10 | EMAILS FROM J. LUDWIG RE: SIDLEY 13TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/09/10 | EFILE SIDLEY 13TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/09/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY 13TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/10/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/10/10 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTIONS RE: FEE APPLICATIONS | PJR | 0.10 | 36.50 |
| 03/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 27

| | | | | |
|---|---|---|---|---|
| 03/11/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/11/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/11/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC 12TH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 13TH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 12TH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/12/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/12/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/15/10 | CONFERENCE WITH J. MCMANUS RE: SEYFARTH MONTHLY AND INTERIM FEE APPLICATIONS | JKS | 0.20 | 110.00 |
| 03/15/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/15/10 | REVIEW AND EXECUTE NOTICE OF E&Y'S 6TH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/15/10 | PREPARE NOTICE OF ERNST & YOUNG NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/15/10 | EFILE ERNST & YOUNG NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/16/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/16/10 | PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/16/10 | EFILE ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 663103 |
| | Client/Matter No. 46429-0001 | | April 30, 2010 |
| | | | Page 28 |

| | | | | |
|---|---|---|---|---|
| 03/16/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/17/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/17/10 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEES FOR FILING | JKS | 0.10 | 55.00 |
| 03/17/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/17/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: FEE APPLICATION FOR CORPORATE TAX MANAGEMENT | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW AND EXECUTE NOTICE OF SEYFARTH FOURTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: CORPORATE TAX MANAGEMENT APPLICATION | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE NOTICE OF SEYFARTH THIRD FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 03/18/10 | PREPARE NOTICE OF SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/18/10 | EFILE SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/18/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 3RD MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/18/10 | PREPARE NOTICE OF SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/18/10 | EFILE SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/18/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 4TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FEE APPLICATION FOR CORPORATE TAX MANAGEMENT | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW DOCKETED ORDER RE: CORPORATE TAX FEES | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO C. MEAZELL RE: FILED DOW LOHNES FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW EMAIL FROM C. MEAZELL RE: 9TH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO J. LUDWIG RE: CORPORATE TAX FEE ORDER | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER GRANTING CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING CORPORATE TAX MANAGEMENT FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 29

| Date | Description | | | |
|------|-------------|------|------|---------|
| 03/22/10 | PREPARE NOTICE OF DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/22/10 | EFILE DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/24/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 03/25/10 | REVIEW EMAIL FROM S. PARKS RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/25/10 | EFILE PAUL HASTINGS JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/25/10 | EMAIL TO S. PARKS RE: PAUL HASTING FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH N. PERNICK RE: RESPONSE TO FEE AUDITOR | JKS | 0.20 | 110.00 |
| 03/25/10 | FINALIZE RESPONSE TO FEE AUDITOR | JKS | 0.30 | 165.00 |
| 03/25/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JANUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW AND EXECUTE NOTICE RE: JENNER JANUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW EMAIL FROM S. PARKS FORWARDING REVISED FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR REGARDING COLE SCHOTZ FEE APPLICATION | NLP | 0.20 | 140.00 |
| 03/25/10 | EFILE JENNER FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/25/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/25/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 03/26/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 14TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/26/10 | EFILE PAUL HASTINGS 14TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/26/10 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING 14TH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/26/10 | PREPARE NOTICE RE: PAUL HASTINGS 14TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/29/10 | REVIEW 3/25 DRAFT RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | NLP | 0.30 | 210.00 |
| 03/29/10 | EMAIL TO K. STICKLES RE: RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | NLP | 0.20 | 140.00 |
| 03/30/10 | RESEARCH RE: FILING DEADLINE RE: 5TH INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 03/30/10 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT | NLP | 2.80 | 1,960.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/30/10 | EMAIL FROM AND TO J. LUDWIG RE: 5TH INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 03/31/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 14TH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY 14TH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF MCDERMOTT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM J. LUDWIG RE: 5TH QUARTERLY ORDINARY COURSE PROFESSIONALS SUMMARY OF PAYMENTS | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW AND EXECUTE NOTICE OF FILING RE: ORDINARY COURSE PROFESSIONALS SUMMARY OF PAYMENTS | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAILS FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 03/31/10 | PREPARE NOTICE RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 03/31/10 | EMAIL FROM J. LUDWIG RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/31/10 | EFILE SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.40 | 84.00 |
| 03/31/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 03/31/10 | EMAIL EXCHANGE WITH J. ZARAC RE: FILING OF MWE FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **53.20** | **$24,637.50** |
| 03/01/10 | EMAIL TO J. DUCAYET RE: DEADLINE FOR FILING STIPULATED FACTS RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW FILED JOINT EXHIBIT LIST RE: LAW DEBENTURE MOTION | PVR | 0.30 | 63.00 |
| 03/02/10 | EMAIL TO J. DUCAYET RE: JP MORGAN SUPPLEMENTAL BRIEF | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH G. MCDANIEL RE: DOCUMENTS DUE TO BE FILED RELATED TO LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 03/02/10 | CONFERENCE WITH R. STEARN AND G. MCDANIEL RE: FILING OF STIPULATED FACTS | JKS | 0.20 | 110.00 |
| 03/02/10 | CONFERENCE WITH J. DUCAYET RE: STIPULATED FACTS | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW EMAIL FROM G. MCDANIEL REQUESTING EXECUTION OF SIGNATURE PAGE RE: STIPULATED FACTS | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO J. DUCAYET RE: AUTHORITY TO EXECUTE STIPULATED FACTS | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM J. DUCAYET AUTHORIZING EXECUTION OF DOCUMENT AND EXECUTED SIGNATURE PAGE AND FORWARD TO G. MCDANIEL FOR FILING | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM G. MCDANIEL RE: FILING OF STIPULATED FACTS | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 31

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/02/10 | CONFERENCE WITH G. MCDANIEL RE: JOINT EXHIBITS TO BE FILED UNDER SEAL | JKS | 0.20 | 110.00 |
| 03/02/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: STIPULATED FACTS | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM G. MCDANIEL RE: STATUS OF FILING EXHIBITS | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO J. DUCAYET RE: AUTHORITY TO EXECUTE FILING WITH RESPECT TO JOINT EXHIBITS AND EXECUTED SIGNATURE PAGE RE: JOINT EXHIBITS | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM G. MCDANIEL RE: STATUS OF FILING OF STIPULATION OF FACTS AND EXHIBITS | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW FILED COPY OF STIPULATED FACTS | JKS | 0.40 | 220.00 |
| 03/02/10 | EMAIL TO J. DUCAYET FORWARDING FILED COPY OF STIPULATED FACTS | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO J. DUCAYET RE: FILING OF SUPPLEMENTAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM J. DUCAYET RE: SUPPLEMENTAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW FILED EXHIBITS (IN PART) | JKS | 0.30 | 165.00 |
| 03/02/10 | REVIEW AND REVISE MEMORANDUM IN OPPOSITION TO THE MOTION BY LAW DEBENTURE TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES | JKS | 0.90 | 495.00 |
| 03/02/10 | EMAIL EXCHANGE WITH J. DUCAYET AND B. SHULL RE: PROPOSED MODIFICATIONS TO MEMORANDUM | JKS | 0.20 | 110.00 |
| 03/02/10 | CONFERENCE WITH B. SHULL RE: REVISIONS TO FOOTNOTES IN MEMORANDUM | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW AND EXECUTE REVISED MEMORANDUM FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/02/10 | EMAIL TO B. SHULL AND J. DUCAYET FORWARDING FILED MEMORANDUM | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW JP MORGAN BRIEF RE: LENDERS FEES | PVR | 0.10 | 21.00 |
| 03/02/10 | REVISE BRIEF IN OPPOSITION TO LAW DEBENTURE MOTION RE: LBO FEES | PVR | 0.70 | 147.00 |
| 03/02/10 | EFILE BRIEF IN OPPOSITION TO LAW DEBENTURE MOTION RE: LBO FEES | PVR | 0.30 | 63.00 |
| 03/03/10 | UPDATE CRITICAL DATES CALENDAR WITH DATES FROM PROPOSED JOINT SCHEDULING ORDER RE: MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 03/03/10 | EMAIL TO J. DUCAYET, ET AL. RE: LAW DEBENTURE SUPPLEMENTAL BRIEF | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 663103
      Client/Matter No. 46429-0001                            April 30, 2010
                                                                    Page 32

| 03/03/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: LAW DEBENTURE SUPPLEMENTAL BRIEF | JKS | 0.10 | 55.00 |
|----------|---------------------------------------------------------------------|-----|------|-------|
| 03/03/10 | REVIEW AND REVISE JPMORGAN CHASE BANK, N.A.'S BRIEF ON REIMBURSEMENT OF THE SENIOR LENDERS' FEES AND EXPENSES | JKS | 0.70 | 385.00 |
| 03/03/10 | CONFERENCE WITH C. KLINE RE: SUPPLEMENTAL BRIEFS FILED RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM G. DEMO RE: LEGAL PRECEDENT | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW JOINDER OF CENTERBRIDGE TO LAW DEBENTURE SUPPLEMENTAL BRIEF IN SUPPORT OF ITS MOTION TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS | JKS | 0.20 | 110.00 |
| 03/03/10 | EMAIL TO J. DUCAYET, ET AL. RE: CENTERBRIDGE JOINDER | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW LAW DEBENTURE SUPPLEMENTAL BRIEF IN FURTHER SUPPORT OF ITS MOTION TO TERMINATE DEBTOR AFFILIATES' UNDISCLOSED PAYMENT OF LBO LENDERS' FEES | JKS | 0.80 | 440.00 |
| 03/03/10 | REVIEW PROPOSED JOINT SCHEDULING ORDER RE: MILLEN APPEAL | PVR | 0.20 | 42.00 |
| 03/04/10 | REVIEW COMPLAINT FILED BY WILMINGTON TRUST COMPANY | PVR | 0.30 | 63.00 |
| 03/04/10 | REVIEW COMPLAINT, WTC V. JPMORGAN, ET AL. | JKS | 1.40 | 770.00 |
| 03/04/10 | REVIEW WTC'S MOTION TO FILE UNDER SEAL UNREDACTED COMPLAINT | JKS | 0.30 | 165.00 |
| 03/04/10 | EMAIL TO J. DUCAYET, ET AL. RE: WTC SEAL MOTION RE: COMPLAINT | JKS | 0.10 | 55.00 |
| 03/04/10 | REVIEW JP MORGAN BRIEF RE: REIMBURSEMENT OF SENIOR LENDERS' FEES | NLP | 0.90 | 630.00 |
| 03/04/10 | EMAIL TO J. DUCAYET, ET AL. FORWARDING COMPLAINT, WTC V. JPMORGAN, ET AL. | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW AND EXECUTE STIPULATION RE: MILLEN APPEAL | PJR | 0.20 | 73.00 |
| 03/05/10 | EMAIL TO P. REILLEY RE: NEIL BRIEF | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW EMAIL FROM P. REILLEY RE: NEIL BRIEF | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW EMAIL FROM P. REILLEY RE: WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW EMAIL FROM P. REILLEY RE: ELECTRONIC ACCESS TO WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/05/10 | EMAIL TO P. REILLEY RE: ELECTRONIC ACCESS TO WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW EMAIL FROM B. SHULL RE: NEIL BRIEF | JKS | 0.10 | 55.00 |
| 03/05/10 | EMAIL TO B. SHULL RE: NEIL BRIEF | JKS | 0.10 | 55.00 |
| 03/05/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION AND BRIEF IN SUPPORT OF MOTION TO PRELIMINARY INJUNCTION IN NEIL ADVERSARY | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 663103 |
| | Client/Matter No. 46429-0001 | | | April 30, 2010 |
| | | | | Page 33 |

| Date | Description | | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/10 | CONFERENCE WITH C. KLINE RE: WILMINGTON TRUST COMPLAINT | | PJR | 0.50 | 182.50 |
| 03/05/10 | TELEPHONE CALL TO CLERK'S OFFICE RE: REDACTED WILMINGTON TRUST COMPLAINT | | PJR | 0.30 | 109.50 |
| 03/05/10 | EMAILS TO N. PERNICK AND K. STICKLES RE: WILMINGTON TRUST COMPLAINT | | PJR | 0.10 | 36.50 |
| 03/05/10 | REVIEW AND EXECUTE BRIEF AND TRO MOTION RE: NEIL ADVERSARY PROCEEDING | | PJR | 0.90 | 328.50 |
| 03/05/10 | CONFERENCE WITH B. SHULL RE: NEIL BRIEF | | PJR | 0.10 | 36.50 |
| 03/05/10 | EMAIL FROM AND TO N. PERNICK RE: WTC COMPLAINT | | PVR | 0.20 | 42.00 |
| 03/05/10 | RESEARCH JUDGE SLEET'S PROCEDURES FOR PROPOSED ORDERS | | PVR | 0.50 | 105.00 |
| 03/05/10 | EFILE PROPOSED ORDER SETTING BRIEFING SCHEDULE FOR MILLEN | | PVR | 0.30 | 63.00 |
| 03/05/10 | EMAIL TO J. LUDWIG RE: FILED STIPULATED ORDER SETTING BRIEFING SCHEDULE | | PVR | 0.20 | 42.00 |
| 03/05/10 | EMAIL FROM E. HEIN RE: WTC COMPLAINT | | PVR | 0.20 | 42.00 |
| 03/05/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: EMAIL FROM E. HEIN RE: WTC COMPLAINT | | PVR | 0.10 | 21.00 |
| 03/05/10 | EMAIL FROM AND TO J. HENDERSON RE: DEADLINE TO RESPOND TO WTC MOTION TO INTERVENE AND RESEARCH SAME | | PVR | 0.80 | 168.00 |
| 03/05/10 | REVIEW AND REVISE MOTION TO PRELIMINARY INJUNCTION IN NEIL ADVERSARY | | PVR | 0.30 | 63.00 |
| 03/05/10 | EFILE MOTION FOR PRELIMINARY INJUNCTION IN NEIL ADVERSARY | | PVR | 0.30 | 63.00 |
| 03/05/10 | REVIEW AND REVISE BRIEF IN SUPPORT OF MOTION TO PRELIMINARY INJUNCTION IN NEIL ADVERSARY | | PVR | 0.30 | 63.00 |
| 03/05/10 | EFILE BRIEF IN SUPPORT OF MOTION TO PRELIMINARY INJUNCTION IN NEIL ADVERSARY | | PVR | 0.30 | 63.00 |
| 03/08/10 | REVIEW P. REILLEY 3/5 EMAILS RE: WTCO COMPLAINT V. LENDERS | | NLP | 0.20 | 140.00 |
| 03/08/10 | CONFERENCE WITH N. PERNICK RE: WTC CROSS MOTION | | PVR | 0.10 | 21.00 |
| 03/08/10 | REVIEW WTCO NOTICE RE: UNREDACTED COMPLAINT V. LENDERS | | NLP | 0.10 | 70.00 |
| 03/08/10 | EMAILS TO/FROM C. KLINE RE: WTCO SEAL MOTION | | NLP | 0.20 | 140.00 |
| 03/08/10 | EMAIL FROM A. TRIGGS RE: MOTION FOR RULE TO SHOW CAUSE | | PVR | 0.10 | 21.00 |
| 03/08/10 | RESEARCH RE: MOTION FOR RULE TO SHOW CAUSE | | PVR | 0.50 | 105.00 |
| 03/08/10 | EMAIL TO A. TRIGGS RE: RULE TO SHOW CAUSE | | PVR | 0.10 | 21.00 |
| 03/08/10 | EMAIL TO J. HENDERSON RE: WTC CROSS MOTION | | PVR | 0.20 | 42.00 |
| 03/08/10 | EMAIL FROM J. HENDERSON RE: WTC CROSS-MOTION | | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/08/10 | RESEARCH RE: OBJECTION DEADLINE AND HEARING DATE FOR WTC CROSS-MOTION | PVR | 0.80 | 168.00 |
| 03/08/10 | EMAIL TO K. STICKLES RE: WTC CROSS-MOTION | PVR | 0.20 | 42.00 |
| 03/09/10 | EMAIL EXCHANGE WITH D. MALO RE: FILING AFFIDAVIT OF SERVICE IN NEIL ADVERSARY MATTER | PVR | 0.10 | 21.00 |
| 03/09/10 | CONFERENCE WITH K. KANSA, C. KLINE RE: WTCO COMPLAINT SEAL MOTION | NLP | 0.40 | 280.00 |
| 03/09/10 | EMAIL TO G. DEMO RE: LEGAL PRECEDENT | JKS | 0.10 | 55.00 |
| 03/09/10 | REVIEW EMAIL FROM G. DEMO RE: LEGAL PRECEDENT | JKS | 0.10 | 55.00 |
| 03/10/10 | CONFERENCE WITH B. SHULL RE: NEAL PROPERTY | PJR | 0.10 | 36.50 |
| 03/11/10 | REVIEW JP MORGAN MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/11/10 | EMAIL TO C. KLINE ET AL RE: JP MORGAN NOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY UNDER SEAL | JKS | 0.10 | 55.00 |
| 03/11/10 | REVIEW JP MORGAN MOTION TO FILE NOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY UNDER SEAL | JKS | 0.10 | 55.00 |
| 03/11/10 | EMAIL TO C. KLINE ET AL RE: JP MORGAN MOTION TO FILE UNDER SEAL MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/12/10 | EMAIL TO K. KANSA RE: WTC MOTION TO SEAL | JKS | 0.20 | 110.00 |
| 03/12/10 | EMAIL FROM AND TO A. TRIGGS RE: WTC COMPLAINT | PVR | 0.10 | 21.00 |
| 03/12/10 | REVIEW MERRILL LYNCH JOINDER TO JP MORGAN MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/12/10 | EMAIL TO C. KLINE ET AL RE: MERRILL LYNCH JOINDER TO JP MORGAN MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/12/10 | CONFERENCE WITH P. RATKOWIAK RE: OBTAINING DOCUMENTS FILED UNDER SEAL FOR INCLUSION IN HEARING BINDER | JKS | 0.20 | 110.00 |
| 03/12/10 | REVIEW MOTION TO FILE UNDER SEAL JOINDER OF MERRILL TO JP MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/12/10 | EMAIL TO C. KLINE ET AL. RE:  MOTION TO FILE UNDER SEAL JOINDER OF MERRILL TO JP MOTION FOR SANCTIONS AGAINST WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW DOCKET RE: FILING DEADLINES RE: SEAL MOTIONS | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW EMAIL FROM K. MILLEN FORWARDING OPENING BRIEF | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW K. MILLEN OPENING BRIEF IN SUPPORT OF APPEAL | JKS | 0.60 | 330.00 |
| 03/12/10 | REVIEW EMAIL FROM A. TRIGGS RE: WTC COMPLAINT | JKS | 0.10 | 55.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 35

| Date | Description | | | |
|---|---|---|---|---|
| 03/12/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW EMAIL FROM A. TRIGGS RE: DOCKETING OF WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW EMAIL FROM K. KANSA RE: WTC MOTION TO SEAL | JKS | 0.10 | 55.00 |
| 03/12/10 | REVIEW ADVERSARY DOCKET RE: WTC MOTION TO SEAL | JKS | 0.10 | 55.00 |
| 03/15/10 | CONFERENCE WITH R. STEARN RE: NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM Y. DALTON RE: LAW DEBENTURE REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM C. GREER RE: JPMORGAN REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW JPMC MOTION TO SEAL MOTION FOR SANCTIONS V. WILMINGTON TRUST COMPANY | NLP | 0.30 | 210.00 |
| 03/15/10 | REVIEW MERRILL LYNCH SEAL MOTION RE: MERRILL LYNCH JOINDER TO MOTION OF JPMC FOR SANCTIONS V. WILMINGTON TRUST COMPANY | NLP | 0.10 | 70.00 |
| 03/15/10 | EMAIL TO EPIQ RE: SERVICE OF BRIEF IN RESPONSE TO LAW DEBENTURE SUPPLEMENTAL BRIEF RE: LBO PAYMENTS | PVR | 0.10 | 21.00 |
| 03/15/10 | REVIEW EMAIL FROM R. STEARN RE: EXECUTED NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL EXCHANGE WITH R. BRADY RE: SIGNATURE PAGE FOR NOTICE OF CORRECTION | JKS | 0.20 | 110.00 |
| 03/15/10 | REVIEW EMAIL FROM M. MCGUIRE FORWARDING SIGNATURE PAGE | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL AND TELEPHONE CALL TO L. JONES AND M. BILLION REQUESTING SIGNATURE PAGE | JKS | 0.10 | 55.00 |
| 03/15/10 | CONFERENCE WITH M. BILLION RE: AUTHORITY TO EXECUTE NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO P. RATKOWIAK RE: SCHEDULING DEADLINE TO RESPOND TO WTC SEAL MOTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM B. SHULL RE: REPLY TO LAW DEBENTURE MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO B. SHULL CONFIRMING FILING OF REPLY AND NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM J. DUCAYET RE: NOTICE OF CORRECTION RE: STIPULATED FACTS | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW AND REVISE NOTICE OF CORRECTION | JKS | 0.20 | 110.00 |
| 03/15/10 | EXECUTE NOTICE OF CORRECTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/15/10 | CONFERENCE WITH B. SHULL RE: PROPOSED REVISIONS TO REPLY BRIEF | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 663103
      Client/Matter No. 46429-0001                                       April 30, 2010
                                                                           Page 36

| | | | | |
|---|---|---|---|---|
| 03/15/10 | REVIEW EMAIL FROM B. SHULL RE: REVISED VERSION OF REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW REVISED REPLY BRIEF | JKS | 0.70 | 385.00 |
| 03/15/10 | REVIEW EMAIL FROM J. DUCAYET RE: ADDITIONAL MODIFICATIONS TO REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO J. DUCAYET RE: TABLE OF CONTENTS | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM G. MCDANIEL RE: DOCKET NUMBER OF NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | FINALIZE AND EXECUTE REPLY BRIEF FOR FILING AND SERVICE | JKS | 0.90 | 495.00 |
| 03/15/10 | EMAIL TO J. DUCAYET RE: MODIFICATIONS TO NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM J. DUCAYET RE: COORDINATION OF EXECUTION OF NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: CIRCULATION OF REVISED NOTICE OF CORRECTION FOR EXECUTION | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO DELAWARE COUNSEL REQUESTING SIGNATURES ON NOTICE OF CORRECTION | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM B. SHULL RE: REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW DRAFT REPLY BRIEF | JKS | 0.80 | 440.00 |
| 03/15/10 | REVIEW EMAIL FROM G. MCDANIEL FORWARDING EXECUTED DOCUMENT | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM N. PERNICK RE: MILLEN BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO N. PERNICK RE: MILLEN BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO J. DUCAYET AND B. SHULL FORWARDING FILED REPLY BRIEF | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW MERRILL LYNCH MOTION TO FILE JOINDER UNDER SEAL | PVR | 0.20 | 42.00 |
| 03/15/10 | REVIEW DOCKET RE: WTC ADVERSARY PROCEEDING | PVR | 0.20 | 42.00 |
| 03/15/10 | REVIEW AND REVISE NOTICE OF CORRECTED STIPULATED FACTS RE: LBO HEARING | PVR | 0.30 | 63.00 |
| 03/15/10 | EFILE NOTICE OF CORRECTED STIPULATED FACTS RE: LBO HEARING | PVR | 0.30 | 63.00 |
| 03/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF CORRECTED STIPULATED FACTS RE: LBO HEARING | PVR | 0.10 | 21.00 |
| 03/15/10 | RESEARCH RE: SERVICE PARTIES TO NOTICE OF CORRECTED STIPULATED FACTS RE: LBO HEARING | PVR | 0.20 | 42.00 |
| 03/15/10 | REVIEW AND REVISE BRIEF IN RESPONSE TO LAW DEBENTURE SUPPLEMENTAL BRIEF RE: LBO PAYMENTS | PVR | 0.80 | 168.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 37

| | | | | |
|---|---|---|---|---|
| 03/15/10 | CONFERENCE WITH K. STICKLES RE: BRIEF IN RESPONSE TO LAW DEBENTURE SUPPLEMENTAL BRIEF RE: LBO PAYMENTS | PVR | 0.20 | 42.00 |
| 03/15/10 | REVIEW TABLE OF AUTHORITIES RE: BRIEF IN RESPONSE TO LAW DEBENTURE SUPPLEMENTAL BRIEF RE: LBO PAYMENTS | PVR | 0.40 | 84.00 |
| 03/15/10 | EFILE BRIEF IN RESPONSE TO LAW DEBENTURE SUPPLEMENTAL BRIEF RE: LBO PAYMENTS | PVR | 0.50 | 105.00 |
| 03/16/10 | REVIEW EMAIL FROM B. SHULL RE: BRIEFING SCHEDULE IN NEIL ADVERSARY | JKS | 0.10 | 55.00 |
| 03/16/10 | REVIEW JPMC REPLY BRIEF RE: LAW DEBENTURE DISGORGEMENT MOTION | NLP | 0.70 | 490.00 |
| 03/16/10 | REVIEW DOCKET IN NEIL ADVERSARY RE: STATUS | JKS | 0.20 | 110.00 |
| 03/16/10 | REVIEW AND REVISE STIPULATION RE: BRIEFING IN NEIL ADVERSARY ACTION | JKS | 0.50 | 275.00 |
| 03/16/10 | EMAIL TO B. SHULL RE: REVISED STIPULATION | JKS | 0.10 | 55.00 |
| 03/17/10 | TELEPHONE TO N. HUNT RE: LAW DEBENTURE FILING OF CERTIFICATION OF COUNSEL AND REQUIRED AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/17/10 | EMAILS TO/FROM D. POWLEN, B. KRAKAUER RE: WILMINGTON TRUST LAWSUIT | NLP | 0.20 | 140.00 |
| 03/17/10 | REVIEW JPMC REPLY BRIEF RE: LAW DEBENTURE DISGORGEMENT MOTION | NLP | 0.50 | 350.00 |
| 03/17/10 | REVIEW LAW DEBENTURE RESPONSIVE BRIEF RE: DISGORGEMENT MOTION | NLP | 0.50 | 350.00 |
| 03/17/10 | REVIEW WTCO REQUEST FOR STATUS CONFERENCE RE: JPMC MOTION TO SEAL | NLP | 0.10 | 70.00 |
| 03/17/10 | REVIEW EMAIL FROM C. KLINE RE: WTC MOTION FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL EXCHANGE WITH C. KLINE RE: WTC REQUEST | JKS | 0.20 | 110.00 |
| 03/17/10 | EMAIL TO R. LEMISCH RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM A. TRIGGS RE: RESPONSE TO WTC MOTION | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: LAW DEBENTURE PLEADINGS | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW CERTIFICATION OF COUNSEL FILED BY LAW DEBENTURE RE: LBO PAYMENTS | PVR | 0.30 | 63.00 |
| 03/17/10 | EMAIL TO K. STICKLES RE: MISSING PLEADINGS FROM LAW DEBENTURE CERTIFICATION OF COUNSEL | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                           Invoice No. 663103
      Client/Matter No. 46429-0001                                     April 30, 2010
                                                                            Page 38

| | | | | |
|---|---|---|---|---|
| 03/18/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF MOTION RE: MOTION TO SHOW CAUSE | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW EMAIL FROM C. KLINE RE: NOTICE OF REQUEST | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW ORDER SETTING BRIEFING SCHEDULE RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO J. LUDWIG RE: ORDER SETTING BRIEFING SCHEDULE RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM Y. DALTON RE: INDEX OF PLEADINGS RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | TELEPHONE TO G. MCDANIEL RE: PLEADINGS FOR MARCH 26 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM G. MCDANIEL RE: PLEADINGS FOR MARCH 26 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO G. MCDANIEL RE: PLEADINGS FOR MARCH 26 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: DI 3763, REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 03/18/10 | CONFERENCE WITH N. PERNICK RE: DEBTORS MOTION FOR RULE TO SHOW CAUSE RE: WTC | JKS | 0.20 | 110.00 |
| 03/18/10 | CONFERENCE WITH A. TRIGG RE: SCHEDULING OF MOTION FOR RULE TO SHOW CAUSE RE: WTC | JKS | 0.20 | 110.00 |
| 03/18/10 | CONFERENCE WITH N. HUNT REQUESTING PERMISSION TO SCHEDULE MOTION FOR RULE TO SHOW CAUSE RE: WTC | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND EXECUTE NOTICE OF MOTION FOR RULE TO SHOW CAUSE RE: WTC | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND FINALIZE MOTION FOR DETERMINATION THAT WTCO HAS VIOLATED AUTOMATIC STAY | NLP | 0.80 | 560.00 |
| 03/18/10 | REVIEW NOTICE OF REQUEST FOR STATUS CONFERENCE FILED BY WTC | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAIL TO C. KLINE RE: NOTICE OF REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.20 | 42.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW AND REVISE MOTION TO SHOW CAUSE | PVR | 0.40 | 84.00 |
| 03/18/10 | REVISE MOTION TO SHOW CAUSE PER K. STICKLES | PVR | 0.20 | 42.00 |
| 03/18/10 | EFILE MOTION TO SHOW CAUSE | PVR | 0.30 | 63.00 |
| 03/18/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO SHOW CAUSE | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 39

| | | | | |
|---|---|---|---|---|
| 03/18/10 | EMAIL TO A. TRIGGS RE: FILED MOTION TO SHOW CAUSE | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW DOCKET RE: SO ORDERED RE: BRIEFING SCHEDULE FOR MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 03/18/10 | PREPARE NOTICE OF MOTION RE: MOTION TO SHOW CAUSE | PVR | 0.30 | 63.00 |
| 03/18/10 | EFILE NOTICE OF MOTION RE: MOTION TO SHOW CAUSE | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO C. KLINE RE: JPMORGAN JOINDER | JKS | 0.10 | 55.00 |
| 03/19/10 | EFILE CERTIFICATION OF COUNSEL RE: BRIEFING SCHEDULE IN NEIL ADVERSARY | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO B. SHULL CONFIRMING RECEIPT OF STIPULATION | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION RE: STIPULATION ON A BRIEFING SCHEDULE | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW AND EXECUTE STIPULATION ON A BRIEFING SCHEDULE FOR THE NEIL ADVERSARY PROCEEDING | JKS | 0.30 | 165.00 |
| 03/19/10 | REVIEW NOTICE OF DOCKETING MILLEN BRIEF | JKS | 0.10 | 55.00 |
| 03/19/10 | EMAIL TO J. LUDWIG RE: FILED MILLEN BRIEF AND APPENDIX | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM B. SHULL RE: FILED STIPULATION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: STIPULATION ON A BRIEFING SCHEDULE FOR THE NEIL ADVERSARY PROCEEDING | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH B. SHULL RE: FILED STIPULATION | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW JOINT MOTION TO EXTEND TIME TO RESPOND TO COMPLAINT | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW MOTION TO SHORTEN RE: JOINT MOTION TO EXTEND TIME TO RESPOND TO COMPLAINT | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW CERTIFICATION FILED BY WTC RE: REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW OBJECTION OF MERRILL LYNCH TO MOTION OF WTC TO FILE UNREDACTED COMPLAINT | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW MERRILL LYNCH MOTION TO EXTEND TIME TO RESPOND TO COMPLAINT | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW MERRILL LYNCH MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW WTCO CERTIFICATION OF COUNSEL RE: REQUEST FOR STATUS CONFERENCE | NLP | 0.20 | 140.00 |
| 03/19/10 | REVIEW MERRILL LYNCH MOTION TO EXTEND TIME TO ANSWER WTCO COMPLAINT | NLP | 0.30 | 210.00 |
| 03/19/10 | REVIEW MERRILL LYNCH OBJECTION TO WTCO MOTION TO FILE UNREDACTED COMPLAINT | NLP | 0.30 | 210.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 40

| | | | | |
|---|---|---|---|---|
| 03/19/10 | REVIEW EMAIL FROM B. SHULL RE: STIPULATION ON A BRIEFING SCHEDULE FOR THE NEIL ADVERSARY PROCEEDING | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW JPMORGAN JOINDER TO OBJECTION OF MERRILL LYNCH | JKS | 0.10 | 55.00 |
| 03/19/10 | DRAFT CERTIFICATION OF COUNSEL RE: BRIEFING SCHEDULE IN NEIL ADVERSARY | PVR | 0.30 | 63.00 |
| 03/22/10 | REVIEW SIGNED ORDER FOR EXTENSION OF TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: SIGNED ORDER SHORTENING NOTICE | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL PLEADINGS FILED IN WTC V. JPM | JKS | 0.20 | 110.00 |
| 03/22/10 | REVIEW CORRESPONDENCE FROM COUNSEL IN CALIFORNIA BEATTY LITIGATION REQUESTING PRODUCTION OF DISCOVERY | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW LETTER FROM K. THORLAND RE: BEATTY ADVERSARY | PJR | 0.10 | 36.50 |
| 03/22/10 | REVIEW SIGNED ORDER SCHEDULING THE STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: ORDER SCHEDULING STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM G. MCDANIEL RE: STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO G. MCDANIEL RE: SCHEDULED STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM S. MCNEILL RE: ORDER SHORTENING TIME ON MERRILL LYNCH MOTION FOR EXTENSION OF TIME TO ANSWER OR OTHERWISE RESPOND | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW ORDER SHORTENING TIME ON MERRILL LYNCH MOTION FOR EXTENSION OF TIME TO ANSWER OR OTHERWISE RESPOND | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF HEARING AGENDA TO INCLUDE MERRILL LYNCH MOTION FOR EXTENSION OF TIME TO ANSWER OR OTHERWISE RESPOND | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW EMAIL FROM K. JAMES RE: CITICORP JOINDER | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW CITICORP JOINDER IN JOINT MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW CITICORP JOINDER IN JOINT MOTION TO EXTEND TIME TO ANSWER COMPLAINT | JKS | 0.20 | 110.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: CITICORP JOINDER | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER SHORTENING NOTICE RE: JOINT MOTION | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER REQUESTING STATUS CONFERENCE BY WTC | PVR | 0.10 | 21.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER FOR EXTENSION OF TIME TO REMOVE ACTIONS | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING NEIL STIPULATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                              Invoice No. 663103
     Client/Matter No. 46429-0001                                       April 30, 2010
                                                                           Page 41

---

| | | | | |
|---|---|---|---|---|
| 03/23/10 | EMAIL TO M. DOSS RE: LETTER REQUESTING DISCOVERY REGARDING BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW EMAIL FROM M. DOSS RE: LETTER REQUESTING DISCOVERY REGARDING BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW EMAIL FROM C. KLINE RE: TRANSMITTAL OF DOCUMENT | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW SIGNED ORDER APPROVING STIPULATION ON AGREED BRIEFING SCHEDULE RE: NEIL ADVERSARY | JKS | 0.10 | 55.00 |
| 03/23/10 | EMAIL TO J. DUCAYET ET AL RE: ORDER APPROVING STIPULATION ON AGREED BRIEFING SCHEDULE RE: NEIL ADVERSARY | JKS | 0.10 | 55.00 |
| 03/23/10 | EMAIL EXCHANGE WITH C. KLINE RE: DOCUMENTS FILED UNDER SEAL RE: WTC ADVERSARY | JKS | 0.20 | 110.00 |
| 03/23/10 | REVIEW WILMINGTON TRUST COMPANY OBJECTION TO MOTIONS TO EXTEND TIME TO ANSWER COMPLAINT | NLP | 0.30 | 210.00 |
| 03/23/10 | REVIEW SIGNED ORDER APPROVING NEIL STIPULATION | PVR | 0.10 | 21.00 |
| 03/23/10 | REVIEW WTC MOTION TO FILE OMNIBUS OBJECTION UNDER SEAL | JKS | 0.20 | 110.00 |
| 03/23/10 | EMAIL TO B. KRAKAUER RE: WTC OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 03/23/10 | EMAIL TO B. KRAKAUER RE: WTC SEAL MOTION RE: OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW EMAIL FROM B. KRAKAUER RE: OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW WTC OMNIBUS OBJECTION TO MOTIONS TO EXTEND TIME | JKS | 0.20 | 110.00 |
| 03/23/10 | UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE RE: WTC MOTION TO FILE OMNIBUS OBJECTION UNDER SEAL | PVR | 0.20 | 42.00 |
| 03/24/10 | REVIEW OBJECTION OF MERRILL LYNCH TO MOTION OF WTC FOR ORDER AUTHORIZING FILING OF UNREDACTED COMPLAINT | JKS | 0.20 | 110.00 |
| 03/24/10 | EMAIL TO C. KLINE, ET AL RE: CITICORP JOINDER | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW CITICORP JOINDER IN OBJECTION OF MERRILL LYNCH TO MOTION OF WTC FOR ORDER AUTHORIZING FILING OF UNREDACTED COMPLAINT | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM C. JAMES RE: CITICORP PLEADING | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW AND REVISE OMNIBUS REPLY TO OBJECTIONS TO MOTION FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF AN UNREDACTED COMPLAINT UNDER SEAL | JKS | 0.20 | 110.00 |
| 03/25/10 | EMAIL TO C. KLINE RE: WTC OBJECTION TO SEAL MOTION | JKS | 0.10 | 55.00 |
| 03/26/10 | REVIEW BANK OF AMERICA JOINDER IN OBJECTION OF MERRILL LYNCH TO MOTION OF WTC | JKS | 0.10 | 55.00 |
| 03/26/10 | REVIEW AND REVISE CERTIFICATION RE: LENDER FEES | JKS | 0.10 | 55.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 42

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 03/26/10 | EMAIL TO N. PERNICK RE: CERTIFICATION OF COUNSEL RE: LENDER FEES | JKS | 0.10 | 55.00 |
| 03/26/10 | REVIEW SIGNED ORDER RE: SEAL MOTION | JKS | 0.10 | 55.00 |
| 03/26/10 | EMAIL TO C. KLINE RE: SIGNED ORDER RE: SEAL MOTION | JKS | 0.10 | 55.00 |
| 03/26/10 | REVIEW DRAFT CERTIFICATION OF COUNSEL RE: LAW DEBENTURE MOTION | NLP | 0.20 | 140.00 |
| 03/26/10 | EMAILS TO/FROM J. DUCAYET, B. KRAKAUER, K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: LAW DEBENTURE MOTION | NLP | 0.20 | 140.00 |
| 03/26/10 | EMAIL TO C. KLINE RE: BANK OF AMERICA JOINDER IN OBJECTION OF MERRILL LYNCH TO MOTION OF WTC | JKS | 0.10 | 55.00 |
| 03/26/10 | EMAIL TO C. KLINE FORWARDING UNREDACTED PLEADING FILED BY WTC | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW CERTIFICATION RE: ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO COMPLAINT OF WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW B. KRAKAUER 3/26 EMAILS RE: CERTIFICATION OF COUNSEL ON LAW DEBENTURE MOTION | NLP | 0.20 | 140.00 |
| 03/29/10 | REVIEW FILED CERTIFICATION OF COUNSEL RE: ORDER EXTENDING TIME TO ANSWER COMPLAINT | PVR | 0.10 | 21.00 |
| 03/29/10 | EMAIL TO C. KLINE RE: CERTIFICATION RE: ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO COMPLAINT OF WILMINGTON TRUST COMPANY | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW SIGNED ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO WTC COMPLAINT | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL FROM B. KRAKAUER RE: COMMITTEE EXTENSION TO RESPOND RE: CONTEMPT MOTION | JKS | 0.10 | 55.00 |
| 03/30/10 | EMAIL TO C. KLINE RE: ORDER EXTENDING TIME TO ANSWER | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW CERTIFICATION RE: STIPULATION EXTENDING TIME FOR WTC TO RESPOND TO JPM FOR SANCTIONS | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW TRANSCRIPT OF MARCH 26 HEARING | JKS | 0.70 | 385.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **68.30** | **$26,767.00** |
| 03/01/10 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 03/01/10 | REVIEW EMAIL FROM N. HUNT ASSIGNING OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 03/01/10 | EMAIL TO C. KLINE RE: ASSIGNED HEARING DATES | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW EMAIL FROM C. KLINE RE: ASSIGNED HEARING DATES | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 663103
      Client/Matter No. 46429-0001                                   April 30, 2010
                                                                        Page 43

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 03/01/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATION OF COUNSEL AND PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER SCHEDULING OMNIBUS HEARING DATES FOR FILING | JKS | 0.10 | 55.00 |
| 03/01/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/01/10 | REVISE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE AGENDA FOR MARCH 23, 2010 | PVR | 0.30 | 63.00 |
| 03/03/10 | REVISE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/03/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF CONSOLIDATED HEARINGS | JKS | 0.10 | 55.00 |
| 03/03/10 | CONFERENCE WITH C. KLINE RE: CHANGE IN HEARING SCHEDULE | JKS | 0.20 | 110.00 |
| 03/03/10 | REVIEW EMAIL FROM N. HUNT RE: CONSOLIDATION OF MARCH 23 AND 26 HEARINGS | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO N. HUNT RE: CONSOLIDATION OF HEARINGS | JKS | 0.10 | 55.00 |
| 03/03/10 | REVIEW EMAIL FROM N. HUNT RE: MATTERS SCHEDULED AND TIME ALLOCATION FOR CONSOLIDATED HEARING | JKS | 0.10 | 55.00 |
| 03/03/10 | EMAIL TO N. HUNT RE: CONSOLIDATED LIST OF MATTERS SCHEDULED FOR HEARING ON MARCH 23 AND MARCH 26 | JKS | 0.20 | 110.00 |
| 03/03/10 | REVISE AGENDA FOR MARCH 26, 2010 HEARING - NOT COMBINING WITH MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/03/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/03/10 | EFILE NOTICE OF RESCHEDULED HEARING TIME FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/03/10 | EMAIL TO EPIQ RE: NOTICE OF RESCHEDULED HEARING TIME FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/03/10 | PREPARE NOTICE OF RESCHEDULED HEARING TIME RE: MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/03/10 | RESEARCH RE: CORRECT HEARING TIME FOR MARCH 4, 2010 HEARING FOR AFFILIATED MEDIA | PVR | 0.30 | 63.00 |
| 03/04/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/04/10 | PREPARE FOR AND ATTEND AMI HEARING ON BEHALF OF DEBTOR GREENCO | JKS | 2.10 | 1,155.00 |
| 03/04/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE: MARCH 23, 2010 HEARING | PVR | 0.90 | 189.00 |
| 03/05/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE MARCH 23, 2010 HEARING | PVR | 0.90 | 189.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 44

| | | | | |
|---|---|---|---|---|
| 03/05/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: MATTERS SCHEDULED FOR HEARING APRIL 13 | JKS | 0.10 | 55.00 |
| 03/05/10 | REVIEW EMAIL FROM J. HENDERSON RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/05/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/08/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/08/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/09/10 | REVISE MARCH 23, 2010 AGENDA | PVR | 0.20 | 42.00 |
| 03/10/10 | REVIEW AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/10/10 | TELEPHONE FROM C. KLINE RE: APRIL HEARING DEADLINES | PVR | 0.10 | 21.00 |
| 03/10/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/12/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/15/10 | EMAIL TO C. KLINE RE: FEE LETTER FILED UNDER SEAL FOR MARCH 23, 2010 HEARING BINDER | PVR | 0.10 | 21.00 |
| 03/15/10 | TELEPHONE CALL TO N. HUNT RE: MATTERS CALENDARED FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/15/10 | CONFERENCE WITH N. HUNT RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO R. LEMISCH RE: REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/15/10 | REVIEW EMAIL FROM R. LEMISCH RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/15/10 | EMAIL TO C. KLINE RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/15/10 | CONFERENCE WITH C. KLINE RE: MISCELLANEOUS CASE ISSUES AND MATTERS SCHEDULED FOR APRIL 13 | JKS | 0.30 | 165.00 |
| 03/15/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/15/10 | EMAIL TO K. STICKLES RE: FILED PLEADINGS RE: LBO HEARING | PVR | 0.10 | 21.00 |
| 03/16/10 | REVIEW AND REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/16/10 | REVIEW EMAIL FROM C. KLINE RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/16/10 | CONFERENCE WITH R. LEMISCH RE: PURPOSE OF STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 03/16/10 | CONFERENCE WITH C. KLINE RE: WTC REQUEST FOR STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 03/16/10 | EMAIL EXCHANGE WITH C. KLINE RE: UNREDACTED DOCUMENTS FOR INCLUSION IN HEARING BINDER | JKS | 0.20 | 110.00 |
| 03/16/10 | TELEPHONE CALL TO COURT RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/16/10 | REVISE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 663103
      Client/Matter No. 46429-0001                             April 30, 2010
                                                                    Page 45

| 03/16/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.40 | 84.00 |
|---|---|---|---|---|
| 03/16/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/16/10 | EMAIL TO K. STICKLES RE: STATUS OF MATTERS FOR AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/16/10 | EMAIL FROM K. STICKLES RE: EXTENDED OBJECTION DEADLINES FOR US TRUSTEE | PVR | 0.20 | 42.00 |
| 03/17/10 | EMAIL TO J. LUDWIG AND B. HAUSERMAN RE: STATUS OF 9TH AND 10TH OMNIBUS OBJECTION TO CLAIMS FOR MARCH 23, 2010 HEARING AGENDA | PVR | 0.20 | 42.00 |
| 03/17/10 | CONFERENCE WITH P. RATKOWIAK RE: RESCHEDULED APRIL HEARING | JKS | 0.20 | 110.00 |
| 03/17/10 | EMAIL TO C. KLINE RE: RESCHEDULED APRIL OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW, REVISE AND EXECUTE NOTICE OF RESCHEDULED APRIL HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL EXCHANGE WITH K. LANTRY RE: HEARING DATES | JKS | 0.20 | 110.00 |
| 03/17/10 | CONFERENCE WITH P. RATKOWIAK RE: MARCH 23 HEARING AGENDA AND MATTERS GOING FORWARD | JKS | 0.20 | 110.00 |
| 03/17/10 | REVIEW NOTICE OF RESCHEDULED HEARING | NLP | 0.10 | 70.00 |
| 03/17/10 | TELEPHONE CALL TO N. HUNT REQUESTING ADDITIONAL HEARING DATE | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM N. HUNT RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | EMAIL TO N. HUNT RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 03/17/10 | REVISE CRITICAL DATES CALENDAR RE: CHANGE IN APRIL HEARING AND RECALCULATE APPLICABLE DEADLINES | PVR | 0.30 | 63.00 |
| 03/17/10 | PREPARE NOTICE OF RESCHEDULED HEARING | PVR | 0.20 | 42.00 |
| 03/17/10 | EMAIL TO K. STICKLES RE: NOTICE OF RESCHEDULED HEARING | PVR | 0.10 | 21.00 |
| 03/17/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/17/10 | EMAIL TO K. STICKLES RE: DRAFT AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/17/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED APRIL HEARING | PVR | 0.10 | 21.00 |
| 03/17/10 | EMAIL TO B. HAUSERMAN RE: STATUS OF 16TH OMNIBUS OBJECTION TO CLAIMS FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/17/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE: MARCH 23, 2010 HEARING | PVR | 0.90 | 189.00 |
| 03/17/10 | REVIEW AND REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.60 | 126.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 46

| | | | | |
|---|---|---|---|---|
| 03/17/10 | EFILE NOTICE OF RESCHEDULED APRIL HEARING | PVR | 0.20 | 42.00 |
| 03/18/10 | EMAIL FROM AND TO B. HAUSERMAN RE: STATUS OF 16TH OMNIBUS OBJECTION TO CLAIMS FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/18/10 | EMAIL TO N. HUNT REQUESTING SPECIAL HEARING DATE | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW EMAIL FROM N. HUNT ASSIGNING HEARING DATE | JKS | 0.10 | 55.00 |
| 03/18/10 | REVIEW AND REVISE DRAFT AGENDA RE: MARCH 23 HEARING | JKS | 0.60 | 330.00 |
| 03/18/10 | REVIEW K. STICKLES 3/18 EMAIL RE: DISCLOSURE STATEMENT HEARING | NLP | 0.10 | 70.00 |
| 03/18/10 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR MARCH 23 AND 26 HEARINGS | JKS | 0.20 | 110.00 |
| 03/18/10 | CONFERENCE WITH K. STICKLES RE: MATTERS GOING FORWARD FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/18/10 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: MATTERS GOING FORWARD FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/18/10 | PREPARE SERVICE DATASOURCE FOR MARCH 23, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/18/10 | EMAIL FROM AND TO G. MACCONAILL RE: TELEPHONIC APPEARANCE AT MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/18/10 | EMAIL FROM AND TO F. PANCHAK RE: NEXT INTERIM FEE HEARING | PVR | 0.10 | 21.00 |
| 03/19/10 | COORDINATE SERVICE OF AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/19/10 | CONFERENCES WITH K. STICKLES RE: 3/23 HEARING AGENDA | NLP | 0.40 | 280.00 |
| 03/19/10 | REVIEW EMAIL FROM J. BOELTER RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH AND EMAIL TO P. RATKOWIAK RE: PLEADINGS FILED MARCH 18 REQUESTED MARCH 23 HEARING DATE | JKS | 0.20 | 110.00 |
| 03/19/10 | CONFERENCE WITH D. GROTTINI RE: AGENDA AND RECENTLY FILED PLEADINGS | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW AND REVISE DRAFT AGENDA RE: MARCH 23 HEARING | JKS | 0.60 | 330.00 |
| 03/19/10 | EMAIL TO D. GROTTINI RE: MATTER SCHEDULED FOR HEARING MARCH 23 | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH B. KRAKAUER RE: MARCH 23 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 03/19/10 | TELEPHONE CALL TO S. KATZ RE: INCLUSION OF PLEADINGS ON MARCH 23 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 03/19/10 | TELEPHONE CALL TO S. KATZ RE: INCLUSION OF PLEADINGS ON MARCH 23 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 03/19/10 | CONFERENCE WITH D. GROTTINI RE: HEARING AGENDA | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 663103
      Client/Matter No. 46429-0001                                        April 30, 2010
                                                                            Page 47

---

| | | | | |
|---|---|---|---|---|
| 03/19/10 | CONFERENCE WITH N. PERNICK RE: MATTERS SCHEDULED FOR HEARING MARCH 23 | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW NOTEBOOKS FOR MARCH 23 HEARING | JKS | 0.40 | 220.00 |
| 03/19/10 | REVIEW, REVISE AND EXECUTE MARCH 23 AGENDA FOR FILING | JKS | 0.70 | 385.00 |
| 03/19/10 | CONFERENCE WITH C. KLINE RE: MARCH 23 HEARING | JKS | 0.20 | 110.00 |
| 03/19/10 | REVIEW COURTCALL CONFIRMATION AND FORWARD TO D. LIEBENTRITT | JKS | 0.10 | 55.00 |
| 03/19/10 | REVIEW EMAIL FROM C. KLINE RE: MARCH 23 HEARING COVERAGE | JKS | 0.10 | 55.00 |
| 03/19/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/19/10 | REVIEW AND REVISE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/19/10 | REVIEW AND REVISE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/19/10 | REVISE AGENDA FOR MARCH 23, 2010 HEARING WITH PLEADINGS FILED ON SHORTENED NOTICE | PVR | 0.60 | 126.00 |
| 03/19/10 | EMAIL TO K. STICKLES RE: REVISED AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/19/10 | EMAIL TO C. KLINE RE: DRAFT AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/19/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR B. KRAKAUER, C. KLINE, G. MACCONAILL, J. SHURGUE, C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT AND G. WEITMAN FOR MARCH 23, 2010 HEARING | PVR | 0.60 | 126.00 |
| 03/19/10 | TELEPHONE TO COURTCALL RE: CONFIRMATION FOR 1 PARTICIPANT FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/19/10 | REVIEW COURTCALL CONFIRMATIONS FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/19/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS | PVR | 0.10 | 21.00 |
| 03/19/10 | EFILE AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/19/10 | REVISE FAX COVER SHEET RE: MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/22/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 73.00 |
| 03/22/10 | REVIEW MOTION AND RESEARCH CITED CASES FOR B. KRAKAUER IN PREPARATION OF 3/23 HEARING | KAS | 0.70 | 119.00 |
| 03/22/10 | CONFERENCE WITH D. GROTTINI RE: COURT'S REQUEST FOR ADDITIONAL INFORMATION WITH RESPECT TO TWO PLEADINGS | JKS | 0.20 | 110.00 |
| 03/22/10 | CONFERENCE WITH N. PERNICK RE: MATTERS SCHEDULED FOR HEARING ON MARCH 23 | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH C. KLINE RE: MARCH 23 HEARING | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 03/22/10 | TELEPHONE CALL TO Y. DALTONE RE: HEARING BINDER FOR MARCH 26 HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO REFLECT ENTRY OF ORDERS ENTERED | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH D. GROTTINI RE: SUBMISSION OF DECLARATION AND MARCH AGREEMENT PER COURT REQUEST AND FILING OF AMENDED AGENDA | JKS | 0.20 | 110.00 |
| 03/22/10 | REVIEW AND REVISE AMENDED AGENDA RE: MARCH 23 HEARING | JKS | 0.40 | 220.00 |
| 03/22/10 | CONFERENCE WITH B. KRAKAUER RE: PLEADINGS FOR MARCH 23 HEARING | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW ADVERSARY DOCKET RE: ADDITIONAL PLEADINGS FILED FOR MARCH 23 HEARING | JKS | 0.20 | 110.00 |
| 03/22/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL PLEADINGS FOR INCLUSION IN HEARING BINDERS | JKS | 0.20 | 110.00 |
| 03/22/10 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 03/22/10 | PREPARE FOR MARCH 23 HEARING | JKS | 1.10 | 605.00 |
| 03/22/10 | EMAIL TO B. KRAKAUER RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 03/22/10 | EMAIL TO C. KLINE RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 03/22/10 | CONFERENCE WITH K. STICKLES RE: 3/23 HEARING | NLP | 0.30 | 210.00 |
| 03/22/10 | REVIEW JUDGE CAREY 3/22 ORDER RE: 3/23 STATUS CONFERENCE ON MOTION FOR SANCTIONS V. WTCO | NLP | 0.10 | 70.00 |
| 03/22/10 | PREPARE AMENDED AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.70 | 147.00 |
| 03/22/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/22/10 | EFILE AMENDED AGENDA RE: MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/22/10 | COORDINATE SERVICE OF AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW DRAFT AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/22/10 | REVIEW REDACTED PLEADINGS FOR MARCH 26, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/22/10 | EMAIL TO K. STAHL RE: WESTLAW CASES NEEDED FOR B. KRAKAUER | PVR | 0.10 | 21.00 |
| 03/22/10 | ASSIST COUNSEL WITH PREPARING FOR MARCH 23, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/22/10 | UPDATE HEARING NOTEBOOKS FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/23/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE MARCH 26, 2010 ORAL ARGUMENT | PVR | 1.40 | 294.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 49

| 03/23/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS AND ADDITIONAL TO MARCH 26 HEARING BINDER | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 03/23/10 | REVIEW EMAIL FROM J. DUCAYET RE: AGENDA FOR MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/23/10 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 03/23/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: PREPARATION OF NOTEBOOK FOR MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 26 HEARING | JKS | 0.40 | 220.00 |
| 03/23/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: UNREDACTED DOCUMENTS NEEDED FOR MARCH 26 HEARING BINDER | JKS | 0.20 | 110.00 |
| 03/23/10 | PREPARATION FOR 3/23 HEARING | NLP | 0.80 | 560.00 |
| 03/23/10 | CONFERENCES WITH K. STICKLES RE: PREPARATION FOR 3/23 HEARING | NLP | 0.40 | 280.00 |
| 03/23/10 | ATTENDANCE AT HEARINGS | NLP | 2.20 | 1,540.00 |
| 03/23/10 | EMAIL TO P. RATKOWIAK AND K. STICKLES RE: HEARING FOLLOW-UP ITEMS | NLP | 0.20 | 140.00 |
| 03/23/10 | CONFERENCE WITH K. STICKLES RE: 3/26 HEARINGS | NLP | 0.30 | 210.00 |
| 03/23/10 | REVIEW EMAIL FROM N. PERNICK RE: MARCH 23 HEARING REPORT AND FOLLOW-UP TASKS | JKS | 0.20 | 110.00 |
| 03/23/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO MARCH 26 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 03/23/10 | REVIEW FURTHER REVISED NOTICE OF AGENDA RE: MARCH 26 HEARING | JKS | 0.30 | 165.00 |
| 03/23/10 | REVIEW EMAIL FROM C. KLINE RE: MARCH 26 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 03/23/10 | REVIEW HEARING BINDER FOR MARCH 26 HEARING | JKS | 0.50 | 275.00 |
| 03/23/10 | PREPARE SECOND AMENDED AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/23/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/23/10 | EMAIL FROM AND TO G. MACCONAILL RE: AMENDED AGENDA FOR MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO M. VANDERMARK RE: FAX COVER SHEET FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/23/10 | REVIEW AND REVISE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/23/10 | EMAIL TO K. STICKLES RE: AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/23/10 | PREPARE SERVICE DATASOURCE FOR MARCH 26, 2010 HEARING | PVR | 0.40 | 84.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 50

| | | | | |
|---|---|---|---|---|
| 03/23/10 | EMAIL EXCHANGE WITH K. STICKLES RE: REVISIONS TO MARCH 26, 2010 HEARING AGENDA | PVR | 0.20 | 42.00 |
| 03/23/10 | EMAIL TO J. DUCAYET, B. SHULL AND C. KLINE RE: APPROVAL OF MARCH 26, 2010 AGENDA | PVR | 0.20 | 42.00 |
| 03/23/10 | EMAIL TO DIAZ DATA RE: EXPEDITED TRANSCRIPT FROM MARCH 23, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/23/10 | TELEPHONE FROM Y. DALTON RE: PLEADINGS FILED UNDER SEAL RE: MARCH 26, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/23/10 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM Y. DALTON RE: PLEADINGS FILED UNDER SEAL RE: MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/24/10 | COORDINATE SERVICE OF AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/24/10 | REVIEW EMAIL FROM J. DUCAYET RE: MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW 3/26 AGENDA LETTER | NLP | 0.10 | 70.00 |
| 03/24/10 | REVIEW AND REVISE DRAFT AGENDA RE: MARCH 26 HEARING | JKS | 0.50 | 275.00 |
| 03/24/10 | REVIEW JUDGE'S HEARING BINDER FOR MARCH 26 HEARING | JKS | 0.40 | 220.00 |
| 03/24/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF JUDGE'S HEARING BINDER | JKS | 0.20 | 110.00 |
| 03/24/10 | EMAIL TO J. DUCAYET RE: PREPARATION FOR MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/24/10 | REVISE PLEADINGS IN CHAMBERS HEARING BINDER FOR MARCH 26, 2010 ORAL ARGUMENT | PVR | 0.80 | 168.00 |
| 03/24/10 | REVISE FAX COVER SHEET FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/24/10 | REVIEW AND REVISE AGENDA FOR MARCH 26, 2010 ORAL ARGUMENT | PVR | 0.50 | 105.00 |
| 03/24/10 | PREPARE N. PERNICK HEARING NOTEBOOK FOR MARCH 26, 2010 ORAL ARGUMENT | PVR | 0.70 | 147.00 |
| 03/24/10 | EFILE AGENDA FOR MARCH 26, 2010 HEARING | PVR | 0.40 | 84.00 |
| 03/25/10 | REVIEW JOINT EXHIBIT LIST RE: MISSING CREDIT AGREEMENT PAGES | PVR | 0.70 | 147.00 |
| 03/25/10 | CONFERENCE WITH G. MCDANIEL RE: SUBMISSION OF JOINT EXHIBITS TO COURT IN PREPARATION OF MARCH 26 HEARING | JKS | 0.20 | 110.00 |
| 03/25/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION OF SUBMISSION OF COMPLETE JOINT EXHIBIT TO COURT | JKS | 0.20 | 110.00 |
| 03/25/10 | CONFERENCE WITH G. MCDANIEL CONFIRMING DOCUMENTS FOR MARCH 26 HEARING | JKS | 0.40 | 220.00 |
| 03/25/10 | CONFERENCE WITH B. KRAKAUER RE: MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | EMAIL TO B. KRAKAUER RE: MARCH 26 HEARING | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 51

| | | | | |
|---|---|---|---|---|
| 03/25/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: REGISTERED COURTCALL PARTICIPANTS | JKS | 0.20 | 110.00 |
| 03/25/10 | EMAIL TO G. WEITMAN RE: MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW EMAIL FROM G. WEITMAN RE: MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | EMAIL TO P. RATKOWIAK AND G. WEITMAN RE: TELEPHONIC APPEARANCE AT HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH N. PERNICK RE: MARCH 26, 2010 HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 03/25/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: ATTENDANCE AT MARCH 26 HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | REVIEW K. STICKLES 3/25 EMAIL RE: EXHIBITS FOR 3/26 HEARING | NLP | 0.10 | 70.00 |
| 03/25/10 | CONFERENCE WITH K. STICKLES RE: 3/26 HEARING | NLP | 0.30 | 210.00 |
| 03/25/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY HEARING | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH G. MCDANIEL RE: PLEADINGS SUBMITTED TO COURT IN CONJUNCTION WITH HEARING ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 03/25/10 | REVIEW EMAIL FROM G. MCDANIEL RE: EXHIBIT 5 TO JOINT EXHIBITS | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH P. RATKOWIAK RE: JOINT EXHIBITS AND HEARING NOTEBOOKS | JKS | 0.20 | 110.00 |
| 03/25/10 | REVIEW FILED LARSEN DEPOSITION AND EXHIBITS THERETO FILED AS JOINT EXHIBIT 5 | JKS | 0.20 | 110.00 |
| 03/25/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: JOINT EXHIBITS FILED WITH COURT | JKS | 0.20 | 110.00 |
| 03/25/10 | EMAIL TO G. MCDANIEL RE: INCOMPLETE FILED JOINT EXHIBITS | JKS | 0.10 | 55.00 |
| 03/25/10 | CONFERENCE WITH J. DUCAYET RE: JOINT EXHIBITS AND MARCH 26 HEARING | JKS | 0.20 | 110.00 |
| 03/25/10 | TELEPHONE FROM D. GROTTINI RE: STATUS OF UNREDACTED PLEADINGS FROM G. MCDANIEL FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/25/10 | TELEPHONE FROM G. MCDANIEL AND Y. DALTON RE: UNREDACTED PLEADINGS FOR MARCH 26, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/25/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR B. KRAKAUER AND C. KLINE | PVR | 0.20 | 42.00 |
| 03/25/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR MARCH 26, 2010 HEARING FOR C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT AND G. WEITMAN | PVR | 0.30 | 63.00 |
| 03/25/10 | EMAIL FROM AND TELEPHONE TO COURTCALL RE: CANCELLATIONS FOR 2 REGISTRATIONS | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 52

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/25/10 | EMAIL EXCHANGE WITH K. STICKLES AND G. WEITMAN RE: COURTCALL CONFIRMATIONS FOR MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/25/10 | REVIEW AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.50 | 105.00 |
| 03/25/10 | CONFERENCE WITH K. STICKLES AND G. MCDANIEL RE: PLEADINGS FILED UNDER SEAL RE: JOINT EXHIBIT LIST | PVR | 0.30 | 63.00 |
| 03/25/10 | REVIEW JOINT EXHIBIT LIST RE: MISSING PLEADINGS FILED UNDER SEAL | PVR | 0.90 | 189.00 |
| 03/26/10 | CONFERENCES WITH B. KRAKAUER, J. HENDERSON, J. DUCAYET RE: LAW DEBENTURE HEARING FOLLOW-UP | NLP | 1.00 | 700.00 |
| 03/26/10 | ATTENDANCE AT HEARINGS | NLP | 2.50 | 1,750.00 |
| 03/26/10 | CONFERENCE WITH N. PERNICK RE: POST-HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 03/26/10 | EMAILS TO/FROM B. KRAKAUER RE: HEARING FOLLOW-UP | NLP | 0.20 | 140.00 |
| 03/26/10 | CONFERENCE WITH J. HENDERSON AND J. DUCAYET RE: HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 03/26/10 | CONFERENCES WITH J. HENDERSON, J. DUCAYET RE: PREPARATION FOR HEARINGS | NLP | 1.40 | 980.00 |
| 03/26/10 | REVIEW AND REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/26/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE APRIL 13, 2010 HEARING | PVR | 4.40 | 924.00 |
| 03/26/10 | EMAIL TO J. ENSLEN RE: TRANSCRIPT FROM MARCH 26, 2010 HEARING | PVR | 0.10 | 21.00 |
| 03/29/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/29/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/30/10 | REVIEW AND REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 03/30/10 | REVIEW AND REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 03/31/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.10** | **$70.00** |
| 03/31/10 | REVIEW DRAFT PRESS RELEASE RE: PLAN | NLP | 0.10 | 70.00 |
| **REORGANIZATION PLAN** | | | **29.80** | **$16,291.00** |
| 03/02/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 03/04/10 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: EXCLUSIVITY AND FILING OF PLAN | JKS | 0.50 | 275.00 |
| 03/09/10 | RESEARCH RE: STATUTORY EXPIRATION OF 18- AND 20-MONTH PERIODS | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                          Invoice No. 663103
      Client/Matter No. 46429-0001                                                      April 30, 2010
                                                                                          Page 53

| | | | | |
|---|---|---|---|---|
| 03/09/10 | CONFERENCE WITH J. HENDERSON RE: PLAN AND EXCLUSIVITY STATUS AND STRATEGY | NLP | 1.10 | 770.00 |
| 03/09/10 | EMAIL EXCHANGE WITH N. PERNICK RE: STATUTORY EXPIRATION OF 18- AND 20-MONTH PERIODS | PVR | 0.20 | 42.00 |
| 03/10/10 | UPDATE CASE CALENDAR RE: EXCLUSIVITY DEADLINES | PVR | 0.20 | 42.00 |
| 03/10/10 | REVIEW P. RATKOWIAK 3/10 EMAIL RE: STATUTORY EXCLUSIVITY DEADLINES | NLP | 0.10 | 70.00 |
| 03/16/10 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY | JKS | 0.30 | 165.00 |
| 03/17/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 03/17/10 | EMAIL TO J. HENDERSON RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
| 03/18/10 | EMAILS TO/FROM K. MILLS RE: REVISED LIQUIDATION ANALYSIS | NLP | 0.10 | 70.00 |
| 03/19/10 | EMAILS TO/FROM K. MILLS, J. HENDERSON RE: REVISED LIQUIDATION ANALYSIS | NLP | 0.20 | 140.00 |
| 03/19/10 | REVIEW REVISED LIQUIDATION ANALYSIS | NLP | 1.50 | 1,050.00 |
| 03/26/10 | CONFERENCES WITH J. HENDERSON, J. DUCAYET, K. STICKLES RE: PLAN STATUS, STRATEGY | NLP | 1.10 | 770.00 |
| 03/28/10 | EMAIL TO C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/28/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
| 03/29/10 | CONFERENCE WITH N. PERNICK RE: PLAN AND EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 03/29/10 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 03/30/10 | CONFERENCE WITH K. STICKLES RE: PLAN AND ECF ISSUES | PJR | 0.20 | 73.00 |
| 03/30/10 | CONFERENCES WITH B. KRAKAUER, J. HENDERSON, K. STICKLES RE: PLAN AND EXCLUSIVITY STATUS, STRATEGY | NLP | 1.40 | 980.00 |
| 03/30/10 | EMAILS TO/FROM B. KRAKAUER, K. STICKLES, J. BOELTER RE: EXCLUSIVITY STATUS, STRATEGY | NLP | 1.10 | 770.00 |
| 03/30/10 | RESEARCH RE: EFFECT OF EXCLUSIVITY BRIDGE ORDER, FILING A PLAN WITHOUT A DISCLOSURE STATEMENT | NLP | 0.40 | 280.00 |
| 03/30/10 | CONFERENCE WITH J. HENDERSON AND J. BOELTER RE: STATUS OF PLAN FILING | JKS | 0.40 | 220.00 |
| 03/30/10 | CONFERENCE WITH N. PERNICK AND B. KRAKAUER RE: EXCLUSIVITY AND BRIDGE ORDER | JKS | 0.60 | 330.00 |
| 03/30/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW AND REVISE DRAFT EXCLUSIVITY MOTION | JKS | 0.40 | 220.00 |
| 03/30/10 | REVIEW RULES RE: EXCLUSIVITY AND PLAN FILING | JKS | 0.60 | 330.00 |
| 03/30/10 | CONFERENCE WITH P. RATKOWIAK RE: COURT PROCEDURE RE: FILING PLAN AND DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                    Invoice No. 663103
       Client/Matter No. 46429-0001                                                            April 30, 2010
                                                                                                   Page 54

---

| 03/30/10 | EMAIL TO N. PERNICK RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 03/30/10 | REVIEW EMAIL FROM B. KRAKAUER RE: FILING OF PLAN | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: RULES | JKS | 0.20 | 110.00 |
| 03/30/10 | REVIEW EMAIL FROM N. PERNICK RE: PLAN | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL EXCHANGE RE: PRIOR HEARING TRANSCRIPT RE: EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 03/30/10 | REVIEW TRANSCRIPT OF HEARINGS BEFORE JUDGE CAREY RE: EXCLUSIVITY AND BRIDGE ORDERS | JKS | 0.60 | 330.00 |
| 03/30/10 | EMAIL TO B. KRAKAUER, ET AL. RE: TRANSCRIPT RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
| 03/30/10 | EMAIL FROM C. KLINE RE: PARTIES CONSENTING TO EXCLUSIVITY AND MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL FROM C. KLINE RE: PARTIES CONSENTING TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/30/10 | CONFERENCE WITH N. PERNICK RE: EXCLUSIVITY AND STRATEGY | JKS | 0.50 | 275.00 |
| 03/30/10 | REVIEW EMAIL FROM C. KLINE RE: REVISED EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/30/10 | DRAFT MOTION TO SHORTEN NOTICE OF EXCLUSIVITY MOTION | JKS | 1.10 | 605.00 |
| 03/30/10 | CONFERENCE WITH P. REILLEY RE: DRAFT MOTION TO SHORTEN AND LOCAL RULE | JKS | 0.30 | 165.00 |
| 03/30/10 | EMAIL DRAFT MOTION TO SHORTEN NOTICE OF C. KLINE FOR COMMENT | JKS | 0.10 | 55.00 |
| 03/30/10 | CONFERENCE WITH C. KLINE RE: STATUS OF PLAN FILING | JKS | 0.20 | 110.00 |
| 03/30/10 | EMAIL TO N. PERNICK RE: STATUS OF PLAN FILING | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED REVISIONS TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW PROPOSED REVISIONS TO MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 03/30/10 | REVIEW EMAIL FROM C. KLINE RE: SUPPORT OF EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/30/10 | CONFERENCE WITH K. STICKLES RE: PLAN EXCLUSIVITY ISSUES | PJR | 0.60 | 219.00 |
| 03/30/10 | REVIEW MOTION TO SHORTEN TIME RE: EXCLUSIVITY MOTION | PJR | 0.30 | 109.50 |
| 03/31/10 | REVIEW DRAFT MOTION TO SHORTEN RE: EXCLUSIVITY | NLP | 0.20 | 140.00 |
| 03/31/10 | EMAILS TO/FROM B. KRAKAUER, J. HENDERSON, K. LANTRY, D. LEMAY, K. STICKLES RE: EXCLUSIVITY EXTENSION MOTION | NLP | 0.80 | 560.00 |
| 03/31/10 | CONFERENCE WITH N. PERNICK RE: PLAN | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH B. KRAKAUER, J. HENDERSON, K. LANTRY AND N. PERNICK RE: EXCLUSIVITY | JKS | 0.70 | 385.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 55

| | | | | |
|---|---|---|---|---|
| 03/31/10 | REVIEW AND REVISE MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 03/31/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | EMAIL TO C. KLINE FORWARDING MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM C. KLINE RE: FURTHER MODIFICATION TO EXCLUSIVITY-RELATED MOTIONS | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED LANGUAGE TO BE INCLUDED IN EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW FURTHER REVISED EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 03/31/10 | REVIEW EMAIL FROM J. HENDERSON RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM K. LANTRY RE: MODIFICATION TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH C. KLINE RE: COORDINATION OF REVISION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/31/10 | REVISE MOTION TO SHORTEN TO INCLUDE J. HENDERSON AND K. LANTRY COMMENTS | JKS | 0.20 | 110.00 |
| 03/31/10 | REVIEW EMAIL FROM B. KRAKAUER TO COMMITTEE COUNSEL RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM D. LEMAY RE: COMMITTEE CONSENT TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | EMAIL TO B. KRAKAUER RE: MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH K. LANTRY RE: PROPOSED MODIFICATION TO MOTION TO EXTEND EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 03/31/10 | EMAIL EXCHANGE WITH C. KLINE RE: MODE OF SERVICE OF MOTIONS | JKS | 0.20 | 110.00 |
| 03/31/10 | CONFERENCE WITH C. KLINE RE: NOTICE ISSUES AND EXPEDITIOUS SERVICE OF MOTIONS | JKS | 0.20 | 110.00 |
| 03/31/10 | REVIEW EMAIL EXCHANGE BETWEEN CO-COUNSEL RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 03/31/10 | REVIEW EMAIL FROM C. KLINE RE: FINAL EXCLUSIVITY-RELATED PLEADINGS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/31/10 | FINAL REVIEW OF MOTION TO EXTEND EXCLUSIVITY | JKS | 0.30 | 165.00 |
| 03/31/10 | FINAL REVIEW OF MOTION TO SHORTEN NOTICE OF EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 56

| | | | | |
|---|---|---|---|---|
| 03/31/10 | CONFERENCE WITH C. KLINE RE: ADDITIONAL MODIFICATION TO PROPOSED ORDER RE: MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 03/31/10 | EMAIL TO C. KLINE CONFIRMING FILING OF EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 03/31/10 | REVIEW CREDIT LENDERS OBJECTION TO MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 03/31/10 | EMAIL COMMUNICATIONS WITH P. REILLEY RE: OBJECTION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 03/31/10 | CONFERENCE WITH P. REILLEY RE: CREDIT LENDERS OBJECTION | JKS | 0.20 | 110.00 |
| 03/31/10 | EMAIL EXCHANGE WITH C. KLINE RE: CREDIT LENDERS OBJECTION | JKS | 0.20 | 110.00 |
| 03/31/10 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY AND OBJECTION TO MOTION TO SHORTEN | JKS | 0.80 | 440.00 |
| 03/31/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW EMAIL FROM B. KRAKAUER RE: REVISED EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 03/31/10 | REVIEW OBJECTION TO MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | PJR | 0.20 | 73.00 |
| 03/31/10 | CONFERENCES WITH B. KRAKAUER, J. HENDERSON, K. STICKLES RE: EXCLUSIVITY STATUS, STRATEGY | NLP | 1.20 | 840.00 |
| 03/31/10 | REVIEW DRAFT EXCLUSIVITY EXTENSION MOTION | NLP | 0.50 | 350.00 |
| 03/31/10 | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY ISSUES | PJR | 0.30 | 109.50 |
| 03/31/10 | REVIEW 5TH EXCLUSIVITY MOTION | PVR | 0.60 | 126.00 |
| 03/31/10 | REVIEW MOTION TO SHORTEN RE: 5TH EXCLUSIVITY MOTION | PVR | 0.60 | 126.00 |
| 03/31/10 | REVISE MOTION TO SHORTEN RE: 5TH EXCLUSIVITY MOTION | PVR | 0.20 | 42.00 |
| 03/31/10 | EFILE 5TH EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 03/31/10 | EFILE MOTION TO SHORTEN RE: 5TH EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 03/31/10 | EMAIL TO EPIQ RE: SERVICE OF 5TH EXCLUSIVITY MOTION AND MOTION TO SHORTEN VIA OVERNIGHT MAIL | PVR | 0.20 | 42.00 |
| 03/31/10 | COORDINATE SERVICE ON LOCAL COUNSEL VIA HAND DELIVERY OF 5TH EXCLUSIVITY MOTION AND MOTION TO SHORTEN | PVR | 0.60 | 126.00 |
| 03/31/10 | EMAIL TO K. STICKLES RE: FILED EXCLUSIVITY MOTION AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **11.80** | **$4,310.00** |
| 03/01/10 | REVIEW EMAIL FROM C. KLINE RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/01/10 | CONFERENCE WITH C. KLINE RE: FILING OF AMENDED SCHEDULES | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                    Invoice No. 663103
       Client/Matter No. 46429-0001                                                              April 30, 2010
                                                                                                  Page 57

| | | | | |
|---|---|---|---|---|
| 03/01/10 | REVIEW EMAIL FROM C. KLINE FORWARDING INFORMATION RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/01/10 | REVIEW 52 AMENDED SCHEDULES (IN PART) FOR FILING | JKS | 0.80 | 440.00 |
| 03/02/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED SCHEDULES | JKS | 0.20 | 110.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: FILING OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW AND REVISE NOTICE OF AMENDMENT OF GLOBAL NOTES | JKS | 0.40 | 220.00 |
| 03/02/10 | REVIEW AND REVISE NOTICE OF AMENDMENT OF SCHEDULES | JKS | 0.30 | 165.00 |
| 03/02/10 | CONFERENCE WITH C. KLINE RE: THIRD AMENDED SCHEDULES AND REVISIONS TO NOTICE | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: REVISED NOTICES | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION OF FILING OF AMENDED SCHEDULES | JKS | 0.20 | 110.00 |
| 03/02/10 | REVIEW EMAIL FROM C. KLINE RE: AUTHORITY TO FILE AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/02/10 | EXECUTE NOTICE OF AMENDMENT OF GLOBAL NOTES FOR FILING | JKS | 0.10 | 55.00 |
| 03/02/10 | EXECUTE NOTICE OF AMENDMENT OF SCHEDULES FOR FILING | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL TO C. KLINE AND P. RATKOWIAK RE: SERVICE OF NOTICES OF AMENDMENT | JKS | 0.10 | 55.00 |
| 03/02/10 | CONFERENCE WITH AURELIUS CAPITAL RE: AMENDMENTS TO SCHEDULES | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MOR FOR FILING | JKS | 0.10 | 55.00 |
| 03/02/10 | REVIEW DECEMBER 28 - JANUARY 31 MOR FOR FILING | JKS | 0.30 | 165.00 |
| 03/02/10 | CONFERENCE WITH C. KLINE RE: FILING OF MOR | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL FROM S. KAUFMAN RE: 2010 FILING DEADLINES FOR MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO J. EHRENHOFER RE: SERVICE OF AMENDED SCHEDULES ON US TRUSTEE | PVR | 0.10 | 21.00 |
| 03/02/10 | TELEPHONE FROM J. EHRENHOFER RE: SERVICE OF AMENDED SCHEDULES ON US TRUSTEE | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: FILED MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/02/10 | REVISE NOTICE OF AMENDMENT TO GLOBAL NOTES | PVR | 0.30 | 63.00 |
| 03/02/10 | REVISE NOTICE OF AMENDMENT TO SCHEDULES | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 58

| Date | Description | | | |
|---|---|---|---|---|
| 03/02/10 | EMAIL TO C. KLINE RE: BLACKLINE VERSIONS OF REVISED NOTICE OF AMENDMENT TO GLOBAL NOTES AND SCHEDULES | PVR | 0.20 | 42.00 |
| 03/02/10 | EFILE NOTICE OF AMENDMENT TO GLOBAL NOTES | PVR | 0.30 | 63.00 |
| 03/02/10 | EFILE NOTICE OF AMENDMENT TO SCHEDULES | PVR | 0.30 | 63.00 |
| 03/02/10 | EFILE AMENDED SCHEDULES FOR 52 DEBTORS | PVR | 1.80 | 378.00 |
| 03/02/10 | EFILE MONTHLY OPERATING REPORT FOR JANUARY 2010 | PVR | 0.30 | 63.00 |
| 03/02/10 | PREPARE AFFIDAVIT OF SERVICE FOR SERVICE OF MONTHLY OPERATING REPORT FOR JANUARY 2010 | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO C. KLINE RE: NOTICE OF AMENDMENT TO SCHEDULES | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO EPIQ RE: UPCOMING SERVICE OF AMENDED SCHEDULES AND NOTICES | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AMENDMENT OF SCHEDULES | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AMENDMENT TO GLOBAL NOTES | PVR | 0.10 | 21.00 |
| 03/02/10 | EMAIL TO S. KAUFMAN RE: 2010 FILING DEADLINES FOR MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/03/10 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULE OF DEADLINES FOR FILING MONTHLY OPERATING REPORTS | JKS | 0.10 | 55.00 |
| 03/03/10 | COORDINATE SERVICE OF CD OF AMENDED SCHEDULES ON US TRUSTEE | PVR | 0.20 | 42.00 |
| 03/03/10 | EFILE AFFIDAVIT OF SERVICE RE: SERVICE OF JANUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/03/10 | REVIEW CD OF AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 03/10/10 | EMAIL FROM AND TO K. STICKLES RE: AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 03/10/10 | REVIEW EMAIL FROM J. MCMAHON RE: THIRD AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/10/10 | EMAIL EXCHANGE WITH C. KLINE RE: AMENDED SCHEDULES | PVR | 0.20 | 42.00 |
| 03/10/10 | EMAIL FROM B. WHITTMAN RE: AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 03/10/10 | EMAIL TO N. PERNICK AND K. STICKLES RE: AMENDED SCHEDULES | PVR | 0.10 | 21.00 |
| 03/11/10 | EMAIL TO J. HENDERSON RE: THIRD AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 03/11/10 | REVIEW B. WHITTMAN, C. KLINE, K. STICKLES, P. RATKOWIAK 3/10 EMAILS RE: AMENDED SCHEDULES | NLP | 0.20 | 140.00 |
| 03/15/10 | EMAIL TO J. MCMAHON RE: THIRD AMENDMENTS TO SCHEDULES | JKS | 0.10 | 55.00 |
| 03/30/10 | CONFERENCE WITH P. RATKOWIAK RE: DUE DATE FOR MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 663103
       Client/Matter No. 46429-0001                                               April 30, 2010
                                                                                      Page 59

| | | | | |
|---|---|---|---|---|
| 03/30/10 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION OF FILING OF MONTHLY OPERATING REPORT TO A&M | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW EMAIL FROM A&M FORWARDING MONTHLY OPERATING REPORT FOR FILING | JKS | 0.10 | 55.00 |
| 03/30/10 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.50 | 275.00 |
| 03/30/10 | EMAIL TO S. KAUFMAN RE: FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/30/10 | EMAIL FROM S. KAUFMAN RE: FILING OF FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 03/30/10 | CONFERENCE WITH K. STICKLES RE: FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 03/30/10 | PREPARE AFFIDAVIT OF SERVICE RE: FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 03/30/10 | EFILE FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 03/30/10 | COORDINATE SERVICE OF FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 03/30/10 | EMAIL FROM AND TO S. KAUFMAN RE: FILED FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| **RETENTION MATTERS** | | | **5.10** | **$1,479.00** |
| 03/02/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PRO HAC FOR K. KANSA | JKS | 0.10 | 55.00 |
| 03/02/10 | EXECUTE PRO HAC MOTION FOR K. KANSA | JKS | 0.10 | 55.00 |
| 03/02/10 | EMAIL FROM K. KANSA RE: PRO HAC MOTION FOR AMI | PVR | 0.10 | 21.00 |
| 03/02/10 | PREPARE PRO HAC MOTION FOR K. KANSA IN AMI | PVR | 0.20 | 42.00 |
| 03/02/10 | EMAIL TO K. KANSA RE: PRO HAC MOTION FOR AMI | PVR | 0.10 | 21.00 |
| 03/03/10 | EFILE PRO HAC MOTION FOR K. KANSA | PVR | 0.20 | 42.00 |
| 03/03/10 | COORDINATE PAYMENT OF FILING FEE WITH USDC FOR PRO HAC MOTION FOR K. KANSA | PVR | 0.10 | 21.00 |
| 03/05/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF LAZARD SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.20 | 42.00 |
| 03/12/10 | REVIEW SIGNED PRO HAC ORDER RE: KANSA ADMISSION AND FORWARD ORDER TO K. KANSA | JKS | 0.10 | 55.00 |
| 03/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 21.00 |
| 03/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: DI 3516, E&Y SUPPLEMENTAL RETENTION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | | | |
|---|---|---|---|---|
| 03/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 42.00 |
| 03/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION | PVR | 0.10 | 21.00 |
| 03/22/10 | REVIEW EMAIL FROM J. PAGET RE: HUNTON & WILLIAMS AFFIDAVIT | JKS | 0.10 | 55.00 |
| 03/22/10 | REVIEW SIGNED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION | PVR | 0.10 | 21.00 |
| 03/23/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO | PVR | 0.10 | 21.00 |
| 03/23/10 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL J. ENJAMIO OF HUNTON & WILLIAMS LLP FOR FILING | JKS | 0.10 | 55.00 |
| 03/23/10 | EMAIL TO J. PAGET RE: FILING OF DECLARATION | JKS | 0.10 | 55.00 |
| 03/23/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 03/23/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO | PVR | 0.30 | 63.00 |
| 03/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO SUPPLEMENTAL ORDINARY PROFESSIONAL LIST | JKS | 0.10 | 55.00 |
| 03/24/10 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL ORDINARY PROFESSIONAL LIST | JKS | 0.10 | 55.00 |
| 03/24/10 | EMAIL FROM AND TO B. SHULL RE: PRO HAC ADMISSION | PVR | 0.10 | 21.00 |
| 03/24/10 | EMAIL TO J. DUCAYET FORWARDING PRO HAC ORDER | JKS | 0.10 | 55.00 |
| 03/24/10 | EMAIL FROM AND TO J. DUCAYET RE: PRO HAC ADMISSION | PVR | 0.10 | 21.00 |
| 03/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 03/25/10 | EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 03/25/10 | EMAIL FROM J. LUDWIG RE: 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 03/25/10 | PREPARE 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 03/25/10 | EFILE 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 03/25/10 | EMAIL TO EPIQ RE: SERVICE OF 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 03/26/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS RE: 11TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 03/31/10 | PREPARE NOTICE RE: 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                            Invoice No. 663103
       Client/Matter No. 46429-0001                                    April 30, 2010
                                                                           Page 61

| Date | Description | | | |
|---|---|---|---|---|
| 03/31/10 | EFILE 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 03/31/10 | EMAIL TO EPIQ RE: SERVICE OF 5TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| | **TAX/GENERAL** | | **6.20** | **$2,458.00** |
| 03/29/10 | REVIEW EMAIL FROM A. ROSS RE: TWO TAX SETTLEMENT MOTIONS | JKS | 0.10 | 55.00 |
| 03/29/10 | EMAIL A. ROSS RE: TAX SETTLEMENT MOTIONS | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW EMAIL FROM A. ROSS RE: STATUS OF FILING TAX SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW EMAIL FROM A. ROSS FORWARDING TAX SETTLEMENT DOCUMENTS | JKS | 0.10 | 55.00 |
| 03/29/10 | MOTION TO APPROVE A CALIFORNIA TAX SETTLEMENT | JKS | 0.80 | 440.00 |
| 03/29/10 | REVIEW EXHIBIT TO CALIFORNIA TAX SETTLEMENT | JKS | 0.20 | 110.00 |
| 03/29/10 | REVIEW, REVISE AND EXECUTE NOTICE OF MOTION TO APPROVE CALIFORNIA TAX SETTLEMENT | JKS | 0.20 | 110.00 |
| 03/29/10 | REVIEW AND EXECUTE MOTION TO APPROVE CONNECTICUT TAX SETTLEMENT | JKS | 0.70 | 385.00 |
| 03/29/10 | REVIEW EXHIBIT RE: CONNECTICUT TAX SETTLEMENT | JKS | 0.20 | 110.00 |
| 03/29/10 | REVIEW, REVISE AND EXECUTE NOTICE OF MOTION TO APPROVE CONNECTICUT TAX SETTLEMENT | JKS | 0.20 | 110.00 |
| 03/29/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF TAX SETTLEMENT MOTIONS | JKS | 0.20 | 110.00 |
| 03/29/10 | REVIEW EMAIL FROM A. ROSS RE: SPECIAL SERVICE PARTIES | JKS | 0.10 | 55.00 |
| 03/29/10 | EMAIL TO A. ROSS RE: SPECIAL SERVICE PARTIES | JKS | 0.10 | 55.00 |
| 03/29/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF TAX MOTIONS | JKS | 0.10 | 55.00 |
| 03/29/10 | REVIEW EMAIL FROM A. ROSS CONFIRMING SERVICE INFORMATION | JKS | 0.10 | 55.00 |
| 03/29/10 | EMAIL TO C. KLINE FORWARDING FILED TAX SETTLEMENT MOTIONS | JKS | 0.10 | 55.00 |
| 03/29/10 | PREPARE NOTICE RE: 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.30 | 63.00 |
| 03/29/10 | EMAIL FROM A. ROSS RE: FILING OF 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.20 | 42.00 |
| 03/29/10 | REVISE 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.20 | 42.00 |
| 03/29/10 | EFILE 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.30 | 63.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                  Invoice No. 663103
      Client/Matter No. 46429-0001                                          April 30, 2010
                                                                               Page 62

| | | | | |
|---|---|---|---|---|
| 03/29/10 | EMAIL TO A. ROSS RE: CONTACT INFORMATION FOR SERVICE OF 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.10 | 21.00 |
| 03/29/10 | EMAIL FROM A. ROSS RE: SERVICE OF 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.10 | 21.00 |
| 03/29/10 | EMAIL TO EPIQ RE: SERVICE OF 9019 SETTLEMENT MOTION WITH CA FRANCHISE TAX BOARD | PVR | 0.20 | 42.00 |
| 03/29/10 | PREPARE NOTICE RE: 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.30 | 63.00 |
| 03/29/10 | EMAIL FROM A. ROSS RE: SERVICE OF 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.20 | 42.00 |
| 03/29/10 | REVISE 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.20 | 42.00 |
| 03/29/10 | EFILE 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.30 | 63.00 |
| 03/29/10 | EMAIL EXCHANGE WITH A. ROSS RE: CONTACT INFORMATION FOR SERVICE OF 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.20 | 42.00 |
| 03/29/10 | EMAIL TO EPIQ RE: SERVICE OF 9019 SETTLEMENT MOTION WITH CT DEPARTMENT OF REVENUE | PVR | 0.20 | 42.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **0.20** | **$110.00** |
| 03/04/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION ACCOUNTS | JKS | 0.10 | 55.00 |
| 03/17/10 | REVIEW EMAIL FROM J. GREY FORWARDING ADDITIONAL CONSTELLATION INVOICES | JKS | 0.10 | 55.00 |

                                              TOTAL HOURS      308.40

        PROFESSIONAL SERVICES:                                    $   129,845.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 40.90 | 700.00 | 28,630.00 |
| J. KATE STICKLES | MEMBER | 129.50 | 550.00 | 71,225.00 |
| PATRICK J. REILLEY | ASSOCIATE | 6.70 | 365.00 | 2,445.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 130.60 | 210.00 | 27,426.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.70 | 170.00 | 119.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (13,477 pages @ $.10/page) | | $1,347.70 |
| Telephone | | $332.29 |
| Postage | | $9.42 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $74.00 |
| Document Retrieval/Court Costs | PACER Service Center | $81.60 |
| Overnight Delivery | Federal Express | $29.00 |
| Filing Fees (*Pro Hac Vice* Motion; Amended Schedules) | U.S. District Court; U.S. Bankruptcy Court | $1,377.00 |
| Travel Expenses (Working meals, Transportation) | Urban Café; Dave's Limo | $385.30 |
| Transcripts | Diaz Data Services; Jennifer Ryan Enslen | $756.75 |
| Messenger Service | Parcels, Inc. | $242.50 |
| Outside Telecopy | Parcels, Inc. | $505.00 |
| Outside Postage | Parcels, Inc. | $6.87 |
| Legal Research | Westlaw | $39.80 |
| **TOTAL** | | **$5,187.23** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 663103
      Client/Matter No. 46429-0001                                             April 30, 2010
                                                                                   Page 63

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/23/10 | DAVE'S LIMO – FOR C. KLINE, K. MILLS AND J. BOELTER FROM OFFICE TO AIRPORT ON 2/18/10 | 78.00 |
| 02/23/10 | DAVE'S LIMO – FOR B. KRAKAUER FROM OFFICE TO AIRPORT ON 2/18/10 | 78.00 |
| 02/23/10 | DAVE'S LIMO – FOR F. MARSHALL FROM OFFICE TO CAR RE: WORKING LATE FOR K. STICKLES ON 2/17/10 | 80.00 |
| 02/26/10 | URBAN CAFÉ – BREAKFAST FOR 12 BEFORE 2/18/10 HEARING (J. CONLAN, B. KRAKAUER, J. BENDERNAGEL, K. LANTRY, J. DUCAYET, K. MILLS, J. BOELTER, C. KLINE, D. LIEBENTRITT, N. LARSEN, C. BIGELOW, D. KURTZ AND S. MANDAVA) | 69.30 |
| 03/01/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/01/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 03/01/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 03/01/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 03/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/10 | MESSENGER SERVICE -  PARCELS, INC | 15.00 |
| 03/02/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 03/02/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/02/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 03/02/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/02/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 03/02/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/02/10 | PHOTOCOPYING Qty: 55 | 5.50 |
| 03/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 138 | 13.80 |
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/02/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/02/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/02/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 03/02/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/02/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 03/02/10 | PHOTOCOPYING Qty: 9 | 0.90 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 663103
       Client/Matter No. 46429-0001                              April 30, 2010
                                                                     Page 64

| DATE | DESCRIPTION | AMOUNT |
|------|------------|-------:|
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/02/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/02/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 03/02/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/10 | POSTAGE | 0.88 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 65

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/02/10 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 03/03/10 | PHOTOCOPYING Qty: 1510 | 151.00 |
| 03/03/10 | PHOTOCOPYING Qty: 134 | 13.40 |
| 03/03/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/10 | PHOTOCOPYING Qty: 330 | 33.00 |
| 03/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 549 | 54.90 |
| 03/03/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 03/03/10 | PHOTOCOPYING Qty: 545 | 54.50 |
| 03/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 03/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/10 | PHOTOCOPYING Qty: 591 | 59.10 |
| 03/03/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 03/03/10 | PHOTOCOPYING Qty: 28 | 2.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/03/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/03/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 03/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/10 | FILING FEES -  USDC | 25.00 |
| 03/03/10 | COURTS/USBC DE - FILING FEE RE: 52 AMENDED SCHEDULES | 1,352.00 |
| 03/03/10 | POSTAGE -  PARCELS, INC | 6.87 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 03/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/04/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/04/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/04/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY (COURTCALL) | 30.00 |
| 03/04/10 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY (COURTCALL) | 44.00 |
| 03/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/05/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/05/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/05/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/05/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/05/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/05/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/05/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/05/10 | PHOTOCOPYING Qty: 62 | 6.20 |
| 03/05/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/05/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 03/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/05/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 663103 |
| | Client/Matter No. 46429-0001 | April 30, 2010 |
| | | Page 67 |

| <u>**DATE**</u> | <u>**DESCRIPTION**</u> | <u>**AMOUNT**</u> |
|---|---|---|
| 03/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/05/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 03/05/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 03/05/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/08/10 | DAVE'S LIMO – FOR K. KANSA FROM AIRPORT TO OFFICE ON 3/3/10 | 80.00 |
| 03/08/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/08/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/09/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/09/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/09/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/09/10 | PHOTOCOPYING Qty: 117 | 11.70 |
| 03/09/10 | PHOTOCOPYING Qty: 124 | 12.40 |
| 03/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/10/10 | PHOTOCOPYING Qty: 241 | 24.10 |
| 03/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/11/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/11/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/11/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/11/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/12/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/12/10 | PHOTOCOPYING Qty: 6 | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/12/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/12/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/15/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/15/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 03/15/10 | PHOTOCOPYING Qty: 98 | 9.80 |
| 03/15/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/15/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/15/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/15/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/16/10 | PHOTOCOPYING Qty: 116 | 11.60 |
| 03/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/17/10 | PHOTOCOPYING Qty: 406 | 40.60 |
| 03/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/10 | PHOTOCOPYING Qty: 116 | 11.60 |
| 03/17/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/17/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/18/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/18/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 03/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/18/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 03/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/18/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/18/10 | PHOTOCOPYING Qty: 180 | 18.00 |
| 03/18/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/18/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/18/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 03/18/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/18/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 03/18/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/18/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/18/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/18/10 | PHOTOCOPYING Qty: 98 | 9.80 |
| 03/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/19/10 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 03/19/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/19/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/19/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 03/19/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 03/19/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 03/19/10 | PHOTOCOPYING Qty: 53 | 5.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 70

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/19/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 03/19/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 03/19/10 | PHOTOCOPYING Qty: 232 | 23.20 |
| 03/19/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 03/19/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 03/19/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 03/19/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 03/19/10 | PHOTOCOPYING Qty: 102 | 10.20 |
| 03/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/19/10 | PHOTOCOPYING Qty: 366 | 36.60 |
| 03/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/19/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/19/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/19/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/19/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/19/10 | POSTAGE | 8.54 |
| 03/19/10 | TELECOPY - PARCELS, INC | 176.00 |
| 03/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/22/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 03/22/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
    Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/22/10 | WESTLAW | 39.80 |
| 03/22/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 03/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/22/10 | PHOTOCOPYING Qty: 124 | 12.40 |
| 03/22/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 03/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/22/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/10 | PHOTOCOPYING Qty: 105 | 10.50 |
| 03/22/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/22/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/22/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/22/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 03/22/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 663103
April 30, 2010
Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/23/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 03/23/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/23/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/23/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/23/10 | PHOTOCOPYING Qty: 575 | 57.50 |
| 03/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/23/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/23/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/23/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 03/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/23/10 | TELEPHONE TOLL CHARGE | 37.00 |
| 03/23/10 | TELEPHONE TOLL CHARGE | 37.00 |
| 03/23/10 | TELECOPY -  PARCELS, INC | 210.50 |
| 03/24/10 | PHOTOCOPYING Qty: 556 | 55.60 |
| 03/24/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/24/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/24/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/24/10 | TELECOPY -  PARCELS, INC | 118.50 |
| 03/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/25/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 03/25/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/25/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/25/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/25/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 03/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/25/10 | TRANSCRIPT -  DIAZ DATA SERVICES | 314.00 |
| 03/25/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 663103 |
| | Client/Matter No. 46429-0001 | April 30, 2010 |
| | | Page 73 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/25/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/26/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/26/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/26/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/26/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/26/10 | PHOTOCOPYING Qty: 195 | 19.50 |
| 03/26/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/26/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 03/26/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/26/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/26/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 03/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/26/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 03/26/10 | TELEPHONE TOLL CHARGE | 65.00 |
| 03/26/10 | TELEPHONE TOLL CHARGE | 72.00 |
| 03/26/10 | TELEPHONE TOLL CHARGE | 79.00 |
| 03/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/26/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.00 |
| 03/29/10 | PHOTOCOPYING Qty: 62 | 6.20 |
| 03/29/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 03/29/10 | PHOTOCOPYING Qty: 218 | 21.80 |
| 03/29/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/29/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/29/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/29/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/29/10 | PHOTOCOPYING Qty: 25 | 2.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 663103
      Client/Matter No. 46429-0001                              April 30, 2010
                                                                    Page 74

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/30/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/30/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 03/30/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/30/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 03/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/30/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/30/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 03/30/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/31/10 | MESSENGER SERVICE - PARCELS, INC | 160.00 |
| 03/31/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/31/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/31/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/31/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/31/10 | PHOTOCOPYING Qty: 227 | 22.70 |
| 03/31/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/31/10 | PHOTOCOPYING Qty: 667 | 66.70 |
| 03/31/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/31/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/31/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/31/10 | TELEPHONE TOLL CHARGE | 42.24 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 663103
      Client/Matter No. 46429-0001                                  April 30, 2010
                                                                       Page 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/10 | TRANSCRIPT OF TESTIMONY - JENNIFER RYAN ENSLEN | 442.75 |
| 03/31/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 03/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/31/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/31/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
|  | TOTAL COSTS ADVANCED: | $   5,187.23 |

TOTAL SERVICES AND COSTS:                                        $  135,032.73