## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 4009** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                                 ) ss.:
COUNTY OF NEW YORK   )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. On April 14, 2010, I caused to be served the "Notice of Hearing to Consider Approval of Disclosure Statement for Joint Plan of Reorganization for Tribune Company and Its Subsidiaries," dated April 12, 2010 [Docket No. 4009], (the "Notice"), by ensuring that true and correct copies, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on April 14, 2010, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit B, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as Exhibit C, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Panagiota Manatakis

Sworn to before me this
3rd day of May, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASSAU COUNTY
COMMISSION EXPIRES

-2-

T:\Clients\TRIBUNE\Affidavits\DSHN_DI_4009_4-14-10.doc

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| #1 REMODELING | 18305 SHERMAN WAY NO.31 RESEDA CA 91335 |
| #1 SCREEN PRINTING | 1637 SYCAMORE AVE BOHEMIA NY 11716 |
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. BURBANK CA 91502 |
| &ACCOCIATES GREENE | 2407 S ORANGE DR LOS ANGELES CA 90016 |
| (DAVID) JOHN PATTERSON | 3849 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| (PANOSIAN) HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| * ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| * TNS MEDIA INTELLIGENCE / CMR | 100 PARK AVE NEW YORK NY 10017 |
| ** WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| *, ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| *CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |
| *CLARITAS | 200 W. JACKSON BOULEVARD SUITE 2600 CHICAGO IL 60606-6910 |
| *ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| *MANCHESTER PRINCIPAL | 2 SOUND VIEW              DR 302 GREENWICH CT 06830 |
| *MARCUS & MILLICHAP  [ENCINO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [IRVINE - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [KEVIN ASSEF - | MARCUS & MILLICHAP] 3281 E. GUASTI ROAD,  SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [LONG BEACH - | MARCUS & MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [LOS ANGELES - | MARCUS _ MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [ONTARIO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP  [WEST LOS ANGELES - | MARCUS _ MILLICHA] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MR ARTHUR G HAMM | 55 CAROL DR PLAINVILLE CT 06062 |
| *OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| *SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |
| , LINDSEY | C/O JOHN G LINDSEY WILLIAMSBURG VA 23185 |
| , OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| /DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 SEAL BEACH CA 90740 |
| 0REH, KEITH | LAW OFFICES OF GOLDSCHMID,SILVER,SPINDEL 3345 WILSHIRE BL. STE #600 LOS ANGELES 92701 |
| 1 800 NO AGENT LLC | 30 E 5TH STREET CHESTER PA 19013 |
| 10-20 MEDIA INC | 16005 FREDERICK ROAD WOODBINE MD 21797 |
| 10-20-MEDIA | 16005 FREDERICK RD. ATTN: CONTRACTS DEPT WOODBINE MD 21797 |
| 100 BLACK MEN OF LONG ISLAND, INC | NINE CENTRE ST HEMPSTEAD NY 11550 |
| 100 BUSH CORPORATION | 100 BUSH STREET - THE SHELL BUILDING SUITE 925 SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | 100 BUSH ST       NO. 218 SAN FRANCISCO CA 94104 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 BEVERLY HILLS CA 90210-5942 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | 1950 STEMMONS STE 3014 DALLAS TX 75207 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 10K WIZARD TECHNOLOGY LLC | 3232 MCKINNEY AVENUE  STE 750 DALLAS TX 75397-5302 |
| 11-JUL | 17485 GEORGE WASHINGTON HWY GLENNS VA 23049 |
| 11-JUL | 1801-B SARA DRIVE CHESAPEAKE VA 23320 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD SCHAUMBURG IL 60173 |
| 1100 REMINGTON LLC | RE: SCHAUMBURG 1100 REMINGTON 1731 N. MARCEY ST., SUITE 520 CHICAGO IL 60614 |
| 111-113 WEST 154TH LLC | C/O LEE & ASSOCIATES ASSET MANAGEMENT 8755 WEST HIGGINS ROAD  STE 1000 CHICAGO IL 60631-2748 |

| Claim Name | Address Information |
|---|---|
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100 DENVER CO 80202 |
| 1425 MARKET LLC | RE: DENVER 1425 MARKET ST. ATTN: VALERIE LEX 1425 MARKET STREET SUITE 200 DENVER CO 80202 |
| 1425 MARKET, LLC | 1425 MARKET ST. SUITE 220 DENVER CO |
| 1425 MARKET, LLC | RE: DENVER 1425 MARKET ST. 1425 MARKET STREET DENVER CO 80202 |
| 150 AMERICAS CENTER LLC | 150 SOUTHEAST 2ND AVE    STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE    STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER) SUITE 1100 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | RE: MIAMI 150 S.E. 2ND AVE 150 S.E. 2ND AVENUE SUITE 1300 MIAMI FL 33131 |
| 151 NEW PARK OFFICE LLC | C/O HAMLEY DYSON MANANGEMENT INC 415 BOSTON TURNPIKE    STE 214 SHREWSBURY MA 01545 |
| 151 NEW PARK OFFICE LLC | & CONFERENCE CENTER HAMLEY DYSON MANAGEMENT 151 NEW PARK AVE HARTFORD CT 06106 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1670 BROADWAY INVESTORS LLC | PO BOX 841576 DALLAS TX 75284-1576 |
| 1670 BROADWAY INVESTORS LLC | LLC REI 3262 PO BOX 841576 DALLAS TX 75284-1576 |
| 1670 BROADWAY INVESTORS LLC | 1670 BROADWAY SUITE 800 DENVER CO 80202 |
| 1694 INC. | 33 E PINE ST ORLANDO FL 328012607 |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET COSTA MESA CA 92627 |
| 18TH CENTURY ADVISORY | ACCOUNTS PAYABLE P.O. BOX 7565 PORTSMOUTH VA 23707 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST KISSIMMEE FL 347466608 |
| 1920 COLORADO INC | RE: SANTA MONICA 1920 COLORAD PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 100 WILSHIRE BLVD. SUITE 1230 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 201 WILSHIRE BOULEVARD SUITE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. SANTA MONICA CA 90404 |
| 1936 UNIVERSITY BRIDGE LLC | RE: LISLE TRIBUNE C/O BRIDGE DEVELOPMENT PARTNERS, LLC 700 COMMERCE DRIVE OAKBROOK IL 60523 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A LISLE IL 60532 |
| 19TH STREET THEATRE | 529 N 19TH ST ALLENTOWN PA 18104-5020 |
| 1SOURCE SAFETY AND HEALTH | 140 SOUTH VILLAGE AVE    STE 130 EXTON PA 19341 |
| 1ST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| 1ST ADVANTAGE FCU | ATTN: MARKETING DEPT P.O. BOX 2116 NEWPORT NEWS VA 23609 |
| 1ST ATLANTIC MORTGAGE LLC | STE A 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| 1ST FLOOR FINANCIAL LLC | ATTN:   THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE PALMERTON PA 18071 |
| 1ST PLACE AWARDS | 1332 LANG AVE ORLANDO FL 32803 |
| 1ST PRIORITY SERVICES, INC. | PO BOX 730440 DALLAS TX 75373-0440 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W SCHAUMBURG IL 60194 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE ATTN: JEFF KOTTMEIER SCHAUMBURG IL 60194 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE BALTIMORE MD 21227 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 LOS ANGELES CA 90017 |
| 2 HOT ART CHICKS | 820 W 35TH ST BALTIMORE MD 21211 |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE NAPERVILLE IL 605633282 |
| 2 X 4 CONSTRUCTION | 313 WESTERN BOULEVARD  SUITE E GREENFIELD IN 46412 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 9020 HICKSVILLE NY 11802 |

| Claim Name | Address Information |
|---|---|
| 20 CHURCH ST., LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 3101 HICKSVILLE NY 11802 |
| 20 CHURCH STREET, LLC | ONE CORPORATE CENTER (WTIC-TV) 20 CHURCH STREET HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 156 HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD WTIC-TV ONE CORP P.O. BOX 156 HARTFORD CT 06103 |
| 20/20 EYEGLASS SUPERSTORE | 965 SEMORAN BLVD CASSELBERRY FL 327075663 |
| 200 GREENWICH AVENUE LLC | 67 MASON ST GREENWICH CT 06830 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 20TH CENTURY FOX | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| 20TH CENTURY FOX  [20TH CENTURY FOX] | 10205 W PICO BLVD BEVERLY HILLS CA 90213 |
| 20TH CENTURY FOX  [FOX SEARCHLIGHT | PICTURES] 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| 20TH TV | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD JESSUP MD 20794 |
| 212 IMAGES INC | 102 ALLEN ST NEW YORK NY 10002 |
| 212-609-5900 EXT 390 | THEATRE COMMUNICATION GROUP INC NEW YORK NY 10017-0217 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW 4TH FLR WASHINGTON DC 20009 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW WASHINGTON DC 20009 |
| 213EJ LLC | 109 E JARRETTSVILLE RD FOREST HILL MD 21050 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST NEW YORK NY 10017 |
| 220 NEWS BUILDING LLC | 220 EAST 42ND STREET 4TH FLOOR NEW YORK NY |
| 220 NEWS LLC | C/O THE WITKOFF GROUP LLC 220 E 42 ST NEW YORK NY |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | RE: NEW YORK 220 E 42 ST 156 WILLIAM STREET NEW YORK NY 10038 |
| 23252 VIA CAMPO VERDE | RE: LAGUNA HILLS 23253 VIA CA 11661 SAN VINCENTE BLVD. NO. 609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | 11661 SAN VICENTE BLVD    NO.609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | 290 TOYOPA DR PACIFIC PALISADES CA 90272-4462 |
| 23252 VIA CAMPO VERDE LLC | RE: LAGUNA HILLS 23253 VIA CA C/O ESSEX REALTY MANAGEMENT 18102 SKY PARK CIRCLE, SUITE 200 IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT ATTN  KATHY BEEZLEY 18012 SKY PARK CIRCLE    STE 200 IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY PO BOX 15416 IRVINE CA 92623-5416 |
| 23252 VIA CAMPO VERDE LLC | 23253 VIA CAMPO VERDE LAGUNA HILLS CA 92637 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY 4 UPPER NEWPORT PLAZA    STE 100 NEWPORT BEACH CA 92660 |
| 233 BROADCAST LLC | SEARS TOWER 233 SOUTH WACKER DRIVE CHICAGO IL |
| 233 BROADCAST LLC | 404-5TH AVE 4TH FLR NEW YORK NY 10018 |
| 233 BROADCAST LLC | 233 S WACKER LLC PO BOX 3085 HICKSVILLE NY 11802-3085 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 79    Account No. 2744061421 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 8000 DEPT 622 BUFFALO NY 14267 |
| 233 BROADCAST LLC / SEARS TOWER | C/O JESSICA LINFORD U.S. EQUITIES ASSET MANAGEMENT 233 S. WACKER DR., SUITE 3530 CHICAGO IL 60606 |
| 233 BROADCAST LLC/SEARS TOWER | 233 BROADCAST LLC 8114 LAWNDALE AVENUE SKOKIE IL 60076 |
| 24 7 INTOUCH INC | 335 MAXWELL CRESCENT REGINA SK S4N 5X9 CA |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C RANCHO CUCAMONG CA 91730 |
| 24 HOUR FITNESS INC** | PO BOX 2409 CARLSBAD CA 920182409 |
| 24 HOURS | 333 KINGS STREET E. TORONTO ON M5A 3X5 CANADA |
| 24 HRS INC | 138 E EDNA PL COVINA CA 91723 |
| 24-HOURS CALGARY | C/O CALGARY SUN, EDITORIAL, 2615 12TH ST. ATTN: LEGAL COUNSEL CALGARY AB T2E 7W9 CANADA |
| 24-HOURS EDMONTON | #250 4990-50 ST. ATTN: LEGAL COUNSEL EDMONTON AB T6B 3A1 CANADA |

| Claim Name | Address Information |
|---|---|
| 24/7 REAL MEDIA INC | 132 WEST 31ST ST   9TH FL NEW YORK NY 10001 |
| 250 MILLER REP LLC | C/O RECHLER EQUITY 225 BROADHOLLOW RD STE 184 W MELVILLE NY 11747 |
| 27TH HOUR PRODUCTIONS | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| 291 DIGITAL NEW YORK LLC | 227 E 45TH ST NEW YORK NY 10017 |
| 2K MARKETING | 3006 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| 2ND STREET HOLDINGS INC | 2924 2ND ST     NORTH ARLINGTON VA 22201 |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR EDEN PRAIRIE MN 553443674 |
| 2WIRE (WAS SUGAR MEDIA) | 1704 AUTOMATION PARKWAY ATTN: LEGAL COUNSEL SAN JOSE CA 95131 |
| 3 D CABLE, INC. A10 | P. O. BOX 4145 DALTON GA 30719 |
| 3 D MASONRY | 345 N WALNUT ST DALLASTOWN PA 17313 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| 3 DAY BLINDS | 2220 E CERRITOS AVE ANAHEIM CA 92806 |
| 3-D CONVENTION SERVICES | 6851 SW 21ST COURT #13 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 DAVIE FL 33317 |
| 3-D CONVENTION SERVICES, INC. | 6851 SW 21ST COURT, # 13   Account No. 5508 DAVIE FL 33317 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 THIRTY COLUMBIA CORPORATE CENTER COLUMBIA MD 21044 |
| 31 STUDIO CITY LLC | 20 E COLORADO BL #204 PASADENA CA 91105 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 315 TRUMBULL STREET ROOF HARTFORD CT |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR ATTN: GENERAL MANAGER 315 TRUMBALL STREET HARTFORD CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR C/O WATERFORD HOTEL GROUP ATTN:JASON LEISER, 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | HARTFORD HILTON 315 TRUMBULL ST HARTFORD CT 06103 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 323 CELLS AND AUDIO | 4433 FIRESTONE BLVD SOUTH GATE CA 90280 |
| 32ND AGRICULTURAL DIST- PARENT   [32ND | AGRICULTURAL DISTRICT] 88 FAIR DRIVE COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [PAC | AMP] 88 FAIR DRIVE DEPT 72 COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [WORLD | WIDE PET SUPPLY ASSOCIATION] 2566 OVERLAND AVE., SUITE 750 LOS ANGELES CA 90064 |
| 333 GLEN STREET ASSOCIATES LLC | C/O MERLIN DEVELOPMENT CO 333 GLEN STREET   1ST FLOOR GLEN FALLS NY 12801 |
| 3330 HARBOR BOULEVARD ASSOCIATES, LLC | 5455 GARDEN GROVE BOULEVARD SUITE 500 WESTMINSTER CA 92683 |
| 3390 HARBOR ASSOCIATES, LLC | 3315 FAIRVIEW ROAD COSTA MESA CA 92626 |
| 34TH STREET PARTNERSHIP INC | 500 5TH AVE NEW YORK NY 10110-1100 |
| 35MM PHOTOLABS | 31 E ELM STREET GREENWICH CT 06830 |
| 360 SYSTEMS | 5321 NO.RLING CTR DR WESTLAKE VILLAGE CA 91361 |
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| 3639, L.L.C. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| 365 MEDIA USA LLC | 30 WINTER ST BOSTON MA 02108-4720 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |
| 3711 NORTH CLIFTON CONDO ASSOCIATION | ATTN MATT FORDHAM 3711 NORTH CLIFTON AVE CHICAGO IL 60613 |
| 393RD HARBOR MASTER OPERATION | BLDG 444 1 FORT EUSTIS VA 23604 |
| 3COM/EATON/POWERWARE | 350 CAMPUS DR MARLBOROUGH MA 01752-3064 |
| 3CS COMMUNICATIONS | 3234 CHARLES ST FALLSTON MD 21047 |
| 3D CONVENTION SERVICES | 6825 SW 21 COURT #4 ATTN: CONTRACTS DEPT DEERFIELD BEACH FL 33442 |
| 3M | PO BOX 1997 NORTH MANKATO MN 56002-1997 |
| 3M COMPANY | MR. WADE BOWMAN 1640 MAPLE AVE NO.1505 EVANSTON IL 60201 |
| 3PAR | 4209 TECHNOLOGY DRIVE FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| 3PAR INC | 4209 TECHNOLOGY DR FREMONT CA 94538 |
| 3PLAYPLUS 22 | 12 THE COURTYARD, ATTN: LEGAL COUNSEL DUBLIN |
| 3R MANUFACTURING | 7741 ALABAMA AVE     UNIT 5 CANOGA PARK CA 91304 |
| 3RD DEGREE GRAPHICS & MARKETING | 2225 SPERRY AVE. #1250 VENTURA CA 93003 |
| 3RD DIMENSION | 201 W 52ND STREET, 3RD FLOOR NEW YORK NY 10019 |
| 3RD DIMENSION INC | 201 W. 52ND STREET NEW YORK NY 10019 |
| 3RD DIMENSION INC | 201 W 52ND ST     3RD FLR NEW YORK NY 10019 |
| 3S SERVICES INC | PO BOX 428 LAKE VILLA IL 60046-0428 |
| 4 SALE REALTY INC | 1335 LOCUST CT GRAYSLAKE IL 60030 |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS LAS VEGAS] ADDRESS UNKNOWN |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS MAUI/HUALALAI] ADDRESS UNKNOWN |
| 4-H DELIVERY INC | RAY HOBERG 6899 ORCHARD LANE 32180 HANOVER PARK IL 60133 |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN ATTN: TRACY CAMPOS NAPERVILLE IL 60540 |
| 4-H PLUMBING, INC ORLANDO | 4601 DARDANELLE DR ORLANDO FL 328083833 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD UNIT D HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE 300 CLUBHOUSE LANE HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE CLUBHOUSE CENTER 300 CLUBHOUSE RD. HUNT VALLEY MD 21031 |
| 400 BLUE STAR HWY | PO BOX 383 JARRATT VA 23867 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE ST LOUIS MO 63108 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE C/O CJ SAPORITO PLATING CICERO IL 60804 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE CICERO IL 60804 |
| 41 PLAZA PARTNERS, | C/O CHARLES SAPORITO, JR. RE: WESTMONT 41 E PLAZA DR. 3131 SOUTH AUSTIN AVENUE CICERO IL 60804 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, | JR. 41 E. PLAZA DR. WESTMONT IL 60559 |
| 411 SOLUTIONS INTERNATIONAL | MS. JANE MORGAN 6160 S. EAST AVE. NO.300 LAGRANGE IL 60525 |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT ANDY GRANT NORWICH CT 06360 |
| 431 CORPORATION | 28334 CHURCHILL SMITH LN MOUNT DORA FL 327579301 |
| 435 PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 4368 TRUCKING | 2299 POPLAR DR AZ ZUBHIDA BALTIMORE MD 21207 |
| 43KIX/TERRY HINES AGENCY | 2550 HOLLYWOOD WAY SUITE 600 BURBANK CA 91505 |
| 45 NORTHWEST DR, LLC | RE: PLAINVILLE 45 NORTHWEST D PO BOX 948 FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE LLC | 28 ROUND HILL RD PO BOX 948 FARMINGTON CT 06034 |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. PLAINVILLE CT |
| 45 NORTHWEST DRIVE, LLC | RE: PLAINVILLE 45 NORTHWEST D C/O DOUGLAS MARGISON 28 ROUND HILL ROAD FARMINGTON CT 06032 |
| 4502 TRUCKING | 3982 ROBIN HWD WAY DWYNE GOODRICH SYKESVILLE MD 21784 |
| 4602 TRUCKING | 1700 CONNON PL MICHALE SCHAFER FOREST HILL MD 21050 |
| 48 HOUR BLINDS | 1001 S 14TH ST LEESBURG FL 347486693 |
| 48 HRS VIDEO | 2123 UNION BLVD ALLENTOWN PA 18109-1633 |
| 49'R SHOPS INC | ATN: BILL BECK UNIV BOOK STORE LONG BEACH CA 90804 |
| 4COM, INC. | 1660 SOUTH HIGHWAY 100 - STE 590 MINNEAPOLIS MN 55416 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN SIMI VALLEY CA 93063 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 93063 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 933603 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 50 PLUS DIGITAL LLC | MARK MILLER 2601 SIMPSON STREET EVANSTON IL 60201 |
| 50 PLUS DIGITAL LLC | 2601 SIMPSON ST EVANSTON IL 60201-2134 |

| Claim Name | Address Information |
|---|---|
| 500 FESTIVAL | 21 VIRGINIA AVE    STE 500 INDIANAPOLIS IN 46204 |
| 5051 COMMERCE, LLC | RE: BALDWIN PARK 5051 COMMERC PO BOX 92467 LONG BEACH CA 90809 |
| 55-CAPITAL LIGHTING-MARLB | PO BOX 64661 BALTIMORE MD 21264-4661 |
| 57-11 49TH PLACE LLC | 57-07 49TH PLACE (FORMERLY 57-11, 57-09, AND 57-07) MASPETH NY 11378 |
| 57-11 49TH PLACE, LLC | ATTN: SCOTT S. MARKOWITZ, ESQ. TARTER KINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| 570 CORP | 1150 PORTION RD    STE 16 HOLTSVILLE NY 11742 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 600 WEST JOHN LLC | RE: HICKSVILLE 600 W. JOHN ST 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST    FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 602 COMMUNICATIONS | KELLY BOWERS 4004 CROSSWINDS DR ROCKY MOUNT NC 27803 |
| 602 COMMUNICATIONS | 5707 DEER FLAG DR    Account No. 5283 LAKELAND FL 33811 |
| 602 COMMUNICATIONS | 4757 E GREENWAY STE 103-82 PHOENIX AZ 85032 |
| 602 COMMUNICATIONS | 3339 E WICKIEUP LANE PHOENIX AZ 85050 |
| 615 MUSIC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AV S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 16TH AVENUE NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 - 16TH AVE SO NASHVILLE TN 37212 |
| 62 SPORTS GROUP | 4521 HEDGE RD ROXANA IL 62084 |
| 6400-6500 PARK OF COMMERCE BOULEVARD,LLC | JONES DAY ATTN: BRETT BERLIN, ESQ. 1420 PEACHTREE STREET, N.E. SUITE 800 ATLANTA GA 30309 |
| 6400-6500 PARK OF COMMERCE BOULEVARD,LLC | ATTN: MUSTAFA SALEHBHAI, ESQ. 3424 PEACHTREE ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| 670 MILFORD, INC. | PO BOX 115 670-680 BOSTON POST ROAD SOUTHPORT CT 06890 |
| 6M BUILDERS | 1183 WENTWORTH ROAD    Account No. 1117 YORK PA 17408 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE    STE 12B NORTHRIDGE CA 91326 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE    STE 12B NORTHIRIDGE CA 91328 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11835 HIGHWATER ROAD GRANADA HILLS CA 91344 |
| 7 ELEVEN INC | 2711 NORTH HASKELL AVE DALLAS TX 75204-2906 |
| 7 ELEVEN INC | PO BOX 139081 DALLAS TX 75221 |
| 7 ELEVEN INC | DEPT 0277 2711 N HASKELL AVE DALLAS TX 75221-0711 |
| 7-11 #10826 | E. PEMBROKE AVE HAMPTON VA 23663 |
| 7-11 #10829 | TODDS LN HAMPTON VA 23666 |
| 7-11 #10831 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10832 | FOX HILL RD HAMPTON VA 23669 |
| 7-11 #10837 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #10841 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10843 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| 7-11 #10844 | WOODLAND RD HAMPTON VA 23669 |
| 7-11 #10848 | GEORGE WASHINGTON HWY GLOUCESTER POINT VA 23062 |
| 7-11 #10849 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #10850 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #10851 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23602 |
| 7-11 #10853 | S. CHURCH ST SMITHFIELD VA 23430 |
| 7-11 #10857 | W. MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #10860 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10861 | ABERDEEN RD HAMPTON VA 23666 |
| 7-11 #10863 | WARWICK BLVD NEWPORT NEWS VA 23607 |
| 7-11 #15058 | WYTHE CREEK RD POQUOSON VA 23662 |

| Claim Name | Address Information |
|---|---|
| 7-11 #15104 | LITTLE BACK RIVER RD HAMPTON VA 23669 |
| 7-11 #15192 | ORCUTT AVE NEWPORT NEWS VA 23605 |
| 7-11 #15939 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| 7-11 #16656 | OLD BUCKROE RD HAMPTON VA 23664 |
| 7-11 #17000 | CAPITOL LANDING DR WILLIAMSBURG VA 23185 |
| 7-11 #17466 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #17627 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| 7-11 #17672 | RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 #17697 | W. PEMBROKE AVE HAMPTON VA 23661 |
| 7-11 #18359 | N. MALLORY ST HAMPTON VA 23663 |
| 7-11 #18370 | N. MALLORY ST HAMPTON VA 23664 |
| 7-11 #18549 | HAMPTON HWY YORK COUNTY VA 23693 |
| 7-11 #18673 | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| 7-11 #18683 | WARWICK BLVD NEWPORT NEWS VA 23603 |
| 7-11 #19180 | N. KING ST HAMPTON VA 23669 |
| 7-11 #19634 | GEORGE WASHINGTON HWY GLOUCESTER CH VA 23061 |
| 7-11 #19966 | RT 33 WEST POINT VA 23181 |
| 7-11 #20129 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #20237 | GODWIN BLVD CHUCKATUCK* VA 23432 |
| 7-11 #20372 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #20445 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| 7-11 #20483 | WEST AVE NEWPORT NEWS VA 23607 |
| 7-11 #20570 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| 7-11 #20717 | KECOUGHTAN RD HAMPTON VA 23661 |
| 7-11 #20836 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #20966 | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 #20990 | LONGHILL RD WILLIAMSBURG VA 23185 |
| 7-11 #21246 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #21335 | W. MAIN ST WAKEFIELD VA 23888 |
| 7-11 #21468 | COUNTY DR WAVERLY VA 23890 |
| 7-11 #21574 | BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 #21612 | RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 #22018 | BIG BETHEL RD HAMPTON VA 23666 |
| 7-11 #22246 | SHELL RD HAMPTON VA 23669 |
| 7-11 #22686 | KECOUGHTAN RD HAMPTON VA 23669 |
| 7-11 #22756 | CUNNINGHAM DR HAMPTON VA 23666 |
| 7-11 #23363 | N. KING ST HAMPTON VA 23669 |
| 7-11 #24089 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| 7-11 #24852 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 #25102 | N. KING ST HAMPTON VA 23669 |
| 7-11 #25104 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25104 199        D | 1202 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25186 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #25369 | E. MERCURY BLVD HAMPTON VA 23669 |
| 7-11 #25596 | WASHINGTON AVE NEWPORT NEWS VA 23607 |
| 7-11 #25839 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| 7-11 #26050 | HARDY CASH DR HAMPTON VA 23666 |
| 7-11 #26407 | RICHMOND RD JCC VA 23188 |
| 7-11 #27256 | JEFFERSON AVE NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| 7-11 #27732 | N ARMISTEAD AVE HAMPTON VA 23666 |
| 7-11 #27837 | EXECUTIVE DR HAMPTON VA 23666 |
| 7-11 #32333 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32413 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32652 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| 7-11 #33238 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| 7-11 #33581 | W MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #33619 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #33693 | ABERDEEN RD HAMPTON VA 23661 |
| 7-11 10838 NN          D | 13619 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 10850 MAGRUDER    D | RT 143 & LEE DRIVE WILLIAMSBURG VA 23185 |
| 7-11 17000 DMV         D | 143 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| 7-11 17672            D | RICHMOND RD NORGE VA 23127 |
| 7-11 18673 JEFFERSON   D | 24500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 20129 POCAHONTAS  D | 8776 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 20372 SANDY BAY   D | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 20836            D | RT 143 & TAM O SHANTER WILLIAMSBURG VA 23185 |
| 7-11 20966 CROAKER     D | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 20990 LONGHILL    D | 598 LONGHILL & OLD TOWNE RD WILLIAMSBURG VA 23188 |
| 7-11 21574            D | 318 BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 21612 ROLLER RINK D | 2215 RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 25186 RT 60 EAST  D | 7302 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 26407            D | 6658 RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 27256 JEFFERSON   D | 13400 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 D | GLOUC PT GLOUCESTER PT VA 23062 |
| 7-11 D | 5101 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| 7-11 ELTHAM | 33/30 INT ELTHAM HAMPTON VA 23666 |
| 7-11 KING WILLIAM | 1618 HARDY CASH DR HAMPTON VA 23666 |
| 7-11 WAKEFIELD | HWY 460 & MAIN ST WAKEFIELD VA 23888 |
| 7-11 WAVERLY | HWY 460 WAVERLY VA 23890 |
| 7-11 YORK             D | 8647 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| 7-11#25097 | N. ARMISTEAD AVE HAMPTON VA 23666 |
| 7-ELEVEN | 3041 MAIN ST GLASTONBURY CT 06033 |
| 7-ELEVEN | 601-A W LAKE ST ADDISON IL 60101 |
| 7-ELEVEN | ATTN MARY SCALLORN 700 E BUTTERFIELD RD  SUITE 300 LOMBARD IL 60148 |
| 7-ELEVEN | 2711 N. HASKELL AV DALLAS TX 75221 |
| 7-ELEVEN INC | 4480 W 120TH ST HUNTINGTON PARK CA 90250 |
| 7-ELEVEN INC | 2582 E SLAUSON AVE HUNTINGTON PARK CA 90255 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING 2711 N. HASKELL DALLAS TX 75204 |
| 711 NEW YORK PAINTING AND DECORATING INC | 41-12 24TH ST LONG ISLAND NY 11101 |
| 72 HOUR BLIND FACTORY | 15519 US HIGHWAY 441 STE A101 EUSTIS FL 327268326 |
| 727 N MEADOW ST LLC | 727 N MEADOW ST ALLENTOWN PA 18102-1879 |
| 7453 UNIVERSAL BLVD LLC | THE BLUE ROSE C/O CMA COMPANIES 425 OCEAN DR MIAMI BEACH FL 33139 |
| 757 ASSOCIATES LLC | 623 EDMONDSON AVE CATONSVILLE MD 21228 |
| 757 ASSOCIATES LLC | C/O SECURE MEDIA PRODUCTS 2529 WASHINGTON BLVD BALTIMORE MD 21230 |
| 7D PRODUCTIONS, LLC | 911 N ORANGE AVE  NO.245 ORLANDO FL 32801 |
| 7TH ON SIXTH | 304 PARK AVE S NO. 1002 NEW YORK NY 10010 |
| 7TH ON SIXTH | 304 PARK AVE SOUTH          8TH FLR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| 80-02 LEASEHOLD CO LP | 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | ATTN: MANAGEMENT OFFICE 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | PO BOX 5745 HICKSVILLE NY 11802 |
| 80-02 LEASEHOLD LLC | RE: KEW GARDENS 80-02 LEASEHO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| 801/807 ST JOHNS LLC | 633 SKOKIE BLVD  NO.400 NORTHBROOK IL 60062 |
| 8340 TRUCKING | 2704 VERGILS CT KENNY ETTER CROFTON MD 21114 |
| 85 SOUTH - OUT & ABOUT | P.O. BOX 207 HOGANSVILLE GA 30230 |
| 866 REVERSE | 934 N MAGNOLIA AVE ORLANDO FL 328033840 |
| 899 S PLYMOUTH COURT | CONDOMINIUM ASSOCIATION VENTERRA SALES & MANAGEMENT 6571 NORTH AVONDALE CHICAGO IL 60631 |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST BEL AIR MD |
| 9 WEST COURTLAND STREET LLC | RE: BEL AIR 9 W COURTLAND ST TURNER PROPERTIES 4685 MILLENNIUM DRIVE BELCAMP MD 21017 |
| 900 UNIVERSITY AVENUE | STUDENT SERVICES BUILDING 2103 RIVERSIDE CA 92521 |
| 9090 ENTERPRISES | 1900 E 15TH ST. LOS ANGELES CA 90021 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S VERNON ASSOCIATES 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DR LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S 2271 LINDA FLORA DR. LOS ANGELES CA 90077-1410 |
| 911 INTERACTIVE MEDIA INC | PO BOX 2074 WYLIE TX 75088-2074 |
| 911 WILDLIFE LLC | 2220 COIT RD       NO.480-220 PLANO TX 75075 |
| 99 DEPOT | ABRAHAM SOLIMAN 533 W ARROW HWY SAN DIMAS CA 91773 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE CHICAGO IL 606573171 |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE EXETER PA 18643 1221 |
| A & A ENTERPRISES | 4515 OCEAN VIEW BLVD SUITE 150 LA CANADA CA 91011-1420 |
| A & A TROPHY HOUSE | 8635 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| A & B REALTY INC | 9045 LA FONTANA BLVD BOCA RATON FL 334345636 |
| A & D IRON WORKS INC | 305 24TH ST BROOKLYN NY 11232 |
| A & D MAINTENANCE | 118 WYANDANCH AVE. WYANDANCH NY 11798 |
| A & D MAINTENANCE INC | 118 WYANDANCH AVE WYANDANCH NY 11798 |
| A & E RUBBER STAMP | 215 N DES PLAINES ST CHICAGO IL 60661 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA GLEN BURNIE MD 21061 |
| A & H LOCKSMITH | 6550 GENERALD AVENUE VAN NUYS CA 91406 |
| A & J GROB INC | 2020 LINCOLN PARK WEST CHICAGO IL 60614 |
| A & L NEWS | 115 WEST GENEVE APT #A ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| A & P FOOD MART OFFICE | 112 INDUSTRY AVENUE ATT:TOM KATSAFANAS SPRINGFIELD MA 01104 |
| A & R BOX AND PACKAGING | 1160 N ARMANDO ST ANAHEIM CA 92806 |
| A 1 BINGO SUPPLY & GAMES LLC | 827 BRIDGE ST  NW GRAND RAPIDS MI 49504 |
| A 1 SPOTWELDER REPAIR SERVICE | 3870 LA SIERRA AVE PMB 345 RIVERSIDE CA 92505 |
| A A A EMPLOYMENT  [AAA EMPLOYMENT] | 1850 LEE RD STE 223 WINTER PARK FL 327892106 |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD EASTON PA 18045-2352 |
| A AGENCY MGNT | 5557 ROBERTS RD SCHNECKSVILLE PA 18078-2722 |
| A AND S ROOFING | 846 KEMP MEADOW DR CHESAPEAKE VA 233205029 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822 |
| A B E CHIROPRACTIC CTR | 1618 SCHADT AVE WHITEHALL PA 18052-3702 |
| A B E DOOR SALES | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| A B E HOME SOLUTIONS | 215 S 16TH ST ALLENTOWN PA 18102-4517 |

| Claim Name | Address Information |
| --- | --- |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A BARTLEY | 1337 PASEO REDONDO BURBANK CA 91501 |
| A BENTLEY | 6785 PAUL REVERE CT ORLANDO FL 32809-6605 |
| A BET A SWEEPING | RANDY E TENNEY PO BOX 4852 COVINA CA 91723 |
| A BET A SWEEPING | 5555 E ONTARIO MILLA PKWY ONTARIO CA 91764 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST FLUSHING NY 11366 |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE NAUGATUCK CT 06770 |
| A BIEDERMAN | 340 THE VILLAGE 206 REDONDO BEACH CA 90277 |
| A BROWN | 1274 BERRYMANS CORNER RD IVOR VA 2141 |
| A C DEPUYDT INC | 5843 SHEILA ST COMMERCE CA 90040-2321 |
| A C FONDA ENTERPRISE | C/O ALTER AND SHERWOOD LLC PO BOX 1420 GLASTONBURY CT 06033-6620 |
| A C FONDA ENTERPRISE | C/O ANITA MORRISON 47 WOODBRIDGE AVE E HARTFORD CT 06108 |
| A C FONDA ENTERPRISE | 7 OCEAN VIEW HWY WATCH HILL RI 02891 |
| A C IMPORTS INC | 1410 W NORTHWEST HWY PALATINE IL 600671837 |
| A C MOORE | 3025 HIGHLAND PKWY SPM MEDIA STE 600 DOWNERS GROVE IL 60515-5506 |
| A C MOORE INC | 130 A C MOORE DR BERLIN NJ 08009 |
| A CARING HAND ADULT DAYCARE | SUITE U 1-6 606 HAMMONDS LANE BALTIMORE MD 21225 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST NEW YORK NY 10014 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |
| A D CONE | 145 SHADOW TRL LONGWOOD FL 32750-2868 |
| A D S SYSTEMS | 2816 KINGSTON ST      STE C KENNER LA 70062 |
| A D S SYSTEMS | 30 VETERANS MEMORIAL BLVD KENNER LA 70062 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A ENRIQUE VALENTIN | 90 NW 106 STREET MIAMI SHORES FL 33150 |
| A FOLDING MACHINE SERVICE INC | PO BOX 194 GILBERTS IL 60136 |
| A FROMM | 219 PINEWOOD DR EUSTIS FL 32726-7427 |
| A G EDWARDS SONS INC | PO BOX 3055 WINSTON SALEM NC 271990001 |
| A G MAURO COMPANY | 1221 BERNARD DR    Account No. 2171 BALTIMORE MD 21223 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |
| A H E D D EMPLOYMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY CHICAGO IL 606146108 |
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A I FRIEDMAN | 44 W 18 ST NEW YORK NY 10011 |
| A J BILLIG & CO | 16 E FAYETTE ST BALTIMORE MD 21202 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | RE: MIDDLETOWN 373 E. MAIN ST 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| A J HENRY LUMBER | 3846 PARK AVE PO BOX 220 NEFFS PA 18065-0220 |
| A JACOBS | 2909 ELIZABETH AVE ORLANDO FL 32804-4417 |
| A JAMES FRANGES | 229 N 15TH ST ALLENTOWN PA 18102 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A LIFT ABOVE | 3N446 WILSON ELMHURST IL 60126 |
| A LIFT ABOVE | 699  WALNUT UNIT B ELMHURST IL 60126 |
| A LIGHTING MAINT CORP | PO BOX 39594 FORT LAUDERDALE FL 33339 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY BALTIMORE MD 21234 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 100 STAFFORD CT   Account No. ETTE WILLIAMSBURG VA 231855767 |
| A LOGO FOR YOU INC | 1915 F6 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| A LUNSFORD | 4276 HICKORY FORK RD GLOUCESTER VA 3803 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |

| Claim Name | Address Information |
|---|---|
| A MARKETING RESOURCE | 1185 N CONCORD    NO.200 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 N CONCORD ST    STE 300 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 NORTH CONCORD ST, SUITE 228 SOUTH ST PAUL MN 55075 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A MARKETING RESOURCE, INC. | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A MICHAEL HILL | 7 HARVEST RD BALTIMORE MD 21210 |
| A MIRACLE PRODUCTION LLC | 700 N PEAR ST    STE 910 DALLAS TX 75201 |
| A MOBILE SUBSCRIPTION SERVICES | 9511 MONTE VISTA ST ALTA LOMA CA 91701 |
| A NAVAS PARTY PRODUCTION | 12248 SW 133RD CT MIAMI FL 33186 |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH SUFFIELD CT 06078 |
| A NEW LEAF INC | 1645 N WELLS CHICAGO IL 60614 |
| A O REED CO | 4777 RUFFNER ST SAN DIEGO CA 92111 |
| A P JONES | 2220 EXECUTIVE DR APT 327 HAMPTON VA 23666 |
| A PERRAS | 652 CYPRESS RD NEWINGTON CT 06111-5612 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. LOS ANGELES CA 90004 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | 132 E WHITTIER BLVD MONTEBELLO CA 90640 |
| A RENT-A-BIN | ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE Account No. 3629 MONTEBELLO CA 90640-5411 |
| A RENT-A-BIN | 901 S MAPLE AVE    Account No. 3629 MONTEBELLO CA 90640-5411 |
| A SACCONE & SON | 6310 N CICERO AVE CHICAGO IL 606464422 |
| A SCHWARTZ | 13428 MESA CREST DR YUCAIPA CA 92399 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE WESTMONT IL 605591246 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD CASSELBERRY FL 327072826 |
| A SWATHELL | 12113 HAVELOCK AV CULVER CITY CA 90230 |
| A T & T | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| A T & T | MS. DIANE JACQUIN 1829 N. HONROE ST. CHICAGO IL 60622 |
| A T ROBERTSON | PO BOX 772 TOANO VA 23168 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY WINSTON SALEM NC 27105 |
| A TARLER INC | 1701-B BLOUNT RD ATN: MICK POMPANO BEACH FL 33069 |
| A TASTE OF CLASS RESTAURANT | & CATERING 1600 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| A TASTE OF THE SOUTH | 6242 BRECKINRIDGE LANE CHINO CA 91710 |
| A TASTE OF THE SOUTH | 2203 CALLE JALAPA WEST COVINA CA 91792 |
| A THIRD PLACE | 12 E MAGNOLIA AVE EUSTIS FL 327263417 |
| A TO Z EVENTS INC | PO BOX 1014 WALLER TX 77484 |
| A TO Z GLASS & MIRROR | 5821 E BEVERLY BLVD LOS ANGELES CA 90022 |
| A TO Z METALS | 2900 N. ALAMEDA DAVID GOMES, PRESIDENT COMPTON CA 90222 |
| A TOUCH OF EARTH | P.O. BOX 346 LIGHTFOOT VA 23090 |
| A V SYSTEMS INC | 4657 PLATT ROAD ANN ARBOR MI 48108-7913 |
| A VALLE | 5055 73RD ST 14 SAN DIEGO CA 92115 |
| A VILLA LOUISA | 60 VILLA LOUISA RD CLAUDIA ZARCHONI BOLTON CT 06040 |
| A VON DER LAUNITZ | 34751 CALLE LOMA CAPISTRANO BEACH CA 92624 |
| A W HASTINGS | 2 PEARSON WAY JUDY PYERS ENFIELD CT 06082 |
| A WAYNE LAWLESS | 14306 S. FIRMONA AVENUE #3 LAWNDALE CA 90260 |
| A WIEST ENTERTAINMENT GROUP INC | 271 BREAD & CHEESE HOLLOW RD FORT SALONGA NY 11768-2609 |
| A WILLIAM BRUNKALLA | 820 GARDNER ROAD WESTCHESTER IL 60154 |
| A WIZARD AUTO GLASS | 2 LAFAYETTE ST ENFIELD CT 06082 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON    STE LL NO.2 CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| A&B PHOTOGRAPHY INC | 218 N JEFFERSON    STE LL NO.2 CHICAGO IL 60661 |
| A&B PRODUCTIONS INC | 3768 EUREKA DR STUDIO CITY CA 91604-3104 |
| A&C COMMUNICATIONS, LTD INC. | 12148 NW 52 CT    Account No. 6487 CORAL SPRINGS FL 33076 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 CAMARILLO CA 93011 |
| A&D JANITORIAL QUALITY SERVICE | 1400 JUNEWOOD WAY OXNARD CA 93030 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 ATTN: SUSAN DICKERSON PARK FOREST IL 60466 |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| A&G FRESH MARKET | 5630 W BELMONT AVE CHICAGO IL 606345301 |
| A&G LUMBER CO | 5942 WASHINGTON BLVD CULVER CITY CA 90232 |
| A&H BINDERY | 2600 LEXINGTON ST BROADVIEW IL 60155 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A&M SERVICES LLC | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| A&M TAPE & PACKAGING | PO BOX 451237 SUNRISE FL 33345-1237 |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR ED STARR MONTVALE NJ 07645 |
| A&R AUTO INC | 1006 AEASTERN BLVD BALTIMORE MD 21221 |
| A&R MAILING MACHINE INC | 757 GOODWIN ST E HARTFORD CT 06108-1202 |
| A&R NEWS | LINDA YANDERS P O BOX 328 HOOPESTON IL 60942 |
| A&S GRANITE | 9606 DEERECO RD TIMONIUM MD 21093 |
| A&W SOD | PO BOX 940131 MAITLAND FL 327940131 |
| A,MANDA SPAKE | 1100 HARBOR WAY CHURCHTON MD 20733 |
| A-1 RESTAURANT SUPPLY COMPANY | 732 N 16TH ST ALLENTOWN PA 18102-1226 |
| A-1 TOYOTA | 50 AMITY ROAD NEW HAVEN CT 06515 |
| A-1 USED AUTO PARTS CO | 2324 VULCAN RD APOPKA FL 327032001 |
| A-ARNOLDS BACKFLOW | 1292 MAPLEWOOD LANE REDLANDS CA 92373 |
| A-ARNOLDS BACKFLOW | PO BOX 2092 REDLANDS CA 92373 |
| A-BET-A SWEEPING SERVICE | PO BOX 4852 COVINA CA 91723 |
| A-FILMS LLC | 105 BARRINGER CT WEST ORANGE NJ 07052 |
| A-LUMINATION ELECTRIC | 3717 N PINE HILLS RD ORLANDO FL 328082518 |
| A-TEMP HEATING & COOLING | 16000 SE EVELYN ST CLACKAMAS OR 97015 |
| A. CHRIS SANO INC | 99 AMHERST ROAD VALLEY STREAM NY 11581 |
| A. J. BACEVICH | 8 COURTNEY RD WALPOLE MA 02081 |
| A. JARNAGIN | 9501 VIOLET DR ORLANDO FL 32824-8775 |
| A. MICHAEL NOLL | 58 BAKER STREET STIRLING NJ 07980 |
| A. ROGERS | FLR 2 419 BELOIT AVE FOREST PARK IL 60130-1720 |
| A. SMITH | 139 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| A. WALKER JR. | 475 FIELD POINT RD GREENWICH CT 06830 |
| A.B.M. SECURITY SERVICES | MR. JOHN ZINGARO 1 N. LASALLE ST NO.1050 CHICAGO IL 60602 |
| A.C. MOORE INC. ADV | 130 A C MOORE DR BERLIN NJ 80099500 |
| A.C.M. NEWS | 3303 S GROVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| A.C.M. NEWS | 3303 SOUTH GROVE ATTN: KEVIN MCDONALD FOREST PARK, IL 60130 IL 60130 |
| A.D.M. INVESTOR SERVICES | MR. RICHARD DODSON 141 W. JACKSON BLVD. #1600-A CHICAGO IL 60604 |
| A.D.M. MILLING COMPANY | MS. TIFFANY FISHER 1300 W. CARROLL AVE. CHICAGO IL 60607 |
| A.E. LOMBARDI | 4159 WINDCROSS LN ORLANDO FL 32839-1027 |
| A.E.P. WALL | 17953 INDIANA COURT ORLAND PARK IL 60467 |
| A.J. KATZENMAIER SCHOOL | MS. LOUISE SANDERS 1829 KENNEDY DR NORTH CHICAGO IL 60064 |
| A.J. LANGGUTH | 1922 WHITLEY AVE LOS ANGELES CA 90065 |
| A.J. OSTER COMPANY | MR. STEPHEN C. TURLEY 180 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| A.J. PLUNKETT | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE COMMERCE CA 90040 |

| Claim Name | Address Information |
| --- | --- |
| A.S. HAMRAH | 126 UNION STREET, APT. 2 BROOKLYN NY 11231-2908 |
| A.S.A.P. SOFTWARE | MR. PAUL JARVIE 850 ASBURY DRIVE BUFFALO GROVE IL 60089 |
| A.V.W., INC. | PO BOX 5501 FORT LAUDERDALE FL 333105501 |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| A1 ENGINE SERVICE CO INC | 3921 WESLEY TERRACE SCHILLER PARK IL 60176-2131 |
| A1 FIRE PROTECTION INC | 8655 MIRAMAR PL SAN DIEGO CA 92121-2532 |
| A1 TONERTECH | 2238 N GLASSELL   STE H ORANGE CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL   STE H 714-9984211 CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL   STE H ORANGE CA 92865 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| A1 TRUCK AND RV CENTER LLC | 4400 N POWERLINE ROAD DEERFIELD BEACH FL 33064 |
| AA CIRCULAR DISTRIBUTORS | 1801 COURTYARD CIRCLE BALTIMORE MD 21208 |
| AA CONSCIENTIOUS CARPET CARE | P.O. BOX 1841 WILLIAMSBURG VA 23187 |
| AA ELECTRIC SE INC | PO BOX 862303 ORLANDO FL 32886-2303 |
| AA SALES INC | 4527-29 E 10TH LANE HIALEAH FL 33013 |
| AA SALES INC | 4529 E. 10 LANE ATTN: LARRY HIALEAH FL 33013 |
| AA SCOOTER WORLD | 2535 OLD VINELAND RD KISSIMMEE FL 347465840 |
| AA SIGN LINES | 5601 N POWERLINE RD      STE 405 FT LAUDERDALE FL 33309 |
| AAA ANTENNA SERVICES INC | 5601 SOUTHWEST 2ND CT PLANTATION FL 33317 |
| AAA AUTO CLUB SOUTH  [AAA AUTO CLUB | SOUTH] 1401 N WESTSHORE BLVD TAMPA FL 336074511 |
| AAA BUILDING MAINTENANCE INC | PO BOX 450414 SUNRISE FL 33345 |
| AAA BUILDING MAINTENANCE INC | 9440 NW 33RD MANOR SUNRISE FL 33351 |
| AAA CASINO DEALER SCHOOL | MONTY 5845 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| AAA DELIVERY SERVICE INC | 3641 OAKS CLUB HOUSE DR POMPANO BCH FL 33069 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR NO.103 POMPANO BEACH FL 33069 |
| AAA EAST PENN | 1020 HAMILTON ST PO BOX 1910 ALLENTOWN PA 18101 1085 |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BLVD LOS ANGELES CA 90034 |
| AAA FLAG AND BANNER MFG CO INC | 791 NW 167TH STREET MIAMI FL 33169 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAA MID-ATL R 8900 | P.O. BOX 823644 PHILADELPHIA PA 19182 |
| AAA OF TIDEWATER | ATTN: GEORJEANE BLUMLINE 5366 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462 |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D VIRGINIA BEACH VA 234621828 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE SUITE 800 CHICAGO IL 60611 |
| AAA RENTAL SYSTEM | PO BOX 918 HOMEWOOD IL 60430-0918 |
| AAA STAFFING | 11511 KATY FWY HOUSTON TX 77079-1903 |
| AAA TICKETS INC | 1139 W WEBSTER AVE CHICAGO IL 606143529 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD   SUITE 639 TOWSON MD 21286 |
| AAA TRAVEL  [AAA TRAVEL] | 220 E 42ND ST NEW YORK NY 100175806 |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY THOMAS VAUGHAN CINCINNATI OH 45202 |
| AAB | PO BOX 11345 BALTIMORE MD 21239 |
| AAB FOUNDATION INC | PO BOX 17305 BALTIMORE MD 21297-0525 |
| AABY, LINDA S | 2004 FURNACE ROAD FALLSTON MD 21047 |
| AAF INC | 630 THOMAS DRIVE BENSENVILLE IL 60106 |
| AAGAARD-MCNARY CONSTRUCTION | PO BOX 608003 ORLANDO FL 32860-8003 |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |
| AAJ TECHNOLOGIES | 6301 NW 5TH WAY      STE 1700 FT LAUDERDALE FL 33309 |
| AAL DISTRIBUTORS (J. EGURROLA) | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AALLIED DIE CASTING & MFG. | MR. ROBERT MARCONI 3021 CULLERTON DRIVE FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| AAMER MADHANI | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| AAMES HOME LOAN | 3347 MICHELSON DR IRVINE CA 92612-1692 |
| AARDSMA, DAVID | 123 MAIN ST THE WOODLANDS TX 77380 |
| AARDSMA, DAVID A | |
| AARO ROLLER CORPORATION | 4338 11TH ST ROCKFORD IL 61109 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD     C COLUMBIA MD 21044-2291 |
| AARON ADKINS | 3402 WEST 84TH STREET CHICAGO IL 60652 |
| AARON BAILOT | P.O. BOX 771661 CORAL SPRINGS FL 33077 |
| AARON BARLIP | 1701 S HALL ST APT A2 ALLENTOWN PA 181034859 |
| AARON BASKERVILLE | 2401 HAPPY HALLOW ROAD GLENVIEW IL 60026 |
| AARON BECK | 10965 BLUFFSIDE DR 359 STUDIO CITY CA 91604 |
| AARON BROTHERS #285 | PO BOX 619566 DFW AIRPORT TX 75261 |
| AARON BRYANT | 3087 GRACE ST WEST MELBOURNE FL 32904-6728 |
| AARON BYCOFFE | 266 FERDINAND CIRCLE VIRGINIA BEACH VA 23462 |
| AARON COOPER | 2240 N. HALSTEAD APT. #2 CHICAGO IL 60614 |
| AARON COX | 4205 WOLCOTT DR. PLAINFIELD IN 46168 |
| AARON CRONE | 6088 SAW MILL DR. NOBLESVILLE IN 46062 |
| AARON CURTISS | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| AARON DALTON | 85 LIVINGSTON ST. APT. 16L BROOKLYN NY 11201 |
| AARON DAVIS | 210 E HAWTHORNE DR ONTARIO CA 91764 |
| AARON DESLATTE | 822 CHERRY ST. TALLAHASSEE FL 32303 |
| AARON DOYLE | 8 SKIPPER HILL LN MALTA NY 12020 |
| AARON FALLON PHOTOGRAPHY | 2431 ABBOT KINNEY BLVD VENICE CA 90291 |
| AARON FALZERANO | P.O. BOX 75 NORTH RIVER NY 12856 |
| AARON FERSHTMAN | 31 YOUNGS HILL RD HUNTINGTON NY 11743 |
| AARON FIGLER | 1204 SUMMERWIND DR WINTER PARK FL 32792-5225 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON FRAZIER | 14 WILLIAMS STREET BEL AIR MD 21014 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON GOODMAN STUDIOS INC | 448 WEST 37TH ST NEW YORK NY 10018 |
| AARON GRAY | 3117 NW 122ND AVE SUNRISE FL 33323 |
| AARON GREEN | 6276 HARBOR BEND MARGATE FL 33063 |
| AARON HARRIS | 1338 N. VISTA ST. #19 HOLLYWOOD CA 90046 |
| AARON JACKSON | 5517 SW 6TH STREET MARGATE FL 33068 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 W. HOLLYWOOD CA 90069-2445 |
| AARON KORDELEWSKI | 6824 29TH PLACE BERWYN IL 60402 |
| AARON KREMER | 26 HAMPTON KEY WILLIAMSBURG VA 23185 |
| AARON LEE | 4900 LINCOLN AVENUE LOS ANGELES CA 90042 |
| AARON LEVINE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| AARON LEVINE | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| AARON LIBURD | 75 BARCLAY STREET NORTH BABYLON NY 11703 |
| AARON MILLER | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| AARON MITCHELL | CTR. FOR EUROPEAN POLICY ANALYSIS 1155 15TH STREET, NW, SUITE 550 WASHINGTON DC 20005 |
| AARON PEARSON | 307 HOUSTON DR THOUSAND OAKS CA 91360 |
| AARON PFELTZ | 1921 MILLINGTON SQUARE BEL AIR MD 21015 |
| AARON POSNIK CO. | 83 STATE ST AARON POSNIK SPRINGFIELD MA 01103 |
| AARON QUIDORT | 517 W 20TH STREET # 501 NORFOLK VA 23517 |
| AARON RESOURCES | 28 N 15TH ST ALLENTOWN PA 18102-4264 |

| Claim Name | Address Information |
|---|---|
| AARON SAGERS | 530 E 23RD ST APT 11F NEW YORK NY 100105024 |
| AARON SINFELD | 1801 BOISSERANC WY ANAHEIM CA 92807 |
| AARON SMITH | 4322 SOUTH YANK STREET MORRISON CO 80465 |
| AARON SOROKA | 8 CHERRY DRIVE PLAINVIEW NY 11803 |
| AARON SPANGLER | 4003 SOUTH ODESSA STREET AURORA CO 80013 |
| AARON STRADER | 457 E 1200 N CR ROACHDALE IN 46172 |
| AARON THOMAS | 7341 APRIL DR. FAYETTEVILLE NC 28314 |
| AARON WHITE | 1654 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| AARON WIDER | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| AARON WIDER & HTFC CORPORATION | C/O RAYMOND S VOULO, ESQ 145 WILLIS AVE MINEOLA NY 11501 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |
| AARON ZITNER | 7408 HADDINGTON PLACE BETHESDA MD 20817 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |
| AARON, DAX C | 130 NW 70TH STREET NO. 202 BOCA RATON FL 33487 |
| AARON, ELIZABETH | 130 NW 70TH STREET NO.202 BOCA RATON FL 33487 |
| AARON, HENRY | 2101 CONNECTICUT AVENUE NW NO. 41 WASHINGTON DC 20008-1756 |
| AARON, JAMES M | 1201 ARGONNE DR BALTIMORE MD 21218 |
| AARON, ROBERT H. | 9617 RIVERSIDE DR. C-8 COARAL SPRINGS FL 33071 |
| AARONS COUNTRY STORE | PO BOX 941720 MAITLAND FL 327941720 |
| AARONS, GARTH O | 71 SUTTON PLACE BLOOMFIELD CT 06002 |
| AARP | 89 5TH AVE STE 304 NEW YORK NY 10003 3020 |
| AARP | LISA VAN DYNE 780 3RD AVE FL 41 NEW YORK IL 10017 |
| AARTHI RAO | 3705 NORTH PAULINA STREET #2 CHICAGO IL 60613 |
| AASAN GODWIN | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| AASFE | C/O NYT REGIONAL NEWSPAPER GROUP ANN MALONEY 229 W 43RD ST  9TH FLR NEW YORK NY 10036 |
| AASFE | 1117 JOURNALISM BUILDING ROOM 4113 C/O PENNY BENDER FUCHS COLLEGE PARK MD 20742 |
| AASFE | 1117 JOURNALISM BUILDING COLLEGE PARK MD 20742 |
| AASFE | COLLEGE OF JOURNALISM UNIVERSITY OF MARYLAND 1117 JOURNALISM BLDG COLLEGE PARK MD 20742-1661 |
| AASFE | C/O PENNY BENDER FUCHS COLLEGE OF JOURNALISM 1117 JOURNALISM BLDG RM 4113 COLLEGE PARK MD 20742-7111 |
| AASFE | PHILLIP MERRILL COLL OF JOURNALISM ROOM 1117 UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-7111 |
| AASFE | C/O MARY NAHAN 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| AASFE | C/O ORLANDO SENTINEL KIM MARCUM 633 N ORANGE AVE ORLANDO FL 32802 |
| AASFE | 435 N MICHIGAN AVE 5TH FLOOR CHICAGO TRIBUNE CHICAGO IL 60611 |
| AASFE | TEXAS LIVING EDITOR THE DALLAS MORNING NEWS 508 YOUNG ST DALLAS TX 75202 |
| AASFE | C/O NANCY HERNANDEZ HOUSTON CHRONICLE P O BOX 4260 HOUSTON TX 77210 |
| AASFE | ATTN:  MELISSA SEGREST C/O AUSTIN AMERICAN STATESMAN P O BOX 670 AUSTIN TX 78767 |
| AAT COMMUNICATIONS CORP. | 12250 WEBER HILL ROAD SUITE 120 ST. LOUIS MO 63127 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 933547   Account No. NY30015-M-09 ATLANTA GA 31193-3547 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 952448 ST LOUIS MO 63195-2448 |
| AAXON LAUNDRY BROKERS | 6100 POWERLINE RD FORT LAUDERDALE FL 333092016 |
| AB COMBS ELEMENTARY | MR. BRAD ADAMS P.O. BOX 140 COMBS KY 41729 |
| AB DICK COMPANY | 811 JEFFERSON ROAD CUSTOMER SERVICE ROCHESTER NY 14692 |
| ABA TOWING | 1333 SOUTH LA CIENEGA BLVD LOS ANGELES CA 90045 |
| ABACA US | 262 W 38TH ST STE 1706 NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| ABADIA, ADOLFO | 5711 NW 60TH PLACE PARKLAND FL 33067 |
| ABAMEX GROUP | 6218 CAMINITO LUISITO SAN DIEGO CA 92111 |
| ABANI, CHRIS | 422 S OGDEN ST LOS ANGELES CA 90037 |
| ABAR HUTTON MEDIA | 6190 GROVEDALE CT    STE 200 ALEXANDRIA VA 22310 |
| ABARA, MERCEDES A | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARA,MERCEDES | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARBANEL, SARAH | 1142 WOODBINE OAK PARK IL 60302 |
| ABARCA, LESTER | 41 WOLFLE STREET 2 FL GLEN COVE NY 11542 |
| ABARCA, REYNALDO | 109 N 17TH AVE. BE 1 MELROSE PARK IL 60160 |
| ABARCA, RICARDO | 7000 SW 10TH CT PEMBROKE PINES FL 33023 |
| ABARE, DESIREE K | 145 1/2 MAIN STREET A SOUTH GLENS FALLS NY 12803 |
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABATECOLA,NICHOLAS,J | 5243 NW 51ST COURT COCONUT CREEK FL 33073 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE GREAT NECK NY 11021 |
| ABAWASK, WILLIAM | 36 THE STRAND SPARKS GLENCOE MD 21152-8846 |
| ABBA GYMNASTICS | 404 N ORANGE AVE DELAND FL 32720-4115 |
| ABBADY,TAL | 8520 NW 9TH PLACE PLANTATION FL 33324 |
| ABBAS KADHIM | 121 WILSON STREET, #63 BERKELEY CA 94710 |
| ABBAS SAMII | RFE/RL, INC 1201 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| ABBAS, HASSAN | 131 WALNUT STREET LEOMINSTER MA 01453 |
| ABBAS, HASSAN | 131 WALNUT STREET LEND OF MONTHINSTER MA 01453 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBATACOLA, JAMES | |
| ABBEY CAREGIVERS, LLC | 11575 MISSOURI AVE., STE 15    Account No. MS08 LOS ANGELES CA 90025 |
| ABBEY CAREGIVERS, LLC | 8734 WEST THIRD STREET LOS ANGELES CA 90048 |
| ABBEY FINK | 47 JENKINS STREET N. MERRICK NY 11566 |
| ABBEY MANDEL | 77 MAPLE HILL ROAD GLENCOE IL 60022 |
| ABBIE ECTON | 9509 ORBITAN COURT PARKVILLE MD 21234 |
| ABBITT PARENT  [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD NEWPORT NEWS VA 236025649 |
| ABBITT PARENT  [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062574 |
| ABBITT PARENT  [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR HAMPTON VA 236662402 |
| ABBITT REALTY | FORDS COLONY DELIVERY WILLIAMSBURG VA 23185 |
| ABBITT REALTY CO, LLC | 720 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| ABBOTONI & ASSOCIATES | 2710 POLK ST HOLLYWOOD FL 330204825 |
| ABBOTSFORD NEWS | 34375 CYRIL STREET ABBOTSFORD BC V2S 2H5 CANADA |
| ABBOTT | ATTN: THOMAS C. FREYMAN, EXECUTIVE VICE PRESIDENT, FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABBOTT | ATTN: THOMAS C. FREYMAN EXECUTIVE VP, FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABBOTT ALTA | 5000 CENTINELA AVENUE NO.114 LOS ANGELES CA 90008 |
| ABBOTT DRUG CO | 11150 MAIN STREET LOS ANGELES CA 90061 |
| ABBOTT LABORATORIES 1 | ATTN: PETER PREST 200 ABBOTT PK. RD ABBOTT PARK IL 60064 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE  SUITE 1310 CHICAGO IL 60675 |
| ABBOTT PRINTING CO | 110 ATLANTIC DR MAITLAND FL 32751 |
| ABBOTT REISS & ALLEN P C | 309 W PARK AVE LONG BEACH NY 11561 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE ORLANDO FL 32808 |
| ABBOTT VALENCIA VENTURES II | RE: VALENCIA 27525 NEWHALL RA ATTN:FRANK W. ABBOTT, JR.-MANAGING GENERAL PARTNER, PO BOX 117519 BURLINGAME CA 94011-7519 |

| Claim Name | Address Information |
|---|---|
| ABBOTT, ALTA | 5000 CENTINELA AVENUE #114 LOS ANGELES CA 90008 |
| ABBOTT, ALTA | C/O GLAUBER & BERENSON 232 NORTH LAKE AVE PASADENA CA 91101 |
| ABBOTT, CHARLOTTE | 149 ST MARKS AVENUE BROOKLYN NY 11238 |
| ABBOTT, JAMES C | 50 MAGNOLIA DR. DEBARY FL 32713 |
| ABBOTT, KENNETH G | 1404 EAST 3RD STREET APT. #9 LONG BEACH CA 90802 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| ABBOTT, LYNNE R | 14751 BRANBURY PLACE TUSTIN CA 92780-6638 |
| ABBOTT, MARTIN C | 265 34TH STREET LINDENHURST NY 11757 |
| ABBOTT, MARY LU | 6317 CRAB ORCHARD ROAD HOUSTON TX 77057 |
| ABBOTT, MELANIE B | 14 FOREST ST BRANFORD CT 06405 |
| ABBOTT, RICHARD | 325 N AVE 51 LOS ANGELES CA 90042 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S      140 BOCA RATON FL 33433 |
| ABBOTT, TAMMY D | 13460 MCCORMICK STREET SHERMAN OAKS CA 91401 |
| ABBOTT,REED | 2082 PEAR HILL COURT CROFTON MD 21114 |
| ABBY DAWKINS | 1327 S. WESTGATE AVE. 107 WEST LOS ANGELES CA 90025 |
| ABBY ELLIN | 67 E. 11TH ST., #319 NEW YORK NY 10003 |
| ABBY HARRIS MAHARAJ | 641 S. WOODLAND STREET ORANGE CA 92869-5224 |
| ABBY KAHN | 28 DOGWOOD   COURT JAMESBURG NJ 08831 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE     STE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS TANGLEWOOD | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE, STE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE HOUSTON TX 77057 |
| ABBY POLONSKY MAEIR | 3515 GROVE STREET EVANSTON IL 60203 |
| ABBY SHELLENBERGER | 249 BELLEVUE ROAD RED LION PA 17356 |
| ABBY SHER | 555 WASHINGTON AVE APT 1D BROOKLYN NY 112382741 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 900 NORTH MEACHAM RD SCHAUMBURG IL 60173-4968 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC CHICAGO IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S. LASALLE DEPT 1884 CHICAGO IL 60674-1884 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 SOUTH LASALLE, DEPT 2057 CHICAGO IL 60674-2057 |
| ABC BARTENDING SCHOOL/MIAMI | 3415 N DIXIE HWY FORT LAUDERDALE FL 333342839 |
| ABC BARTENDING SCHOOLS | 3415 N DIXIE HWY OAKLAND PARK FL 333342839 |
| ABC CARPET CO OF FLORIDA | 888 BROADWAY NEW YORK NY 10003 |
| ABC FAMILY CHANNEL | PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| ABC HOME HEALTH | 8635 FLORENCE AVE. NO.207 DOWNEY CA 90240 |
| ABC INC | WPVI TV 6 4100 CITY LINE AVENUE ATTN  ACCOUNTS RECEIVABLE PHILADELPHIA PA 19131 |
| ABC INC | 1501 HIGHWOODS BLVD     STE 200-B GREENSBORO NC 27410 |
| ABC INC | WTVD TV 411 LIBERTY ST DURHAM NC 27701 |
| ABC INC | CAROLINA NEWS LINK PO BOX 2009 DURHAM NC 27702 |
| ABC INC | KSPN AM RADIO 3321 LA CIENEGA BLVD LOS ANGELES CA 90016 |
| ABC INTERNATIONAL CLEANING SERVICES INC | 6601 SHERIDAN ST HOLLYWOOD FL 33024 |
| ABC INTERNATIONAL CLEANING SERVICES INC | PO BOX 327224 FORT LAUDERDALE FL 33332 |
| ABC LIQUORS MAIN INC | PO BOX 593688 ORLANDO FL 328593688 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 28027 MADRID SPAIN |
| ABC MADRID | ATTN. RAMON PEREZ MAURA JUAN I. LUCA DE TENA, 7 28027 MADRID SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID |

| Claim Name | Address Information |
|---|---|
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 |
| ABC MAJOR METRO | 72 MARIETTA ST NW ATLANTA GA 30303 |
| ABC MAJOR METRO | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC MAJOR METRO | THE KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC NEWS ONE | 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABC PEST CONTROL AND LAWN SERVICES | 8448 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| ABC RADIO NETWORKS | 13725 MONTFORT DRIVE DAVE ALLISON, VP OF OPERATIONS DALLAS TX 75240-4455 |
| ABC READERSHIP REPORTING | 900 N. MEACHAM ROAD SCHAUMBURG IL 60173-4968 |
| ABC ROOFERS | 86440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC ROOFERS | ERNESTO GAMBOA 56440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC STORE            R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ABC TELEVISION AFFILIATES ASSOCIATION | PO BOX 905 RALEIGH NC 27602 |
| ABC TELEVISION NETWORK | 500 S. BUENA VISTA STREET ATTN: LEGAL COUNSEL BURBANK CA 90067 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD CHICAGO IL 606342139 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE CHICAGO IL 60647 |
| ABC- AUDIT BUREAU OF CIRCULATIONS | 900 N MEACHAM RD SCAHUMBURG IL 60173-4968 |
| ABCARIAN, ROBIN | 3622 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABCTE | PO BOX 2038 BOISE ID 83701-2038 |
| ABCUG,CYNTHIA L | 9703 NW 37TH STREET SUNRISE FL 33351 |
| ABD DEVELOPMENT | 8000 THE ESPLANADE ORLANDO FL 328368746 |
| ABD DEVELOPMENT  [PROVIDENCE] | 7380 W LAKE ROAD  SUITE 420 ORLANDO FL 32819 |
| ABDAN, JACK YAACOV | 7527 E SIERRA DR BOCA RATON FL 33433-3385 |
| ABDELHAMED,MOHAMED | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| ABDELKADER, FETEWI | 6753 LUMBERJACK LANE OCOEE FL 34761 |
| ABDELMUTI, REBHI M | 8102 CENTERSTONE DR. HUNTINGTON BEACH CA 92646 |
| ABDOLLAH, TAMAR | 44 N. ALBONI PLACE APT. 7 LONG BEACH CA 90802 |
| ABDOLSALEHI, ALVAND | 7830 CRESCENT AVE BUENA PARK CA 90620 |
| ABDUL FAROOQI | 14 PONDER LANE DEER PARK NY 11729 |
| ABDUL HAFIZ | 9053 VENTANA CT HESPERIA CA 92345 |
| ABDUL, SAM | 4600 W BELMONT AVE        5 CHICAGO IL 60641 |
| ABDULAZIZ, MUSTAFAH J | 47 DEERFIELD WAY SCOTRUN PA 18355 |
| ABDULRAHIM, RAJA | 157 S. CATALINA ST APT 401 LOS ANGELES CA 90004 |
| ABE CERAMIC TILE | 9175 GACKENBACH RD KEMPTON PA 19529-9022 |
| ABE SIMON | 2620 NW 10 ST DELRAY BEACH FL 33445-2058 DELRAY BEACH FL 33445 |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST BETHLEHEM PA 18018-4920 |
| ABECK MEATS INC | 16 THRUSH CT E NORTHPORT NY 11731-3914 |
| ABECK MEATS INC | 250 MILLER PL HICKSVILLE NY 11801 |
| ABED, JAMIEL | 14001 STONEGATE LANE ORLAND PARK IL 60467 |
| ABEJA, JAMES | |
| ABEJA, MICHAEL | |
| ABEJA-DE VITTO, MARIBELL | 5119 S NATCHEZ AVENUE CHICAGO IL 60638 |
| ABEKAS INC | 1090 O'BRIEN DR MENLO PARK CA 94025 |
| ABEL ARRIOLA | 3114 DEL MONTE DR ANAHEIM CA 92804 |
| ABEL FERDINAND | 379 SW 30 TER DEERFIELD BCH FL 33442 |
| ABEL LUPERCIO | 18646 DUELL ST. AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| ABEL MENDEZ | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| ABEL MENDEZ | 12950 5TH STREET APT 9 CHINO CA 91710 |
| ABEL NOTARY & MESSENGER SERVICE LLC | 250 S HARRISON ST YORK PA 17403 |
| ABEL RAMIREZ | 2729 VIA PASEO B MONTEBELLO CA 90640 |
| ABEL REME | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| ABEL RIOS | 3340 VALLEY LEE SOUTH LAUREL MD 20724 |
| ABEL SALAS | 3524 1/2 WARWICK AVE. LOS ANGELES CA 90032 |
| ABEL SAVAGE MARKETING | 128 E GRANT ST STE 204 LANCASTER PA 17602-2854 |
| ABEL URIBE | 2324 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| ABEL V BITOLAS | 1300 N PATE #115-A CARLSBAD NM 88220 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE    3221 NORRIDGE IL 60706 |
| ABEL, GREG | 2413 BRAMBLETON RD BALTIMORE MD 21209 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABEL, JAMES E | 18842 LAXFORD COVINA CA 91722 |
| ABEL, NESLY | 500 NE 41 ST APT 304 DEERFIELD BEACH FL 33064 |
| ABEL,JENNIFER J | 39 KELLEY STREET BRISTOL CT 06010 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABELARD, VIOLARD | 1331 S DIXIE HWY APT 307 DEERFIELD BEACH FL 33441-6535 |
| ABELE, ROBERT | 1411 N HAYWORTH AVE NO.18 WEST HOLLYWOOD CA 90046 |
| ABELES, ANDREW | |
| ABELINO VILLALBA | 6543 BEN AV NORTH HOLLYWOOD CA 91606 |
| ABELLO, ANA | 550 N. FIGUEROA ST APT 6023 LOS ANGELES CA 90012 |
| ABELLO, MARIA R | 16909 SIMONDS ST GRANADA HILLS CA 91344 |
| ABELORE SAINT LOUIS | 5619 PGA BLVD APT 1222 ORLANDO FL 32839 |
| ABELS, JOSHUA | 7902 W 103RD ST    APT 1W PALOS HILLS IL 60465 |
| ABELSON, JOSHUA | 407 ROBINWOOD DRIVE LOS ANGELES CA 90049 |
| ABENANTE, CYNTHIA | |
| ABENDROTH, THOMAS | |
| ABENNETT, AHMED | 9250 REDBRIDGE CT LAUREL MD 20723 |
| ABERCROMBIA, GREGORY | 6222 S LANGLEY AVE    NO.2 CHICAGO IL 60637 |
| ABERCROMBIE RADIOLOGICAL CONSULTANTS INC | PO BOX 3010 KNOXVILLE TN 37927-3010 |
| ABERDEEN AMERICAN NEWS | 124 S SECOND, BOX 4430 ABERDEEN SD 57401 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABERMAN,EVAN M | 9332 MAPLEVIEW WAY ELK GROVE CA 95758 |
| ABERNATHY, LAVONDA | 4315 KATHLEEN LN OAK LAWN IL 60453 |
| ABES LIMO AND CAB SERVICE INC | PO BOX 1030 SECAUCUS NJ 07094 |
| ABEYSEKERA,MENDAKA | 226-22 76TH ROAD OAKLAND GARDENS NY 11364 |
| ABHAI VALABHJI | 12895 ENCLAVE DR ORLANDO FL 32837 |
| ABHIMUKT BANERJEE | 9733 ARBOR OAKS LN    105 BOCA RATON FL 33428 |
| ABHINAV KUMAR | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| ABIDEMI OGUNJIMI | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| ABIGAIL DOUTHAT | 3811 CANTERBURY ROAD 808 BALTIMORE MD 21218 |
| ABIGAIL GOLDMAN | 1196 COLDWATER CANYON DRIVE BEVERLY HILLS CA 90210 |
| ABIGAIL GOMES | 136 E 232ND PL CARSON CA 90745 |
| ABIGAIL LOPEZ | 214 LEWIS AVENUE WESTBURY NY 11590 |
| ABIGAIL MOSS | 11459 LITTLE BEAR DRIVE BOCA RATON FL 33428 |
| ABIGAIL REED | 3327 N SHEFFIELD AVE APT GDN CHICAGO IL 60657-2229 |
| ABIGAIL RUSINEK | 227 WILLOW AVENUE APT. 1R HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ABIGAIL THERNSTROM | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| ABILENE REFLECTOR CHRONICLE | P.O. BOX 8 ATTN: LEGAL COUNSEL ABILENE KS 67410 |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, PO BOX 5610 DEPT. 12003 ATTN: LEGAL COUNSEL CINCINNATI OH 45201 |
| ABILENE REPORTER-NEWS | PO BOX 30 ABILENE TX 79604-0030 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABINGDON PRESS | 201 EIGHTH AV S P O BOX 801 NASHVILLE TN 37202 |
| ABINGTON MANOR | 215 CEDAR PARK BLVD EASTON PA 18042-7109 |
| ABINOJA, ALLAN | |
| ABITIBI CONSOLIDATED | (ABITIBI BOWATER INC.) ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 MONTREAL QC H3B 5H2 CANADA |
| ABITIBI CONSOLIDATED SALES CORP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| ABITIBI CONSOLIDATED SALES CORP | 4 MANHATTANVILLE RD PURCHASE NY 10577-2126 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR WHITE PLAINS NY 10604 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANETT DR WHITE PLAINS NY 10604-3408 |
| ABITIBI CONSOLIDATED SALES CORP | 1228 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABITIBI CONSOLIDATED SALES CORP | 135 SOUTH LASALLE ST DEPT 1228 CHICAGO IL 60674-1228 |
| ABITIBIBOWATER | 1155 METCALFE STREET, SUITE 800 MONTREAL QUEBEC QC H3B 5H2 CANADA |
| ABITIBIBOWATER INCORPORATED | MR. DON WALLACE 95 S. OAKLEAF ALGONQUIN IL 60102 |
| ABITINO PIZZA & RESTUARANT | 733 2ND AV NEW YORK NY 10016 |
| ABITZ, JENNIFER | 525 GREENBRIAR FOND DU LAC WI 54935 |
| ABJ COMMUNITY SERVICES INC | 1507 E 53RD ST      PMB 336 CHICAGO IL 60615 |
| ABLA AMAWI | P.O. BOX 921106 AMMAN 11192 JORDAN |
| ABLE CARE PHARMACY | 15 PALOMBA DR DARLENE ABLE ENFIELD CT 06082 |
| ABLE JEWELERS | CHUCK CARTER 101 W MAIN ST TAVARES FL 32778-3809 |
| ABLE LOCK SHOP INC | 1100 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO SKOKIE IL 60076 |
| ABLE SERVICE & SUPPLY | 7323 MONTICELLO SKOKIE IL 60076 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABLELIFT | 124 LIVE OAK DR QUAKERTOWN PA 18951-1069 |
| ABLEST INC | DBA SELECT STAFFING PO BOX 116295 ATLANTA GA 30368 |
| ABLEST INC | PO BOX 116295 ATLANTA GA 30368-6295 |
| ABLEST INC | 1901 ULMERTON RD     STE 300 CLEARWATER FL 33762 |
| ABLEST INC | DBA SELECT STAFFING 24223 NETWORK PL CHICAGO IL 60673 |
| ABLEST INC | DBA SELECT STAFFING PO BOX 60607 LOS ANGELES CA 90060 |
| ABLEST SERVICE CORP | 2977 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093502 |
| ABM JANITORIAL SERVICES | 5200 S. EASTERN AVE. LOS ANGELES CA 90040 |
| ABM JANITORIAL SERVICES | FILE 53120 LOS ANGELES CA 90074-3120 |
| ABM OFFICE EQUIPMENT | 1820 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ABM OFFICE EQUIPMENT | 3100 DUNDEE RD    NO.704 NORTHBROOK IL 60062 |
| ABM OFFICE EQUIPMENT | 5951 N ELSTON AVENUE CHICAGO IL 60646 |
| ABM SECURITY | 3580 WILSHIRE BLVD   SUITE 1130 LOS ANGELES CA 90010 |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE ATTN:  KENNETH RUFFIN LOS ANGELES CA 90040 |
| ABNER BOY SHEPARD HOLY GHOST | THE FOUNDATION SBIH P.O. BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER BOY SHEPARD HOLY GHOST | ABNER BOY SHEPARD, PRO SE THE FOUNDATION SBIH PO BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER KINGMAN JR. | 19 HILLCREST RD TIBURON CA UNITES STATES |
| ABNEY, DIANE C | 1818 RANCHERO STREET WEST COVINA CA 91790 |
| ABNEY, KEVIN | 6897 CR 558 CENTER HILL FL 33514- |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD  526 STE 5716 SUMTERVILLE FL 33585 |

| Claim Name | Address Information |
| --- | --- |
| ABNEY, MEGAN LYNNE | 425 W. BEECH STREET UNIT #707 SAN DIEGO CA 92101 |
| ABNEY, DANNELLE | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| ABOOD, MAUREEN | 2444 N SEMINARY AVE     NO.2 CHICAGO IL 60614 |
| ABOSCH, KEN | |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOUD, RAFAEL | PO BOX 770026 WOODSIDE NY 11377 |
| ABOVENET | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 Philadelphia PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE    Account No. 0943 WHITE PLAINS NY 10601 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| ABRA NORTON | 13603 MARINA POINTE DRIVE, B636 MARINA DEL REY CA 90292 |
| ABRAHAM , KEITH | 8121 S PHILLIPS CHICAGO IL 60617 |
| ABRAHAM ADLER | 23 JONATHAN DR EDISON NJ 08820 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM BRUMBERG | 3414 BRADLEY LANE CHEVY CHASE MD 20815 |
| ABRAHAM COOPER | SIMON WIESENTHAL CENTER 9760 W. PICO LOS ANGELES CA 90035 |
| ABRAHAM FIGUEROA | 650 PARK AVE. ORANGE CITY FL 32763 |
| ABRAHAM JOHNSON | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE CHICAGO IL 606547587 |
| ABRAHAM LOWENTHAL | 925 YALE STREET SANTA MONICA CA 90403 |
| ABRAHAM PECK | 714 CENTRAL ST. EVANSTON IL 60201 |
| ABRAHAM RAMIREZ | 7721 KENWOOD STREET COMMERCE CITY CO 80022 |
| ABRAHAM SHIFFMAN | 7101 TRAVERTINE DRIVE UNIT 307 BALTIMORE MD 21209 |
| ABRAHAM SOFAER | 1200 BRYANT ST. PALO ALTO CA 94301 |
| ABRAHAM VERGHESE | 91 INWOOD FRK SAN ANTONIO TX 78248 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, ANTHONY | 2859 EDGEMONT DR ALLENTOWN PA 18103 |
| ABRAHAM, KRISTEN ELIZABETH | 7841 WHITBURN DR ADA MI 49301 |
| ABRAHAM, RANDY | 501 N 13TH AV HOLLYWOOD FL 33019 |
| ABRAHAM, SCOTT | 23 HILLSIDE PL KUNKLETOWN PA 18058 |
| ABRAHAM-TERRELL, ADRIENNE | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAHAMS, RICHARD S | 3036 ASHNA LANE ORLANDO FL 32806 |
| ABRAHAMSON, ZACHARY F. | PO BOX 203722 NEW HAVEN CT 06520 |
| ABRAM N APODACA | 20467 SUMATRA COURT PERRIS CA 92570 |
| ABRAMIAN - MOTT, ALEXANDRIA | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ABRAMOVICH, LISA | 1279 CAMELLIA LN WESTON FL 33326 |
| ABRAMOWITZ, JAY B | 1302 MARINE ST SANTA MONICA CA 90405 |
| ABRAMOWITZ, MORTON | 800 25TH ST   NW WASHINGTON DC 20037 |
| ABRAMOWITZ, RACHEL G | 910 NOWITA PLACE VENICE CA 90291 |
| ABRAMS, ADAM | 16026 TEMPLE DR MINNETONKA MN 55345 |
| ABRAMS, ANNA | 509 W ARLINGTON PL CHICAGO IL 60614 |
| ABRAMS, DAVID | |
| ABRAMS, DAVID | 200 WALNUT ST APT 317 PHILADELPHIA PA 191035543 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRAMS, JAMES D. | |
| ABRAMS, JESSICA | 101 S EAGLEVILLE RD   APT 7B MANSFIELD CT 06768 |

| Claim Name | Address Information |
|---|---|
| ABRAMS, LEE | 15W051 87TH STREET BURR RIDGE IL 60527 |
| ABRAMS, SOPHIA | 1716 PIAZZA PLACE HAMPTON VA 23666 |
| ABRAMS, WILLIAM | |
| ABRAMS,BARRY | 36 EAST SOMERSET ROAD AMITYVILLE NY 11701 |
| ABRAMS,ELLIOT J | 1205 EAGLE DRIVE EMMAUS PA 18049 |
| ABRAMS,JONATHAN P.D | 12427 WEST JEFFERSON BLVD APT 209 LOS ANGELES CA 90066 |
| ABRAMSON, MICHAEL L. | 3312 W BELLE PLAINE CHICAGO IL 60618 |
| ABRAMSON, NADIA | 716 NW 100 TERRACE PLANTATION FL 33324 |
| ABRAMSON,ALAN S | 22 PARK AVENUE PORT JEFFERSON NY 11777 |
| ABRAMSON,MITCHELL D | 321 WEST 105TH STREET NEW YORK NY 10025 |
| ABRATT, DANIELA | 1044 LAVENDER CIRCLE WESTON FL 33327 |
| ABREU, CLARE I | 340 VISTA PL LOS ANGELES CA 90042 |
| ABREU, MICHAEL W | 42 ALLENDALE ROAD HARTFORD CT 06106 |
| ABREU,ANGEL | 472 OCEAN AVENUE CENTRAL ISLIP NY 11722 |
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 SANTA BARBARA CA 93101 |
| ABRIELLE WILLIS | 2707 LAKELAND DRIVE FALLSTON MD 21047 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY BERLIN CT 06037 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIR NO. 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 SCRANTON PA 18502 |
| ABSOLUTE FUELS | PO BOX 34 OREFIELD PA 18069-0034 |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE HAGERSTOWN MD 21740 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSOPURE WATER COMPANY | 8835 GENERAL DRIVE PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE SOUTH BEND IN 46628 |
| ABSTRACT GRAPHICS | 214 OAK ST NAZARETH PA 18064 |
| ABT ELECTRONICS | 1200 MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT ELETRONICS INC | 1200 N MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT ELETRONICS INC | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ABT TV AND APPLIANCE | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ABT, ANTHONY | 3009 LOCHARY RD BEL AIR MD 21015 |
| ABT, LAWRENCE | 545 WOODLAWN AVE GLENCOE IL 60022 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD BETHLEHEM PA 18017 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD APT A BETHLEHEM PA 18017 |
| ABU NIMER, MOHAMMED | 1029 POPLAR DR FALLS CHURCH VA 22046 |
| ABU OLOTO | 2211 BRUNT STREET BALTIMORE MD 21217 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE BALTIMORE MD 21215 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE BURBANK IL 60459 |
| ABUNDA, JANNETA | 1064 MCLEAN AVE  APT 2 YONKERS NY 10704 |
| ABURN SERVICES INC. | P.O. BOX 476 PALOS PARK IL 60464 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUSHANAB, RASHAD | 4963 NW 10 ST. COCONUT CREEK FL 33063 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W ALLENTOWN PA 18103 |
| ABUYOUNIS, JAFAR | 1436 W CONGRESS ST ALLENTOWN PA 18103 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |

| Claim Name | Address Information |
|---|---|
| ABYZUD, ARAFHA | 6847 BELCLARE RD DUNDALK MD 21222 |
| ABZ RENTALS | 12911 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | 237 SHERYL DRIVE ATTN:   CHUCK MILLER DELTONA FL 32738 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| AC ELECTRIC OF ORLANDO INC | 237 SHERYL DRIVE ATTN:   CHUCK MILLER DELTONA FL 32738 |
| AC MOORE/SPM/AC MOORE | P O BOX 7037 ACCTS PAYABLE DOWNERS GROVE IL 605157037 |
| AC NIELSEN | 150 N MARTINGALE RD SCHAUMBURG IL 60173-2076 |
| AC TALENT AGENCY LLC | 930 PALM AVE      NO.217 WEST HOLLYWOOD CA 90069 |
| ACA ABERDEEN PROVING GROUND  - W91ZLK | DIRECTORATE OF CONTRACTING 4118 SUSQUEHANNA AVENUE ABERDEEN PROVING GROUND MD 21005-3013 |
| ACAB, ARMANDO | 10831 CATRON ROAD PERRY HALL MD 21128 |
| ACABCHUK, LEIGH | CRABAPPLE DR ACABCHUK, LEIGH WINDSOR CT 06095 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700   Account No. I002 NEWPORT NEWS CA 92660 |
| ACADEMY EXPRESS LLC | 111 PATERSON AVE HOBOKEN NJ 07030 |
| ACADEMY EXPRESS LLC | PO BOX 1410 HOBOKEN NJ 07030 |
| ACADEMY FOUNDATION | 333 SOUTH LA CIENEGA BLVD BEVERLY HILLS CA UNITES STATES |
| ACADEMY LOCKSMITHS | 5101 E LA PALMA AV NO. 205 ANAHEIM CA 92807 |
| ACADEMY OF TELEVISION ARTS & | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| ACADEMY OF TELEVISION ARTS & SCIENCES | 5220 LANKERSHIM BLVD    Account No. 0309 NORTH HOLLYWOOD CA 91601 |
| ACADEMY OF TELEVISION ARTS AND SCIENCES | 5220 LANKERSHIM BLVD NO  HOLLYWOOD CA 91601 |
| ACADEMY SPORTS & OUTDO | 1800 N MASON RD KATY TX 77449-2826 |
| ACAMPORA, RALPH | 111-25 76TH AVE FOREST HILLS NY 11375 |
| ACANFORA,JOHN F | P.O. BOX 77 BREINIGSVILLE PA 18031 |
| ACCELERA ROMAR INC | 300 E LOMBARD ST STE 1610 BALTIMORE MD 21202 |
| ACCELERA ROMAR INC | 10001 WOODLOCH FOREST DR   STE 450 THE WOODLANDS TX 77500 |
| ACCELERATED CARE PLUS | 13828 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCELERATED MP | 353 ROSE AVENUE DANVILLE CA 94526 |
| ACCELPLUS M | P. O. BOX 428 CRAWFORDSVILLE IN 47933 |
| ACCENT ENERGY | 6065 MEMORIAL DR.   Account No. 6005 DUBLIN OH 43017 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE ATTN:   CONTRACT MANAGEMENT DUBLIN OH 43017 |
| ACCENT ENERGY | DEPT LA 21484 PASADENA CA 91185 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR DUBLIN OH 43017-8218 |
| ACCENT ENERGY CALIFORNIA | DEPT LA 21484 PASADENA CA 91185 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE    Account No. 1192306005 DUBLIN OH 43017 |
| ACCENT OFFICE PRODUCTS | 2500 W HIGGINS RD SUITE 1146 HOFFMAN ESTATES IL 60169 |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD TOWSON MD 21204 |
| ACCENTURE | ATTN: DEAN TEGLIA, OFFICE MANAGING DIRECTOR 161 NORTH CLARK STREET, 44TH FLOOR CHICAGO IL 60601 |
| ACCENTURE BP AMOCO | PO BOX 277380 COCO ACCTG, BP PROD NORTH AMERICA INC BOA ACCT 2816310 ATLANTA GA 30384 |
| ACCESS ADVERTISING | 1527 S COOPER ST ARLINGTON TX 760104105 |
| ACCESS ATLANTA | PO BOX 4689 ATLANTA GA 30302 |
| ACCESS CABLE TV INC. | 302 ENTERPRISE DRIVE SOMERSET KY 42501 |
| ACCESS CAPITAL INC | PICTUREHOUSE INC 437 W 16TH ST NEW YORK NY 10011 |
| ACCESS CAPITAL INC | 405 PARK AV NEW YORK NY 10022 |
| ACCESS COMMUNICATIONS - REGINA | 2250 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4N 7K7 CANADA |
| ACCESS CONSULTANTS | 125 LEMANS DR WHEELING IL 600906762 |
| ACCESS COURIER | PO BOX 140195 ST LOUIS MO 63114 |
| ACCESS COURIER | 1300 HANLEY IND CT ST LOUIS MO 63144 |

| Claim Name | Address Information |
|---|---|
| ACCESS COURIER | PO BOX 6828 ST LOUIS MO 63144 |
| ACCESS DIABETIC | 1901 GREEN RD POMPANO BEACH FL 330641059 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| ACCESS DIRECT SYSTEMS | 80 RULAND RD MELVILLE NY 11747-4206 |
| ACCESS INTERNATIONAL | 151 W 4TH ST BETHLEHEM PA 18015-1605 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE #218 SAN LUIS OBISPO CA 93401 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE NO.218    Account No. 3724 SAN LUIS OBISPO CA 93401 |
| ACCESS MEDIQUIP | LINDSEY TURNER 3010 BRIAR PARK DR. SUITE 500 HOUSTON TX 77042 |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE LOS ANGELES CA 900453912 |
| ACCESSORIES ETC | 74 W BROAD ST LIBERTY CENTER BETHLEHEM PA 18018-5738 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA TALLAHASSEE FL 32301 |
| ACCESSWEATHER.COM INC | 510 WATER ST CELEBRATION FL 34741 |
| ACCIUS, DIOMENE | 211 NW 19 STREET POMPANO BEACH FL 33060 |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE ATTN: LEGAL COUNSEL KOROR REP. OF PALAU 96940 |
| ACCORD PRODUCTIONS | 6282 N ANDREWS AV FORT LAUDERDALE FL 33309 |
| ACCORDINO,ROBERT | 371 LANDING AVE SMITHTOWN NY 11787 |
| ACCOUNTEMPS | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCOUNTEMPS | PO BOX 7370 METAIRIE LA 70010-7370 |
| ACCOUNTEMPS | 515 S. FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| ACCOUNTEMPS | FILE 73484 PO BOX 600000 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE    Account No. 01030-000239-000 PLEASANTON CA 94588 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2700 |
| ACCOUNTING PRINCIPALS | PO BOX 1023540 ATLANTA GA 30368 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| ACCOUNTS RECEIVABLE MANAGEMENT | SERVICE PO BOX 149323 ORLANDO FL 32814 |
| ACCRAPLY INC | 3580 HOLLY LANE NORTH PLYMOUTH MN 55447 |
| ACCRAPLY INC | PO BOX 95635 CHICAGO IL 60694-5635 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTON PA 19335-3075 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTOWN PA 19335-3075 |
| ACCU DATA INTEGRATED MARKETING | 5220 SUMMERLIN COMMONS BLVD, SUITE 200 FORT MYERS FL 33907 |
| ACCU SORT SYSTEMS INC | 511 SCHOOL HOUSE RD TELFORD PA 18969-1196 |
| ACCU SORT SYSTEMS INC | 13029 COLLECTIONS CENTER DR CHICAGO IL 60683 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST EVERGREEN PARK IL 60642 |
| ACCU WEATHER INC | 619 W COLLEGE AVE STATE COLLEGE PA 16801 |
| ACCU WEATHER INC | 385 SCIENCE PARK RD STATE COLLEGE PA 16803-2215 |
| ACCU-TECH CORP. | PO BOX 100489 ATLANTA GA 30384-0489 |
| ACCUDATA INTEGRATED MARKETING | PO BOX 635912 CINCINNATI OH 45263-5912 |
| ACCUDATA INTEGRATED MARKETING | 4210 METRO PKWY    STE 300 FT MYERS FL 33916 |
| ACCUGRAPHIX | 3588 E ENTERPIRSE DR ANAHEIM CA 92807-1627 |
| ACCURATE DOCUMENT DESTRUCTION | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCURATE FELT GASKET CO. | MR. KEN DAVIS 3239 S. 51ST AVE. CICERO IL 60804 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| ACCURATE PRINTING REPAIR | MS. JANET SUSMARK 157 EISENHOWER LN. N. LOMBARD IL 60148 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD    NO.123  PMB 172 SCOTTSDALE AZ 85251 |
| ACCURINT | P.O. BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| ACCURO HEALTHCARE SOLUTIONS INC | PO BOX 974608 DALLAS TX 75997-4608 |
| ACCUVANT | 621 17TH STREET STE 2425 DENVER CO 80293 |
| ACCUWEATHER | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACCUWEATHER SALES& SERVICE INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD    Account No. MHOY STATE COLLEGE PA 16803 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA PROFESSIONAL RISK ATTENTION: CHIEF UNDERWRITINTG OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ATTENTION: CHIEF UNDERWRITING OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ACE AMERICAN INSURANCE COMPANY | 1601 CHESTNUT STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA 436 WALNUT STREET ATTN: COLLATERAL MANAGER PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ROUTING 1275 ONE BEAVER VALLEY ROAD 2 WEST WILMINGTON DE 19803 |
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE CHICAGO IL 606412855 |
| ACE BAKERY | 3200 S HALSTED ST CHICAGO IL 60608-6606 |
| ACE COMMUNICATIONS GROUP | 207 E CEDAR ST. PO BOX 360 ATTN: LEGAL COUNSEL HOUSTON MN 55943 |
| ACE COURIER EXPRESS INC | PO BOX 3274 GLENS FALLS NY 12801 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACE FIRE EXTINGUISHER SERVICE INC | 5117 COLLEGE AVE COLLEGE PARK MD 20740-3833 |
| ACE HARDWARE | 2200 KENSINGTON COURT OAKBROOK IL 60523 |
| ACE HARDWARE | 2222 KENSINGTON CT CONVENTION DEPT OAK BROOK IL 60523-2100 |
| ACE HARDWARE            DL | 4511-L JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH 2200 KENSINGTON CT OAK BROOK IL 60523 |
| ACE OF SPRAY LLC | 3201 OLD GLENVIEW ROAD  SUITE 350 WILMETTE IL 60091 |
| ACE PARKING MANAGEMENT | 2017 YOUNG STREET DALLAS TX 75201 |
| ACE PARKING MANAGEMENT | 645 ASH ST SAN DIEGO CA 92101 |
| ACE PENINSULA HARDWARE | WILLIAMSBURG SHOPPING CENTER 1230 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 23185 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 231852827 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109-9353 |
| ACE PRINTERY INC | 41 WALNUT ST HARTFORD CT 06120 |
| ACE RELOCATION SYSTEM | PO BOX 221075 SAN DIEGO CA 92192 |
| ACE SANDBLASTING COMPANY | 4601 W ROSCOE STREET CHICAGO IL 60641-4484 |
| ACE TELEPHONE ASSOCIATION M | PO BOX 360 HOUSTON MN 55943 |
| ACE USA EXCESS CASUALTY BINDER | CHICAGO REGIONAL OFFICE 525 WEST MONROE SUITE 400 CHICAGO IL 60661 |
| ACE USA, PROFESSIONAL RISK | ATTENTION: CLAIMS UNIT 140 BROADWAY, 40TH FLOOR NEW YORK NY 10005 |
| ACE ZAKEN | 844 CATALPA AVENUE TEANECK NJ 07666 |
| ACEDO, CHRISTOPHER A | 3344 IBIS STREET SAN DIEGO CA 92103 |
| ACERRA, ANDREW | C/O MILLER & CAGGIANO 333 ROUTE 25A, STE 110 ROCKY POINT NY 11778 |
| ACES INC | 2826 FORSYTH RD STE 300 WINTER PARK FL 327928215 |
| ACEVEDO, ALSY M | 419 BAR CT. KISSIMMEE FL 34759 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO, CARMEN | 5551 JOHNSON RD        38 COCONUT CREEK FL 33073 |
| ACEVEDO, KETZAIDA GUZMAN | 79 DILLION RD HARTFORD CT 06112 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST    NO.2 LOS ANGELES CA 90026 |
| ACEVEDO, MARIA | C/O ISASEMA MORALES 22 FIFTH ST. STAMFORD CT 06905 |
| ACEVEDO, MARY | 1731 N RICHMOND ST CHICAGO IL 60647 |
| ACEVEDO, MYNOR | 7873 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| ACEVEDO, NIDIA | 7873 MANOR FOREST LN. BOYNTON BEACH FL 33436 |
| ACEVEDO,CELMIRA E | 415 NORTH DURRELL AVENUE AZUSA CA 91702 |
| ACEVEDO,MARIA E | 67 SILVERMINE AVENUE NORWALK CT 06850 |
| ACEVEDO,OLGA T | 16177 MONTGOMERY AVENUE FONTANA CA 92336 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR    Account No. 191 SAN FERNANDO CA 91340 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AVENUE N HOLLYWOOD CA 91601 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AV NORTH HOLLYWOOD CA 91601 |
| ACEY, VICKI E | 6094 BELLE FOREST MEMPHIS TN 38115 |
| ACFE | EXAMINERS AUSTIN TX 78701 |
| ACG INC | 27 WHITE DEER LN WEST HAMPTON NY 10604 |
| ACHCAR, CAIO | 5401 ELM COURT #303 ORLANDO FL 32811- |
| ACHCAR, CAIO | 4530 CONCORD LANDING DR    NO.204 ORLANDO FL 32839 |
| ACHE,ROBERT D | 1905 DELAWARE STREET ALLENTOWN PA 18103 |
| ACHEAMPONG, FESTUS | TOLLAND ST        B11 ACHEAMPONG, FESTUS EAST HARTFORD CT 06108 |
| ACHEAMPONG, FESTUS | 490 TOLLAND ST            APT B-11 EAST HARTFORD CT 06108 |
| ACHEAMPONG, YAW | |
| ACHENBAUM, EMILY S | 311 COTTONWOOD ROAD NORTHBROOK IL 60062 |
| ACHIEVE GLOBAL | PO BOX 101387 ATLANTA GA 30392-1387 |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 ATTN: CONTRACT MANAGEMENT DRAPER UT 84020 |
| ACHIEVEMENT & REHABILITATION | 10250 NW 53RD ST SUNRISE FL 333518023 |
| ACHIEVEMENT CENTERS FOR CHILDREN | & FAMILIES FOUNDATION 555 NW 4TH ST DELRAY BEACH FL 33445 |
| ACHILLES,ANN M | 7156 SPRINGSIDE AVENUE DOWNERS GROVE IL 60516 |
| ACHINO, JOSEPH | |
| ACHINTA DUTTA | 41 FITCHBURG STREET BAY SHORE NY 11706 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACHTERMAN, MARGARET | 4416 THACKERAY PLACE NE SEATTLE WA 98105 |
| ACI | 445 PARK AVENUE 20TH FL NEW YORK NY 10022 |
| ACI | 6100 WILSHIRE BLVD. LOS ANGELES CA 90048 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACI | ADVERTISING CONSULTANT INC 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI | ADVERTISING CONSULTANT INC ATN: MICHAEL SOMERS 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACI | 1501 W. WARDLOW RD ATTN: CONTRACTS DPT LONG BEACH CA 90810 |
| ACI - CERTIFIED SAABS AND VOLVOS | 22 THOMPSON ROAD UNIT #9 EAST WINDSOR CT 06088 |
| ACIERTO, MIREYA | 4122 N HERMITAGE CHICAGO IL 60613 |
| ACKELS, CARLA | 39 GATEWOOD AVON CT 06001-3948 |
| ACKEN, LORI L | N55 W34665 ROAD E OCONOMOWOC WI 53066 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL        504 WAUKESHA WI 53186 |
| ACKERLAND, SUZANNE | 858 NW 45TH ST POMPANO BEACH FL 33064 |
| ACKERMAN, ANGEL R | 1861 FERRY ST EASTON PA 18042 |
| ACKERMAN, BRUCE | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 06520-8215 |

| Claim Name | Address Information |
|------------|---------------------|
| ACKERMAN, DAVID G | 1841 4TH STREET BETHLEHEM PA 18020 |
| ACKERMAN, MARK L | 1148 N 25TH STREET ALLENTOWN PA 18104 |
| ACKERMAN, MARY ALICE | 5629 N MAPLEWOOD AVE CHICAGO IL 606595111 |
| ACKERMAN, MARY ALICE | |
| ACKERMAN, PAMELA R | 7840 IVYDALE DR. INDIANAPOLIS IN 46250 |
| ACKERMAN,JONATHAN C. | 63 BROOKLAWN AVENUE BRIDGEPORT CT 06604 |
| ACKERMAN,KENNETH | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| ACKERMANN, BARBARA | |
| ACKLES, TANGULA | 4542 HEARTLAND DRIVE APT# 18D RICHTON PARK IL 60471 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST  SUITE 201 EMMAUS PA 18049 |
| ACKLEY ADVERTISING | 6799 KERNSVILLE RD OREFIELD PA 18069 |
| ACKLEY ADVERTISING | 48 NORTH SEVENTH ST ALLENTOWN PA 18101 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST #201 EMMAUS PA 190492401 |
| ACKLEY, BRIDGET | |
| ACKLEY, KATIE | 5830 SW 120TH AVE COOPER CITY FL 33330 |
| ACKMAN, SCOTT | 5137 N OAKLEY CHICAGO IL 60625 |
| ACKRILL, VICTOR | 3068 CAPE DRIVE MARGATE FL 33063 |
| ACM ELEVATOR | 54 EISENHOWER LANE NORTH LOMBARD IL 60148 |
| ACM REAL ESTATE | 750 E SAMPLE RD POMPANO BEACH FL 330645144 |
| ACMANN, ROSE | 4011 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| ACME | C/O ACME COMMUNICATIONS, INC. 2101 EAST FOURTH STREET,SUITE 202 ATTN: THOMAS ALLEN SANTA ANA CA 92705 |
| ACME AUTO SALES | 440 WASHINGTON AVENUE NORTH HAVEN CT 06473-1311 |
| ACME SCALE SYSTEMS | 1100 N VILLA AVE VILLA PARK IL 60181 |
| ACME TEST FOR SALES | 6 SUNSET DRIVE ATTN: LEGAL COUNSEL SOUTH GLENS FALLS NY 12803 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOM - KEITH SOMERS | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18042 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18044 |
| ACOPIAN INCORPORATION | 131 LOOMIS STREET EASTON PA 18045 |
| ACORACI, GERALDINE | 7625 TAHITI LAKE BLDG 33  APT 203 LAKE WORTH FL 33467 |
| ACORD INC | 8 FAIRFIELD BLVD WALLINGFORD CT 06492 |
| ACORN | SUITE NO.205 2050 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1121 |
| ACORN ACTION LLC | 1 BESTOR LANE BLOOMFIELD CT 06002 |
| ACOSTA, ANGEL | MARTIN ST ACOSTA, ANGEL HARTFORD CT 06120 |
| ACOSTA, ANGEL L | 17 MARTIN ST NO.D HARTFORD CT 06120 |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST BLUE ISLAND IL 60406 |
| ACOSTA, FRANCISCO | |
| ACOSTA, FRANCISCO ANTONIO | C/PRIVADA NO.71 BARRIO LA PAZ BONAO DOMINICAN REPUBLIC |
| ACOSTA, GEORGE L | 4011 S. TALMAN 1ST FLOOR CHICAGO IL 60632 |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOSTA, MARIA L | 4430 MARTINS WAY ST. ORLANDO FL 32808 |
| ACOSTA, OSMAR CONTRERAS | 3116 MARIA CIRCLE WEST PALM BEACH FL 33417 |
| ACOSTA, RYAN D. | |
| ACOSTA, SEBASTIAN | 445 LANCERS DRIVE WINTER SPRINGS FL 32708- |
| ACOSTA, SEGUNDO | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11365 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA,LISA M | 14031 BEAVER ST. SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| ACOT,CYNTHIA SY | 2668 CONNOLLY LANE WEST DUNDEE IL 60118 |
| ACOY, SHENELLE | 9048 W CHURCH ST      1F DES PLAINES IL 60016 |
| ACP PEACHTREE CENTER LLC | RE: ATLANTA 229 PEACHTREE C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | 444 BRICKELL AVENUE, SUITE 900 MIAMI FL 33131 |
| ACP PUBLISHING | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| ACPT | 15503 STEVENS AVE BELLFLOWER CA 90706 |
| ACQUAVITA, RYAN C | 8557 NW 61ST STREET TAMARAC FL 33321 |
| ACQUAYE, LUCINDA | 17 WARREN CT FARMINGVILLE NY 11738 |
| ACQUIRE MEDIA | 3 BECKER FARM ROAD SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | 3 BECKER FARM ROAD  SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 NEW YORK NY 10087-0745 |
| ACR | ATTN: JOSH MILLER 925 SETON CT #6 WHEELING IL 60090 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD STE 211 GALLOWAY NJ 08205-3820 |
| ACREE, MAURICE | 1111 PARK AVE      421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACRES, MARY L | 1222 BALLY SHANNON PKWY ORLANDO FL 32328 |
| ACRI, TIM | |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 ATTN: CONTRACTS DEPT NEW YORK NY 10118 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACS | 7303 SE LAKE RD PORTLAND OR 97267 |
| ACS/SUSICO CO | 3649 CHASE AVENUE SKOKIE IL 60076-4007 |
| ACT II | ATTN: KAREN GRAY 10253 WARWICK BLVD NEWPORT NEWS VA 23601 |
| ACTION AGAINST HUNGER | 247 W 37TH STREET  10TH FLOOR NEW YORK NY 10018 |
| ACTION AUCTION COMPANY | 1165 E PLANT ST STE 2 WINTER GARDEN FL 347871900 |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE BERLIN CT 06037 |
| ACTION CAMERAS INC | 5375 PINTAIL ST LA VERNE CA 91750 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06903 |
| ACTION COACH MARYLAND | 4932 STONEY LANE MANCHESTER MD 21102 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACTION DOOR REPAIR CORPORATION | 215 S NINTH AVE CITY OF INDUSTRY CA 91746 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD  UNIT 2   Account No. 2649 ALTADENA CA 91001 |
| ACTION EXPRESS INC | PO BOX 264 OAK CREEK WI 53154 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST MESA AZ 85215 |
| ACTION HOME CENTER | P O BOX 745 JIM SEAVER TORRINGTON CT 06790 |
| ACTION ICE, LLC | 1920 COMMERCE OAK AVE ORLANDO FL 328085640 |
| ACTION LONG ISLAND | 945 WALT WHITMAN RD MELVILLE NY 11747 |
| ACTION PARTY RENTALS INC | 620 UNION BLVD ALLENTOWN PA 18109 |
| ACTION PLUMBING SUPPLY CO | PO BOX 93-4817 MARGATE FL 33093 |
| ACTION TOOLS | 10125 FREEMAN AVE. SANTA FE SPRINGS CA 90670 |
| ACTIVA GLOBAL SPORTS & ENTERTAINMENT LLC | 27 HUBBLE DRIVE IRVINE CA 92618 |
| ACTIVE ELECTRICAL SUPPLY CO | 4240 W LAWRENCE AVENUE CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AVE STEVE POKOIK CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AV CHICAGO IL 60630 |
| ACTIVE INTERNATIONAL | 20 WESTPORT RD WILTON CT 06897-4549 |

| Claim Name | Address Information |
|---|---|
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA STE 520 PEARL RIVER NY 10512 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACTIVE TRANSPORTATION ALLIANCE | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| ACTIVITY FUND, COUNTRY MDWS | 4025  GREEN POND RD BETHLEHEM PA 18020 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD MCCLEAN VA 22101 |
| ACTORS LA AGENCY | 12435 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| ACTS INC PARENT  [ACTS INC./CLASSIFIED] | 375 MORRIS RD BOX 90 WEST POINT PA 194860090 |
| ACTS OF WILL INC | 1709 IDAHO AVENUE SANTA MONICA CA 90403 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE SCRANTON PA 18505-2337 |
| ACUNA BRIONES, CRISTIAN | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR     APT 1001 ORLANDO FL 32837 |
| ACUNA, ERNEST | 13 SEA SWALLOW TERRACE ORMOND BEACH FL 32176 |
| ACUNA, ROXANNE C | 26808 N. CLAUDETTE ST. APT#330 CANYON COUNTRY CA 91351 |
| ACUPITCH LLC | 12322 VENTURA BLVD STUDIO CITY CA 916042508 |
| ACUPITCH LLC | 239 PO BOX SIMI VALLEY CA 93065 |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46516 |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE DREW MAY CHICAGO IL 60693 |
| ACXIOM | 4090 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACXIOM | 301 INDUSTRIAL BLVD. CONWAY AR 72032 |
| ACXIOM | P.O. BOX 8180 LITTLE ROCK AR 72203 |
| ACXIOM CORP. | 1001 TECHNOLOGY DR ATTN:PRODUCTS/TECH GENERAL COUNSEL LITTLE ROCK AR 72223 |
| ACXIOM CORP.* | 601 E THIRD STREETY LITTLE ROCK AR 72201 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | ACXIOM/ INFOBASE 4090 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACYS OFFICE EQUIPMENT | 3000 DAVID DRIVE METAIRIE LA 70003 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD CARS INC | 1124 TUTHILL RD C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CLUB OF WEST MICHIGAN | PO BOX 1674 GRAND RAPIDS MI 49501 |
| AD DIMENSIONS INC | 18 E SUNRISE HWY FREEPORT NY 11520 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |
| AD KING | 511 SOUTH MAIN ATTN: LEGAL COUNSEL COTTONWOOD AZ 86326 |
| AD LOOKS INC | 4300 ANTHONY CT     STE  H LOCKLIN CA 95677 |
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD PRO MARK INC | 6206 OKLAHOMA ROAD SYKESVILLE MD 21784 |
| AD SPIES .COM | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| AD STRATEGIES INC | 101 BAY ST STE 201 SHAUNA THOMPSON EASTON MD 21601 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |
| AD WORKS | 2990 INLAND EMPIRE BLVD NO.102 ONTARIO CA 91764 |
| ADA CHAN | 17 DOUGLAS AVE GLENS FALLS NY 12801 |
| ADA D'ANNA | 1844 S. MICHIGAN #102 CHICAGO IL 60616 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA MITLITSKY | 74 CARD ST ACCOUNTS PAYABLE LEBANON CT 06249 |
| ADA NAZARIO | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |
| ADA, SOLIVAN | 8 LEWIS ST PLAINVILLE CT 06062 |
| ADAAWE | 5810 SATURN ST LOS ANGELES CA 90019 |
| ADAAWE | PO BOX 2217 VENICE CA 90294 |
| ADAIR, MARK | 2832 E DUNBAR DR PHOENIX AZ 85042 |
| ADAIR, MARK A | |
| ADAIR,LAMONT M | 566 SAN PEDRO STREET LOS ANGELES CA 90013 |
| ADAIR,STEPHEN | 69-18 53RD AVENUE MASPETH NY 11378 |
| ADAJIAN,GREGORY J | 154 MAPLEWOOD AVENUE #3 WEST HARTFORD CT 06119 |
| ADALBERTO, ELIAS-BRITO | 813 NW 24 CT    NO.REAR MIAMI FL 33125 |
| ADAM ABRAMSON | 3624 192ND STREET FLUSHING NY 11358 |
| ADAM BAER | 2050 RODNEY DR. APT. 11 LOS ANGELES CA 90027 |
| ADAM BARKER | 4830 BAKMAN AVE APT#202 NORTH HOLLYWOOD CA 91601 |
| ADAM BART | 5706 CROSSBRIDGE ROAD AVON IN 46123 |
| ADAM BARTELS | 8285 SOBAX DRIVE INDIANAPOLIS IN 46268 |
| ADAM BEDNAR | 2810 ST. PAUL STREET BALTIMORE MD 21218 |
| ADAM BEGLEY | CHERRY ORCHARD YARD 11-17 BENEFIELD ROAD, OUNDLE PETERBOROUGH PE8 4EU UNITED KINGDOM |
| ADAM BELLOW | 865 WEST END AVENUE, 14C NEW YORK NY 10025 |
| ADAM BIANCOSINO | 9 JUNIPER COURT EDISON NJ 08820 |
| ADAM BISCHOFF | 8321 11TH AVENUE NW SEATTLE WA 98117 |
| ADAM BREGMAN | 1121 N. LOS ROBLES AVE PASADENA CA 91104-3558 |
| ADAM BRESNICK | 801 W END AVE  #3D NEW YORK NY 10025 |
| ADAM BRYER | 1231 LANDWEHR RD NORTHBROOK IL 60062 |
| ADAM BULGER | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| ADAM CALDARELLI | 1658 N MOHAWK STREET # 3 CHICAGO IL 60614 |
| ADAM CHARLES | 1087 COMMONWEALTH BLVD. READING PA 19607 |
| ADAM CLICK | 10764 OAK POINTE DR ST. LOUIS MO 63074 |
| ADAM COLLOPY | 1460 N. SANDBURG TER. UNIT  #1407 CHICAGO IL 60610 |
| ADAM DAVIDSON | 151 BERGEN STREET BROOKLYN NY 11217 |
| ADAM DEBACKER | 48 NORTH MENARD APT# 3A CHICAGO IL 60644 |
| ADAM DEL-RADIO | 2442 N. ASHLAND APT # 1F CHICAGO IL 60615 |
| ADAM EISENBERG | 2671 NE 17TH STREET POMPANO BEACH FL 33062 |
| ADAM ERIC KULAWIK | 5319 N MCVICKER AVE. CHICAGO IL 60630 |
| ADAM GOLDSTEIN | 840 LARRABEE ST 2-210 WEST HOLLYWOOD CA 90069 |
| ADAM GOOD | 810 WEST HAMPTON DRIVE INDIANAPOLIS IN 46208 |
| ADAM GROPMAN | 2940 NELSON WAY #402 SANTA MONICA CA 90405 |
| ADAM H GRAM | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| ADAM HERIG | 176 SO. 12TH STREET LINDENHURST NY 11757 |
| ADAM HILL | 135 SHARON LN GROVER BEACH CA 93433 |
| ADAM HISSEY | 4386 SHELDON DRIVE LA MESA CA 91941 |
| ADAM HOCHSCHILD | 136 E. 57TH STREET NEW YORK NY 10022 |
| ADAM J WALKER | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| ADAM JACOT DE BOINOD | 10 LADBROUE SQUARE LONDON W11 3LX UNITED KINGDOM |
| ADAM JAFFE | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| ADAM KERKE | 5322 SOUTH BROADWAY CIRCLE APT. 11-303 ENGLEWOOD CO 80113 |
| ADAM KIRSCH | 255 W 90TH ST  #3D NEW YORK NY 10024 |
| ADAM KIRSCHNER | 141 SW 96TH AVENUE PLANTATION FL 33324 |
| ADAM KRAUSE | 15 GREENPOINT AVE    APT B7 BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| ADAM KULAWIK | 323 TERRA SPRING CIRCLE VOLO IL 60020 |
| ADAM KUSHNER | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| ADAM LANGER | 60 W. 106TH ST. #2C NEW YORK NY 10025 |
| ADAM LAZAR | 207 ELMWOOD ST VALLEY STREAM NY 11581 |
| ADAM LEE | 5212 1/2 HAYTER AVE LAKEWOOD CA 90712 |
| ADAM LEVINE | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| ADAM LOVE | 845 W SHERIDAN #3 CHICAGO IL 60613-3095 |
| ADAM MANSBACH | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| ADAM MARTIN | 5615 24TH AVENUE NE TACOMA WA 98422 |
| ADAM MARTON | 9846 ROBINSON BLVD LAUREL MD 20723 |
| ADAM MINTER | 7919 WEST 23RD STREET ST. LOUIS PARK MN 55426 |
| ADAM MORGAN | 2106 ROCKEFELLER LANE UNIT#C REDONDO BEACH CA 90278 |
| ADAM MOROSCHAN | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| ADAM NELSON | 55 W 84 ST APT. 6 NEW YORK NY 10024 |
| ADAM NORRIS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ADAM NORRIS | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| ADAM PARFREY | PMB 124 1240 W SIMS WAY PORT TOWNSEND WA 983683058 |
| ADAM PERI | 2650 LAKEVIEW APT 808 CHICAGO IL 60614 |
| ADAM PERTMAN | 56 HARTFORD ST NEWTON MA 02461 |
| ADAM PHILLIPS | 451 E. WATER ST. KANKAKEE IL 60901 |
| ADAM RITTENHOUSE | 48 GRAND AVENUE LINDENHURST NY 11757 |
| ADAM RONIS | 64-27 SPRINGFIELD BLVD OAKLAND GARDENS NY 11364 |
| ADAM ROTHBERG | 1133 N DEARBORN CHICAGO IL 60610 |
| ADAM ROUFF | 3 HILLCREST DR W SMITHTOWN NY 117873830 |
| ADAM SACHS | 5517 EAGLE BEAK RUN COLUMBIA MD 21045 |
| ADAM SAPIRO | 81 COURT STREET CROMWELL CT 06416 |
| ADAM SCHIFF, CONGRESSMAN | 35 S RAYMOND AV APT SWT205 PASADENA CA 91105 |
| ADAM SEGAL | 318 WARREN STREET, APT. C6 BROOKLYN NY 11201 |
| ADAM SHAPIRO | 808 BROADWAY 4K NEW YORK NY 10003 |
| ADAM SHATZ | 125 EASTERN PARKWAY, APT. 5D BROOKLYN NY 11238 |
| ADAM SHEETS | 15050 MONTE VISTA AV 239 CHINO HILLS CA 91709 |
| ADAM SHEINGATE | 3400 N CHARLES ST JOHNS HOPKINS UNV BALTIMORE MD 21218 |
| ADAM SHELNUT | 4112 DOCK LANDING ROAD CHESAPEAKE VA 23321 |
| ADAM SHIVER | 1612 BILOXI COURT ORLANDO FL 32818 |
| ADAM SOLOP | 120 AVON DALE DRIVE CENTEREACH NY 11720 |
| ADAM SOMERFELD | 5001 CORINGA DRIVE LOS ANGELES CA 90042-1069 |
| ADAM SUMMERS | 3853 INGRAHAM STREET, APT C216 SAN DIEGO CA 92109 |
| ADAM THEIS | 105 SPIER FALLS ROAD GANSEVOORT NY 12831 |
| ADAM THIERER | 613 CONSTITUTION AVE NE WASHINGTON DC 20002 |
| ADAM TOMCZYK | 7055 RFD LONG GROVE IL 60060-4218 |
| ADAM TOURTELLOT | 23 RED OAK LANE BALLSTON SPA NY 12020 |
| ADAM TROEGER | 211-10 73RD. AVE #2A BAYSIDE NY 11364 |
| ADAM TROMBLEY | 19 TEE HILL ROAD QUEENSBURY NY 12804 |
| ADAM TSCHORN | 585 N ROSSMORE AVENUE APT 310 LOS ANGELES CA 90004 |
| ADAM TSCHORN | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| ADAM UPPERMANN | 3137 TWITCHELL ISLAND ROAD WEST SACRAMENTO CA 95691 |
| ADAM VALUCKAS | 8 A SILVERLEAF COURT COCKEYSVILLE MD 21030 |
| ADAM VETOCK | 72 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| ADAM VITELLO | 18411 VINCENNES ST 33 NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
| --- | --- |
| ADAM WALKER | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| ADAM WATKINS | 16411 OLD ORCHARD RD SILVER SPRING MD 20905 |
| ADAM WEBER | 1950 3RD ST 213 LA VERNE CA 91750 |
| ADAM WELIKSON | 59 BELMONT AVENUE WEST BABYLON NY 11704 |
| ADAM WINEGAR | 1135 BROADWAY #807 DENVER CO 80203 |
| ADAM WISNESKI | 2314 JOHNSON STREET APT 4 HOLLYWOOD FL 33020 |
| ADAM ZOLL | 8922 N. EWING AVE. EVANSTON IL 60203 |
| ADAM'S ROOFING CO | P.O. BOX 7064 WILLIAMSBURG VA 23188 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| ADAM, LYNNE | 301 WARREN AVE      223 BALTIMORE MD 21230-3939 |
| ADAM, MICHAEL | 751 C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM,DEBRA A | 751-C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM/CYNTHIA GUTTERIDGE | 24722 PRISCILLA DR DANA POINT CA 92629 |
| ADAMAITIS JR, STEVEN D | |
| ADAMCZYK, DONNA G | 9116 S PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| ADAME, CARLOTA A | 305 W. 82ND STREET LOS ANGELES CA 90003 |
| ADAME, DAVID | 6250 SW 38TH ST MIAMI FL 33155 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TER   NO.209 LAKE MARY FL 32746 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TERRACE #209 LAKE MARY FL 32746- |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE LAKE MARY FL 32746 |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE APT 209 LAKE MARY FL 32746- |
| ADAMES,RICARDO | 126 GREAT EAST NECK ROAD WEST BABYLON NY 11704 |
| ADAMIAN, JOHN | 4 STANTON AVENUE SOUTH HADLEY MA 01075 |
| ADAMO DIGREGORIO | 7149 WOODROW WILSON DR LOS ANGELES CA 90068 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMO, JOSEPH A | 1525 TOWHEE LANE NAPERVILLE IL 60565 |
| ADAMO, PRISCILLA | C/O GREY & GREY 360 MAIN ST FARMINDALE NY 11735 |
| ADAMOPOULOS, C JEANA | 5511 LK MARY JESS SHRS CT. ORLANDO FL 32839 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMOWSKI, GEORGE D | 403 CYNTHIA DRIVE HAMPTON VA 23666 |
| ADAMS | HWY 460 WAKEFIELD VA 23888 |
| ADAMS CABLE SERVICES M | 19 N. MAIN ST. CARBONDALE PA 18407 |
| ADAMS EXTERMINATING OF NORTH TEXAS INC | PO BOX 293208 LEWISVILLE TX 75029-3208 |
| ADAMS HOMES OF NW FLA INC | 4700 MILLENIA BLVD STE 180 ORLANDO FL 328396014 |
| ADAMS HOMES OF NW FLA INC   [ADAMS HOMES | OF NW FLA INC] 1124 BEVILLE RD STE G DAYTONA BEACH FL 321145768 |
| ADAMS JR, SAUL | 609 COLUMBUS AVENUE APT. 4D NEW YORK NY 10024 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST DEBBIE KERMORDE MANCHESTER CT 06040 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST MANCHESTER CT 06042 |
| ADAMS NATIONAL BANK | RE: WASHINGTON 1025 F STREET 1130 CONNECTICUT AVE, NW NO. 200 ACCT: 0060358901 WASHINGTON DC 20036 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 20110 LEHIGH VALLEY PA 18002 |
| ADAMS OUTDOOR ADVERTISING | US RT 209 RR5 BOX 5197 EAST STROUDSBURG PA 18201 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 12829 NORFOLK VA 23541 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 CHARLOTTE NC 28260-0451 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 50631 KALAMAZOO MI 49005-0631 |
| ADAMS TELCOM INC. M | P. O. BOX 248 GOLDEN IL 62339 |
| ADAMS, ALEXIS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ADAMS, ANDRE D | 6104 S WOODLAWN 402 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST     315 NO LAUDERDALE FL 33068 |
| ADAMS, ANNIE | 6424S. GREENWOOD #3 CHICAGO IL 60637 |
| ADAMS, BRANDON L | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, BRENNA | 39975 CEDAR BLVD  NO.236 NEWARK CA 94560 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| ADAMS, BRIAN G | 319 KIWANIS PL BISHOPVILLE SC 29010 |
| ADAMS, BROOKE FEARN | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, DARLENE | 7925 MERRILL ROAD 2704 JACKSONVILLE FL 32277 |
| ADAMS, DR. STEPHEN | |
| ADAMS, EDWARD | 1903 GOLDEN RING CT BALTIMORE MD 21237-1915 |
| ADAMS, ERIC | 820 STAFFORD AVE UNIT 17 BRISTOL CT 06010 |
| ADAMS, FRANCIS V | 650 FIRST AVENUE     7TH FLR NEW YORK NY 10016 |
| ADAMS, GLENN W | 4278 BRIARCLIFFE RD ALLENTOWN PA 18104 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRING MD 20910 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRINGS MD 20910 |
| ADAMS, GREG | |
| ADAMS, GUS | 18102 66TH CT     114 TINLEY PARK IL 60477 |
| ADAMS, IRA | 374 MONMOUTH ST JERSEY CITY NJ 07302 |
| ADAMS, ISABEL P | 821 E ANGELENO AVENUE BURBANK CA 91501-1416 |
| ADAMS, JANA C | 95 HOCKANUM BLVD  UNIT 4301 VERNON CT 06066 |
| ADAMS, JANE MEREDITH | 3011 HILLEGASS AVE BERKELEY CA 94705-2513 |
| ADAMS, JASON | 1728 W ROSCOE ST APT GDN CHICAGO IL 606571082 |
| ADAMS, JASON | |
| ADAMS, JESSICA M | 901 BRIGHTON COURT BEL AIR MD 21014 |
| ADAMS, JILL U | 11 PALMER AVE DELMAR NY 12054 |
| ADAMS, JOE | 4593 ARROW WIND LN JACKSONVILLE FL 32258 |
| ADAMS, JOHN | 925 DEMPSTER EVANSTON IL 60201 |
| ADAMS, JOHN | |
| ADAMS, JOHN P | 1827 CAMPUS ROAD LOS ANGELES CA 90041 |
| ADAMS, JOHN S | 18 VININGS LAKE DRIVE MABLETON GA 30126 |
| ADAMS, JOSEPH | SLEEPY HOLW ADAMS, JOSEPH NEWINGTON CT 06111 |
| ADAMS, JOSEPH | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD ADAMS, JOSEPH H NEWINGTON CT 06111 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD   Account No. 7787 NEWINGTON CT 06111 |
| ADAMS, JUNIOR L | 236 W. 38TH PL. APT. #250 CHICAGO IL 60609 |
| ADAMS, JUSTIN | |
| ADAMS, JUSTIN M | 62 MORNINGSIDE DRIVE YORK PA 17402 |
| ADAMS, JYMM | 1050 TOPEKA STREET PASADENA CA 91104 |
| ADAMS, KIM | 131 POINT RIDGE DR YORK PA 17402 |
| ADAMS, LEEANN | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| ADAMS, LOU E | |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, M.L. | 18 ROYAL PALM WAY     207 BOCA RATON FL 33432 |
| ADAMS, MARCUS N | |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, MARK M | 1123 NURSERY STREET FOGELSVILLE PA 18051 |
| ADAMS, MATTHEW T | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| ADAMS, PARIS | |
| ADAMS, PATRICIA | 315 STRATFORD RD BALTIMORE MD 21228 |
| ADAMS, PHILLIP O | 4142 WORLINGTON TERRACE FORT PIERCE FL 34947 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SAM | 4626 CEDAR AVE PHILADELPHIA PA 19143 |
| ADAMS, SHANEE | 624 CUTTER CT ANNAPOLIS MD 21401-8200 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS, STEPHEN L | |
| ADAMS, TAMMY LYNN | 333 SOUTH GLEBE ROAD  NO.106 ARLINGTON VA 22204 |
| ADAMS, TERRY W | |
| ADAMS, TOM | 8376 BELIZE PLACE WELLINGTON FL 33441 |
| ADAMS, VERNON FRANKLIN | 8 CLAY DR NEWPORT NEWS VA 23606 |
| ADAMS,CHELSEA M | 2 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| ADAMS,DELICIA M | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| ADAMS,GENETTA M | 582 VANDERBILT AVENUE APT 1 BROOKLYN NY 11238 |
| ADAMS,JERMAINE | 20 BUCHANAN AVENUE WHEATLEY HEIGHTS NY 11798 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |
| ADAMS,KAREN L | 621 ELBART AVENUE ST. LOUIS MO 63119 |
| ADAMS,LESLIE T | 1455 NE 2ND COURT BOCA RATON FL 33432 |
| ADAMS,LINDA A | 9449 BRIAR FOREST DRIVE APT 3534 HOUSTON TX 77063 |
| ADAMS,MICHAEL R | 217 OAK AVE. PIKESVILLE MD 21208 |
| ADAMS,NICKOLAS S | 1802 CREEKSIDE DRIVE FRIENDSWOOD TX 77546 |
| ADAMS,PAUL | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| ADAMS,PRISCILLA | 10736 NW 40 ST SUNRISE FL 33351 |
| ADAMS,ROBERT | 145 PINE STREET GARDEN CITY NJ 11530 |
| ADAMS,ROSEMARIE J | 9137 DESMOND ST. LOUIS MO 63126 |
| ADAMS,SARAH L | 8524 SOUTH DANTE AVENUE CHICAGO IL 60619-6514 |
| ADAMS,TOCCARA L | 1023 MAIN STREET 2R BETHLEHEM PA 18018 |
| ADAMS-OHAIR, ORLAINE | 4291 NW 18TH STREET APT P202 LAUDERHILL FL 33313 |
| ADAMS-PITTS, ANGELA | 3615 RIVER HILLS CT ELLENWOOD GA 30294 |
| ADAMS-SCOTT INC | ON YOUR MARK STUDIOS 13425 VENTURA BLVD NO.200 SHERMAN OAKS CA 91423 |
| ADAMSON, DAPHNE | BROOK ST ADAMSON, DAPHNE EAST HARTFORD CT 06108 |
| ADAMSON, DAPHNE | 67 BROOK ST EAST HARTFORD CT 06108 |
| ADAMSON, FLORENCE | 4420 GEORGIA KANSAS CITY KS 66104 |
| ADAMSON,CHRISTOPHER | 1625 RIDGE AVE. APT# A3 EVANSTON IL 60201 |
| ADAMSTEIN, JEROME | 1112 MONTANA AVE # 270 SANTA MONICA CA 90403 |
| ADAMYAN, KARREN | 13615 VICTORY BLVD STE 217 VAN NUYS CA 91401 |
| ADAN HERNANDEZ | 7235 MIAMI LAKES DRIVE UNIT C1 MIAMI LAKES FL 33014 |
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN,AYAN I | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADAN,FARAH M | 21 EVERGREEN AVENUE #21C HARTFORD CT 06105 |
| ADAN,OMAAR E | |
| ADANDE,JOSHUA A | 1411 PACIFIC STREET SANTA MONICA CA 90405 |
| ADAPTIVE COMMUNICATIONS | PO BOX 2441 HILLSBORO OR 971231925 |
| ADASHI, JUDAH | 123 E MONTGOMERY ST BALTIMORE MD 21230 |
| ADCAHB LIFE GROUP-ADAMS WORL | 3000 NW 101ST LN CORAL SPRINGS FL 330653930 |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE ADDISON TX 75001 |
| ADCO ELECTRICAL CORPORATION | 201 EDWARD CURRY AVE STATEN ISLAND NY 10314 |
| ADCO INTERNATIONAL | MR. ARTHUR S. DUFFY 6170 NORTH OVERHILL CHICAGO IL 60631 |

| Claim Name | Address Information |
| --- | --- |
| ADCOCK, SYLVIA | 1706 DARE ST RALEIGH NC 27608 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD        NO.409 LA MIRADA CA 90638 |
| ADCOM PUBLISHING INC | BRIDE WORLD 14742 BEACH BL NO.409 LA MIRADA CA 90638-4259 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD        NO.409 LA MIRADA CA 90638-4259 |
| ADCRAFT CLUB OF DETROIT | 3011 WEST GRAND BOULEVARD SUITE 1715 DETROIT MI 48202-3000 |
| ADDE,ANTHONY | 6812 MADEWOOD DRIVE METAIRE LA 70003 |
| ADDERLEY, WANDRA | |
| ADDERLY, JAMIE | 6358 PINESTEAD DRIVE NO.1210 LAKE WORTH FL 33463 |
| ADDERLY,DAVON | 14720 SW 104TH COURT MIAMI FL 33176 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE ANNAPOLIS MD 21401 |
| ADDIE KNIGHT | 5415 CLARCONA BLVD. # 214 ORLANDO FL 32810 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADDINGTON, DOROTHY D | 2917 DILLON ST BALTIMORE MD 21224 |
| ADDISON INDEPENDENT | P.O. BOX 31 ATTN: LEGAL COUNSEL MIDDLEBURY VT 05753 |
| ADDISON MIZNER REALTY | 475 NE 37TH ST BOCA RATON FL 334315925 |
| ADDISON PROFESSIONAL SEARCH LLC | 221 N LASALLE ST        STE 2300 CHICAGO IL 60601 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA        STE 1710 CHICAGO IL 60606 |
| ADDISON,CHARA L | 3654 FAIRMONT LN. OXNARD CA 93036 |
| ADDISON,ROSA L | 5211 BOSWORTH AVENUE BALTIMORE MD 21207 |
| ADDLY DOSTALY | 701 NE 51ST COURT DEERFIELD BEACH FL 33064 |
| ADDRISI, AMITY | 40 PARK CITY COURT #4202 SACRAMENTO CA 95831 |
| ADDUCI, JAMES C. | |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEBAYO AKINDE | 787 NORTH ASCAN ST ELMONT NY 11003 |
| ADECCO AP 02-2994 | PO BOX 30091 COLLEGE STATION TX 77842-3091 |
| ADEE, WILLIAM R | 550 N. ST. CLAIR # 1601 CHICAGO IL 60611 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADEL R. COCCOMO CCC | 1556 SAYBROOK RD CARMEN COCCOMO HADDAM CT 06438 |
| ADEL, MOHAMED | 915 PINES KISSIMMEE FL 34741 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELA SOTO | 8540 WILLIS PANORAMA CITY CA 91402 |
| ADELAIDA AYALA | 12355 SW 18 ST  #204 MIAMI FL 33175 |
| ADELAIDA MONTEROSA | 1102 WEST AV FULLERTON CA 92833 |
| ADELAIDE ADVERTISER | GPO BOX 339 ADELAIDE 5000 AUSTRALIA |
| ADELE ANGLE | 87 GARFIELD ROAD WEST HARTFORD CT 06107 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C SEAL BEACH CA 90740 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELE FASS | 530 SECOND AVENUE 3H NEW YORK NY 10016 |
| ADELE STEIGER | 4329 S.E. 15TH AVE. PORTLAND OR 97202 |
| ADELE WILLIAMS | 4533 PICKFORD ST 10 LOS ANGELES CA 90019 |
| ADELE YELLIN | 733 MALCOLM AVENUE LOS ANGELES CA 90024 |
| ADELHARDT CONSTRUCTION CORP | 241 WEST 30TH ST NEW YORK NY 10001 |
| ADELINE A KENEFICK | 271 WATSON AVE COATESVILLE PA 19320 |
| ADELINOS, RAUL | 22416 BREAKWATER DR        1B ELKHART IN 46516 |
| ADELIRIS DEL VALLE | P.O. BOX 592447 ORLANDO FL 32859 |

| Claim Name | Address Information |
| --- | --- |
| ADELLE LAMBERT | 957 CALLE ARAGON C LAGUNA WOODS CA 92637 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELMAN, EMMA | 6125 NW 23 TERRACE BOCA RATON FL 33496 |
| ADELORINA PATAL | 611 SOUTH NORMANDIE AVENUE APT.# 52 LOS ANGELES CA 90005 |
| ADELPHI UNIVERSITY | OFFICE OF UNIVERSITY ADVANCEMENT GARDEN CITY NY 11530 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |
| ADELPHIA CABLE | 1555 3RD AVE, SUITE B LONGVIEW WA 98632 |
| ADELSON, ANDREA | 322 E. CENTRAL BLVD. APT. 1207 ORLANDO FL 32801 |
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |
| ADEM NEWMAN | 8605 34TH AVE COLLEGE PARK MD 20740 |
| ADEN,JOSE | 1059 CONCORD COSTA MESA CA 92626 |
| ADEN,JOSH | 1059 CONCORD COSTA MESA CA 92626 |
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADENT, MARYANNE C | 2238 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| ADENUGA, CAROL J | 630 NE 44TH STREET POMPANO BEACH FL 33064 |
| ADER, ANDREA B | 284 CARPENTER ROAD COVENTRY CT 06238 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADESSI, MICHAEL J | 11549 SW 109TH ROAD UNIT A MIAMI FL 33176 |
| ADESZKO, LANCE M. | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADESZKO,LANCE | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADETUNLA,CAROLINE | 46 ENGLEWOOD AVENUE BLOOMFIELD CT 06002 |
| ADEWOLE, BONIKE | 5100 WINDERMERE CIRCLE ROSEDALE MD 21237 |
| ADFARE | 3541 OLD CANEJO RD NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD #104 NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 ATTN: CONTRACTS DEPT NEWBURY PARK CA 91320 |
| ADGER,DANIEL L | 129 BOND STREET HARTFORD CT 06114 |
| ADI | 263 OLD COUNTRY RD MELVILLE NY 11747 |
| ADI | PO BOX 11710 BALTIMORE MD 21206 |
| ADIA WRIGHT | 146 EAST 19TH STREET NEW YORK NY 10003 |
| ADICELIA DE MELO | 353 SW 35TH AVE DEERFIELD BCH FL 334422373 |
| ADIL ASGHAR | 2273 JENNAH CIRCLE EUSTIS FL 32726 |
| ADINA GENN INC | 31 MILL POND ROAD PORT WASHINGTON NY 11050 |
| ADINA LOOCHKARTT | 1213 NE FIFTH STREEAAT POMPANO BEACH FL 33060 |
| ADINA MONTGOMERY | 8555 INDEPENDENCE AVENUE APT. #110 CANOGA PARK CA 91304 |
| ADINAH GREENE | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ADIRIAN REED | 8439 S WOLCOTT CHICAGO IL 60620 |
| ADIRONDACK BALLOON FESTIVAL | BOX 883 GLENS FALLS NY 12801-3590 |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY SARANAC LAKE NY 12983 |
| ADIRONDACK DAILY ENTERPRISE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADIRONDACK EXPRESS | PO BOX 659 OLD FORGE NY 13420 |
| ADIRONDACK REGIONAL CHAMBERS | OF COMMERCE PO BOX 158 GLENS FALLS NY 12801-0158 |
| ADIRONDACK RUNNERS | PO BOX 2245 GLEN FALLS NY 12801 |
| ADISSON, PIERRE | 6093 SW 40TH COURT MIRAMAR FL 33023 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |
| ADITYA JOSEPH | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR      203 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
| --- | --- |
| ADJEI, BEATRICE | 2042 RESHING CREEK DR DECATUR GA 30035 |
| ADK WATER MANAGEMENT | 7 PHEASANT HILL GRANBY MA 01033 |
| ADK WATER MANAGEMENT | 186 MICHIGAN AV HOLYOKE MA 01040 |
| ADKINS JR,JOHN I | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| ADKINS, AARON | 3402 WEST 84TH STREET CHICAGO IL 60652 |
| ADKINS, AMANDA D | 3012 TURKEY PEN DR GREENWOOD IN 46143 |
| ADKINS, DEBRA | 140 GOODWIN ST ADKINS, DEBRA BRISTOL CT 06010 |
| ADKINS, DEBRA | 140 GOODWIN ST BRISTOL CT 06010 |
| ADKINS, JEANINNE | 30 WOODLAND ST     5N HARTFORD CT 06105-2303 |
| ADKINS, LINDA J | 10 SHORTHORN DRIVE APOPKA FL 32712 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADKINS, TANISHA A | 250 VAN BUSKIRK ROAD TEANECK NJ 07666 |
| ADKINS, TIM | PO BOX 391 LAVALETTE WV 25535 |
| ADKINS, TIM | 1103 1/2 8TH ST HUNTINGTON WV 25701 |
| ADKINS,JANA | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| ADKINS-WARD, ANDRE | 1153 SCHOOLSIDE DR LITHONIA GA 30058 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 CHICAGO IL 60618 |
| ADKISSON, CRYSTAL | |
| ADKISSON,NATHAN A | 455 40TH AVE ROSEVILLE IL 61473-9274 |
| ADLAI MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLEMAN, ANDREA | 1536 W 25TH ST  NO 230 SAN PEDRO CA 90732 |
| ADLER, ABRAHAM | 23 JONATHAN DR EDISON NJ 08820 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, DIANE Z | 172 WEST 79TH STREET APT 18F NEW YORK NY 10024 |
| ADLER, JANE | 524 KIN CT WILMETTE IL 60091 |
| ADLER, REID | 2821 SW 73RD WAY    APT 1816 DAVIE FL 33314 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADLER, TONY | 814 MONROE ST EVANSTON IL 60202 |
| ADLER, TONY | DBA ACME COMMUNICATIONS INC 1121 FLORENCE AVE EVANSTON IL 60202 |
| ADLEY ZAPOTRE | 4851 NW 1ST STREET PLANTATION FL 33317 |
| ADLINK | 11150 SANTA MONICA BLVD, SUITE 1000 ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| ADLINK CABLE ADVERTISING LLC | 11150 SANTA MONICA BLVD STE 1000 LOS ANGELES CA 90025 |
| ADMALL/SDS | 1335 DUBLIN ROAD, SUITE 200A COLUMBUS OH 43215 |
| ADMAX TELEVISION INC | 1435 WALNUT ST    4TH FLR PHILADELPHIA PA 19102 |
| ADMINISTAFF SERVICES, L.P. | 190001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMINISTAFF [ADMINISTAFF] | 7773 W GOLDEN LN ADMINISTAFF PEORIA AZ 853457977 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AV GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN 00936-8514 PUERTO RICO |
| ADMINSTAFF SERVICES LP | 19001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMIRAL MECHANICAL SERVICES, INC | 4150 LITT DRIVE HILLSIDE IL 60162 |
| ADMIRAL POINTE APARTMENTS LP | 201 B 73RD STREET NEWPORT NEWS VA 23607 |
| ADMIRAL VALVE COMPANY | 1461 WEST GRAND AVENUE CHICAGO IL 60622 |
| ADMIRALS CLUB | PO BOX 676399 DALLAS TX 75267-6399 |
| ADMISSION CORPORATION | 3000 EXECUTIVE PARKWAY    STE 150 SAN RAMON CA 94583 |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOBE SYSTEM* | PO BOX 381 MOUNT MORRIS IL 61054-0381 |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 ATTN: CONTRACT ADMIN GROUP SAN JOSE CA 95110-2704 |

| Claim Name | Address Information |
|---|---|
| ADOCHIO, ANGELA M | 10715 S. KEATING APT 2A OAK LAWN IL 60453 |
| ADOFF, BRETT D. | 1098 NORTH HEDGEROW DRIVE ALLENTOWN PA 18103 |
| ADOLF AND ROSE LEVIS JCC | 9801 DONNA KLEIN BLVD BOCA RATON FL 33428 |
| ADOLFO ABADIA | 5711 NW 60TH PLACE PARKLAND FL 33067 |
| ADOLFO ALFREDO PERLA | 1206 S FEDERAL HWY  #80 DELRAY BEACH FL 33483 |
| ADOLFO COLMENARES | 240 LAKEVIEW DRIVE APT 102 WESTON FL 33326 |
| ADOLFO JR, ANTHONY M | 3123 WALLFORD DRIVE BALTIMORE MD 21222 |
| ADOLFO MANZANO | 100 SW 132ND WAY      K213 PEMBROKE PINES FL 33027 |
| ADOLFO ROMERO | 2808 FREDERICK ST. LOS ANGELES CA 90065 |
| ADOLPH GARCIA | 301 EAST FOOTHILL BLVD SPACE 68 POMONA CA 91767 |
| ADOLPH MORGAN | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| ADOMIET,PETER | 29 FARM HILL RD WEST HARTFORD CT 06107 |
| ADONE, VINCENT | 2475 HOUGHTON LEAN MACUNGIE PA 18062 |
| ADONIS, MARHINO | 1201 SW 68TH AVE PLANTATION FL 33317 |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR WYNNEWOOD PA 19096 |
| ADORACION DELGADO | 24 E COUNTRY CLUB DRIVE NORTHLAKE IL 60164 |
| ADORAMA INC | 42 WEST 18TH ST NEW YORK NY 10011 |
| ADORNO,RICARDO | 810 WEST WYOMING STREET ALLENTOWN PA 18102 |
| ADP | SHARON BOYLE 401 EDGEWATER PLC STE 260 WAKEFIELD MA 01880 |
| ADP INC | PO BOX 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADP INC | ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD   Account No. 5137 SAN DIMAS CA 91773 |
| ADP, INC. | TWO HUNTINGTON QUADRANGLE ATTN: CUSTOMER SERVICE MELVILLE NY 11747-3078 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 33480 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 90012 |
| ADPLEX RHODES | 650 CENTURY PLZA     STE 120 HOUSTON TX 77073 |
| ADRAIN WEBB | 540 NW 4 AVE      2902 FORT LAUDERDALE FL 33311 |
| ADREANE LYNN | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| ADREANNE MCKENZIE | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| ADRENALINE TV/PRH PRODUCTIONS | 4599 FORESTVIEW DR. NORTHBROOK IL 60062 |
| ADRIA ALI | 5007 122NS STREET SE EVERETT WA 98208 |
| ADRIA GODON-BYNUM | 3753 N FREMONT ST APT #3S CHICAGO IL 60613 |
| ADRIAN ANGLIN | 1401 R N WIELAND ST CHICAGO IL 60610 |
| ADRIAN CORTIO | 412 HOWE AVE APT B SHELTON CT 064843142 |
| ADRIAN DAILY TELEGRAM | 133 N. WINTER STREET ATTN: PUBLISHER ADRIAN MI 49221 |
| ADRIAN F PERACCHIO | 206 VINEYARD RD HUNTINGTON NY 11743 |
| ADRIAN GOLDSWORTHY | 29 WARDOUR STREET LONDON  W1D 6PS UNITED KINGDOM |
| ADRIAN GUIDARA | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| ADRIAN HONG | 1270 S. BURNSIDE AVENUE #3 LOS ANGELES CA 90019 |
| ADRIAN HOULLI | 4025 N NOB HILL RD APT 201 SUNRISE FL 33351 |
| ADRIAN KRUEGER | 38 ALL POINTS TERRACE HOLBROOK NY 11741 |
| ADRIAN MARIN | 121 CROMWELL STREET HARTFORD CT 06114 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN PERACCHIO | 206 VINEYARD RD HUNTINGTON NY 11743 |
| ADRIAN PONCE | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| ADRIAN PROVOST | 227 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| ADRIAN RAMIREZ | 15130 SEPTO STREET MISSION HILLS CA 91345 |
| ADRIAN RAMIREZ | 7449 NE 122ND STREET KIRKLAND WA 98034 |

| Claim Name | Address Information |
|---|---|
| ADRIAN SEAY | 1315 WOODCREST DRIVE HAMPTON VA 23669 |
| ADRIAN THOMAS | 4410 NW 62ND ST FT LAUDERDALE FL 333192758 |
| ADRIAN URIBARRI | 501 W OLD US HIGHWAY 441 APT 403 MOUNT DORA FL 32757 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIAN WOOLDRIDGE | 3134 O STREET, NW WASHINGTON DC 20007 |
| ADRIAN, DONNA | 2440 COURTYARD CIR        2 AURORA IL 60506 |
| ADRIANA ANDRADE | 1653 S PALM AV ONTARIO CA 91762 |
| ADRIANA COLLADO | 3710 PELICAN LANE ORLANDO FL 32803 |
| ADRIANA GAVRILOVIC | 435 N. MICHIGAN CHICAGO IL 60611 |
| ADRIANA GUADARRAMA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| ADRIANA HORTA | 4741 HELMGATE DR EL MONTE CA 91732 |
| ADRIANA LOPEZ | 85 E. 3RD STREET B1 NEW YORK NY 10003 |
| ADRIANA MARTINEZ | 206  PINE CIR LAKE WORTH FL 33463 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIANA PARADA   (JAIRO GARCIA) | 4991 PALMBROOKE CIRCLE |
| ADRIANA REYES | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| ADRIANA RUEDA | 219 FOXTAIL DR.    APT. B ATTN: CONTRACTS DEPT GREENACRES FL 33415 |
| ADRIANA VIGLIOTTI | 6507 HICKORY ROAD MACUNGIE PA 18062 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 LOS ANGELES CA 90015 |
| ADRIANO GARCIA | 1116 HUDSON STREET APT 5R HOBOKEN NJ 07030 |
| ADRIANO, BRIAN JUSTIN | 2550 N ALAFAYA TRL     NO.1201 ORLANDO FL 32826 |
| ADRIANO,EMMANUEL | 1789 LORDSBURG COURT LA VERNE CA 91750 |
| ADRIATICO,SHANE T | 711 W THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| ADRIAZOLA, ROSARIO | 69-46 79TH ST MIDDLE VILLAGE NY 11379 |
| ADRIENNE ABRAHAM-TERRELL | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE COLLINS | 5872 NW 122 DRIVE CORAL SPRINGS FL 33076 |
| ADRIENNE COOK | 20 PINE DRIVE UNIT 125 PAWLING NY 12564 |
| ADRIENNE GREEN | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B YORKTOWN VA 23693 |
| ADRIENNE LADD | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| ADRIENNE LASCANO | 1523 N PARK AV POMONA CA 91768 |
| ADRIENNE LEVIN | 1440 HOTEL CIRCLE N 466 SAN DIEGO CA 92108 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADRIENNE PARKS | 17085 WESPORT DR HUNTINGTON BEACH CA 92649 |
| ADRIENNE STRUBANK | 1601 NW 100TH TER PLANTATION FL 33322-6508 |
| ADRIENNE TUNKE | 5320 TOWNSQUARE DRIVE MACUNGIE PA 18062 |
| ADRIENNE WRIGHT | 5415 BUTTERFIELD ST CAMARILLO CA 93012 |
| ADRINA CRICHLOW | 757 DEKALB AVENUE APT 2 BROOKLYN NY 11216 |
| ADS ON FEET | 2001 BEACON STREET  SUITE 303 BOSTON MA 02135 |
| ADSET | 57617 OLD MILL RD    Account No. 4797 YUCCA VALLEY CA 92284 |
| ADSET | 1018 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSET | 1060 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSPACE NETWORKS INC. | 122 EAST 42ND STREET  SUITE NO.620 NEW YORK NY 10168 |
| ADSTAR | 4553 GLENCOE AVE. SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR | 4553 GLENCOE AVE, SUITE 300, ATT:BILL BERNHARD MARINE DEL RAY CA 90292 |
| ADSTAR | 4553 GLENCOE AVENUE SUITE 300 MARINE DEL REY CA 90292 |
| ADSTAR INC | BOX 5300 GPO NEW YORK NY 10087-5300 |

| Claim Name | Address Information |
|---|---|
| ADSTAR INC | 2 ROOSEVELT AVE SYOSSET NY 11791 |
| ADSTAR INC | P O BOX 92282 LOS ANGELES CA 90009 |
| ADSTAR INC | PO BOX 515326 LOS ANGELES CA 90051-6626 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADSTAR INC | 4553 GLENCOE AVE    STE 325 MARINA DEL REY CA 90292 |
| ADSTAR INC | 4553 GLENCOE AVENUE SUITE 932 ATTN:  ORDER DEPT. MARINA DEL RAY CA 90292 |
| ADSTAR INC | 4563 GLENCOE AVE SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO 4553 GLENCOE AVENUE, SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR/HEALTH CENTRAL/NONC | 1228 EUCLID AVE CLEVELAND OH 441151834 |
| ADT | 12166 N MERIDIAN STREET CARMEL IN 46032 |
| ADT SECURITY SERVICES | ATTN:  B. COLEMAN 335 W 16TH ST NEW YORK NY 10011 |
| ADT SECURITY SERVICES | LONG ISLAND CITY BRANCH 47-20 21ST ST LONG ISLAND NY 11101 |
| ADT SECURITY SERVICES | ATTN REGINA MARAN 50 REPUBLIC ROAD MELVILLE NY 11747 |
| ADT SECURITY SERVICES | 10 RESEARCH PRKWAY WALLINGFORD CT 06492-9786 |
| ADT SECURITY SERVICES | 6301 STEVENS FOREST ROAD STE 100 COLUMBIA MD 21046 |
| ADT SECURITY SERVICES | 4485 NICOLE DRIVE LANHAM MD 20706 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE         SUITE J WINTER PARK FL 32789 |
| ADT SECURITY SERVICES | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| ADT SECURITY SERVICES | 2250 W PINEHURST    STE 100 ADDISON IL 60101 |
| ADT SECURITY SERVICES | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVE AURORA CO 80013 |
| ADT SECURITY SERVICES INC | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR SUITE 100 FT WASHINGTON PA 19034 |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADTRUKS | 119 N EL CAMINO REAL STE E-116 ENCINITAS CA 92024 |
| ADUHENE, JOSEPH | DEERFIELD AVE        2 ADUHENE, JOSEPH EAST HARTFORD CT 06108 |
| ADUHENE, JOSEPH | 35 DEERFIELD AVENUE    NO.2 EAST HARTFORD CT 06108 |
| ADULT LITERACY CENTER OF | THE LEHIGH VALLEY 801 HAMILTON ST  STE 201 ALLENTOWN PA 18101-2420 |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD BALTIMORE MD 21206 |
| ADVANCE BUSINESS SYSTEM | P.O. BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE ELECTRIC SUPPLY CO INC | 263 N OAKLEY BLVD CHICAGO IL 60612 |
| ADVANCE ELECTRIC SUPPLY CO INC | 135 S LASALE DEPT 1037 CHICAGO IL 60674-1037 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128 CHICAGO IL 60680-9128 |
| ADVANCE GLASS SERVICE INC | 5112 W IRVING PARK RD CHICAGO IL 60641 |
| ADVANCE INJURY&REHAB | 830 E STATE ROAD 434 STE 1 LONGWOOD FL 327505362 |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07834 |
| ADVANCE LOCK & SAFE SERVICE | 980 POPPY ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| ADVANCE MAGAZINE GROUP | 4 TIMES SQUARE NEW YORK NY 10036 |
| ADVANCE MAGAZINE GROUP | PO BOX 55132 BOULDER CO 80321-5132 |
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR    Account No. 023297002 LOS WILMINGTON DE 19801 |
| ADVANCE MAILING SYSTEMS | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| ADVANCE MECHANICAL SYSTEMS INC | 425 E ALGONQUIN ROAD ARLINGTON HTS IL 60005 |
| ADVANCE NEWS | PO BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| ADVANCE PUBLICATIONS / MEDIAN SUPPLY | CO., INC 950 FINGERBOARD RD. ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| ADVANCE REALTY | LINDA COOPER 33 ARVERNE CT TIMONIUM MD 21093 |
| ADVANCE RELOCATION AND STORAGE INC | 195 SWEET HOLLOW RD OLD BETHPAGE NY 11804 |
| ADVANCE SEARCH INC | 950 LEE ST    STE 205 DES PLAINES IL 90016 |
| ADVANCE SOUND | 60H CORBIN AVE BAYSHORE NY 11706 |
| ADVANCED ACCESS CONTROLS | 14803 MORRISON ST SHERMAN OAKS CA 91403 |
| ADVANCED AUCTIONS | 6875 N EGGERT RD ROCK CITY IL 610709740 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE    Account No. TRIB CROWN POINT IN 46307 |
| ADVANCED BROADCAST SOLUTIONS | 8735 S 212TH ST KENT WA 98031 |
| ADVANCED BROADCAST SOLUTIONS | 18934 DES MOINES MEMORIAL DR  BLDG SEATAC WA 98148 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B SACRAMENTO CA 95826 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD    Account No. 0054424-01 WESTON FL 33326 |
| ADVANCED CABLE SYSTEMS INC | 12409 NW 35TH ST CORAL SPRINGS FL 33065 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED CIRCULATION SOLUTIONS LLC | 1804 GROVE DR SHAKOPEE MN 55379 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE    Account No. 4658 NUNICA MI 49448 |
| ADVANCED CONTROL TECHNOLOGY | 7050 E COUNTY RD SHAKOPEE MN 55379 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609    Account No. 2029 IRVINE CA 92604 |
| ADVANCED CYLINDER REPAIR | PO BOX 3468 WAQUOIT MA 02536 |
| ADVANCED CYLINDER REPAIR | PO BOX 95 CHITTENDEN VT 05737 |
| ADVANCED DENTAL CARE | 2560 TARPON RD PALMETTO FL 342215600 |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR STE D SCHNECKSVILLE PA 18078-2589 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED DOOR SERVICE INC | P O BOX 861 LANSDALE PA 19446 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST ALLENTOWN PA 18104 4364 |
| ADVANCED HEALTH | 401 N YORK ST ELMHURST IL 601265510 |
| ADVANCED HEARING CENTERS | 5999 HARPER'S FARM ROAD COLUMBIA MD 21044 |
| ADVANCED IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 PASADENA CA 91106 |
| ADVANCED LASER TREATMENT | CENTER INC 8018 W MCNAB RD N LAUDERDALE FL 33068-4226 |
| ADVANCED MANAGEMENT SYSTEMS LTDA. | CARRERA 21 NR. 39A-22 OFICINA 202 BOGOTA COLOMBIA |
| ADVANCED MATERIALS | BARBARA BELOW 5850 MERCURY DR. SUITE 250 DEARBORN MI 48126 |
| ADVANCED MECHANICAL SVC | 2475 REGENT ST ORLANDO FL 328044205 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH    STE 280 SEATTLE WA 98109 |
| ADVANCED MEDIA RESEARCH GROUP | C/O DAVID NIU DAVID 100 W HARRISON ST  STE 520 SOUTH SEATTLE WA 98119 |
| ADVANCED MEDIA TECHNOLOGIES | 1520 S POWERLINE RD    STE F DEERFIELD BEACH FL 33442 |
| ADVANCED PRINTING SERVICES | 135 CROSSING  ST BRISTOL CT 06010 |
| ADVANCED PUBLICATION DISTRIBUTION | PO BOX 363 PINE BROOKS NJ 07058 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD BALTIMORE MD 21222 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST PO BOX 1863 ALLENTOWN PA 18105 1863 |
| ADVANCED SECURITY TRAINING | 24 CROFT LANE SMITHTOWN NY 11787 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| ADVANCED SWITCH TECHNOLOGY | 694 FORTUNE CRESCENT KINGSTON ON K7P 2T3 CA |
| ADVANCED SYSTEMS INC | 1415 S 30TH AVENUE HOLLYWOOD FL 33020 |
| ADVANCED SYSTEMS INC | 1415 S.30 AVENUE ATTN: BOB HOLLYWOOD FL 33020 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC FILE 51018 LOS ANGELES CA 90074-1018 |
| ADVANCED TECH SECURITY INC | 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | 6180 LAUREL CANYON BLVD STE 350 - BOX 15 NORTH HOLLYWOOD CA 91606 |
| ADVANCED TECH SECURITY SERVICE | 27959 SMYTH DRIVE VALENCIA CA 91355 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET ACTON MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 20 MAIN ST ACTION MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 255 BALLARDVALE ST WILMINGTON MA 01887 |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 WAYNE PA 19087-1806 |
| ADVANCED TELECOMMUNICATIONS OF IL | 1272 BOND STREET  SUITE 100 NAPERVILLE IL 60563 |
| ADVANCED TELEVISION COMMITTEE | 1750 K ST NW STE 800 WASHINGTON DC 20006 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 LIBERTYVILLE IL 600485265 |
| ADVANCED WELDING & MFG INC | 10 W ILLIANA ST ORLANDO FL 32806 |
| ADVANCED WELDING & MFG INC | PO BOX 560068 ORLANDO FL 32856 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY SUITE 560 TAMPA FL 33618 |
| ADVANSTAR | 131 W FIRST ST DULUTH MN 55802 |
| ADVANTA | PO BOX 844 WELSH & MCKEAN RD SPRING HOUSE PA 19477 0844 |
| ADVANTA CORP | WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE PA 19477-0844 |
| ADVANTAGE | 707 S SIERRA AVE  UNIT NO.12 SOLANA BEACH CA 92075 |
| ADVANTAGE | 708 10TH STREET, 2ND FLOOR SACRAMENTO CA 95814 |
| ADVANTAGE AMBULANCE | MR. FRANK M. RUSSO 1020 E. STATE PKWY. SCHAUMBURG IL 60173 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL BURBANK CA 91502 |
| ADVANTAGE CONFERENCE & EXPO | PO BOX 187 GAMBRILLS MD 21054 |
| ADVANTAGE CONFERENCE & EXPO | 5187 RAYNOR AVE LINTHICUM MD 21090 |
| ADVANTAGE ELECTRIC | 720 W 20TH ST HOUSTON TX 77008 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD BALTIMORE MD 21222 |
| ADVANTIS REAL ESTATE SRV CO | TRIP FERGUSON 11817 CANON BLVD     300 NEWPORT NEWS VA 23606 |
| ADVANTUS CORPORATION | 12276 SAN JOSE BLVD STE 115 JACKSONVILLE FL 32223-8630 |
| ADVENT CHRISTIAN VILLAGE A8 | P O BOX 4329 DOWLING PARK FL 32064 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE CARMEL NY 10512 |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE    Account No. 1587 ELMHURST IL 60126-1404 |
| ADVENT SYSTEMS, INC. | 435 WEST FULLERTON AVENUE LINDA RAPHAEL ELMHURST IL 60126 |
| ADVENTURE 16 | 4620 ALVARADO CANYON SAN DIEGO CA 92120 |
| ADVENTURE PRODUCTIONS | 7718 BELAIR ROAD SUITE 2 BALTIMORE MD 21236 |
| ADVERTISER | P.O. BOX 782 ATTN: LEGAL COUNSEL DUBUQUE IA 52004-0782 |
| ADVERTISER DEMOCRAT | P.O. BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| ADVERTISER-TRIBUNE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADVERTISING AGE INC | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| ADVERTISING CHECKING BUREAU INC | 2881 DIRECTORS COVE ATTN: SUE MOORE MEMPHIS TN 38131 |
| ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CLUB OF | 24 GLASTONBURY AV ROCKY HILL CT 06067 |
| ADVERTISING CLUB OF NEW ORLEANS | 141 ROBERT E LEE BLVD     PMB 336 NEW ORLEANS LA 70124 |
| ADVERTISING CLUB OF NEW ORLEANS | PO BOX 15641 NEW ORLEANS LA 70175 |
| ADVERTISING CLUB OF NEW YORK | 235 PARK AVENUE SOUTH, 6TH FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ADVERTISING CLUB OF SA | 5625 RUFFIN RD NO. 130 SAN DIEGO CA 92123 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| ADVERTISING DATABASE INC | 12 E.32ND ST.-FL.7 NEW YORK NY 10016 |
| ADVERTISING DATABASE INC | 12 E 32ND ST        7TH FLR NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 E. 32ND ST, 7TH FLOOR ATTN: ACCOUNTING DEPT NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 EAST 32ND STREET, FLOOR 7 ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 BALTIMORE MD 21206 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AV CHICAGO IL 60609-2192 |
| ADVERTISING INDUSTRY EMERGENCY FUND | FUND 6404 WILSHIRE BLVD NO. 1111 LOS ANGELES CA 90048 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 11300 W OLYMPIC BLVD STE 600 LOS ANGELES CA 90064 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 4919 RAMSDELL AVE LA CRESCENTA CA 91214 |
| ADVERTISING RESEARCH FOUNDATION | 432 PARK AVENUE SOUTH     6TH FLR NEW YORK NY 10016 |
| ADVERTISING.COM | 1020 HULL ST. BALTIMORE MD 21230 |
| ADVIJE BAFTIRI | 1080 PINE BLUFF RD. MORRIS IL 60450 |
| ADVISIONS | 21 LOUISE CT RIVERHEAD NY 11901 |
| ADVO | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO INC | 8 RANOLDO TER CHERRY HILL NJ 08034-2132 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT |
| ADVO, INC. | ONE UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. | ONE TARGETING CENTRE WINDSOR CT 06095 |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT | MAIL, INC.) ONE TARGETING CENTER WILLIAM F. HOGG JR. WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATE | 525 LAFAYETTE ST BATON ROUGE LA 70802 |
| ADVOCATE | PO BOX 588 BATON ROUGE LA 70821 |
| ADVOCATE COMM. M | CABLE TV OF CORAL SPRINGS CORAL SPRINGS FL 33065 |
| ADVOCATE FITNESS | 450 WEST HIGHWAY 22 BARRINGTON IL 60010 |
| ADVOCATE FITNESS | 205 W TOUHY AVE STE 110 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH 205  W TOUHY STE 104 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE ATTN: DIRECTOR ADVOCATE FITNESS OAK BROOK IL 60523 |
| ADVOCATE FITNESS | 2025 WINDSOR DR OAK BROOK IL 60523 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| ADVOCATE FITNESS | PO BOX 70014 CHICAGO IL 60673-0014 |
| ADVOCATE HEALTH CARE  [ADVOCATE HEALTH | CARE] 2225 WINDSOR DRIVE OAK BROOK IL 60521 |
| ADVOCATE HEALTH CARE  [DRYER MEDICAL | CLINIC] 1877 W DOWNER PL AURORA IL 605067302 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL     5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEARO COMPANY | PO BOX 828 2110 CONGRESS PKWY ATHENS TN 37303 |
| AEBISCHER, DREW | |
| AEFFECT INC | ATTN CATHY FOLEY 520 LAKE COOK RD  STE 100 DEERFIELD IL 60015 |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT 520 LAKE COOK ROAD SUITE 200 DEERFIELD IL 60015 |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 LOS ANGELES CA 900142638 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET TORRANCE CA 90503 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |
| AEGH | PO BOX 460404 ESCONDIDO CA 92046 |
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE PO BOX 3153 HARRISBURG PA 17105-3153 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY PO BOX 8 CAMP HILL PA 17001 |

| Claim Name | Address Information |
|---|---|
| AEGIS SECURITY INSURANCE COMPANY | 2407 PARK DRIVE HARRISBURG PA 17110 |
| AEGON USA REALTY ADVISORS INC | RE: CHATSWORTH 9301 OAKDALE PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | ATTN  HEIDI KHAW 4333 EDGEWOOD RD   NE CEDAR RAPIDS IA 52499-5441 |
| AEGON USA REALTY ADVISORS, INC. | RE: CHATSWORTH 9301 OAKDALE ATTN: ASSET MANAGEMENT 4333 EDGEWOOD RD N.E. CEDAR RAPIDS IA 52499-5553 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AERC RECYCLING SOLUTIONS | 2591 MITCHELL AVE ALLENTOWN PA 18103 |
| AERIAL ARCHIVES | HANGAR 23 BOX 470455 SAN FRANCISCO CA 94147 |
| AERIAL VIDEO SYSTEMS | 712 SOUTH MAIN STREET BURBANK CA 91506 |
| AERO COMPRESSOR CO. | 12966 PARK ST   Account No. 235327 SANTA FE SPRINGS CA 90670 |
| AERO TRANSCRIPTIONS | KAREN OTTO 7621 FITCH LN, STE A NOTTINGHAM MD 21236 |
| AEROFLEX WICHITA INC | 10200 W YORK ST WICHITA KS 67215 |
| AEROLITES | CHRISTOPHER DALE 633 LEMON HILL TERRACE FULLERTON CA 92832 |
| AERON GARCIA II | 8529 COMOLETTE STREET DOWNEY CA 90242 |
| AEROPARK LLC | 1012 AIRPARK DRIVE UNITS 3, 4 SUGAR GROVE IL 60554 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPARK DRIVE SUGAR GROVE IL 60554 |
| AEROVACATIONS | JAIME PASTRANA 3156 WILSHIRE BLVD STE 18 LOS ANGELES CA 90010 |
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL CHICAGO IL 60622-1449 |
| AETNA | 123 MIGRATION ST MIGRATION MD 12345 |
| AETNA | 100 N. RIVERSIDE PLAZA 20TH FLOOR CHICAGO IL 60606 |
| AETNA | PO BOX 601050 LOS ANGELES CA 90060-1050 |
| AETNA | ATTN MICHELLE WILSON 10370 COMMERCE CNTR DR STE 230 RANCHO CUCAMONGA CA 91730 |
| AETNA | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AETNA INSURANCE CO. | P.O.BOX 7247-0233 ATTN: CUSTOMER SERVICE PHILADELPHIA PA 19170--023 |
| AETNA MEDICARE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AETNA US HEALTHCARE INC | PO BOX 1250 MIDDLETOWN NEWARD NJ 07101-9672 |
| AETNA US HEALTHCARE INC | AETNA INC PO BOX 13054 NEWARK NJ 07188 |
| AETNA US HEALTHCARE INC | PO BOX 7247-0233 PHILADELPHIA PA 19170-0233 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W5805-50 PHILADELPHIA PA 19175-5805 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W7480-74 PHILADELPHIA PA 19175-7480 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-02 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-22 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | PO BOX 70966 AETNA MIDDLETOWN CHICAGO IL 60673-0966 |
| AETNA US HEALTHCARE INC | PO BOX 120001 DEPT 0859 TR 30 DALLAS TX 75312-0859 |
| AETNA US HEALTHCARE INC | PO BOX 890859-30 DALLAS TX 75389-0859 |
| AETNA US HEALTHCARE INC | AETNA-MIDDLETOWN PO BOX 601034 LOS ANGELES CA 90060-1034 |
| AETNA US HEALTHCARE INC | PO BOX 100616 ATTN:  NATIONAL ACCOUNTS WEST PASADENA CA 91189-0616 |
| AETNA US HEALTHCARE INC | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AF GRAPHICS | 7 FOX HILL DR STAFFORD SPRINGS CT 06076 |
| AF SERVICES    ************* | 2555 W. 190TH ST TORRANCE CA 90504 |
| AF USHERING SERVICES INC | 1550 SPRING RD NO. 305 OAK BROOK IL 60521 |
| AF USHERING SERVICES INC | 1550 SPRING ROAD SUITE 305 OAK BROOK IL 60521 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFANTE, CRIS S | 1644 W OLIVE AVE CHICAGO IL 60660 |
| AFARO, JOSE R | 430 E CUEYENNE MTN BLVD  NO.28 COLORADO SPRINGS CO 80906 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR ROMEOVILLE IL 60446 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE ATTN: ANTHONY CALIENDO NAPERVILLE IL 60540 |
| AFEDERAL EXTERMINATING | 6801 11TH AVE   Account No. 1264 BROOKLYN NY 112196023 |

| Claim Name | Address Information |
|---|---|
| AFFILIATED CONTROL EQUIPMENT CO | 640 WHEAT LANE RYAN/SEAN CONNELY/MARK WOOD DALE IL 60191 |
| AFFILIATED CONTROL EQUIPMENT CO | 2630 EAGLE WAY CHICAGO IL 60678 |
| AFFILIATED MARKETING INC   [ARMANETTI | LIQUOR STORES] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MARKETING INC   [MALLOYS | FINEST] 580 ROOSEVELT RD GLEN ELLYN IL 601375744 |
| AFFILIATED MARKETING INC   [WINE DISCOUNT | CENTER] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MEDIA GROUP | 2251 SOUTH JOHN'S BLUFF ROAD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 2251 ST JOHN BLUFF RD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| AFFILIATED MEDIA JACKSONVILLE | 8133 BAYMEADOWS WAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| AFFILIATED MEDIA, INC. ET AL | ATTN: KATHRYN A. COLEMAN, ESQ. AND ERIC J. FROMME, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| AFFILIATED MEDIA, INC. ET AL | ATTN: RONALD A. MAYO 101 W. COLFAX AVENUE, SUITE 1100 DENVER CO 80202 |
| AFFILIATED PARTS INC | 1342 W MADISON    Account No. BUNE CHICAGO IL 60607 |
| AFFILIATED PHYSICIANS | 18 E 48TH ST 2ND FL NEW YORK NY 10017 |
| AFFILLIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| AFFINITY BANK | 101 S. CHESTNUT STREET VENTURA CA 93001 |
| AFFINITY TELEVISION | 342 MADISON AVENUE SUITE 1414 NEW YORK NY 10173 |
| AFFINITY TELEVISION | 5 CONCOURSE PLAZA SUITE 3100 ATLANTA GA 30328 |
| AFFLERBACH, DAN | 4860  HILLDALE RD SLATINGTON PA 18080 |
| AFFORDABLE CARE | 2222 HIGHWAY 54 SRE 120 GAYLE M MOODY DURHAM NC 27713 |
| AFFORDABLE CARE INC. | 2222 E NC HIGHWAY 54 DURHAM NC 277135222 |
| AFFORDABLE DENTURES | 2222 HIGHWAY 54 STE 120 DURHAM NC 27713-5222 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET BALTIMORE MD 21224 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFFRUNTI, BRETT | 487 7TH AVE    APT NO.4 BROOKLYN NY 11215 |
| AFL WEB PRINTING | 2 EXECUTIVE DR VOORHEES NJ 08043 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFMS JIFFY LUBE | PO BOX 620130 MIDDLETON WI 53562 |
| AFP | 1500 K STREET NW STE #600 ATTN: ACCOUNTING DPT WASHINGTON DC 20005 |
| AFP/GETTY IMAGES | 75 VARICK ST. NEW YORK NY 10013 |
| AFRA ZOMORODIAN | 750 N SHORELINE BLVD NO.126 MOUNTAIN VIEW CA UNITES STATES |
| AFRICA, GERARDO K | 4851 BENHAM AVENUE BALDWIN PARK CA 91706 |
| AFRICARIBE NFP | 1428 N MAPLEWOOD AVE CHICAGO IL 60622 |
| AFRIYIE, ROSE S | 1161 BRIDGE ROAD HILLSDALE MI 49242 |
| AFRIYIE,ABENA P | 20117 MOHAWK TRAIL OLYMPIA FIELDS IL 60461 |
| AFRO AMERICAN NEWSAPAPERS | 2519 N CHARLES ST BALTIMORE MD 21218 |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| AFSHAR, MO | 1318 S FINLEY RD    APT 3T LOMBARD IL 60148 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFSHIN KHAZRA | 22855 PAUL REVERE DR CALABASAS CA 91302 |
| AFTER COLLEGE INC | 98 BATTERY ST    STE 502    Account No. 7208 SAN FRANCISCO CA 94111 |
| AFTER HOURS PEDIATRICS | 4035 CRESCENT PARK DR RIVERVIEW FL 335783605 |
| AFTER THE JUMP LLC | 51 GARY RD SYOSSET NY 11791 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502    Account No. 7208 SAN FRANCISCO CA 90012 |
| AFTERHOURS PEDIATRICS | 5018 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| AFTRA | PENSION AND WELFARE FUNDS PO BOX 13673 NEWARK NJ 07188-3673 |
| AFTRA | PENSION AND WELFARE FUNDS 260 MADISON AVE NEWARK NJ 07195-0260 |

| Claim Name | Address Information |
|---|---|
| AFTRA | PO BOX 19260 NEWARK NJ 07195-0260 |
| AFTRA | HEALTH FUNDS 261 MADISON AVE            8TH FLR NEW YORK NY 10016 |
| AFTRA | NEW YORK LOCAL MEMBERSHIP DEPT 260 MADISON AVE NEW YORK NY 10016-2401 |
| AFTRA | PENSION AND WELFARE FUNDS 261 MADISON AVE NEW YORK NY 10016-2495 |
| AFTRA | 4340 EAST WEST HWY        STE 204 BETHESDA MD 20814 |
| AFTRA | PENSION AND WELFARE FUNDS 307 N MICHIGAN AVE CHICAGO IL 60601 |
| AFTRA | ONE EAST ERIE          STE 650 CHICAGO IL 60611 |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90036-3689 |
| AFTRA BROADCAST DEPT | 5757 WILSHIRE BOULEVARD 9TH FL LOS ANGELES CA 90036 |
| AFTRA LOS ANGELES LOCAL | 5757 WILSHIRE BLVD., 9TH FLOOR LOS ANGELES CA 90036 |
| AFUA OWUSU | 343 DEERING LANE BOLINGBROOK IL 60440 |
| AFZAL KHAN | 4909 ORCHARD AVE  UNIT 303 SAN DIEGO CA 92107 |
| AG EDWARDS/CLERMONT | 194 N HIGHWAY 27 CLERMONT FL 347112448 |
| AG NEWS | 443 E 87TH STREET ATTN: JOHN PRESTA HICKORY HILLS IL 60457 |
| AGA JOHN ORIENTAL RUG INC  [A G A JOHN | INCORPORATED] 8723 MELROSE AVE WEST HOLLYWOOD CA 90069 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGARWAL,DEEPAK | 30 AMERICANA COURT ROSELLE IL 60172 |
| AGATA BONO | 210 50TH ST LINDENHURST NY 11757 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| AGATHAKIS, MATTHEW | 1611 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| AGBESANWA, RACHAEL | 450 NW 36TH ST NO. 112 POMPANO BCH FL 33064 |
| AGBUNE,RAPHAEL | 3363 SEDGWICK AVENUE 1C BRONX NY 10463 |
| AGDAY | 200 FERRY STREET SUITE C LAFAYETTE IN 47901 |
| AGEE, CHARLES C | 4850 S. DREXEL APT. #1G CHICAGO IL 60615 |
| AGEE, CHARLES C | |
| AGEEL, GHADA | FLAT NO.4        68 BELMONT RD EXETER EX1 2HO UNITED KINGDOM |
| AGEMA,GERALD W | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH ST NW WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH STREET NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | INTERNATIONAL NEWSPICTURES DIV 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 FRANCE |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB IKAYI, DF 1030 MEXICO |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB DF COL FLORIDA 1030 |
| AGENCJA LITERACKA SYNDYKAT AUTOR?W / | AUTHORS SYNDICATE LITERARY AGENCY ATTN.MONIKA REGULSKA LEWIKOW 7B LASKARZEW 08 450 POLAND |
| AGENLIAN, JOHN | 1331 POTTER RD PARK RIDGE IL 60068 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGERLID, PATRICIA | 8634 BANFF DR DALLAS TX 75243 |
| AGF MEDIA SERVICES | 14932 DELANO ST VAN NUYS CA 91411 |
| AGFA | 100 CHALLENGER ROAD JIM RYAN (AGFA ACCOUNT MANAGER) RIDGEFIELD PARK NJ 07660 |
| AGFA | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-199 |
| AGFA | P.O. BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORP | 100 CHALLENGER ROAD ATTN: NANCY TROMMER RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORP. | PO BOX 2123 CAROL STREAM IL 60132 |

| Claim Name | Address Information |
|---|---|
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | 100 CHALLENGER RD. ATTN: CHRISTOPHER SANTOMASSIMO RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | 100 CHALLENGER RD MAIL STOP 100-3C RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | PO BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORPORATION | ATTN:  LARRY BEAN 200 BALLARDVALE STREET WILMINGTON MA 01887 |
| AGFA CORPORATION | PO BOX 7917 MT. PROSPECT IL 60056 |
| AGFA CORPORATION | PO BOX 2123 CAROL STREAM IL 60132-2123 |
| AGFA CORPORATION | PO BOX 75073 CHICAGO IL 60675 |
| AGFA GRAPHICS | 200 BALLARDVALE STREET ATTN: DON BRYANT / SHASHANK MUNIM WILLMINGTON MA 01887 |
| AGFA MONOTYPE CORPORATION | 80 INDUSTRIAL WAY ACCT US00004341 PHONE 5 - 1 - 2( DIANE/KAREN WILMINGTON MA 01887 |
| AGFA MONOTYPE CORPORATION | PO BOX 110 MS 200-2-5P WILMINGTON MA 01887 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201 SAN MATEO CA 94404 |
| AGGREKO LLC | PO BOX 972562    Account No. 0130 DALLAS TX 75397-2562 |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 RICHMOND VA 232296430 |
| AGIE JORDAN III | 8206 MULBERRY ST CYPRESS CA 90630 |
| AGILATA, ANTHONY | 82 MAIN STREET HUNTINGTON NY 11743 |
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. SUITE 730 CONCORD CA 94520 |
| AGILENT TECHNOLOGIES | 75 REMITTANCE DR STE 1795 CHICAGO IL 60675-1795 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | PO BOX 951306 DALLAS TX 75395-1306 |
| AGILENT TECHNOLOGIES | PO BOX 4026 - SUPPORT COLLECTIONS ENGLEWOOD CO 80155-4026 |
| AGILYSYS (SUN) | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGILYSYS INC | 2171 EXECUTIVE DR SUITE 200 SUSAN/CINDY ADDISON IL 60101 |
| AGILYSYS INC | 3914 PAYSHERE CIRC CHICAGO IL 60674 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGIS INC | 16206 HAWTHORNE BLVD LAWNDALE CA 90260 |
| AGLER, DAVID | 1011 WHITE CLIFF DR KIRKWOOD MO 63122 |
| AGMON, LEANNE | 1323 NW 102ND WAY CORAL SPRINGS FL 33071 |
| AGNELLO-DEAN,CHASE A | |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BAZULA | 7026B  W.  BELDEN AVE CHICAGO IL 60707 |
| AGNES BIRD | 3150 LEHIGH ST APT 302 WHITEHALL PA 18052 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES JACKSON | 908 SHELLEY RD TOWSON MD 21286 |
| AGNES LESNIAK | 12973 BROOKWOOD DRIVE HUNTLEY IL 60142 |
| AGNES MACGREGOR | 8 WATERMILL PLACE PALM COAST FL 32164 |
| AGNES MENDOZA | 22707 GULF AVENUE CARSON CA 90745 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNES RISMAY | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| AGNES SCHAFFER | 4765 ORCHARD DR CENTER VALLEY PA 18034 |
| AGNES VIOLA | 1958 MONROE ST APT 101 HOLLYWOOD FL 33020-5038 HOLLYWOOD FL 33020 |
| AGNEW, JAMES R | 100 PIERCES CT WILLIAMSBURG VA 23185 |
| AGNEW, KETTA | 2413 S PULASKI RD      B CHICAGO IL 60623 |
| AGNIESZKA RYBAK | 3338 W. 60TH STREET CHICAGO IL 60629 |
| AGNONE,SUSANNAH V | 3718 TOLLGATE TERRACE FALLS CHURCH VA 22041 |
| AGOPIAN, LOUIE M | 24782 STRATTON LANE LAGUNA NIGUEL CA 92677 |
| AGOSTA, LEN | 1465 C STREET  #3420 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
| --- | --- |
| AGOSTINHO LAVADO | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |
| AGOSTINI, SABRINA | 5 MAPLEDALE COURT BALTIMORE MD 21234 |
| AGOSTO JR, JOSE L | 3932 SW 67TH WAY DAVIE FL 33314 |
| AGOSTO, MARIAM I | 3137 N PALM AIRE DR POMPANO BEACH FL 33069 |
| AGOSTO, OSVALDO | 2620 W. CRYSTAL #1 CHICAGO IL 60622 |
| AGOSTO, RAFAEL A | 8211 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET AGOURA HILLS CA 91301 |
| AGP - AMERIGAS | P. O. BOX 965 VALLEY FORGE PA 19482 |
| AGRAWAL, ALOK | |
| AGREST INC | 10450 NW 7TH ST PEMBROKE PINES FL 33026 |
| AGREST INC | 10450 NW 7TH ST      APT 102 PEMBROKE PINES FL 33026 |
| AGRI MACHINERY INC | 3489 ALL AMERICAN BLVD ORLANDO FL 32810 |
| AGRI NAVARRO | 13775 GLENOAKS BLVD 18 SYLMAR CA 91342 |
| AGRILLO, ROBERT | 120 COLONIAL SPRING WYANDANCH NY 11798 |
| AGRILLO, ROSEMARIE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE      613 EVANSTON IL 60201 |
| AGUAMAN INC | PO BOX 605 MOBERLY MO 65270 |
| AGUAYO, PABLO | 4110 W 63RD ST      1 CHICAGO IL 60629 |
| AGUAYO, PATRICIA | 9645 BORSON STREET DOWNEY CA 90242 |
| AGUDELO, PIEDAD I | 41-54 74TH ST ELMHURST NY 11373 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |
| AGUILAR PEREZ, YOVANA | 11 AVON LANE STAMFORD CT 06907 |
| AGUILAR, BERTHA A | 519 N. CHESTER AVE. APT. # 1 PASADENA CA 91106 |
| AGUILAR, CYNTHIA | 361 PUTNAM RD UNION NJ 07083 |
| AGUILAR, ERICK M | 7164 TANGERINE PLACE RANCHO CUCAMONGA CA 91701 |
| AGUILAR, KELLY | 2168 N AGATE ST ORANGE CA 92867 |
| AGUILAR, MIGUEL | 8181 S. KILDARE CHICAGO IL 60652 |
| AGUILAR, OSCAR | |
| AGUILAR, PATRICIA | 214 S BANDY STREET #1 WEST COVINA CA 91790 |
| AGUILAR, PATRICIA BONILLA | 2506 SASTRE AVE. EL MONTE CA 91733 |
| AGUILAR, ALEXA M | 1215 THORNHILL CT GENEVA IL 60134 |
| AGUILAR, JORGE | 431 S. TAMARISK AVENUE RIALTO CA 92376 |
| AGUILAR, JUAN CARLOS | 777 S. CITRUS AVENUE UNIT # 209 AZUSA CA 91702 |
| AGUILAR, SUZANNE C | 2149 E. JAMES AVENUE WEST COVINA CA 91791 |
| AGUILERA , FABIO | 218 GLOUCHESTER BOCA RATON FL 33487 |
| AGUILERA, ARMANDO C. | 1720 S. MICHGAN AVENUE #2204 CHICAGO IL 60616 |
| AGUILERA, CLAUDIA | 1630 NE 46 STREET POMPANO BEACH FL 33064 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 NOGALES AZ 85628 |
| AGUILERA, LAURA | 3111S. 55TH CT. CICERO IL 60804 |
| AGUILERA, LILIAN | 8311 SANDS POINT BLVD   APT R301 TAMARAC FL 33321 |
| AGUILERA, LILIAN | 218 GLOUCHESTER ST. BOCA RATON FL 33487 |
| AGUILERA, MICHELLE M | 814 E. HERRING AVENUE WEST COVINA CA 91790 |
| AGUILERA, ROBERT | |
| AGUILERA, DINORAH C | |
| AGUILERA, MANUEL J | 612 FALCON LANE LAS VEGAS NV 89107 |
| AGUINA, STEVEN | 641 W. WILLOW APT. #205 CHICAGO IL 60614 |
| AGUIRE, CARLOS | |
| AGUIRRE GARCIA, IVELISE | 5141 S. MAJOR CHICAGO IL 60638 |
| AGUIRRE JR, FEDERICO | 18433 E GAIILARD ST AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| AGUIRRE, BERNARDO | 9622 PENFIELD AVENUE CHATSWORTH CA 91311 |
| AGUIRRE, BLANCA I | 37270 N. CAPILLO AVENUE LAKE VILLA IL 60046 |
| AGUIRRE, CARLA | 11 COVE VIEW DR  NO.2N STAMFORD CT 06902 |
| AGUIRRE, EVELIA | |
| AGUIRRE, FEDERICO | 18433 E. GAILLARD ST AZUSA CA 91702 |
| AGUIRRE, JAIME D | 1244 FOXWORTH AVENUE LA PUENTE CA 91744 |
| AGUIRRE, JAZMIN C | 2346 BLACKPINE ROAD CHINO HILLS CA 91709 |
| AGUIRRE,JOHANNA | 6629 WHITE OAK AVENUE RESEDA CA 91335 |
| AGUIRRE,JOSEPH | 8532 S.  OAK PARK BURBANK IL 60459 |
| AGUIRREJR,LUISR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUSTAS MARTIN | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| AGUSTIN AVILA | 417 SIEVERS AV BREA CA 92821 |
| AGUSTIN GURZA | 2266 COLMENA STREET LA CANADA CA 91011 |
| AGUSTIN MORAN | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| AGUSTIN PRUDENTE | 2802 CONCORD AVE ALHAMBRA CA 91803 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT KISSIMMEE FL 34747-2217 |
| AGUSTINA IBARRA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST LISA JOHNSON SYRACUSE NY 132041481 |
| AH JUN AMERICA CORP | 2044 E GLADWICK ST COMPTON CA 90220 |
| AH JUN AMERICA CORP | 717 W 152ND ST GARDENA CA 90247 |
| AHA SOLUTIONS | ATTN: NIKKI KINKHAMER 1 NORTH FRANKLIN FLOOR 30 CHICAGO IL 60606 |
| AHARA, ROSE | 939 PECAN AVE OVIEDO FL 32765 |
| AHART'S MARKET-BATH | PO BOX 26967 RICHMOND VA 23261 6967 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |
| AHEADTEK | 6410 VIA DEL ORO SAN JOSE CA 95119 |
| AHEARN, KEN | 3271 GATLIN DRIVE VIERA FL 32955 |
| AHECTA | PO BOX 34113 LEXINGTON KY 40507 |
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, KAREN | 2386 HILL RD SELLERSVILLE PA 18960 |
| AHERN, LORETTA | 6935 CARLISLE CT 245 NAPLES FL 34109-8903 |
| AHERNE, KAREN | 3727 WHITE PINE RD      B BALTIMORE MD 21220-3247 |
| AHILIA INC | 417 MACE BLVD      STE J113 DAVIS CA 95618 |
| AHLE, DOROTHY | 8 GRIMSHAW STREET MALDEN MA 02148 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHLGRIM, DENNIS | 359 WASHINGTON AVE BROOKLYN NY 11238 |
| AHLMAN, LAURI M | 722 CELTIC ASH CT NAPERVILLE IL 60540 |
| AHLSTROM | ATTN: CHRISTOPHER BARCOMB 2 ELM ST WINDSOR LOCKS CT 06096 |
| AHMAD WRIGHT | 628 WEST 158TH STREET, APT. 4R NEW YORK NY 10032 |
| AHMAD, DR ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| AHMAD,AHMAD | 3115 N. MENARD CHICAGO IL 60634 |
| AHMAD,ERAM | 728 NICOLLS ROAD DEER PARK NY 11729 |
| AHMAD-TAREK HAMADA | 4100 N. MARINE APT. 18K CHICAGO IL 60631 |
| AHMED BOUZID | PALATINE MEDIA WATCH 16 WELLFLEET LN WAYNE PA 19087 |
| AHMED ELKOMY | 2541 THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |

| Claim Name | Address Information |
|---|---|
| AHMED RASHID | LLOYDS BANK, ACNO 1736128 1 WATERLOO PLACE ENGLAND 30-19-96 LONDON SW1 5NJ UNITED KINGDOM |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, ATANU | 33 CIDER MILL ROAD ANDOVER CT 06232 |
| AHMED, AZAM S. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AHMED, SARA | 6745 N HARDING AVE IL 60712 |
| AHMED, SEAN | |
| AHMED, SEAN | |
| AHMED, SEAN | 642 W ALDINE AVE  APT 1 CHICAGO IL 60657 |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD STE 2005 ORLANDO FL 32811 |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD ORLANDO FL 32811- |
| AHMED, SYED | 210 WISCONSIN AVE WAUKEGAN IL 60085 |
| AHMED,NABIL R | |
| AHMED-ULLAH, NOREEN S | 621 W. EDGEWOOD ROAD LOMBARD IL 60148 |
| AHMETOVIC, AJISA | 98 ADELAIDE STREET APT. 2W HARTFORD CT 06114 |
| AHMOYE, ALISON | 7821 NE 124TH STREET KIRKLAND WA 98034 |
| AHNA BIDDLE | 1248 NORTH SPAULDING AVE WEST HOLLYWOOD CA 90046 |
| AHNER, KAYLA | 360 CENTER ST PO BOX 226 PARRYVILLE PA 18244 |
| AHNER, KAYLA | PO BOX 226 PARRYVILLE PA 18244 |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 ERIC CARLSON CARLISLE PA 17013 |
| AHORA UTAH C/O SALT LAKE TRIBUNE | 90 SOUTH 400 WEST SALT LAKE CITY UT 84101 |
| AHRENS, MORGAN | 8942 LINDEN DR TINLEY PARK IL 60477 |
| AHRENS, SCOTT R | 22 WALKER DRIVE RINGWOOD NJ 07456 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AI, CHRISTINE H | 1021 BRANTFORD STREET ANAHEIM CA 92805 |
| AICHELE, RICHARD J | 16748 ODELL TINLEY PARK IL 60477 |
| AICHER, BRETT J | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| AICP - FLORIDA | 1655 DREXEL AVE   STE 203 MIAMI BEACH FL 33139 |
| AICPA | PO BOX 1598 NEWARK NJ 07101-1598 |
| AIDA GALOUSSIAN | 9954 NATICK AVE MISSION HILLS CA 91345 |
| AIDA GIL | 4512 1/2 HOMER ST LOS ANGELES CA 90031 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDA NEVOROLA | 2831 GRACE ST 1 RIVERSIDE CA 92504 |
| AIDA RINCON | 208 SW 9 CT DELRAY BEACH FL 33444 |
| AIDA RODRIGUEZ | 1821 N.  38TH AVE. STONE PARK IL 60165 |
| AIDA YEGHIAZARIAN C/O | 333 E. GLENOAKS BLVD.NO.100 GLENDALE CA 91207 |
| AIDAN, INC. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| AIDAN, INC. | 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIDS FOUNDATION OF CHICAGO | 411 S WELLS ST NO. 300 CHICAGO IL 60607 |
| AIELLO JR, MICHAEL R | 390 SPRINGSIDE LN BUFFALO GROVE IL 60089 |
| AIELLO, AMY | 1329 LANCE LN CAROL STREAM IL 60188 |
| AIELLO, HELEN M | 66 SENIC VIEW DR MIDDLETOWN CT 06457 |
| AIELLO, LEOLA N | 226 UNION AVE ISLIP NY 11751-4315 |
| AIELLO,WILLIAM | 68 STEPHENSON BLVD. NEW ROCHELLE NY 10801 |
| AIFD NORTH CENTRAL CHAPTER | C/O LISA BRENNAN AIFD - RIVERSIDE FLORIST 1236 E PACIFIC ST APPLETON WI 54911 |
| AIFD NORTH CENTRAL CHAPTER | 2719 W MONROE C/O ALLISONS FLORAL SCOPE SPRINGFIELD IL 62704 |
| AIG AMERICAN GENERAL | MS. MARY KAY O'NEILL 1000 E. WOODFIELD RD. NO.300 SCHAUMBURG IL 60173 |
| AIG AMERICAN INTERNATIONAL COMPANIES | C/O NATIONAL UNION FIRE INSURANCE COMPANY, PITTSBURGH, PA 70 PINE STREET NEW |

| Claim Name | Address Information |
| --- | --- |
| AIG AMERICAN INTERNATIONAL COMPANIES | YORK NY 10270 |
| AIG CASUALTY COMPANY | ATTN: FINANCIAL LINES UNDERWRITING DEPARTMENT 175 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| AIG CASUALTY COMPANY | 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | ADMINSTRATIVE OFFICES 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY ET AL | MICHELLE A. LEVITT AUTHORIZED REP. COMMERCIAL INSURANCE BANKRUPTCY COLLECT. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIG DOMESTIC CLAIMS, INC. | 175 WATER STREET 9TH FLOOR NEW YORK NY 10038 |
| AIG NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA. 175 WATER STREET NEW YORK NY 10038 |
| AIG WORLDSOURCE | FINANCIAL SQUARE 32 OLD SLIP, 22ND FLOOR NEW YORK NY 10005 |
| AIGLON, KELLY | 1112 WISHING WELL LANE NAPERVILLE IL 60564 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIKEN COMMUNICATION | 326 RUTLAND DR AIKEN SC 29801 |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW P.O. BOX 456 AIKEN SC 29801-0456 |
| AIKEN STANDARD | P.O BOX 456 ATTN: LEGAL COUNSEL AIKEN SC 29802 |
| AIKEN, JASON R | 19300 NW 7TH COURT MIAMI FL 33169 |
| AIKENS JR, FRED | 2918 HALIFAX WESTCHESTER IL 60154 |
| AIKENS, FAITH N | 1921 GUNSTOCK STONE MOUNTAIN GA 30087 |
| AIKMAN, REBECCA | C/O BROOK & FRANZ 20 VESEY ST, SUITE 401 NEW YORK NY 10007 |
| AIKMAN,REBECCA | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| AILCHMANN, MARK | |
| AILEEN CASEY | 183 COUNTRY LANE EAST HARTFORD CT 06118 |
| AILEEN FALKENSTEIN | 2922 WEALD WAY #1014 SACRAMENTO CA 95833 |
| AILEEN JACOBSON | 3 DUNCAN LA HUNTINGTON NY 11743 |
| AILEEN TRIEU | 346 QUAIL MEADOWS IRVINE CA 92603 |
| AILWORTH,ERIN S | 662 MASSACHUSETTS AVE. #7 BOSTON MA 02118 |
| AIM FIELD SERVICE | 1428 E SEMORAN BLVD NO.101 APOPKA FL 32703 |
| AIMAN MATTA | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMCO(APT INV.&MGMT CO) | 18350 MT LANGLEY STREET   NO.220 FOUNTAIN VALLEY CA 92708 |
| AIME, WILLY BIEN | 4404  NW 4TH AVE POMPANO BEACH FL 33064 |
| AIMEE BENDER | 802 N. SWEETZER #205 LOS ANGELES CA 90069 |
| AIMEE BRODEUR | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| AIMEE CHEE | 5223 LUNSFORD DRIVE LOS ANGELES CA 90041 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| AIMEE JAMES | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| AIMEE LIU | 627 N ELM DR BEVERLY HILLS CA 90210 |
| AIMEE M SIEFRIED | 1390 KELTON AV 305 LOS ANGELES CA 90024 |
| AIMEE PORTER | 206 REDBUD STREET CELEBRATION FL 34747 |
| AIMEE RICHARDS | 41 KINNEY ROAD ARGYLE NY 12809 |
| AIMEE STONER | 1538 MUIR CIR CLERMONT FL 34711 |
| AIMER GARCIA | 22 BIRCHGROVE DR CENTRAL ISLIP NY 11722 |
| AIN JEEM INC | 20434 S SANTA FE AVE    NO.194 LONG BEACH CA 90810 |
| AIN, MERYL | 85 OLD BROOK RD DIX HILLS NY 11746 |
| AINSLEY, ROGER | 131 E. HOLLY ST. APT #402 PASADENA CA 91103 |
| AINSWORTH, CHRIS | 4400 BRANSTETTAR RD NASHVILLE IN 47448 |
| AINSWORTH, DUFFEY | |
| AINSWORTH, DUFFEY | 983 REED ST LAKE MILLS WI 535511380 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |

| Claim Name | Address Information |
| --- | --- |
| AINSWORTH, MERLE | 14 SAINT ANDREWS CIR  UNT 2 WALLINGFORD CT 06492-5389 |
| AIQING LI | 4750 N. LOTUS AVE. 2R CHICAGO IL 60630 |
| AIR & POWER TOOL SPECIALISTS | 15552 GRAHAM ST HUNTINGTON BEACH CA 92649 |
| AIR & POWER TRANSMISSION INC | 81 GAZZA BLVD FARMINGDALE NY 11735-1042 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE  12TH FL ATLANTA GA 30309 |
| AIR ADS INC | 1900 JOE CROSSON DRIVE EL CAJON CA 92020 |
| AIR CENTER INC | PO BOX 20545 LEHIGH VALLEY PA 18002 |
| AIR CENTER INC | 6373 WINSIDE DR BETHLEHEM PA 18017 |
| AIR CHARTER TEAM | 490 NW RICHARDS RD KANSAS CITY MO 64116 |
| AIR CHARTER TEAM | 10015 AMBASSADOR   STE 202   Account No. 0760 KANSAS CITY MO 64153 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE BROADVIEW IL 60155-3943 |
| AIR CONTROL INCORPORATION | PO BOX 66596 CHICAGO IL 60666-0596 |
| AIR CYCLE CORP | 2000 S 25TH AVE STE C BROADVIEW IL 60155 |
| AIR FILTER ENGINEER | PO BOX 216 HILLSIDE IL 60162 |
| AIR FILTER ENGINEERS | PO BOX 216 BEDFORD PARK IL 60638 |
| AIR FILTER MAINTENANCE | PO BOX 9902 BALTIMORE MD 21224 |
| AIR FILTER SUPPLY INC | 5232 N WESLEY TER ROSEMONT IL 60018 |
| AIR FILTER SUPPLY INC | 4045 FLEETWOOD DRIVE FRANKLAN PARK IL 60131-1205 |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD PLUMSTEADVILLE PA 18949 |
| AIR N ENERGY CONSULTING INC | PO BOX 5158 TRAVERSE CITY MI 49696 |
| AIR OIL SYSTEMS | 753 WAMBOLD RD PO BOX 195 MAINLAND PA 19451-0195 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIR PRODUCTS | 100 N CHARLES ST CARTON DONOFRIO PARTNERS BALTIMORE MD 21201-3804 |
| AIR PRODUCTS EQUIPMENT CO. | MR. JOE MCHUGH 1555 LOUIS AVE. ELK GROVE VILL. IL 60007-2313 |
| AIR SEA LAND PRODUCTIONS INC | 19-69 NO.INWAY ST ASTORIA NY 11105 |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRCRAFT PROPELLER SERV. INC. | MR. JOHN DEJORIS 290 LARKIN DR. WHEELING IL 60090 |
| AIRE CABLE | AV. DEGOLLADO NO, 909 ATTN: LEGAL COUNSEL<br>TAMAULIPAS NUEVO LAREDO 88000 MEXICO |
| AIRELINK PRODUCTS CORP | 2544 E MIRALOMA WY ANAHEIM CA 92806 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIREY, LISA M | 1222 CORBETT ROAD MONKTON MD 21111 |
| AIRGAS | PO BOX 13027 NEWARK NJ 07188-0027 |
| AIRGAS | 2450 SHADER RD ORLANDO FL 32804 |
| AIRGAS | PO BOX 190969 MOBILE AL 36619-0969 |
| AIRGAS | PO BOX 730624 DALLAS TX 75201 |
| AIRGAS | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS | LYONS SAFETY 1955 E 223RD ST CARSON, CA 90810 |
| AIRGAS | PO BOX 19255 SACRAMENTO CA 95819 |
| AIRGAS | 3591 N COLUMBIA BLVD PORTLAND OR 97217 |
| AIRGAS DRY ICE | 9810 JORDAN CIRCLE SANTA FE SPRINGS CA 90670 |
| AIRGAS EAST | 325 MCCAUSLAND COURT CHESIRE CT 06410 |
| AIRGAS EAST | 17TH NORTHWESTERN DRIVE SALEM NH 03079 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 78068 MILWAUKEE WI 53278-0068 |

| Claim Name | Address Information |
|---|---|
| AIRGAS SAFETY | 1961 S. SANTA FE AVE. LOS ANGELES CA 90021-2917 |
| AIRGAS SAFETY | 4007 PARAMOUNT BLVD SUITE NO.100 LAKEWOOD CA 90712-4138 |
| AIRGAS SAFETY | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SOUTHWEST | PO BOX 120001 DEPT 0981 DALLAS TX 75312-0981 |
| AIRGAS SOUTHWEST | PO BOX 2627 VICTORIA TX 77902 |
| AIRGAS WEST | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS WEST | P.O. BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGROUP EXPRESS CORPORATION | 1227 120TH AVE NE BELLEVUE WA 98009-3627 |
| AIRHART, DENISE | 8225 S. PAXTON CHICAGO IL 60617 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL    Account No. 3727 MASPETH NY 11378 |
| AIRLINE HYDRAULICS CORPORATION | P O BOX 8500 (S-2275) PHILADELPHIA PA 19178 |
| AIROYAL DIVISION OF DELTA SALES INC | 1355 RTE 23 BUTLER NJ 07405 |
| AIRPATH ENGINEERING PC | 40-8 OSER AVENUE HAUPPAGUE NY 11788 |
| AIRPORT CHRYSLER | 5751 EAGLE VAIL DR ORLANDO FL 328221529 |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING LINTHICUM MD 21090 |
| AIRPORT MARINA FORD | 5880 CENTINELA AV LOS ANGELES, CA 90045 |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| AIRTIME AMUSEMENTS INC | 8363 SHADOW WIND HOUSTON TX 77040 |
| AIRTIME MEDIA | 110 WILD DUCK ROAD STANFORD CT 06903 |
| AIRTRAN AIRWAYS | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIRTRAN AIRWAYS INC | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIRWAVE NETWORK - COPPER BEECH TOWNHOMES | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANAPOLIS MD 21403 |
| AIRWAVE NETWORK - ORCHARD TRAILS ORONO | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK SOUTH VIEW APT HARRISON | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STADIUM PARK APTS | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STONE GATE APT HARRISONB | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAYS CLEANING & FIREPROOFING | 4200 PETERS ROAD FT LAUDERDALE FL 33317-4541 |
| AIRWELD INC | 94 MARINE ST FARMINGDALE NY 11735 |
| AISHA KHAN | 1706 BOLTON STREET APT 1F BALTIMORE MD 21217 |
| AISHA KHAN | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIT FREIGHT SYSTEMS INC. | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AIT HAMMOU, YASSINE | 11940 REEDY CREEK DRIVE #305 ORLANDO FL 32836 |
| AIT WORLDWIDE | DAN LISOWSKI 701 N ROHLWING ITASCA IL 60143 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 CHICAGO IL 60666-0730 |
| AITKEN,CYNTHIA L. | 450 MASSACHUSETTS AVENUE APT. 623 WASHINGTON DC 20001 |
| AIU, RANDALL | 6759 GREEN ISLAND CIRCLE LAKE WORTH FL 33463 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AIYSHA MOORE | 11 PRINCE AVENUE FREEPORT NY 11520 |
| AIZER, DAVID R | 1040 SEMINOLE DRIVE APT. #1462 FT. LAUDERDALE FL 33304 |
| AIZITA MAGANA | 102 MONTEREY ROAD SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| AJAY BAJWA | 10 MORNINGCREST DR WEST HARTFORD CT 06117-2906 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 ORLANDO FL 32817 |
| AJAY SINGH | 3940 EDENHURST AVENUE LOS ANGELES CA 90039 |
| AJAY VIJ | P.O. BOX 1623 HOBOKEN NJ 07030 |
| AJEZO ARGUETTA | 566 STRATFORD RD NORTH BALDWIN NY 11510 |
| AJILON | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON FINANCE | PO BOX 7777 PHILADELPHIA PA 19175-0155 |
| AJILON FINANCE | AJILON PROFESSIONAL STAFFING LLC DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD    Account No. 4030 MELVILLE NY 11747 |
| AJISA AHMETOVIC | 98 ADELAIDE STREET APT. 2W HARTFORD CT 06114 |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AJRAM,STACEY A | 3740 S OCEAN BLVD UNIT 808 HIGHLAND BEACH FL 33487 |
| AK1 - WT05 - TOLEDO'S CW | 115 S. REYNOLDS RD ATTN: LEGAL COUNSEL TOLEDO OH 43615 |
| AKADEMIC FOUNDATION INC | 1630 NW 26TH TERR FT LAUDERDALE FL 33311 |
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKAMAI TECHNOLOGIES INC | 500 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| AKANDE,JESSICA L | 7400 RIVER ROAD APT. #B NEWPORT NEWS VA 23607 |
| AKANEWICH, SCOTT R | 10542 MONTEGO DR SAN DIEGO CA 92124 |
| AKASH GOYAL | 117 EAST 57TH STREET 39E NEW YORK NY 10022 |
| AKASHIC IMAGING | 5114 N. KENMORE AVE. #1S CHICAGO IL 60640 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| AKASHIC IMAGING INC | 932 W 19TH ST  STE 1 CHICAGO IL 60608 |
| AKBAR GANJI | UC LA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| AKBAR KHIMANI | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| AKBAR, SYED N | 7531 WILLIAMS ROAD FONTANA CA 92336 |
| AKBARI, SEIFOLLAH | 7962 FAIRCHILD AVE WINNETKA CA 91306 |
| AKE LLC | 1825 I ST NW,  STE 400 WASHINGTON DC 20006 |
| AKE LLC | 1875 I STREET     STE 500 WASHINGTON DC 20006 |
| AKE LLC | 2985 GORDY PARKWAY SUITE 118 MARIETTA GA 30066 |
| AKEEM WOODS | 21 ROBINWOOD STREET MASTIC NY 11950 |
| AKEL, SAMI | 442 OPENING HILL RD MADISON CT 06443 |
| AKERLUND, DONALD | 858 NW 45TH STREET POMPANO BEACH FL 33064 |
| AKERLUND, SUE C | 858 NW 45TH STREET POMPANO BEACH FL 33064-1600 |
| AKERS, COREY G | ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKERS, COREY G | 160 ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKERS, JOHN N | 226 LOUISIANA RD MONTREAT NC 28757 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, LUELLYN B | 3491 WONDER VIEW PLACE HOLLYWOOD CA 90068 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERS, THEODORE N | 2552 PIERCE AVENUE WILLOW GROVE PA 19090 |
| AKERS,COLLEEN E | 691 PLATER STREET ABERDEEN MD 21001 |
| AKERSON, MAEGAN D | |
| AKEY, RIAN | 4715 N RACINE AVE    B308 CHICAGO IL 60640 |
| AKHIL REED AMAR | 25 CRESTVIEW DR NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
| --- | --- |
| AKHILA ARMSTRONG | 304 QUEENS DRIVE HUDSON FALLS NY 12839 |
| AKHTAR HUSSAIN | 134 MOHAWK AVE DEER PARK NY 117291702 |
| AKHTER, JAVEED | 915 MIDWEST CLUB PARKWAY OAK BROOK IL 60523 |
| AKI MOORE | 917 N FULTON AVENUE BALTIMORE MD 21217 |
| AKIBA HOWARD | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5200 HYDE PARK BLVD CHICAGO IL 60615 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5235 S CORNELL CHICAGO IL 60615 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKILAH FORTSON | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| AKILAH I FORTSON | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| AKILAH JOHNSON | 20111 NE 27TH COURT APT 105 MIAMI FL 33180 |
| AKILI RAMSESS | 9200 SUMMIT CENTRE WAY APT. 304 ORLANDO FL 32810 |
| AKINDE,ADEBAYO | 787 NORTH ASCAN ST ELMONT NY 11003 |
| AKINLOYE, BABATUNDE AA | 5233 CHARITON AVE LOS ANGELES CA 90056 |
| AKINMURELE, SIMI O | 9754 SWINTON AVE NORTH HILLS CA 91343 |
| AKINS, CLAUDE M | 2405 ROBERTS ROAD PENNGROVE CA 94951 |
| AKINS, CLIFFORD D | 255 SISSON AVE      A103 HARTFORD CT 06105 |
| AKINS, DANIEL S. | 10214 MANTOVA COURT SACRAMENTO CA 95829 |
| AKINS-ATEWOGBOYE,ASHLEY | 108-35 FERN PLACE JAMAICA NY 11433 |
| AKINYEMI,AKINSOLA V | 129-02 144TH STREET SOUTH OZONE PK NY 11436 |
| AKINYOOYE,DANIEL | 191 EAST ARYGLE STREET VALLEY STREAM NY 11580 |
| AKIRA MAKI | 1901 AVE OF THE STARS NO.1460 LOS ANGELES CA 90067 |
| AKIRA YAMADA | 11809 DARLINGTON AVE #4 LOS ANGELES CA 90049 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKIVA GOTTLIEB | 14 W. 75TH STREET, #3R NEW YORK NY 10023 |
| AKIWUMI,SANDRA B | 8411 AMBROSSE LANE 205 LOUISVILLE KY 40299 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRAMI,SARAH | 14 HANCOCK STREET SWEDESBORO NJ 08085 |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET AKRON OH 44308 |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. ATTN: LEGAL COUNSEL AKRON OH 44309 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |
| AKUA APEA | 242 VERDI COURT WHEATON IL 60187 |
| AKUTAGAWA, SUSAN E | 429 PALOMA COURT BREA CA 92823 |
| AKWIK MESSENGER EXPRESS | 8053 S HONORE ST CHICAGO IL 60620 |
| AKWUOBI,JOHN | 101-17 221ST STREET QUEENS VILLAGE NY 11429 |
| AL BAYAN | AL BAYAN PRESS P.O.BOX 2710 DUBAI UNITED ARAB EMIRATES |
| AL DIA | 508 YOUNG ST DALLAS TX 75202-4808 |
| AL FRANKEN | 90 RIVERSIDE DRIVE, #2G NEW YORK NY 10024 |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD COCONUT CREEK FL 330733410 |
| AL HERMAN | 1121 26TH ST 6 SANTA MONICA CA 90403 |
| AL HODEK | P.O. BOX 800369 VALENCIA CA 91355 |
| AL HODEK | P O BOX 800369 SANTA CLARITA CA 91380 |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. PO BOX 6879 ABU DHABI UNITED ARAB EMIRATES |
| AL LEUDEMANN | 554 PINE ACRES BLVD BRIGHTWATERS NY 11718 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL PELLETIER | 1082 PROVIDENCE BLVD DELTONA FL 32725-8327 |
| AL PIEMONTE AUTO GROUP    [AL PIEMONTE | CADILLAC] 14 N. 963 RT.25 DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP    [AL PIEMONTE | CHEVY] 77 DUNDEE AVE. EAST DUNDEE IL 60118 |

| Claim Name | Address Information |
| --- | --- |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE | FORD] 2500 W NORTH AVE MELROSE PARK IL 601601130 |
| AL PIEMONTE AUTO GROUP  [ARLINGTON | HEIGHTS FORD] 801 W DUNDEE RD ARLINGTON HEIGHTS IL 600041417 |
| AL PIEMONTE FORD SALES INC | 2500 N AV MELROSE PARK IL 60160-1192 |
| AL RAGLIN | 658 E. 44TH STREET CHICAGO IL 60653 |
| AL RIDENOUR | 1875 OAKWOOD AVE. GLENDALE CA 91208 |
| AL SALVADOR | 613 CATSKILL AVENUE LINDENHURST NY 11757 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST OFFICE CLERMONT FL 34711 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| AL SHABIBA | PO BOX 1883 RUWI |
|  | POSTAL CODE 112 MUSCAT OMAN |
| AL THEURER | 100 S. MARTINE FANWOOD NJ 07023 |
| AL VONGSARASINH | 23 KREIGER LANE APT. B GLASTONBURY CT 06033 |
| AL WALL | 455 E ANGELENO AV 433 BURBANK CA 91501 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE CHICAGO IL 60501 |
| AL WATAN | P.O. BOX 463 MUSCAT OMAN |
| AL WITTIS | 16636 CLARK AV BELLFLOWER CA 90706 |
| AL YOUNG | 2149 CEDAR ST. BERKELEY CA 94709 |
| AL'S ARMY STORE *CWC* | 23 N ORANGE BLOSSOM TRL ORLANDO FL 328051817 |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET P.O. BOX 1995 AMMAN 11821 JORDAN |
| AL-RAI NEWSPAPERS | PO BOX 6710 QUEEN RANIA ST. AMMAN 11123 JORDAN |
| ALA KENTO | 1206 CAPERTON ST LANCASTER CA 93535 |
| ALABAMA BROADBAND, LLC M | 3447 A PARKWOOD RD. SE BESSEMER AL 35022 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 20683 MONTGOMERY AL 36120 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 230666 MONTGOMERY AL 36123 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327480 MONTGOMERY AL 36132-7480 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | PO BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA POWER | MICHAEL SPARKS 600 N. 18TH ST. BIRMINGHAM AL 35209 |
| ALABAMA PUBLIC TELEVISION | 2112 11TH AVE. SOUTH, SUITE 400 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35205 |
| ALACARTE REAL ESTATE SERVICES GROUP | 1854-A HENDERSSONVILLE RD   NO.131 ASHEVILLE NC 28803 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALADAS CHINA GIFTS | 415 W MAIN ST LEESBURG FL 347485122 |
| ALADDINS RUG BAZAAR & | CONSIGNMENT MARKET 7131 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| ALADE, WASIU | 650 E 79TH ST     306 CHICAGO IL 60619 |
| ALAGNA, MARIA DR | 9058 GRAND AVENUE FRANKLIN PARK IL 60131-3017 |
| ALAIMO, FRANK | 745 LLEWELLYN AVE HIGHLAND PARK IL 60035 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAINA LAREAU | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| ALAINE GRIFFIN | 53 RALSTON AVENUE HAMDEN CT 06517 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE LAGOS NGA |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE IKAYI NIGERIA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |

| Claim Name | Address Information |
| --- | --- |
| ALAMEDA TIMES-STAR | 1516 OAK STGREET ATTN: LEGAL COUNSEL ALAMEDA CA 94501 |
| ALAMEDA, LINDA E | PO BOX 70744 FT. LAUDERDALE FL 33307 |
| ALAMEGA CABLE | PO BOX 599 BEDFORD TX 76095 |
| ALAMINA, JAVIER | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALAMINA, RENE E | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALAMO RENT-A-CAR | DRAWER CS 198154 ATLANTA GA 30384-8154 |
| ALAMOGORDO DAILY NEWS | 518 24TH STREET ALAMOGORDO NM 88311 |
| ALAMY LTD | 127 MILTON PARK ABINGDON, OXON OX14 4SA UNITED KINGDOM |
| ALAN & SHERRY RACHMAN | 1040 BROOKWOOD DR LA HABRA CA 90631 |
| ALAN ANDREA AUTO GROUP  [NORTH SHORE | AUTO GROUP] 1340 PARK AVE W HIGHLAND PARK IL 600352207 |
| ALAN ARTNER | 161 W BURTON PL #1 CHICAGO IL 60610 |
| ALAN AYOUNG | 64 BRENNAN ST HUNTINGTON NY 11743 |
| ALAN B SUTTON | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| ALAN BERLOW | 9 EAST MELROSE STREET CHEVY CHASE MD 20815 |
| ALAN BEYER | 6947 W 64TH STREET CHICAGO IL 60638 |
| ALAN BLANK | 2900 ELESMERE AVE COSTA MESA CA 92626 |
| ALAN BUNAO | 14020 GAIN STREET ARLETA CA 91331 |
| ALAN BURDICK | 730 FORT WASHINGTON AVENUE, #45 NEW YORK NY 10040 |
| ALAN C MILLER | 5525 DEVON ROAD BETHESDA MD 20814 |
| ALAN CHANIEWSKI | 75 DICKENSON ROAD MARLBOROUGH CT 06447 |
| ALAN CHARLES RAUL | 1501 K ST NW WASHINGTON DC 20005 |
| ALAN CHERRY | 6545 SW 20 CT PLANTATION FL 33317 |
| ALAN CHIPPS | 96 HOLLISTER STREET MANCHESTER CT 06040 |
| ALAN COLLINGE | 2123 MT. VIEW UNIVERSITY PLACE WA 98466 |
| ALAN COOPERMAN | 23 CLOVER HILL ROAD MILLINGTON NJ 07946 |
| ALAN D BOSSART, LLC | COLORADO ROCKIES COORS FIELD 2001 BLAKE STREET DENVER CO 80205-2000 |
| ALAN DERSHOWITZ | HARVARD LAW SCHOOL 1575 MASSACHUSETTS AVE. CAMBRIDGE MA 02138 |
| ALAN DODGE | 1385 SPENCER LANE BATAVIA IL 60510 |
| ALAN DORIAN | 553 SALEM AVE MOUNT DORA FL 32757-9548 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN DURNING | 1402 THIRD AVENUE, #500 SEATTLE WA 98101-2130 |
| ALAN E OTT | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| ALAN EDWARD ROTHBAUER | 9027 HEATHWOODS CIRCLE NILES IL 60714 |
| ALAN ELSNER | 418 GREEN [ASTURE DRIVE. ROCKVILLE MD 20852 |
| ALAN FALLICK | 14 KLAIBAR LANE EAST NORTHPORT NY 11731 |
| ALAN FELDSTEIN | 3768 VINELAND AVE STUDIO CITY CA UNITES STATES |
| ALAN GALLAGHER | 215 N. PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| ALAN GARGUILO | 2 GREENWICH ROAD SMITHTOWN NY 11787 |
| ALAN GARNER | 25301 VISTA HERMOSA LAKE FOREST CA 92630 |
| ALAN GILBERT | 3524 KESWICK ROAD BALTIMORE MD 21211 |
| ALAN GILBERT PHOTOGRAPHY | 3524 KESWICK RD BALTIMORE MD 21211 |
| ALAN GIRAUD | 1258 S. OGDEN DR. LOS ANGELES CA 90019 |
| ALAN GOCH | 1822 SW 176 AVE MIRAMAR FL 33029 |
| ALAN GRESS | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| ALAN H SU | 4554 GRACE AV BALDWIN PARK CA 91706 |
| ALAN H. TONELSON | THE US BUSINESS & INDUSTRIAL COUNCIL FOUNDATION 910 16TH ST NW WASHINGTON DC 20006 |
| ALAN HAGMAN | 245 LOMA AVENUE LONG BEACH CA 90803 |
| ALAN HAHN | 43 HALF CIRCLE DRIVE HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| ALAN HEMBERGER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ALAN HEMBERGER | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| ALAN HEYMAN | 28 COMMANDER VIC LANE NESCONSET NY 11767 |
| ALAN HIRSCH | 23 LYNDE LANE WILLIAMSTOWN MA 01267 |
| ALAN HUFFMAN | 381 PARK AVEN. SOUTH, SUITE 914 NEW YORK NY 10016 |
| ALAN ISENBERG | 5 E. 22ND   APT. 27A NEW YORK NY 10010 |
| ALAN J WAX | 3 LINCOLN AVE DIX HILLS NY 11746 |
| ALAN JACOBS | 917 E. EVERGREEN STREET WHEATON IL 60187 |
| ALAN JULIBER | 309 SECOND STREET JUPITER FL 33458 |
| ALAN K THOMAS | 623 JASPER STREET BALTIMORE MD 21201 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN KAUFMAN | 1126 BUSH ST #605 SAN FRANCISCO CA 94109 |
| ALAN KENNY | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| ALAN KLEHR | 5400 S DORCHESTER AVE CHICAGO IL UNITES STATES |
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST FREEMANSBURG PA 18017-6833 |
| ALAN L ROSS | 461 S CANYON RIDGE DR ANAHEIM CA 92807 |
| ALAN LAINO | 1 ARNOLD AVE HICKSVILLE NY 11801 |
| ALAN LEVENTHAL | 269 CORONA AVE LONG BEACH CA 90803 |
| ALAN LIGHT | 351 E 84TH ST #5B NEW YORK NY 10028 |
| ALAN MALLER | 16708 CHAPLIN AVE ENCINO CA 91436 |
| ALAN MARLER | 155 WALNUT ST ARDEN NC UNITES STATES |
| ALAN MARUMOTO | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| ALAN MCCOMBS | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| ALAN MCLEMORE | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| ALAN MILLER | 5525 DEVON ROAD BETHESDA MD 20814 |
| ALAN MILLER | 32295-119-8 MISSION TERRACE LAKE ELSINORE CA 92530 |
| ALAN MOCCHI | 1120 LORDEN COURT CARY IL 60013 |
| ALAN MOGAVERO | 42 FLORENCE AVE MASSAPEQUA NY 11758 |
| ALAN N MCCLAIN | 9911 PARAMOUNT BLVD PMB481 DOWNEY CA 90240 |
| ALAN NESKOROSCHENY | 2743 WEST CORTEZ CHICAGO IL 60622 |
| ALAN OAKHAM | 2248 DELWOOD RD CHESAPEAKE VA 233235013 |
| ALAN OSBORNE | 4001 ELLINGTON AVE WESTERN SPRINGS IL 60558-1206 |
| ALAN OTT | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| ALAN PERRY | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| ALAN PETERS | 5 N MELANIE COURT CRETE IL 60417 |
| ALAN PITCHER | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| ALAN PRIOR | 2909 WINDMILL RD SINKING SPRING PA 19608 |
| ALAN R CHERRY | 6545 SW 20 CT PLANTATION FL 33317 |
| ALAN REN | 16791 MOODY CIR A HUNTINGTON BEACH CA 92649 |
| ALAN RICHARD GARZA | 1428 ADRIEL LANE ORLANDO FL 32812 |
| ALAN RIFKIN | 4325 WALNUT AVE LONG BEACH CA 90807 |
| ALAN ROCK | 18000 BULL CANYON RD GRANADA HILLS CA 91344 |
| ALAN ROSS MACHINERY CORP. | MR. ALAN ROSS 3240 COMMERCIAL NORTHBROOK IL 60062 |
| ALAN SACKS | 1206 SARA CIR PORT JEFF STA NY 117762748 |
| ALAN SAENZ | 24451 SADABA MISSION VIEJO CA 92692 |
| ALAN SCHMADTKE | 2204 MISCINDY PLACE ORLANDO FL 32806 |
| ALAN SCHMALL | 370 E 12TH STREET NORTHAMPTON PA 18067 |
| ALAN SELMAN | 19 PANTZER ST SMITHTOWN NY 11787 |
| ALAN SIEBERT | 2622 NW 33RD STREET     # 2008 OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| ALAN SOKAL | 20 CRANLEY GARDENS, FLAT 4 LONDON SW7 3DA UNITED KINGDOM |
| ALAN SOLIS | 1018 EAST 163 ST APT 36 BRONX NY 10459 |
| ALAN SOLOMON | 2131 NORTH CLARK STR APT #7 CHICAGO IL 60614 |
| ALAN STRAUB | 172 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| ALAN SUTTON | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| ALAN SWAYZE | 11521 CANTON DRIVE STUDIO CITY CA 91604 |
| ALAN SYMONETTE | 2840 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ALAN TENNANT | P O BOX 382 MARATHON TX 79842 |
| ALAN THOMAS | 623 JASPER STREET BALTIMORE MD 21201 |
| ALAN WARHAFTIG | 211 S. FULLER AVENUE, #7 LOS ANGELES CA 90036 |
| ALAN WEISMAN | 25 OAK TRAIL ROAD HILLSDALE NJ 07642 |
| ALAN WEISMAN | 2048 E. 7TH STREET TUCSON AZ 85719 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALAN WOLFE | 21 ADDINGTON ROAD BROOKLINE MA 02445 |
| ALAN WOZNICKI | 795 EQUESTRIAN DRIVE WHEELING IL 60090 |
| ALAN YUTTAL | 45 WINTHROP RD PLAINVIEW NY 11803 |
| ALAN ZAREMBO | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| ALAN ZENKEL | PO BOX 2994 SANFORD FL 32772 |
| ALAN ZWEIBEL | 2122 CENTURY PARK LANE #304 LOS ANGELES, CA 90067 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A WHITTIER CA 90601 |
| ALANA INEMER | 25039 PEACHLAND AV 108 NEWHALL CA 91321 |
| ALANA NEWHOUSE | 2373 BROADWAY #1524 NEW YORK NY 10024 |
| ALANA SEMUELS | 829 3/4 N. FORMOSA AVE LOS ANGELES CA 90046 |
| ALANDA BOZEMAN | 178-38 119TH RD ST ALBANS NY 11434 |
| ALANEZ, TONYA E | 301 NE 17TH AVENUE APT 4 FORT LAUDERDALE FL 33301 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANNA M TONDI | 300 JUDD RD EASTON CT 06612-1067 |
| ALANNA NASH | 649 BRECKENRIDGE LANE LOUISVILLE KY 40207 |
| ALANNA TONDI | 300 JUDD RD EASTON CT 06612-1067 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALAOUI,HAFID | 1750 PERSHING AVENUE SAN BERNARADINO CA 92405 |
| ALARCON, SANDRA | |
| ALARCON,DEYVI W | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,JUAN | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,WILLIAM | 11240 ARMINTA STREET SUN VALLEY CA 91352 |
| ALARM DETECTION SYSTEMS INC | 1100 CHURCH RD AURORA IL 60505 |
| ALASKA A | PO BOX 68900 SEATTLE WA 98168 |
| ALASKA AIRLINES INCORPORATED | PO BOX 68900 SEATTLE WA 98168 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA HIGHWAY NEWS | 9916 98TH STREET ATTN: LEGAL COUNSEL FORT ST. JOHN BC V1J 3T8 CANADA |
| ALASKA JOURNAL OF COMMERCE | 301 ARCTIC SLOPE AVE    STE 350 ANCHORAGE AK 99518 |
| ALASKA PHOTOGRAPHICS | P.O. BOX 81312 FAIRBANKS AK 99708 |
| ALASKA STOCK | 2505 FAIRBANKS STREET ANCHORAGE AK 99503 |
| ALATRISTE, GERARDO | 14244 ERWIN ST. APT 4 VAN NUYS CA 91401 |
| ALATZAS, TRIFFON | 902 ALEXANDRIA CT. BEL AIR MD 21014 |
| ALBA BURGOS | 124 WILSON STREET APT. #1 HARTFORD CT 06106 |
| ALBA EUGENIO | 1146 E LEMON AV GLENDORA CA 91741 |
| ALBA VELEZ | 523 CHEW STREET ALLENTOWN PA 18102 |
| ALBA, SILVIA B | 1407 N. 22ND AVENUE MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| ALBA,MONICA L | |
| ALBABA, TAREK | 3950 LELAND ST    APT B15 SAN DIEGO CA 92106 |
| ALBANES, ALBARO L | 564 N LAMARR STREET RIALTO CA 92376 |
| ALBANESE, DEBRA | 124 BLANK ST S ALLENTOWN PA 18102 |
| ALBANESE, DEBRA | 124 S BLANK ST ALLENTOWN PA 18102 |
| ALBANESE, LAURA | 212 JERUSALEM AVE MASSAPEQUA NY 11758 |
| ALBANESE, SALVATORE | 147-15 11TH AVE WHITESTONE NY 11357 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL ALBANY OR 97321 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ALBANY OR 97321 |
| ALBANY JOURNAL | P.O. BOX 1628 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| ALBANY MUTUAL TELEPHONE | P.O. BOX 570, 131 6TH ST. ATTN: LEGAL COUNSEL ALBANY MN 56307 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | PO BOX 570 ALBANY MN 56307 |
| ALBANY OFFICE INTERIORS | 39 KREY BLVD RENSSELAER NY 12144 |
| ALBANY PARK COMMUNITY CENTER INC | 3403 W LAWRENCE    NO.300 CHICAGO IL 60625 |
| ALBARELL ELECTRIC INC | 901 W LEHIGH ST P O BOX 799 BETHLEHEM PA 18016-0799 |
| ALBARENGA, RAMON | 1092 S MILITARY TRAIL    APT 104 DEERFIELD BEACH FL 33442 |
| ALBARO ALBANES | 564 N LAMARR STREET RIALTO CA 92376 |
| ALBARRAN,ISRAEL V | 841 RADWAY AVE. LA PUENTE CA 91744 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT    I CHICAGO IL 60605 |
| ALBERCA, VICTOR | 360 OAKLAND ST    6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR | OAKLAND ST    6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR R | 360 OAKLAND STREET  NO.6D MANCHESTER CT 06042 |
| ALBERICCI,DARA | 60 HICKORY STREET ENGLEWOOD CLIFFS NJ 07632 |
| ALBERNI VALLEY TIMES | 4918 NAPIER ST. PORT ALBERNI BC BC V9Y 3H5 CANADA |
| ALBERO,CHRISTOPHER J | 25 GRAND STREET APT. #101 NORWALK CT 06851 |
| ALBERS APPLIANCE | 2021 THOMAS ST HOLLYWOOD FL 33020 |
| ALBERS, JASON | |
| ALBERT ABUNDES | 10356 BASELINE RD 21 ALTA LOMA CA 91701 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |
| ALBERT BEDNARCZYK | 507 MARTIN ST STEILACOOM WA 98388 |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT BLONDEEL-TIMMERMAN | 3550 REGAL PL APT 14 LOS ANGELES CA 90058 |
| ALBERT BRAGG | 840 N CAMPUS AV E UPLAND CA 91786 |
| ALBERT BRYAN | C/O 79 IPS, PMB 572 666 5TH AVENUE NEW YORK NY 10103-0001 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CIAMBRIELLO | 395 EAST SHORE RD LINDENHURST NY 11757 |
| ALBERT CROCKER | 922 FABER DR ORLANDO FL 32822-6032 |
| ALBERT DALE | 412 EAST VIEW STREET LOMBARD IL 60148 |
| ALBERT DERRICO | 162 CLUB VILLAS LN KISSIMMEE FL 34744 |
| ALBERT DIAHY | 1915 LAVERS CIRCLE #E104 DELRAY BEACH FL 33444 |
| ALBERT DOAK | 4 ARNOLD DRIVE EAST HARTFORD CT 06108 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD STREET NESQUEHANING PA 18240 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD ST PRO SE NESQUEHONING PA 18240 |
| ALBERT EDWARDS | 5910 BENT PINE DRIVE #104 ORLANDO FL 32822 |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD NETWORK BALA CYNWYD PA 19004-1315 |
| ALBERT ELLIOT | 801 HUDSON TER NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |
| ALBERT FIALA | 1411 TWIN RIVERS BLVD. OVIEDO FL 32766 |
| ALBERT FUCHS | 8500 WILSHIRE BLVD., SUITE 605 BEVERLY HILLS CA 90211 |
| ALBERT FUCHS MD INC | 8500 WILSHIRE BLVD      STE 605 BEVERLY HILLS CA 90211 |
| ALBERT G SMALL | 5600 NE 7TH AVENUE BOCA RATON FL 33487 |
| ALBERT GOLDBARTH | 215 N. FOUNTAIN WICHITA KS 67208 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| ALBERT HILL | P.O. BOX 512 GIG HARBOR WA 98335 |
| ALBERT HURT | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| ALBERT IM | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| ALBERT J BYRON | 25830 HOLIDAY DR ASTOR FL 32102-3600 |
| ALBERT J GAYSON | 1760 RIDGE VIEW DR. AZUSA CA 91702 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT JAVIER | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD MIMS FL 32754 |
| ALBERT JOHNSON | 342 WESTWIND DR EL CAJON CA UNITES STATES |
| ALBERT KNOLLS | 8919 MURIETTA AV PANORAMA CITY CA 91402 |
| ALBERT KRET | POBOX 187 FORRESTVILLE MI 48434 |
| ALBERT L GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT LEA TRIBUNE | 808 W. FRONT STREET ATTN: LEGAL COUNSEL ALBERT LEA MN 56007 |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. ALBERT LEA MN 56007 |
| ALBERT LEE | 11438 CORIENDER AVENUE FOUNTAIN VALLEY CA 92708 |
| ALBERT LEMUS | 15627 BRITNEY DR. FONTANA CA 92336 |
| ALBERT LICCIARDI | 2 OLD BROOKVILLE COURT MANORVILLE NY 11949 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MAHER | 70 N. OAK HEIGHTS TRAIL DELTA PA 17314 |
| ALBERT MATNEY | 8804 S BAY DR ORLANDO FL 32819-4961 |
| ALBERT MEYERHOFF | 11953 BRIARVALE STUDIO CITY CA 91604 |
| ALBERT MOBILIO | 361 4TH ST.   APT. 3 BROOKLYN NY 11215 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT PACE | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| ALBERT PARDILLA | 123 S. PRINCETON VILLA PARK IL 60181 |
| ALBERT PEARLMAN INC | 60 E 42ND ST NEW YORK NY 10165 |
| ALBERT PIANTADOSI | 3220 NE 10TH STREET POMPANO BEACH FL 33064 |
| ALBERT POTTINGER | 4349 STEED TERR. WINTER PARK FL 32792 |
| ALBERT RADDI | 616 E ROSEWOOD CT ONTARIO CA 91764 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT RING | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| ALBERT SAINT JEAN | 3191 WINDCHIME CIR. W APOPKA FL 32703 |
| ALBERT SALVANELLI | 3620 SW 47 AVE PEMBROKE PINES FL 33023 |
| ALBERT SANDOW | 19100 LOS ALIMOS STREET NORTHRIDGE CA 91326 |
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SGANGA | 66 HOOPER STREET PORT JEFFERSON NY 11776 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT SMALL | 5600 NE 7TH AVENUE BOCA RATON FL 33487 |
| ALBERT STAFFORD | 37 TWIN OAKS DR KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| ALBERT TAT | 10 ALGERWOOD LADERA RANCH CA 926940309 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERT V ALCARESE | 5914 WILLET AVE BALTIMORE MD 21206 |
| ALBERT WAHLBERG | 25 TIMBER RIDGE DR. HOLTSVILLE NY 11742 |
| ALBERT WOEHLKE | 7535 BALTIMORE-ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ALBERT WRIGHT | 432 PEQUONNOCK STREET BRIDGEPORT CT 06605 |
| ALBERT YOO | 1505 W. CHICAGO AVENUE APT. 3 CHICAGO IL 60622 |
| ALBERT _ MACKENZIE | 5210 LEWIS ROAD, STE 4 AGOURA HILLS CA 91301 |
| ALBERT, AMY | 455 N SYCAMORE AVE     NO.4 LOS ANGELES CA 90036 |
| ALBERT, FELIX | 120 DOMAN DR ALBERT, FELIX TORRINGTON CT 06790 |
| ALBERT, FELIX | 120 DOMAN DR TORRINGTON CT 06790-3492 |
| ALBERT, G CLAUDE | 39 TIMMS HILL ROAD    Account No. 2731 HADDAM CT 06438 |
| ALBERT, JOHN | 917 N VENDOME LOS ANGELES CA 90026 |
| ALBERT, KAMILA | 831 KAPOK WAY WESTON FL 33327 |
| ALBERT, KENNETH J | 205 HARTFORD AVE NEWINGTON CT 06111 |
| ALBERT, SARA ELIZABETH | 450 MASSACHUSETTS AVE NW  APT 1310 WASHINGTON DC 20001 |
| ALBERT, STACY WALLACE | 3023 NORTH CLARK ST    APT 315 CHICAGO IL 60657 |
| ALBERT,DONALDR. | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| ALBERT,GARY | 15950 FOOTHILL BLVD APT 10 SAN LEANDRO CA 94578 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1305 TIVOLI DR DELTONA FL 32725-4632 |
| ALBERTA FRIMPONG | 501 CONSTANT RIDGE COURT ABINGDON MD 21009 |
| ALBERTA LEE | 397 27TH AVE SAN FRANCISCO CA 941211811 |
| ALBERTA MARKS | 925 N LACY ST 4 SANTA ANA CA 92701 |
| ALBERTA MASSEY | 25 HAROLD ST HARTFORD CT 06112 |
| ALBERTA PIERCE | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| ALBERTA WIGGINS | 505 SE 18TH COURT APT 105 FT. LAUDERDALE FL 33326 |
| ALBERTINE SMITH | 1732 N HOLLISTON AVE. PASADENA CA 91104 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD     M205 LUTHERVILLE-TIMONIUM MD 21093-2764 |
| ALBERTO BERNAOLA | 305 RUDISILL RD HAMPTON VA 23669 |
| ALBERTO DESPAIGNE | 63-36 98TH PLACE APT. 3D REGO PARK NY 11374 |
| ALBERTO FERREIRA | 3855 W. 70TH STREET CHICAGO IL 60629 |
| ALBERTO GONZALES | P. O. BOX  9932 MCLEAN VA 22102 |
| ALBERTO HERNANDEZ | 4723 S SLAUSON AV 4 CULVER CITY CA 90230 |
| ALBERTO HERRERA | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| ALBERTO LOREDO | 610 SW 93 TER PEMBROKE PINES FL 33025 |
| ALBERTO MONTES | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO ORTEZ | 22 FLORAL AVE HUNTINGTON NY 11743 |
| ALBERTO POSSO NAVAS | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| ALBERTO RAMOS | 10 BAKER STREET APT 10A WEST BABYLON NY 11704 |
| ALBERTO TREVINO | 2732 N. WHIPPLE LOGAN SQUARE IL 60647 |
| ALBERTO TREVINO | 2732 N. WHIPPLE CHICAGO IL 60647 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTO VAZQUEZ | 3725 S. PAULINA CHICAGO IL 60609 |
| ALBERTONS PHARMACY | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTS, FREDERICK H | 454 WEST 46TH STREET APT. 4BN NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ALBERTS, STEVE BRETT | 313 QUIET VALLEY DRIVE COPPELL TX 75019 |
| ALBERTSON'S | 46400 BENEDICT DR      STE 211 STERLING VA 20164 |
| ALBERTSON'S | 7580 OAK GROVE ROAD FORT WORTH TX 76140 |
| ALBERTSON'S | 250 PARK CENTER BLVD BOISE ID 83706 |
| ALBERTSON'S | CORPORATE OFFICE 1500 SHORELINE DR BOISE ID 83706 |
| ALBERTSON'S | PO BOX 20 BOISE ID 83726 |
| ALBERTSON'S | 1421 MANHATTAN AVE FULLERTON CA 92831 |
| ALBERTSON'S | JEWEL OSCO C/O PREMIERE RETAIL SERVICES INC 5776 STONERIDGE MALL ROAD    SUITE 298 PLEASANTON CA 94558-2838 |
| ALBERTSON'S | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTSON'S LLC | PO BOX 20 BOISE ID 83726-0020 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBERTSON, MICHAEL A | 20702 EL TORO ROAD APT.#576 LAKE FOREST CA 92630 |
| ALBERTSON, PATRICIA A | 6729 PA ROUTE 873 SLATINGTON PA 18080 |
| ALBI, DENNIS C | 1533 WARWICK THOUSAND OAKS CA 91360 |
| ALBI, GEORGINA E | PO BOX 416 EL SEGUNDO CA 90245-0416 |
| ALBI, PATRICK M | 2221A RUHLAND AVE REDONDO BEACH CA 90278-2401 |
| ALBI, PATRICK M | 2801 OCEAN PARK NO.177 SANTA MONICA CA 90405 |
| ALBIN, JASON | 800 COCONUT CT      I BEL AIR MD 21014-2659 |
| ALBIN, STEPHANIE | |
| ALBINA,DENISE | 217 S. LEAVITT STREET APT # 1S CHICAGO IL 60612 |
| ALBINO, DIANNA L | 9714 SUNDERSON STREET ORLANDO FL 32825 |
| ALBINO, JOHNNY | 3432 W 62ND ST      BSMT CHICAGO IL 60629 |
| ALBION, MARLA R | 2305 LOWSON BLVD #B DELRAY BEACH FL 33445 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD STAMFORD CT 06901 |
| ALBO BUILDERS | 5310 W STATE ROAD 84 DAVIE FL 333141240 |
| ALBRA PRAGER | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| ALBRACHT, ANNE N | 4447 OCEAN VIEW BLVD APT 9 MONTROSE CA 91020-1244 |
| ALBRECHT, HENRY | |
| ALBRECHT, LOUISE | 3122 TEXAS AVE BALTIMORE MD 21234-4740 |
| ALBRECHT, MATT | |
| ALBRECHT, R | 840 W DOUGLAS AVE NAPERVILLE IL 60540 |
| ALBRECHT, ROBERT | 1440 WOOD AVE. DOWNERS GROVE IL 60515 |
| ALBRECHT, RONALD W | 121 S. ROUNDUP ROAD GLENDORA CA 91740 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 13TH & BERN STS READING PA 19612-5234 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE ALLENTOWN PA 18104-1436 |
| ALBRIGHT, DEBORAH J | 22726 MACFARLANE DR WOODLAND HILLS CA 91364 |
| ALBRIGHT,ELLIS | 594 S. DIVERSATECH MANTENO IL 60950 |
| ALBRITTON,WILLIE | 675 LINCOLN AVENUE APT 16J BROOKLYN NY 11208 |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J ALBUQUERQUE NM 87103 |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87109 |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| ALBUQUERQUE PUBLISHING COMPANY | PO DRAWER J ALBUQUERQUE NM 87103-1136 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON NE ALBUQUERQUE NM 87109 |
| ALBUQUERQUE PUBLISHING COMPANY | PO BOX 95777 ALBUQUERQUE NM 87199-5777 |
| ALBURQUERQUE, ALBERTO J | |
| ALBURY, GEOFFREY | 1258 FERNLEA DR WEST PALM BEACH FL 33417 |
| ALBUS, BRADLEY | |

| Claim Name | Address Information |
|---|---|
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCALA, JADE E | 824B JOHANNE PLACE COLORADO SPRINGS CO 80906 |
| ALCALA, JULIO | 69 MADISON ST      3RD FLR    APT 3NN HARTFORD CT 06106 |
| ALCALA, RICK | |
| ALCAN PACKAGING | MR. ROBERT MOSESIAN 8770 W. BRYN MAWR #6-H CHICAGO IL 60631 |
| ALCANTA, GERALD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCANTAR, CARLOS | |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCARAZ,SHAWN C | 333 GROSVENOR CT. BOLINGBROOK IL 60440 |
| ALCATEL NORTH AMERICA PLANO | 1 CARLA CIRCLE ATTN: LEGAL COUNSEL BIRMINGHAM AL 35213 |
| ALCEDO,CHUCK A | 2104 ROYAL DOMINION CT. ARLINGTON TX 76006 |
| ALCESTIS OBERG | RT. 2 BOX 350 DICKINSON TX 77539 |
| ALCHEMY IMAGING | 4 90 ELOUERA RD CRONULLA, NSW 2230 AUSTRALIA |
| ALCHEMY IMAGING | 4 90 ELOUERA ROAD CRONULLA NSW 2230 AUS AUSTRALIA |
| ALCIA ALLEYNE | 4152 NW 52 AVE LAUDERDALE LKS FL 33319 |
| ALCID CHOISEME, SHERLEY | 3921 CRYSTAL LAKE DRIVE, APT NO. 413 DEERFIELD BEACH FL 33064 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCIRA DIAZ | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. IRVINE CA 92618 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD     NO.1 VENICE CA 90291 |
| ALCORN,VICTOR G | PO BOX 662 MEDFORD NY 11763 |
| ALCOTT SMITH | 4101 N. HIATUS RD. #114 SUNRISE FL 33351 |
| ALDAG-CROCKER, ANKE C | 342 FERRARA COURT KISSIMMEE FL 34758 |
| ALDAJUSTE, WILSON | 4151 NW 62ND COURT COCONUT CREEK FL 33073 |
| ALDALILA ROSARIO | 690 LAKE DOE BLVD. APOPKA FL 32703 |
| ALDAPE,JAVIER J. | 207 E OHIO ST BOX 401 CHICAGO IL 60611 |
| ALDARCY LEWIS | 437 UVEDALE RD. RIVERSIDE IL 60546 |
| ALDAS JASKULIS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| ALDEN & OTT PRINTING INKS CO. | MR. JOE ALDEN 616 E. BROOK DR. ARLINGTON HTS IL 60005 |
| ALDEN PELLETT | 1000 POND ROAD HINESBURG VT UNITES STATES |
| ALDEN, WESLEY P | 1006 CHICHESTER STREET ORLANDO FL 32803 |
| ALDER, BROOKS C | 2100 CAMBRIDGE DR SE GRAND RAPIDS MI 49506 |
| ALDER, NICHOLAS T | 1525 DOXBURY RD TOWSON MD 21286 |
| ALDERMAN WILLIE COCHRAN | 6357 S COTTAGE GROVE CHICAGO IL 60637 |
| ALDERMAN, AMY | 1581 VON BRAUN TRAIL ELK GROVE VILLAGE IL 60007 |
| ALDERMAN,JUDITH L | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| ALDI | 372 W ONTARIO ST CHICAGO IL 60654 |
| ALDI   [ALDI INC] | PO BOX 1398 VALPARAISO IN 463841398 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N KIRK RD BATAVIA IL 60510-1443 |
| ALDI FOODS | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| ALDI FOODS/JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR MELISSA PETERSON CHICAGO IL 60610 |
| ALDIS, RAYMOND P | 3215 SO. WALLACE 2 CHICAGO IL 60616 |
| ALDO BRANDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| ALDO PRELAZ | 11517 CLAIR PL CLERMONT FL 34711 |
| ALDO PROVERA | 94 FRANKLIN AVE HARTFORD CT 06114 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |

| Claim Name | Address Information |
|---|---|
| ALDOPHE, FITO | 6173 PLAINS DRIVE LAKE WORTH FL 33463 |
| ALDOUPHUS WILLIAMS | 441 MARTIN ROAD MARGATE FL 33068 |
| ALDRIDGE, BARRY M | 400 N. RIVER ROAD APT. #223 WEST LAFAYETTE IN 47906 |
| ALDRIDGE, DIANA | 1553 W 94TH ST    210 CHICAGO IL 60620 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY YORKTOWN VA 23692 |
| ALDRIDGE, SHAWN A | |
| ALDRIDGE,COLLEEN R | 6021 DORCHESTER PLACE CRESTVIEW FL 32536 |
| ALDUS DIGITAL GRAPHICS | 2416 W NINTH ST. LOS ANGELES CA 90006 |
| ALEC BEMIS | 342 ATLANTIC AVE. #2 BROOKLYN NY 11201 |
| ALEC EFFRAT | 1455 N. MAPLEWOOD AVE UNIT 1E CHICAGO IL 60622 |
| ALEC FOEGE | 1133 BROADWAY #621 NEW YORK NY 10010 |
| ALEC HAYWOOD | 202 CHARTER OAK PLACE BEL AIR MD 21014 |
| ALEC PAYLEITNER | 629 N. TYLER ROAD ST CHARLES IL 60174 |
| ALEC STEIN | 11740 WILSHIRE BLVD A506 LOS ANGELES CA 90025 |
| ALEC WILKINSON | 310 WEST END AVE. NEW YORK NY 10023 |
| ALECHNY,CHAD V | 5 AMHERST AVENUE FEEDING HILLS MA 01030 |
| ALECIA FRANCIS | 7950 HAMPTON BLV #507 MARGATE FL 33068 |
| ALECSIS CHATYI | 2008 LEMOYNE STREET LOS ANGELES CA 90026 |
| ALEDA M LENNEN | 2560 NW 1ST AVE POMPANO BEACH FL 33064 |
| ALEEM,SOOFIA | 20110 SUNFLOWER CHASE KATY TX 77449 |
| ALEGNANI, JOHN | |
| ALEGRIA, ROCIO A | 1042 E MAIN ST    NO.2 STAMFORD CT 06902 |
| ALEGRIA,ANDREA | 240 S. POINSETTIA PLACE LOS ANGELES CA 90036 |
| ALEJA RIVERA | 307 THISTLE DRIVE BOLINGBROOK IL 60490 |
| ALEJANDRA CERVANTES | 3130 N LAKE SHORE DR APT# 1105 CHICAGO IL 60657 |
| ALEJANDRA VILLA | 176 FREEBORN STREET STATEN ISLAND NY 10306 |
| ALEJANDRINO, KARINA | 8605 W SAMPLE RD APT 211 CORAL SPRINGS FL 33065 |
| ALEJANDRO ARAGON | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ALEJANDRO ARROYO | 1404 FOX SEDGE TRAIL WOODSTOCK IL 60098 |
| ALEJANDRO CUEVAS | 14326 ROSECRANS AV LA MIRADA CA 90638 |
| ALEJANDRO DIAZ | 938 E PINE STREET COMPTON CA 90221 |
| ALEJANDRO GUICO | 9651 MINES AV PICO RIVERA CA 90660 |
| ALEJANDRO HERNANDEZ | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| ALEJANDRO HERNANDEZ | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| ALEJANDRO LOINAZ | 693 10TH AVENUE 3RN NEW YORK NY 10036 |
| ALEJANDRO LOPEZ CATTINI | 2118 WILSHIRE BLVD APT # 790 SANTA MONICA CA 90403 |
| ALEJANDRO MORA | 530 E. GLADSTONE ST. UNIT 74 AZUSA CA 91702 |
| ALEJANDRO MORENO | 2925 4TH ST APT #3 SANTA MONICA CA 90405 |
| ALEJANDRO RIERA | 844 W. GUNNISON ST APT. 2E CHICAGO IL 60640 |
| ALEJANDRO SALAZAR | 3229  ARTHUR ST HOLLYWOOD FL 33021 |
| ALEJANDRO SANDOVAL | 437 CANYON VISTA DR LOS ANGELES CA 90065 |
| ALEJANDRO SOLORIO | 630 N. FRANKLIN ST. APT 618 CHICAGO IL 60610 |
| ALEJANDRO, CLIFFORD | 101 KENSINGTON AVE JERSEY CITY NJ 07304 |
| ALEJANDRO, CLIFFORD | 228 JEWETT AVENUE JERSEY CITY NJ 07304 |
| ALEJANDRO, INEZ | 10055 NEWVILLE AVENUE DOWNEY CA 90240 |
| ALEJO JR,NESTOR A | 1640 LAKE STREET GLENDALE CA 91201 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDAR HEMON | DALKEY ARCHIVE PRESS/CHAD W. POST ISA CAMPUS BOX 8904 NORMAL IL 61790 |

| Claim Name | Address Information |
|---|---|
| ALEKSANDAR MARIC | 1200 WHITE FENCE LN ADDISON IL 60101 |
| ALEKSANDR TATARCHUK | 8463 VIA SERENA BOCA RATON FL 33433 |
| ALEKSANDRA AUGAITIS | 10705 GIGL DR. ORLAND PARK IL 60462 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE        1 MILWAUKEE WI 53211 |
| ALEKSEY FREMDERMAN | 900 N. LAKESIDE DRIVE APT. # 2C VERNON HILLS IL 60061 |
| ALEN SALERIAN | 4228 WISCONSIN AV NW WASHINGTON DC 20016 |
| ALENE TCHEKMEDYIAN | 8812 BAYWOOD DR HUNTINGTON BEACH CA 92646 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALERT SECURITY SERVICE | 677 COUNTY ROAD 558 ENTERPRISE AL 363309205 |
| ALERTE,JUNIOR C | 6356 SEAGRAPE CIRCLE MARGATE FL 33063 |
| ALERTE,SOLAGE | 6706 PINEHURST NORTH LAUDERDALE FL 33068 |
| ALESCHUS, CARMEN L | 5125 LONG CANYON DR FAIR OAKS CA 95628 |
| ALESHA JAENNETTE | 6895 CAPISTRANO WY RIVERSIDE CA 92504 |
| ALESI, CHARLES | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| ALESI, CHARLES | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALESI, CHARLES A | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALESIA, JOAN | |
| ALESSANDRA DEBENEDETTI | 1825 IVAR AVE #105 LOS ANGELES CA 90028 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |
| ALESSANDRA VASCONCELOS | 2A BURNING BUSH BLVD BALLSTON LAKE NY 12019 |
| ALESSANDRO SERRA | 5800 N. SPAULDING CHICAGO IL 60659 |
| ALESSI, SHIRLEY | 570 WOODBINE AVE BALTIMORE MD 21204-4249 |
| ALESSIO, CAROLYN | 821 S RACINE        NO.F CHICAGO IL 60607 |
| ALETA GEORGE | 407 SACRAMENTO ST. SUISUN CITY CA 94585 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEVRIDES, CARTER M | 84 RIVERSIDE ROAD SIMSBURY CT 06070 |
| ALEX ADAMOVICH | 6413 PENNELL CT ELKRIDGE MD 21075 |
| ALEX ALVAREZ | 518 N. HOWARD ST. GLENDALE CA 91206 |
| ALEX ANTONOVITZ | 112 GROVE ST MIDDLETOWN CT 06457-2221 |
| ALEX ARTIVES | 15067 DUNTON DR WHITTIER CA 90604 |
| ALEX BACKER | 2602 DOVE CREEK LANE A PASADENA CA 91107 |
| ALEX BARRERA | 5022 SW 102ND AVENUE MIAMI FL 33165 |
| ALEX BURNETT | C/O LETRECIA WILLIAM NEWPORT NEWS VA 23602 |
| ALEX CASTRO | 7162 HAWTHORN AVE. 5 LOS ANGELES CA 90046 |
| ALEX CERVANTES | 1107 FAIR OAKS AVENUE PMB 414 SOUTH PASADENA CA 91030 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX CHUN | 3530 OCEAN VIEW AVE. LOS ANGELES CA 90066 |
| ALEX CLAY INC | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| ALEX COLLINS | 18211 FLYNN DRIVE APT#148 CANYON COUNTRY CA 91387 |
| ALEX COOPER | 908 YORK RD BALTIMORE MD 21204 |
| ALEX COOPER  [ALEX COOPER AUCTIONEERS] | 908 YORK RD BALTIMORE MD 21204 |
| ALEX DOMINGUEZ | 1716 PHILLIPS WAY LOS ANGELES CA 90042 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX ESPINOZA | 28344 N. THORNE AVE. FRESNO CA 93704 |
| ALEX FABARA | 32-18 60TH STREET WOODSIDE NY 11370 |
| ALEX FRANKEL | 843 SOUTH  VAN NESS AVENUE, #2 SAN FRANCISCO CA 94110 |
| ALEX FRENCH | 554 7TH ST., #3R BROOKLYN NY 11215 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY LOS ANGELES CA 90025 |
| ALEX GARCIA | 414 SOUTH TAYLOR AVENUE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| ALEX GILLILAND | 628 ALMOND AVENUE LOS ALTOS CA 94022 |
| ALEX GORRA | 5225 W. 53RD PLACE CHICAGO IL 60638 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D BALTIMORE MD 21225 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX JONES | SHORENSTEIN CENTER 79 JFK STREET CAMBRIDGE MA 02138 |
| ALEX KABAK | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| ALEX KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| ALEX KOCOL | 678 KELTON AV 1 LOS ANGELES CA 90024 |
| ALEX LABIDOU | 364 MADISON STREET BROOKLYN NY 11221 |
| ALEX LIMA | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| ALEX LYON SON | RT 2 RT 31 BOX 610 BRIDGEPORT NY 13030 |
| ALEX MCEACHERN | 3818 N SHEFFIELD AVE #1FF CHICAGO IL 60613-2918 |
| ALEX MESCHER | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| ALEX MOGHAREBI | 15 RIM RDG NEWPORT COAST CA 926571715 |
| ALEX MORELLI | 160-15 13TH AVE WHITESTONE NY 11357 |
| ALEX NABAUM STUDIO INC | 795 SHADOW ROCK CT HEBER CITY UT 84032 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX NUNEZ | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX PANG | 847 15TH AVE MENLO PARK CA 94025 |
| ALEX PINIERO | 3444 ROXBURY AVE WANTAGH NY 11793 |
| ALEX QUESADA | POB 143530 CORAL GABLES FL UNITES STATES |
| ALEX RADOW | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| ALEX RICCIARDULLI | 1833 IOWA TRAIL TOPANGA CA 90290 |
| ALEX RODRIGUEZ | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| ALEX RODRIGUEZ | 435 N. MICHIGAN AVE. FOREIGN EDITORIAL CHICAGO IL 60611 |
| ALEX ROSARIO | 3301 S. MAPLE BERWYN IL 60402 |
| ALEX RUFFIN | 4328 W. WILCOX CHICAGO IL 60624 |
| ALEX RUVACALBA | PO BOX 33696 LOS ANGELES CA 90033 |
| ALEX RUVALCABA | P.O. BOX 33696 LOS ANGELES CA 90033 |
| ALEX S KANKULA | 91 FRANKLIN STREET NORTHPORT NY 11768 |
| ALEX SAM | 116-09 208TH STREET CAMBRIA HEIGHTS NY 11411 |
| ALEX SANCHEZ | 848 EDGE STREET ALLENTOWN PA 18102 |
| ALEX SCHILDKRET | 12401 FILMORE ST APT 304 SYLMAR CA 91342 |
| ALEX SKLEMINOFF | PO BOX 1225 TORRANCE CA 905050225 |
| ALEX SPENCER | 609 HIGHWAY 466    NO.200 LADY LAKE FL 32159 |
| ALEX TEI | 468 REDTAIL DR BREA CA 92823 |
| ALEX TORRES | 11761 BROWNLEE ROAD GARDEN GROVE CA 92840 |
| ALEX VON TUNZELMANN | SECOND FLOOR FLAT, 62A GOODGE STREET LONDON WIT 4NE UNITED KINGDOM |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX YNEGES | 1901 NEWPORT BLVD  STE 350 COSTA MESA CA 92627 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXA AGUILAR | 1215 THORNHILL CT GENEVA IL 60134 |
| ALEXA BAZANOS | 3513 NORTH JANSSEN CHICAGO IL 60657 |
| ALEXA BEDELL-HEALY | 42 CEDAR SPRINGS LANE NEEDHAM MA 02492 |
| ALEXA REXACH | 3301 ROBBIN LANE MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| ALEXA, DANIELLE G | |
| ALEXA, MICHELENE | |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER AUTO SALES | 561 WATERTOWN AVE WATERBURY CT 06708 |
| ALEXANDER BELISLE | 105 RICHMOND AVENUE WORCESTER MA 01602 |
| ALEXANDER BOLILLA | 5100 SW 41 ST PEMBROKE PINES FL 33023 |
| ALEXANDER BORDENS | 2910 BANYAN BLVD. CIRCLE BOCA RATON FL 33431 |
| ALEXANDER COCKBURN | P O BOX 217 PETROLIA CA 95558 |
| ALEXANDER CROW | 7627 LE BERTHON ST. TUJUNGA CA 91042 |
| ALEXANDER CUEVAS | 8181 MADISON AVENUE SOUTH GATE CA 90280 |
| ALEXANDER CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ALEXANDER DARSEN | 8115 DARBY PLACE RESEDA CA 91335 |
| ALEXANDER DE WAAL | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| ALEXANDER DISABATO | 1105 EDGEWATER DR NAPERVILLE IL 60540 |
| ALEXANDER ENGLISH | 3 WHITMAN COURT #2A HARTFORD CT 06106 |
| ALEXANDER GALLARDO | 2132 HELOISE WAY PLACENTIA CA 92870 |
| ALEXANDER GLOBAL PROMOTIONS | 515 116TH AVE NE STE 110 BELLEVUE WA 98004 |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885 BELLEVUE WA 98015-2885 |
| ALEXANDER GRACE | 125 E. 13TH ST. APT. 911 CHICAGO IL 60605 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A ORLANDO FL 32810 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD WESTOVER MD 21890 |
| ALEXANDER KEYSSAR | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ALEXANDER KEYSSAR | HARVARD UNIVERSITY JFK SCHOOL OF GOVERNMENT CAMBRIDGE MA 02138 |
| ALEXANDER KRAVTCHOUK | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| ALEXANDER LEACH | 1324 N WILCOTT APT 2 CHICAGO IL 60622 |
| ALEXANDER LOSOYA | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| ALEXANDER MARESTAING | 2923 BIGHORN DRIVE CORONA CA 92881 |
| ALEXANDER MC CAW | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| ALEXANDER MCDONALD | 17 CHERYL DRIVE SHOREHAM NY 11786 |
| ALEXANDER MEDINA | 232 EMORY PLACE ORLANDO FL 32804 |
| ALEXANDER MENDOZA | 2343 S CALIFORNIA AV CHICAGO IL 60608 |
| ALEXANDER MIKHALEVITCH | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| ALEXANDER MORGAN CAPRON | 1101 PEARL STREET SANTA MONICA CA 90405 |
| ALEXANDER NEHAMAS | 692 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| ALEXANDER PHERSON | 20432 LANDER DR WOODLAND HILLS CA 91364 |
| ALEXANDER PICA | 200 14TH STREET WEST BABYLON NY 11704 |
| ALEXANDER PICUILLO | 3 PAULA STREET EAST NORTHPORT NY 11731 |
| ALEXANDER PUENTE | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| ALEXANDER RAIA | 128 WELLINGTON RD GARDEN CITY NY 11530 |
| ALEXANDER RIOS | 2180 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| ALEXANDER ROSS | 200 WEST 26TH STREET, # 18B NEW YORK NY 10001 |
| ALEXANDER RUBIN | 5188 ROCKY MOUNTAIN DRIVE CASTLE ROCK CO 80109 |
| ALEXANDER RUIZ | 3701 JACKSON STREET #410 HOLLYWOOD FL 33021 |
| ALEXANDER SANN | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 SUNLAND CA 91040 |
| ALEXANDER STILLE | 915 WEST END AVE #7C NEW YORK NY 10025 |
| ALEXANDER THEROUX | 69 WILLOW STREET WEST BARNSTABLE MA 02668 |
| ALEXANDER TRENCH | 21095 REDWOOD LANE MISSION VIEJO CA 92691 |
| ALEXANDER TUCKMAN | 1761 LAUREL CANYON BLVD LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER VAZQUEZ | 26 RUSSELL STREET MANORVILLE NY 11949 |
| ALEXANDER VIZANIARIS | S BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER WELCH | 8113 SAN CARLOS DRIVE SAN DIEGO CA 92119 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY FELLS POINT MD 21231 |
| ALEXANDER, PATRICIA | 9966 GUILFORD RD 301 JESSUP MD 20794 |
| ALEXANDER, ALONZO | 6625 S MAPLEWOOD AVE CHICAGO IL 60629 |
| ALEXANDER, CAROLYN | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| ALEXANDER, CARRIE | 417 CARROLL ST CLERMONT FL 34711 |
| ALEXANDER, CHRISTOPHER | |
| ALEXANDER, EMELDA | 6 KELSEY PLACE BLOOMFIELD CT 06002 |
| ALEXANDER, FRANCES | 410 FORD ROAD HAMPTON VA 23663 |
| ALEXANDER, GARCY | 636 NW 46TH AVE DELRAY BEACH FL 33445 |
| ALEXANDER, GARVIN D | 21150  NW 14TH PL      NO.101 MIAMI FL 33169 |
| ALEXANDER, GEOVANNI | 401 S. 14TH AVENUE MAYWOOD IL 60153 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE BALTIMORE MD 21218 |
| ALEXANDER, GREGORY J | PEN & INK LLC 2629 GUILFORD AVE BALTIMORE MD 21218 |
| ALEXANDER, JUELINA | 732 19TH STREET NEWPORT NEWS VA 23607 |
| ALEXANDER, JULIUS | 31 CLIFFMOUNT DRIVE BLOOMFIELD CT 06002 |
| ALEXANDER, KENNETH | 891 NEWFIELD            AV STAMFORD CT 06905 |
| ALEXANDER, KENNETH | 1800 N COMMERCE PKWY WESTON FL 33326 |
| ALEXANDER, KYLE | 319 31ST STREET  UNIT A MANHATTAN BEACH CA 90266 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDER, MATHEW | 83 NW 45TH AVE      102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MICHAEL | |
| ALEXANDER, MICHAEL | 2038 W 69TH PL CHICAGO IL 606363263 |
| ALEXANDER, MICHAEL E | 4586 STARLING WAY LOS ANGELES CA 90065 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE      BSMT CHICAGO IL 60617 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST   Account No. 1010 CHEBANSE IL 60922 |
| ALEXANDER, SANDRA JEAN | 934 OLMSTEAD ROAD PIKESVILLE MD 21208 |
| ALEXANDER, SANDRA M | 67 W GOEPP ST BETHLEHEM PA 18018 |
| ALEXANDER, SHANISE | 924 MODEL CT STONE MOUNTAIN GA 30088 |
| ALEXANDER, WILLIAM M | 37 RIDGE RD CORNWALL NY 12518 |
| ALEXANDER,DELROY | 1812 SOUTH FEDERAL STREET UNIT 30 CHICAGO IL 60616 |
| ALEXANDER,JENNIFER D | P.O. BOX 862173 LOS ANGELES CA 90086 |
| ALEXANDER,KAREN CUMMIN | 211 STEWARD TERRACE DELTONA FL 32738 |
| ALEXANDER,MELISSA | 25 ETTALLEY LANE CENTRAL ISLIP NY 11722 |
| ALEXANDER,MYKAEL J | 405 SHEPERD AVENUE APT. 2F BROOKLYN NY 11208 |
| ALEXANDER,SANDRA | 934 OLMSTEAD ROAD BALTIMORE MD 21208 |
| ALEXANDER,SONJI D. | 1705 N. ADAMS STREET AMARILLO TX 79107 |
| ALEXANDER,VERNE | 208 C FALLER DRIVE NEW MILFORD NJ 07646 |
| ALEXANDR, TIFFANY | 1120 TACE DR      3C BALTIMORE MD 21221-5865 |
| ALEXANDRA CASTILLO | 6001 NW 47TH PLACE CORAL SPRINGS FL 33067 |
| ALEXANDRA COLE | 24525 SPARTAN ST. MISSION VIEJO CA 92691 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 RANCHO CUCAMONGA CA 91730 |
| ALEXANDRA DROSU | 1954 TALMAGE STREET LOS ANGELES CA 90028 |
| ALEXANDRA FENWICK | 233 E 21ST ST APT 9 NEW YORK NY 100106443 |
| ALEXANDRA FOSTER | 797 W 29TH AVE APT 2411 DENVER CO 80202 |
| ALEXANDRA HUMPHREYS | 1366 YORK AVENUE APT# 3C NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA HURSKY | 5078 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| ALEXANDRA JENSEN | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| ALEXANDRA LEE | 14356 PRESIDENTS LANDING WAY GAINESVILLE VA 20155 |
| ALEXANDRA LETELLIER | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| ALEXANDRA LOPEZ | 7511  VENETIAN ST       12 PEMBROKE PINES FL 33023 |
| ALEXANDRA MENDOZA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| ALEXANDRA SEGATTI | 124 CORNERSTONE PLACE WHITEHALL PA 18052 |
| ALEXANDRA SHELDON | 10250 SUNSET BLVD LOS ANGELES CA 90077 |
| ALEXANDRA STARR | 16 LEROY STREET, #4 NEW YORK NY 10014 |
| ALEXANDRA THORNBER | 797 ELM STREET NEW HAVEN CT 06510 |
| ALEXANDRA VACROUX | 6420 79TH STREET CABIN JOHN MD 20818 |
| ALEXANDRA ZALUPSKI | 16 E. OLD WILLOW ROAD #533 PROSPECT HEIGHTS IL 60070 |
| ALEXANDRA ZAVIS | 942 PALM TERRACE PASADENA CA 91104 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET SYKESVILLE MD 21784 |
| ALEXANDRE A DEGAN | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| ALEXANDRE DEGAN | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRE, ALPHONSE | 610 NW 7TH AVE  APT 54 POMPANO BEACH FL 33060 |
| ALEXANDRE, ESTECAIR | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE DELRAY BEACH FL 33444 |
| ALEXANDRE, JUSLIN | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE, MARCELINE | 2400 DEER CREEK COUNTY CLUB BLVD APT 110 DEERFIELD BEACH FL 33442-1203 |
| ALEXANDRE,HENRY L | 4650 SW GALAXIE STREET PORT SAINT LUCIE FL 34953 |
| ALEXANDRIA ABRAMIAN | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET ALEXANDRIA LA 71306 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXANDRINA GANEA | 15246 GREENLEAF SHERMAN OAKS CA 91403 |
| ALEXENDER DUEBEN | 17830 MAGNOLIA BLVD., #14 ENCINO CA 91316 |
| ALEXIA CAMPBELL | 840 NE 17TH TERRACE APT 3 FORT LAUDERDALE FL 33304 |
| ALEXIA ELEJALDE-RUIZ | 2906 N. SEMINARY AVENUE APT. 1 CHICAGO IL 60657 |
| ALEXIA NEWBERN | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN | BROTHERS BEHAVIOR] 600 ALEXIAN WAY ELK GROVE VILLAGE IL 600073370 |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN | BROTHERS HEALTH SYS] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIAN BROS PARENT ACCT  [ST ALEXIUS | MEDICAL CENTER] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIS COLON | 7721 NW 35 STREET DAVIE FL 33024 |
| ALEXIS CRUZ | 1015 EAST 4TH STREET BETHLEHEM PA 18015 |
| ALEXIS INNOVATIVE MARKETING INC | 501 N ORLANDO AVE  NO. 313-128 WINTER PARK FL 32789 |
| ALEXIS JOHNSON | 311 N. CLIFFWOOD AVE LOS ANGELES CA 90049 |
| ALEXIS KARTER | 619 SOUTH HARLEM AVENUE FOREST PARK IL 60130 |
| ALEXIS LAKE | 16239 DICKENS STREET ENCINO CA 91436 |
| ALEXIS MINANA | 5 COLDSTREAM IRVINE CA 92604 |
| ALEXIS NIELSEN | 1186 S GROVE AVE OAK PARK IL 60304 |
| ALEXIS PETERS | 3308 S RUCH STREET WHITEHALL PA 18052 |
| ALEXIS RAMOS | 2433 N HARDING AVE CHICAGO IL 60647-2231 |
| ALEXIS RANDALL | 7803 CALLINGTON WAY HANOVER MD 21076-1799 |
| ALEXIS RHONE | 36 HURRICANE ST. MARINA DEL REY CA 90292 |
| ALEXIS WOLFF | 176 W. 86TH ST., #7D NEW YORK, NY 10024 |
| ALEXIS, ACE R | 410 NW 3RD ST DELRAY BEACH FL 33444 |
| ALEXIS, CHRIS | 416 NW 15TH WAY       B FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD  APT 302 FORT LAUDERDALE FL 33313 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD, APT NO. 302 LAUDERDALEHILL FL 33313 |
| ALEXIS, HEATHER M | 8481 SPRINGTREE DR #402 SUNRISE FL 33351 |
| ALEXIS, JENNIFER | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| ALEXIS, NIXON | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| ALEXIS,OSMICK | 6395 POWERS POINT CIRCLE ORLANDO FL 32818 |
| ALEYDA TRIGO | 3829 E. 60TH ST. HUNTINGTON PARK CA 90255 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |
| ALFANO, MARTHA | 1080 NW 72ND TER MARGATE FL 33063 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO, RICHARD S. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD ROLLING MEADOW IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD    STE 290 ATTN: ORDER DEPARTMENT ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD SUITE 220 ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | ATTN:  PAM ALIOTTO SUITE 220 2100 GULF ROAD ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD NO. 220 ROLLING MEADOWS IL 60008 |
| ALFARO, AQUILINA | 1351 N. AVERS AVENUE CHICAGO IL 60651 |
| ALFARO, LYANNE | 1745 N KEELER CHICAGO IL 60639 |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33174 |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33177 |
| ALFARO,RAUL A | 11289 SW 5TH STREET MIAMI FL 33174 |
| ALFIE GATPO | 235 S. SIESTA AVE. LA PUENTE CA 91746 |
| ALFIERI, JANET | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST PARK RIDGE IL 600681277 |
| ALFONSO BETANCUR | 808 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| ALFONSO CASTILLO | 55 CORNWELL AVENUE VALLEY STREAM NY 11580 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 BRISTOL CT 06010-5545 |
| ALFONSO GUALDRON | 453  LAKEVIEW DR       2 WESTON FL 33326 |
| ALFONSO PENA | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFONSO, JAMES | 2540 HAYES ST HOLLYWOOD FL 33020 |
| ALFONSO,MARCUS J | 169 NORTH MAIN STREET APT# B PORT DEPOSIT MD 21904 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, ALPHONSO | 2920 ROUND ABOUT LANE ORLANDO FL 32818 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 BALTIMORE MD 21223-2336 |
| ALFORQUE, ANDRE' A | 2476 W. PENSACOLA AVENUE UNIT G CHICAGO IL 60618 |
| ALFRED ANDRIA | 110 GREENMEADOW DR DEER PARK NY 11729 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BAHR | 7254 DOCKSIDE LN COLUMBIA MD 21045-5000 |
| ALFRED BANKS | 50 MONROE STREET BRIDGEPORT CT 06605 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED BLACKWOOD | 1260 TERRILL RD SCOTCH PLAINS NJ 07076 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR KISSIMMEE FL 34743-9426 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| ALFRED BROWN | 1340 N. POINSETTIA PL., #303 LOS ANGELES CA 90046 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST QUEENS NY 11413 |
| ALFRED CASSELL | P.O BOX 4181 GAITHERSBURG MD 20885 |
| ALFRED CONIGLIARO | 1211 SULPHUR SPR RD BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| ALFRED CROSBY | 67 N CENTER STREET NANTUCKET MA 02554 |
| ALFRED DODARO | 441 SE 3 ST APT 401 DANIA FL 33004-4070 DANIA FL 33004 |
| ALFRED DULD | 4406 SYBIL DRIVE OREFIELD PA 18069 |
| ALFRED EUSANIO | 360 LOCUST AVENUE OAKDALE NY 11769 |
| ALFRED FUTTERLEIB | 54 HOLLY ROAD EAST HARTFORD CT 06118 |
| ALFRED G HURTADO | 5643 BERKSHIRE DR LOS ANGELES CA 90032 |
| ALFRED GIGLIATI | 68 COLONIAL ROAD LINDENHURST NY 11757 |
| ALFRED GILKES | 3073 NW 49TH AVE OCALA FL 34482-8310 |
| ALFRED J WIENER | 1904 W ALLEN ST ALLENTOWN PA 18104-5005 |
| ALFRED JEAN PIERRE | 4150 NW 66TH AVE CORAL SPRINGS FL 33067 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED KAHN | 308 N. CAYUGA STREET ITHACA NY 14850 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 KISSIMMEE FL 34744-4474 |
| ALFRED LUSTER | 3308 W. POTOMAC #1 CHICAGO IL 60651 |
| ALFRED MACADAM | 601 WEST 113TH STREET 6F NEW YORK NY 10025 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD DELTONA FL 32738-5318 |
| ALFRED MASTANDUNO | 30-66 YOST BLVD OCEANSIDE NY 11572 |
| ALFRED MAZUR | 5245 S. NEW ENGLAND CHICAGO IL 60638 |
| ALFRED MIKULA | 169 N. BERKELEY AVENUE PASADENA CA 91107 |
| ALFRED MILLER | 1317 OREGON ST ORLANDO FL 32803-2612 |
| ALFRED MOTIS | 2153 LARCH STREET WANTAGH NY 11793 |
| ALFRED MULLER | 109 SOUTH STRONGS AVENUE COPIAGUE NY 11726 |
| ALFRED PARKER | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| ALFRED PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |
| ALFRED REGINA | 12 PETTICOAT LN BROAD BROOK CT 06016-9730 |
| ALFRED SEIB | 1601 N CHILCO COURT THOUSAND OAKS CA 91360 |
| ALFRED TORRES | 3015 FRESCO WELLS KATY TX 77449 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD DEBARY FL 32713-3505 |
| ALFRED ZACCAGNINI | 42032 DELMONTE STREET TEMECULA CA 92591 |
| ALFRED, PERPILUS | 422 NE 15TH AVE #422 BOYNTON BEACH FL 33435 |
| ALFRED,FELIX | 4498 TO LANI TRAIL STONE MOUNTAIN GA 30083 |
| ALFREDO ARDON | 4335 W 105TH ST INGLEWOOD CA 90304 |
| ALFREDO BUSTAMANTE | 15236 ACRE STREET APT B NORTHRIDGE CA 91326 |
| ALFREDO CALDERON | 3735 VITRINA LANE PALMDALE CA 93551 |
| ALFREDO DIAZ | 84 JUNARD DRIVE BAY SHORE NY 11706 |
| ALFREDO ESLAVA | 1972 EDEN AVENUE GLENDALE CA 91206 |
| ALFREDO GODINEZ | 4752 S. DAMEN CHICAGO IL 60609 |
| ALFREDO GUEVARA | 7400 17TH AVE HYATTSVILLE MD 20783 |
| ALFREDO M JIMENEZ | 29808 DESERT HILLS RD SUN CITY CA 92586 |
| ALFREDO MADERA | 143 N 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| ALFREDO MONTESDEOCA | 1439 E 27TH ST LOS ANGELES CA 90011 |
| ALFREDO MORALES | 445 TOLLAND STREET EAST HARTFORD CT 06108 |
| ALFREDO O ESLAVA | 1972 EDEN AVENUE GLENDALE CA 91206 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO S LANIER | 11905 SARA RD #84-232 LAREDO TX 78045 |
| ALFREDO SERRANO | 552 MONTCLAIR AVENUE APT 2 BETHLEHEM PA 18015 |
| ALFREDO SILVA | 1027 N. WOOD ST CHICAGO IL 60622 |
| ALFREDO TORRES | 3816 S. MAPLE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALFREY, ELAINE M | 9671 ALBACORE DRIVE HUNTINGTON BEACH CA 92646 |
| ALFVEGREN, SKYLAIRE | 930 MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| ALFYS PIZZA INN INC | 6932 EVERGREEN WAY EVERETT WA 98203 |
| ALG ADMIRAL, INC. | P O BOX 66725 CHICAGO IL 60666-0725 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60106 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60108 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086    Account No. 0164 CHICAGO IL 60666-0086 |
| ALG WORLDWIDE LOGISTICS, INC | MR. PATRICK DELMONICO 254 INTERNATIONALE PKWY BOLINGBROOK IL 60440 |
| ALGARIN ROMERO, HENRY | 9495 EVERGREEN PLACE APT 301 DAVIE FL 33324 |
| ALGARIN, FERNANDO | |
| ALGARIN, HENRY | 9495 EVERGREEN PL APT 301 DAVIE FL 33324 |
| ALGEN SCALE CORP | 68 ENTER LA ISLANDIA NY 11749 |
| ALGERINA PERNA | 714 ANNESLIE RD BALTIMORE MD 21212 |
| ALGIRDAS BUGA | 1044 N HOYNE AVENUE CHICAGO IL 60622 |
| ALGONA MUNICIPAL UTILITIES | 104 WEST CALL STREET ATTN: LEGAL COUNSEL ALGONA IA 50511 |
| ALGONA MUNICIPAL UTILITIES M | 104 WEST CALL ALGONA IA 50511 |
| ALGUIRE, JAMES L | C/O INKDROP MEDIA GROUP PO BOX 2027    Account No. 5001 DEL MAR CA 92014-1327 |
| ALGUIRE, JAMES L. | INKDROP MEDIA GROUP PO BOX 2027    Account No. 5001 DEL MAR CA 92014-1327 |
| ALHAMBRA CHAMBER OF COMMERCE | ATTN PINKY CHEN 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHAMBER OF COMMERCE | 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET ALHAMBRA CA 91801 |
| ALI ABIOUI NEIGHBORHOOD REALTORS | 20102 SW BIRCH ST NO.37 NEWPORT BEACH CA 92660 |
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI KOSE | 5322 GARDEN HILLS CIR. ATTN: CONTRACTS DEPT W.P.BCH. FL 33415 |
| ALI MERCHANT | 157 STONEBRIDGE BLVD 2315 EDMOND OK 73013 |
| ALI MODARRES | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| ALI'S NURSERY | 421 BUCKLAND ST GREG ALI PLANTSVILLE CT 06479 |
| ALI, ADRIA N | 5007 122NS STREET SE EVERETT WA 98208 |
| ALI, ANDY | 2337 N CICERO AVE      1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MARIXSA | 320 W. BROOKDALE STREET ALLENTOWN PA 18103 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT        B IL 60440 |
| ALI, MONICA | 344 PATERSON PLANK ROAD APT. 4 JERSEY CITY NJ 07307 |
| ALI, NIAZ A | 7847 KENSINGHAM CT ORLANDO FL 32835 |
| ALI, RAMI M | 30 FRAMINGHAM DRIVE WATERBURY CT 06705 |
| ALI, SULTAN | |
| ALI, TANVEER ISHTIAQ | 38 LEXINGTON RD WEST HARTFORD CT 06119 |
| ALI, TANVEER ISHTIAQ | 1399 OX YOKE DR FLINT MI 48532 |
| ALI, TARIQ | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| ALI, SHAHIN A | 1726 STONER AVENUE UNIT 106 LOS ANGELES CA 90025 |
| ALI, TANVEER I | 1510 PLYMOUTH ROAD APT. 58 ANN ARBOR MI 48105 |
| ALIA MALIK | 1440 LEXINGTON PKWY APOPKA FL 32712 |
| ALIABADI, HOUMAN S | 6715 9TH AVE NW SEATTLE WA 98117 |
| ALIAN MAILING | 7 MARBLE ST WHITMAN MA 02382 |
| ALIANA MILLER | 850 N. KILKEA DR. WEST HOLLYWOOD CA 90046 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE LAND O LAKES FL 34639 |
| ALIANO, TERRY L. | 24 MOUNTAIN AVENUE NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| ALICATA, SEBASTIAN | 232 CABIN RD COLCHESTER CT 06415 |
| ALICE BALL | 809 S AMELIA AVE DELAND FL 32724-6962 |
| ALICE BRANDAO | 2808 DRAKE DR ORLANDO FL 32810-2223 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |
| ALICE CALLAGHAN | C/O LAS FAMILIAS DEL PUEBLO 307 E 7TH ST LOS ANGELES CA 90014 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE BALTIMORE MD 21205 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 WINTER PARK FL 32789-4408 |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE ECHO-NEWS JOURNAL | P.O. BOX 1610 ATTN: LEGAL COUNSEL ALICE TX 78333 |
| ALICE FAHS | 2 OWEN COURT IRVINE CA 92617 |
| ALICE FEIRING | 250 ELIZABETH ST. #8 NY NY 10012 |
| ALICE FEIRING | 250 ELIZABETH ST., #8 NEW YORK NY 10012 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GIBSON | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GOMBOZ | 111 LANTERN LANE DELAND FL 32780 |
| ALICE GREVES | 2704 EMERALD RD      2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |
| ALICE HUNTING | 7152 KEEL CT ORLANDO FL 32835-1852 |
| ALICE ISKRA | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ALICE J LESORAVAGE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| ALICE JAMES | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| ALICE KELLY | 98 FAIRWAY DRIVE NEWTON MA 02465 |
| ALICE KELLY | 98 FAIRWAY DRIVE WEST NEWTON MA 02465 |
| ALICE LESORAVAGE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| ALICE M COOPER | 13756 PASEO ZALDIVAR SAN DIEGO CA 92129 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 SAINT CLOUD FL 34771-9408 |
| ALICE MARKLE | 127 QUINCY AV LONG BEACH CA 90803 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B ORLANDO FL 32803-7011 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 NEWPORT NEWS VA 23606 |
| ALICE MORRIN | 106 GERALD DRIVE VERNON CT 06066 |
| ALICE MORRIS | 106 BASSWOOD DR NEWPORT NEWS VA 23601 |
| ALICE NICOLOSI | 570 KIME AVE WEST ISLIP NY 11795 |
| ALICE NUNBERG | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| ALICE PAGAN | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 UMATILLA FL 32784 |
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD NORWALK CT 06851 |
| ALICE SHORT | 3156 COOLIDGE AVENUE LOS ANGELES CA 90066 |
| ALICE SINGLETON | 3705-2 WEST ALTGELD STREET CHICAGO IL 60647 |
| ALICE STUMP | 162 FOREST DR LEESBURG FL 34788-2641 |
| ALICE SUNDBERG | C/O AL SUNDBERG 25 DORSET RD LONG VALLEY NJ 07853 |
| ALICE THOMAS | 2812 SW 4 COURT FORT LAUDERDALE FL 33312 |
| ALICE VIDALE | 3372 RIVER VIEW WAY WINTER PARK FL 32792 |
| ALICE W MC NICHOL | 135 S LAMER STREET BURBANK CA 91506 |
| ALICE WANG | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| ALICE WATERS | 46 REID AVENUE BABYLON NY 11702 |
| ALICE WATFORD | 456 COX LNDG NO. A NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ALICE WATKINS | 9538 DAVENPORT RD GLOUCESTER VA 23061 |
| ALICE WHEATLEY | 8706 VERNA DR ESCONDIDO CA 92026 |
| ALICEA, CARLOS | 1360 BENSON PARK BLVD ORLANDO FL 32829 |
| ALICEA, ISRAEL | |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 UPLAND CA 91786 |
| ALICIA ANDREWS | 15 TERRACE CIR LAGUNA NIGUEL CA 92677 |
| ALICIA ANN CASAS | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| ALICIA CARVAJAL | 1421 SYDNEY DRIVE COMMERCE CA 90040 |
| ALICIA CONNAUGHT | 1303 PENN MAR AVENUE SO EL MONTE CA 91733 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR     528 HANOVER MD 21076 |
| ALICIA ESTRADA | 12152 ORANGEWOOD AV ANAHEIM CA 92802 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA GONZALEZ | 1490 APRIL AVE DELTONA FL 32725-4765 |
| ALICIA H PACHIS | 2479 UNIVERSITY AVE #32 BRONX NY 10468 |
| ALICIA HIBBERT | 4656 FARMDALE AVE. STUDIO CITY CA 91602 |
| ALICIA HORNER | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| ALICIA JABBOUR | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| ALICIA JORGE | 209 S. LAKEWOOD AVE. NORTHLAKE IL 60164 |
| ALICIA KOLMER | 75 ORCHARD STREET PLAINVIEW NY 11803 |
| ALICIA LOZANO | 18142 WAKECREST DR MALIBU CA 90265 |
| ALICIA LUCIANI | 1333 FIFTH STREET WEST BABYLON NY 11704 |
| ALICIA MARIA JOHNSON | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 VALENCIA CA 91355 |
| ALICIA MUNEZ | 5571 CLETA DR RIVERSIDE CA 92505 |
| ALICIA OJEDA | 16140 ORANGE CT. FONTANA CA 92335 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA PARADA | PO BOX 1742 HINTINGTON STA NY 117460922 |
| ALICIA PIAZZA | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| ALICIA REBENSDORF | 490 48TH ST OAKLAND CA 94609 |
| ALICIA SANCHEZ | 4350 DEWEY AV RIVERSIDE CA 92506 |
| ALICIA SCHOFFMAN | 179 SO. GRETNA GREEN WAY LOS ANGELES CA 90049 |
| ALICIA SHEPARD | 300 NORTH JACKSON STREET ARLINGTON VA 22201 |
| ALICIA SIALANA | REMAX PALOS VERDES RANCHO PV CA 90275 |
| ALICIA SIERADZKI | 3601 W. VERDUGO AVE. APT#208 BURBANK CA 91505 |
| ALICIA SLOCUM | 8977 NW 27TH STREET CORAL SPRINGS FL 33065 |
| ALICIA VESTAL | 4820 COLDWATER CANYON AVE. APT#101 SHERMAN OAKS CA 91423 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALICIA WITTMEYER | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| ALICIA ZAVALA | 92 KANSAS ST D14 REDLANDS CA 92373 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B LAWNDALE CA 90260 |
| ALIEN PRODUCTIONS | 10866 WILSHIRE BLVD   10TH FLR LOS ANGELES CA 90024 |
| ALIEN PRODUCTIONS LLC | 10866 WILSHIRE BLVD   10TH FLR LOS ANGELES CA 90024 |
| ALIETTE DELVA | 4964 SW 5TH COURT MARGATE FL 33068 |
| ALIETTE JEAN | 651 NW 42ND COURT APT 215 POMPANO BEACH FL 33064 |
| ALIFONSO, JOSELINE | 220 W BERKSHIRE CIRCLE SUITE 2603 LONGWOOD FL 32779 |
| ALIFONSO, JOSELINE | 220 W. BERKSHIRE CIRCLE LONGWOOD FL 32779- |
| ALIJANDRA SANDOVAL | 9535 ROSE ST BELLFLOWER CA 90706 |
| ALIMED INC | PO BOX 9135 DEDHAM MA 02027-9135 |

| Claim Name | Address Information |
| --- | --- |
| ALINA COURAKOS | 5013 COBALT COURT GREENACRES FL 33463 |
| ALINA TUGEND | 7 KENMARE RD LARCHMONT NY 10538 |
| ALINA WALLACE | 11156 AQUA VISTA ST G NORTH HOLLYWOOD CA 91602 |
| ALINE KAZANDJIAN | 32, COMPOUND EL GEZIRA SHEIKH ZAYED CITY, CAIRO |
| ALINE PICCHIONI | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| ALIREZA FAHIMIPOUR | 18530 HATTERAS ST 333 TARZANA CA 91356 |
| ALIS DOLANDE | 1590 NW 128TH DR       107 SUNRISE FL 33323 |
| ALISA HAMZIC | 5909 N ARTESIAN CHICAGO IL 60659 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA NEWMAN | 256 S THIRD ST PHILADELPHIA PA 19106 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISA WHITAKER | 10020 OLIVE ST MIRAMAR FL 33025 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA COMPTON | 10021 1/2 WILMINGTON AV LOS ANGELES CA 90002 |
| ALISHA HARRINGTON | 503 FREMOUNT AVE. BALTIMORE MD 21201 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISHA HOLLOWAY | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| ALISHA WILSON | 1335 W.76TH STREET APT. #5 CHICAGO IL 60620 |
| ALISIA CHAPMAN | 3 SPRINGTIDE COURT MIDDLE RIVER MD 21220 |
| ALISIE COMPTON | 11051 FERINA ST NORWALK CA 90650 |
| ALISMA-DORVIL, NADINE F | 2960 NW 7TH ST POMPANO BEACH FL 33069 |
| ALISON APPELBE | 336-1979 YEW ST. VANCOUVER BC V6K 4R9 CANADA |
| ALISON BELL | 609 CHARTER OAK ST S PASADENA CA 91030 |
| ALISON BENKOVIC | 42 CHASE MILL CIRCLE OWINGS MILLS MD 21117 |
| ALISON BERRY WILKINSON | 2300 CONTRA COSTA BLVD., STE. 230 PLEASANT HILL CA 94523 |
| ALISON BRECKLER | 8253 LAKESIDE DR. DOWNERS GROVE IL 60516 |
| ALISON CRAINE | 205 MILITIA CT YORKTOWN VA 23693 |
| ALISON DAVIS | 9135 BAY PORT CIRCLE INDIANAPOLIS IN 46236 |
| ALISON DINGELDEIN | 1719 FREMONT AVE. APT #209 SOUTH PASADENA CA 91030 |
| ALISON FROESCHLE | 6945 N OTTAWA AVE CHICAGO IL 60631 |
| ALISON GALLAHER | 1753 WINONA BLVD LOS FELIZ CA 90027 |
| ALISON GEISLER | 5 QUEEN ANNE CT OLD LYME CT 06371 |
| ALISON HALSTEAD | 6257 N. GREENVIEW #3 CHICAGO IL 60660 |
| ALISON HORN | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| ALISON JENSEN | 956 N. LEAVITT #2 CHICAGO IL 60622 |
| ALISON LANGLEY | AMSELWEG 2 61440 OBERURSEL |
| ALISON LAPPER | 2 FALCON CLOSE SUSSEX SHOREHAM BY SEA BN43 5HN UNITED KINGDOM |
| ALISON LIPSON | 630 N FRANKLIN 1004 CHICAGO IL 60610 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MANHEIM | 245 MAIN ST.  # 208 VENICE CA 90291 |
| ALISON MORRIS | 6881 BAY DRIVE APT 7 MIAMI BEACH FL 33141 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALISON O'BRIEN | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| ALISON R SCHOLLY | 2137 W. HOMER CHICAGO IL 60647 |
| ALISON REYNOLDS | 345 S. CLOVERDALE AVENUE APT# 407 LOS ANGELES CA 90036 |
| ALISON SCHOLLY | 2137 W. HOMER CHICAGO IL 60647 |
| ALISON SIBBRING | 5763 CROSS FOX LN OVIEDO FL 32765 |
| ALISON SINGER | 1155 SE 6TH COURT DANIA FL 33004 |
| ALISON TULLY | 165 S. MERIDITH AVENUE PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| ALISON WARD | 5870 FRANKLIN AVENUE 307 LOS ANGELES CA 90028 |
| ALISON WARD | 5879 FRANKLIN AVENUE #307 LOS ANGELES CA 90078 |
| ALISON WILLIAMS | 1014 11TH STREET NW ALBUQUERQUE NM 87104 |
| ALISON ZUBEL | 919 NORTH HERMITAGE AVE APT# 1 CHICAGO IL 60622 |
| ALISSA DOS SANTOS | 1602 GREY OWL CT. LOUISEVILLE KY 40223 |
| ALISSA FETNER | 1132 BATTERY AVENUE APT # 1 BALTIMORE MD 21230 |
| ALISSA INGRAM | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALISSA INGRAM | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| ALISSA ISENBERG | 28 SAND OAKS RD LAGUNA NIGUEL CA 92677 |
| ALISSA KELLY | 2135 SUBURBAN ROAD APT #5 YORK PA 17403 |
| ALISSA KUEKER | 1525 GRIFFITH PARK BLVD. APT. 301 LOS ANGELES CA 90026 |
| ALISSA LIPSON | 630 NORTH STATE STREET APT# 1108 CHICAGO IL 60654 |
| ALISSA MALDONADO | 3842 BAY CLUB CIR APT 204 KISSIMMEE FL 34741-2686 |
| ALISSA RUBIN | VIENNA BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ALISSA SWANGO | 1250 W. VAN BUREN ST. APT. #212 CHICAGO IL 60607 |
| ALISSA WALKER | 1857 1/2 HIGHLAND AVE LOS ANGELES CA 90028 |
| ALISSON GILBERT | 9130 RESIDENCIA NEWPORT BEACH CA 92660 |
| ALISTAIR HIGHET | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| ALIVIO MEDICAL CENTER | 2355 S WESTERN AVE CHICAGO IL 60608-3837 |
| ALIX RAMSAY | 44 BROCKLEY COMBE, ST. MARY'S ROAD SURREY WEYBRIDGE KT13 9QD UNITED KINGDOM |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 BELLFLOWER CA 90706 |
| ALJKANOVIC, SAHZA | 43 BALDWIN STREET HARTFORD CT 06114 |
| ALKHAL, AMIN | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMEILA | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMIELA | 3296 BARKLAY RD WHITEHALL PA 18052 |
| ALKON, AMY B | 171 PIER AVENUE  NO.280 SANTA MONICA CA 90405 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE SUITE 206 PEMBROKE PINES FL 33024 |
| ALL ABOUT ENTERTAINMENT INC | 8681 NW 17TH COURT PEMBROKE PINES FL 33024 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD      D HIGHLAND BEACH FL 33487 |
| ALL AMERICA GRAPHICS | 123-145 N 9TH ST ALLENTOWN PA 18102 |
| ALL AMERICAN | PO BOX 74836 CHICAGO IL 60694-4836 |
| ALL AMERICAN | 16115 N.W. 52ND AVENUE MARY ALT MIAMI FL 33014 |
| ALL AMERICAN GIRLS PROFESSIONAL BASEBALL | LEAGUE PLAYERS ASSOCIATION INC 7800 SPRING POINT CT  NE ROCKFORD MI 49341 |
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD NEWPORT NEWS VA 236026207 |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ALL AMERICAN SEWER & DRAIN SERVICES INC | PO BOX 2356 STAMFORD CT 06906-0356 |
| ALL AMERICAN SPORTS | 340 E 2ND ST  SUITE  NO.305 LOS ANGELES CA 90012 |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE STE 102 CLAYMONT DE 19703-2520 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL AMERICAN WAST01 OF 01 | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630 EAST WINDSOR CT 06088 |
| ALL AROUND BOUNCE PARTIES | 10549 PASO FINO DR WELLINGTON FL 33449 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33084 |
| ALL COAST THERAPY | 33207 WINDY OAK ST SORRENTO FL 327768772 |
| ALL COMMUNICATION RENTALS INC | 1402 SW 13TH COURT POMPANO BEACH FL 33069 |
| ALL CONTROL | 1644 CAMBRIDGE DR ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| ALL DAY & KNIGHT | 9536 RUDRICK AVE CHATSWORTH CA 91311 |
| ALL DIRECT MAIL SERVICES INC | 15392 COBALT ST SYLMAR CA 91342 |
| ALL FLORIDA FOAM | 2779 OLD DIXIE HWY STE L KISSIMMEE FL 347441471 |
| ALL FREE REALTY | 9339 W SAMPLE RD CORAL SPRINGS FL 330654101 |
| ALL GOOD SUPPLY | 2820 BUILD AMERICA DR HAMPTON VA 23666 |
| ALL MED LIFE HEALTH | 331 W ALFRED ST TAVARES FL 327783205 |
| ALL MEDIA GUIDE | 1168 OAK VALLEY DRIVE ANN ARBOR MI 48108 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL MEDICAL PERSONNEL | 4651 SHERIDAN ST HOLLYWOOD FL 330213457 |
| ALL PACK CO INC | 718 ARROW GRAND CIR COVINA CA 91722-2147 |
| ALL PHASE | C/O BFI BUSINESS FIN PO BOX 225 ATTN: CONTRACTS DEPT SANTA CLARA CA 95052 |
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE PO BOX 25348 BETHLEHEM PA 18020 8963 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE 851 E HAMILTON AVENUE  STE 200 CAMPBELL CA 95008 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE PO BOX 225   Account No. 2446 SANTA CLARA CA 95052-0225 |
| ALL PRINTING & GRAPHICS INC | 1812 W ROOSEVELT RD BROADVIEW IL 60153 |
| ALL PRINTING & GRAPHICS INC | 1812 W. ROOSEVELT ROAD BROADVIEW IL 61155 |
| ALL PRO BUILDERS | 1401 11TH STREET SAINT CLOUD FL 347593714 |
| ALL PURPOSE FIRE PROTE | PO BOX 26400 SAN DIEGO CA 92196 |
| ALL SEASON SERVICES | 11824 MIRAMAR PARKWAY MIRAMAR FL 330255800 |
| ALL SEASONS BUDGET PEST CONTROL | 945 MAIN ST MANCHESTER CT 06040 |
| ALL SEASONS RENT ALL | 6550 S YOSEMITE ST ENGLEWOOD CO 80111-4998 |
| ALL SEASONS RV | 2867 NAZARETH RD RECREATIONAL VEHICLES EASTON PA 18045-2718 |
| ALL SEASONS RV'S | 2867 NAZARETH RD EASTON PA 18045-2718 |
| ALL SEASONS TRANSPORT | 1715 MORGAN LANE REDONDO BEACH CA 90278 |
| ALL SERVICE REFUSE | PO BOX 9001191 LOUISVILLE KY 40290-1191 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALL STAR | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STAR BLEACHERS INC | PO BOX 74361 CLEVELAND OH 44194 |
| ALL STAR PAINT N PAPER | PO BOX 531044 ORLANDO FL 32853 |
| ALL STAR SPORTING GOODS | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STAR SPORTS | 46821 JANE LN PAISLEY FL 327679011 |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST LESTER PA 19029-1827 |
| ALL STATE EXTERMINATING CO INC | 54 A HOPE ST P O BOX 2798 STAMFORD CT 06906-0798 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD LOS ANGELES CA 90041 |
| ALL STATES LIGHTING | 3780 SILVER STAR ROAD ORLANDO FL 32808 |
| ALL STEEL | ATTN: KELLY FOGLESONG 2210 SECOND AVE. MUSCATINE IA 52761 |
| ALL TERRAIN PRODUCTIONS INC | 2575 W GRAND AVE. APT. 401 CHICAGO IL 606121132 |
| ALL TEXAS REALTY | 1330 AQUARENA SPRINGS DR  NO.105 SAN MARCOS TX 78666 |
| ALL TEXAS REALTY | PO BOX 1537 SAN MARCOS TX 78667 |
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. SIMI VALLEY CA 93063 |
| ALL TUNE AND LUBE, EUSTIS | 8334 VETERANS HWY MILLERSVILLE MD 211082524 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY GAMBRILLS MD 21054 |
| ALL WEST / UTAH, INC. M | PO BOX 588 KAMAS UT 84036 |
| ALL WEST COMMUNICATION | PO BOX 588, 50 WEST 100 NORTH ATTN: LEGAL COUNSEL KAMAS UT 84036 |
| ALL WOMENS CLINIC | 2100 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083822 |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. LA CRESCENTA CA 91214 |
| ALLA BRADLEY | 616 LEWIS STREET HAVRE DE GRACE MD 21078 |
| ALLAIN, DANIELLE | 8 APACHE TRAIL FREEHOLD NJ 07728 |

| Claim Name | Address Information |
| --- | --- |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ALLAN ALVAREZ | 235 E. OLIVE AVE MONROVIA CA 91016 |
| ALLAN BADEKER | 1085 MISTY LYNN CIRCLE APT. J COCKEYSVILLE MD 21030 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 29422 OAK PATH DR AGOURA CA 91301 |
| ALLAN BRANDT | 49 BUSWELL PK NEWTON MA 02458 |
| ALLAN BROWN | 6320  SCOTT ST PEMBROKE PINES FL 33024 |
| ALLAN DUNCAN | 2751 NW 87 AVE CORAL SPRINGS FL 33065 |
| ALLAN GERSON | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| ALLAN GOLDSTEIN | 73-50 BELL BOULEVARD APT 4E BAYSIDE NY 11364 |
| ALLAN HENRY KROL | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| ALLAN HERRERA | 9 FRANKLIN AVE DEERPARK NY 11729 |
| ALLAN JALON | 710 WEST END AVE. /APARTMENT  8F NEW YORK NY 10025 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN KATZ | 15147 MULHOLLAND DRIVE LOS ANGELES CA 90077 |
| ALLAN KLEPADLO | 8313 N MERRILL NILES IL 60714 |
| ALLAN KNOX INC | 450 SOUTH 92ND STREET MILWAUKEE WI 53214 |
| ALLAN LONGO | 7 KEELER STREET HUNTINGTON NY 11743 |
| ALLAN LOPEZ | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| ALLAN LU | 1326 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| ALLAN PAYAN | 6032 SW 34TH STREET DAVIE FL 33314 |
| ALLAN POPADOWSKI | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| ALLAN REEVES | P.O. BOX 130103 JAMAICA NY 11413 |
| ALLAN STRACKE | 408 SEWARD AVENUE BALTIMORE MD 21225 |
| ALLAN TOLIVER | 524 MACDONOUGH STREET #3 BROOKLYN NY 11233 |
| ALLAN ULRICH | 150 PEARL ST #108 OAKLAND CA 94611 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 WINTER PARK FL 32792-6944 |
| ALLAN Y SOKEN | 520 W. WILSON AVENUE #108 GLENDALE CA 91203 |
| ALLAN, DIANNE B | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| ALLAN, DOUGLAS | 4420 N. DOVER #1 CHICAGO IL 60640 |
| ALLAN, JEFFREY | 200 WILLOW LN    C110 WILLOW SPRINGS IL 60480 |
| ALLAN, LATOYA | 2601 NW 207TH ST  APT 275 MIAMI GARDENS FL 33056 |
| ALLAN,ANDREW W | 11604 NW 37TH STREET CORAL SPRINGS FL 33065 |
| ALLAN,SHEENA LEIGH | 1334 WARRIOR WAY TALLAHASSEE FL 32304 |
| ALLAN-BENTLEY, BETH J | 2493 EAST POWELL ROAD PALM SPRINGS CA 92262 |
| ALLARD STUDIOS INC | 10800 NW 12TH PL PLANTATION FL 33322 |
| ALLARD, CHARLES | 52 CLARENDON TERRACE NEWINGTON CT 06111-3608 |
| ALLARD, JOANN | 52 CLARENDON TER ALLARD, JOANN NEWINGTON CT 06111 |
| ALLARD,JOANN | 52 CLARENDON TER NEWINGTON CT 06111 |
| ALLBUSINESS COM INC | 650 TOWNSEND ST    STE 675 SAN FRANCISCO CA 94103 |
| ALLCORP | PAULA MARKS 2775 SANDERS RD #B2 NORTHBROOK IL 60062 |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST UNIVEST BANK SOUDERTON PA 18964-1715 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |
| ALLEEN BARBER | 85-29 121ST ST KEW GARDENS NY 11415 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEGANY OPTOMETRY | PO BOX 478 GREENCASTLE PA 172250478 |
| ALLEGHANY CABLEVISION M | P.O. BOX 429 SPARTA NC 28675 |
| ALLEGIANCE NURSING | 1952 S 4TH ST ALLENTOWN PA 18103-4901 |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR LAS VEGAS NV 89113-4444 |
| ALLEGRA, TOM | 178 E. 6TH ST DEER PARK NY 11729 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLEGUEZ, JOSEPH | |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD IL 60451 |
| ALLEN | 101 LESLIE LN YORKTOWN VA 23693 |
| ALLEN & GOOCH | SCOTT DAVIS ONE LAKEWAY 3900 N. CAUSEWAY BLVD., SUITE 1450 METAIRIE LA 70002 |
| ALLEN ALBERT DUNN | 4957 RIO BRAVO DRIVE BANNING CA 92220 |
| ALLEN ALBERTSON | 350 BLUE MOUNTAIN DRIVE NEW RINGGOLD PA 17960 |
| ALLEN ANDREWS | 350  PINE ST WEST PALM BCH FL 33413 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST ALLENTOWN MEDICAL CTR ALLENTOWN PA 18104-5034 |
| ALLEN AUSTIN | 840 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| ALLEN BARRA | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN BELL | 3859 W. AUGUSTA BLVD 1ST CHICAGO IL 60651 |
| ALLEN BELLVIEW | 21 JEFFERSON STREET NEW BRITAIN CT 06051 |
| ALLEN BILIK | 1616 SUTTON PL BOLLINGBROOK IL 60490 |
| ALLEN BRISSON-SMITH | 2008 DUPONT AVE S MINNEAPOLIS MN UNITES STATES |
| ALLEN BUMP | 52 SKINNER ROAD BROAD BROOK CT 06016 |
| ALLEN CHAPEL AME CHURCH | 1239 GRAND AVENUE SACRAMENTO CA 95838 |
| ALLEN CLARK | 977 KIRKWOOD AVENUE PASADENA CA 91103 |
| ALLEN COATES | 1 YAWL DR COCOA BEACH FL 32931-2624 |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| ALLEN CONE | 10692 PLAINVIEW CIRCLE BOCA RATON FL 33498-6362 |
| ALLEN D RAINS | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN DUSAULT | 121 SECOND ST   6TH FLR SAN FRANCISCO CA 94105 |
| ALLEN EDMONDS SHOES | 201 E SEVEN HILLS RD PORT WASHINGTON WI 530742504 |
| ALLEN GARDENGHI | 6046 MOOREHEAD RD BALTIMORE MD 21228 |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST STE 1 ALLENTOWN PA 18103 8021 |
| ALLEN HAUGER | 20860 HOMELAND MATTESON IL 60443 |
| ALLEN JR, WAYNE | 5212 SW 19TH STREET HOLLYWOOD FL 33023 |
| ALLEN JR,KEVIN R | 132 ALICE ANN STREET BEL AIR MD 21014 |
| ALLEN KURZWEIL | 20 BENEFIT STREET PROVIDENCE RI 02904 |
| ALLEN LI | 25 MCKAY ROAD HUNTINGTON STATION NY 11746 |
| ALLEN LICHTENSTEIN | 3315 RUSSELL  RD, #222 LAS VEGAS NV |
| ALLEN LOUIS | 10000 COASTAL HWY OCEAN CITY MD 21842 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS   STE 1800 LOS ANGELES CA 90067-6050 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 515 SOUTH FIGUEROA STREET STE 700 LOS ANGELES CA 90071-3398 |
| ALLEN MCCLOAT | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| ALLEN MERRIWEATHER | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| ALLEN MORGAN | 36 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |
| ALLEN NARCISSE | 3620 JASMINE AVENUE APT# 207 LOS ANGELES CA 90034 |
| ALLEN OUELLETTE | 33230 KING AVENUE RUSHMORE MN 56168 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN POLAND | 116 S RIDGEWOOD DRIVE POST FALLS ID 83854 |
| ALLEN R. PYLE | REGISTERED AGENT, PYLE PROPERTIES, INC. 2625 ARDER LANE ORANGE CITY FL 32763 |
| ALLEN RAINS | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| ALLEN RAYMOND | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| ALLEN ROBERTSON | 18 MARLBOROUGH HOUSE GREEN LANES LONDON N4  2NJ UNITED KINGDOM |
| ALLEN SACK | 760 EDGEWOOD AVENUE NEW HAVEN CT 06515 |
| ALLEN SAEZ | 1713 BEVERLY ROAD BROOKLYN NY 11226 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN SAMUELS CHEVROLE | 7000 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| ALLEN SCHABEN | 21281 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| ALLEN SCHAPS | 64 KENILWORTH DR E STAMFORD CT 06902 |
| ALLEN SEEVERS | 4045 PAULA STREET LA MESA CA 91941 |
| ALLEN SILBERMAN | 3140 S OCEAN BLVD # 311 HALLANDALE FL 33009 |
| ALLEN STAACK | 13220 JAMES DR. ST. JOHN IN 46373 |
| ALLEN STOVER | 2564 GALLIANO CIR WINTER PARK FL 32792 |
| ALLEN SUPPLY | 1302-26 LIBERTY ST ALLENTOWN PA 18102 |
| ALLEN SYSTEMS GROUP INC | P O BOX 862028 ORLANDO FL 32886-2028 |
| ALLEN SYSTEMS GROUP INC | 135 S LASALLE ST DEPT 4304 CHICAGO IL 60674-4304 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 CAROL STREAM IL 60132-2198 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 CAROL STREAM IL 60132-2201 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 CAROL STREAM IL 60132-2202 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE NEW-SMYRNA-BEACH FL 32169-4143 |
| ALLEN WEINER | 1815 OAK AVENUE MENLO PARK CA 94025 |
| ALLEN WEINSTEIN | 6021 ONONDAGA ROAD BETHESDA MD 20816 |
| ALLEN YADEN | 10158 HIGHLAND MEADOW CIRCLE #204 PARKER CO 80134 |
| ALLEN ZERKIN | 118 ST. MARKS AVENUE BROOKLYN NY 11217 |
| ALLEN'S APPLIANCE SERVICE | 820 BUFORD AVE ORANGE CITY FL 327638847 |
| ALLEN'S TV CABLE SERVICE LA M | P.O. BOX 2643 MORGAN CITY LA 70381 |
| ALLEN'S TV CABLE SERVICE, INC. | P.O BOX 2643 ATTN: LEGAL COUNSEL MORGAN CITY LA 70381-1325 |
| ALLEN, AMY | 1226 TAYLOR AVE N APT#6 SEATTLE WA 98109 |
| ALLEN, BARRY J | 4028 GRANTLEY RD BALTIMORE MD 21215 |
| ALLEN, BILL | 50 W 7TH ST SANTA ROSA CA 95401 |
| ALLEN, BRIDTY LYNN | 1236 S RACE ST ALLENTOWN PA 18103 |
| ALLEN, C RON | 3107 SW 20TH TERRACE #A-2 DELRAY BEACH FL 33445 |
| ALLEN, CARLA | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| ALLEN, CEDRIC | 9024 CHARLES STREET LAKE WORTH FL 33467 |
| ALLEN, CHARLES | 38 TABOR RD ENFIELD CT 06082 |
| ALLEN, CHARLOTTE | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| ALLEN, CHASE | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, CRAIG E | 236 FURNACE STREET EMMAUS PA 18049 |
| ALLEN, CRIS | 1255 S. MICHIGAN AVE., UNIT 2004 CHICAGO IL 60605 |
| ALLEN, CYNTHIA DENISE | 517 W. 115TH STREET CHICAGO IL 60628 |
| ALLEN, DAVID | |
| ALLEN, DAWN M. | 309 BARON BOULEVARD SUFFOLK VA 23435 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| ALLEN, DONYETTA | 5796 WILLIAMSBURG TRCE ATLANTA GA 30349 |
| ALLEN, EARL | 2220 EXECUTIVE DR      118 HAMPTON VA 23666 |
| ALLEN, EDWARD | 4 HARLOW CT COCKEYSVILLE MD 21030-2810 |
| ALLEN, EILEEN | S MAIN ST        1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | S MAIN ST APT 1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | 294 S MAIN ST LOT 1 EAST WINDSOR CT 06088-9800 |
| ALLEN, ERIC | |
| ALLEN, GRENESHIA | PO BOX 31532 PALM BEACH GARDENS FL 33420-1532 |
| ALLEN, JAMES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ALLEN, JAMES H | 3550 GRANDLAKE BLVD. APT. #J208 KENNER LA 70065 |
| ALLEN, JAMES, ET AL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ALLEN, JANISE | 914 N. HOMAN CHICAGO IL 60651 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOHN | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, JOHN | 27W370 GENEVA RD        78 WEST CHICAGO IL 60185 |
| ALLEN, JOHN S | 361 KIWANIS CIR SUITE 1029 CHULUOTA FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUTA FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, JOSEPH J | 617 CIDER PRESS LOOP JOPPA MD 21085 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, JUDITH C | 540 MCKENZIE RD STE 1029 LAKE HELEN FL 32744 |
| ALLEN, JUDITH C | 540 MCKENZIE RD LAKE HELEN FL 32744 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, KARL J | 26324 RAINBOW GLEN D NEWHALL CA 91321 |
| ALLEN, KATHLEEN | 3834 APPLETON WAY ORLANDO FL 32806 |
| ALLEN, KATHRYN M | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, KEITH J | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN, KENARD | 6133 SW 22ND COURT MIRAMAR FL 33023 |
| ALLEN, KRISTI | 32862 POINTE STIRLING  APT B DANA POINT CA 92629 |
| ALLEN, LASHAWNDA D | 8033 S SAWYER AVE CHICAGO IL 60652 |
| ALLEN, LEON | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| ALLEN, MARY E | 2274 LILLYVALE AVENUE LOS ANGELES CA 90032 |
| ALLEN, MICHAEL | C/O RECYCLER CLASSIFIEDS 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| ALLEN, MICHAEL | 21423 GRAPE LILY CIRCLE NO. 103 NEWHALL CA 91321 |
| ALLEN, NATALEE NICOLA | 6681 NW 28TH ST SUNRISE FL 33313 |
| ALLEN, PAMELA J | 34 HARRISON AVE SOUTH GLENS FALLS NY 12803 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY CAMILLUS NY 13031 |
| ALLEN, RAYFORD | |
| ALLEN, REINA L | 12706 BARROW LANE PLAINFIELD IL 60544 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROBERT G | P.O. BOX 1578 ELDERSBURG MD 21784 |
| ALLEN, ROBERT N | 201 REGAN ROAD 22D VERNON CT 06066 |
| ALLEN, RONALD N | 4 MEADOW LARK LANE WARRENSBURG NY 12885 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, SARAH | 1848 SE HAZEL ST PORTLAND OR 97214 |
| ALLEN, SIMON | 3776 W KELLY RD LAKE GENEVA WI 53147 |
| ALLEN, STEVE A | 2913 SW  161 AVE MIRAMAR FL 33027 |
| ALLEN, SUSAN | 236 FURNACE ST EMMAUS PA 18049 |
| ALLEN, TAMMISHA | P.O.BOX 428 FORTMEADE MD 20755 |
| ALLEN, TARA | 215 COLONY RD NEWPORT NEWS VA 23602 |
| ALLEN, TATIANA | 2219 FARRAGUT STREET HOLLYWOOD FL 33020 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPINGERS FALLS NY 12590 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPERINGS FALLS NY 12590 |
| ALLEN, TERRY L | 10201 LINDLEY AVENUE APT#C36 NORTHRIDGE CA 91325 |
| ALLEN, TINA | 1017 GENINE DR GLEN BURNIE MD 21060-7012 |
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, TORRENCE WINDELL | 1846 MIDDLE RIVER DR. FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| ALLEN, TRACY R | 421 ORIOLE DRIVE MARIETTA GA 30067 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN,AMANDA N | 1544 FOUNTAIN GLEN DRIVE BEL AIR MD 21015 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE ALISO VIEJO CA 92656 |
| ALLEN,CHARLES R | 19009 LAUREL PK ROD APT#243 COMPTON CA 90220 |
| ALLEN,CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN,D | 356 N WILLIAM ST JOLIET IL 60435 |
| ALLEN,DINS | 6621 NW 24TH COURT SUNRISE FL 33313 |
| ALLEN,F ASHLEY | P.O. BOX 533427 ORLANDO FL 32853 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLEN,JODY A | 33 E CAMINO REAL APT 308 BOCA RATON FL 33432 |
| ALLEN,KEITH | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN,LORETTA L | 425 N. RIDGEWAY CHICAGO IL 60624 |
| ALLEN,LORI B | 13924 PANAY WAY APT#404 MARINA DEL REY CA 90292 |
| ALLEN,MARIA A | 2027 BROOK VIEW CRT MATTHEWS NC 28104 |
| ALLEN,MICHAEL D | 21423 GRAPE LILLY CIRCLE APT. #103 NEWHALL CA 91321 |
| ALLEN,NEALE | 9525 CAMINO CAPISTRANO LANE LAS VEGAS NV 89147 |
| ALLEN,RONNIE | C/O NEAL ,ABRAMSON, ESQ 225 BROADWAY  SUITE 400 NEW YORK NY 10007 |
| ALLEN,TABY,RAY | 2784 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| ALLEN,TRAVIS K | 2479 NW 25TH STREET BOCA RATON FL 33431 |
| ALLEN-REBECCA, AYESHA | 4112 INVERRARY BLVD  NO.45B LAUDERHILL FL 33319 |
| ALLENDALE TELEPHONE COMPANY | P O BOX 509 ALLENDALE MI 49401 |
| ALLENDALE TELEPHONE COMPANY | 6568 LAKE MICHIGAN DRIVE ATTN: LEGAL COUNSEL ALLENDALE MI 49401 |
| ALLENE IWANS | 4100 SHORE DR RM 512 VIRGINIA BEACH VA 23451 |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST ALLENTOWN PA 18104 5025 |
| ALLENTOWN ART MUSEUM | P O BOX 388 ALLENTOWN PA 18105 |
| ALLENTOWN ART MUSEUM | PO BOX 388 ALLENTOWN PA 18105-0388 |
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 WIND GAP PA 18091-0069 |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST ALLENTOWN PA 18101-2412 |
| ALLENTOWN CENTRAL CATHOLIC HIGH SCHOOL | 301 NORTH 4TH STREET ALLENTOWN PA 18102 |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE ALLENTOWN PA 18103-4422 |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD STE 202 ALLENTOWN PA 18103-6365 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | 723 CHEW ST ALLENTOWN PA 18102 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | PO BOX 174 ALLENTOWN PA 18105 |
| ALLENTOWN MACK SLS & S | 1407 BULLDOG DR ALLENTOWN PA 18104 |
| ALLENTOWN NAPA | 1344-52 ALLEN ST ALLENTOWN PA 18102 |
| ALLENTOWN PARKING AUTHORITY | P O BOX 4466 ALLENTOWN PA 18105 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLENTOWN SCHOOL DISTRICT | CITY OF ALLENTOWN ROOM 110 435 HAMILTON ST ALLENTOWN PA 18101-1686 |
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST ALLENTOWN PA 18102 5409 |
| ALLENTOWN SCHOOL DISTRICT | ATTN WILLIAM ALLEN HIGH SCHOOL 126 N 17TH STREET ALLENTOWN PA 18104 |
| ALLENTOWN SCHOOL DISTRICT | MUHLENBERG ELEM SCHOOL FUND 740 N 21ST ST ALLENTOWN PA 18104-4088 |
| ALLENTOWN SCHOOL DISTRICT | 31 SOUTH PENN STREET P O BOX 328 ALLENTOWN PA 18105 |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST REAR ALLENTOWN PA 18102-1220 |
| ALLENTOWN SYMPHONY | 23 N 6TH ST ALLENTOWN PA 18101-1431 |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR EMMAUS PA 18049-1546 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST ALLENTOWN PA 18103-3825 |
| ALLER | 8640 MANCHESTER BLVD APT NO.39 BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| ALLERGY & ASTHMA CTR | 10025 GOVERNOR WARFIELD PKWY STE 410 COLUMBIA MD 21044 |
| ALLERGY ASTHMA AND IMMUNOLOG | 8245 COUNTY ROAD 44 LEG A STE 1 LEESBURG FL 347883751 |
| ALLERTON HOTEL | ATTN: BRAD JOHNSON 701 N MICHIGAN AVE CHICAGO IL 60611 |
| ALLEY, MICHAEL T | 608 GAY ST DENTON MD 21629 |
| ALLEY, ROSEMARY C W | 6 SOUTH COURT PORT WASHINGTON NY 11050 |
| ALLEYNE, ALICIA | 4152 NW 52ND AVENUE LAUDERDALE LAKES FL 33319 |
| ALLEYNE, BARRY FRANCIS DECOVERLEY | 31 ROSEMONT AVE WINDSOR CT 06095 |
| ALLEYNE, DEVONA A | 445 E. OHIO STREET APT. #1911 CHICAGO IL 60611 |
| ALLEYNE, NAKIA | 6834 BROWNS MILL LAKE RD LITHONIA GA 30038 |
| ALLEYNE-MORRIS, KESTER D | 1380 E HIDE PARK BLVD. APT. #119 CHICAGO IL 60615 |
| ALLGAIER, SETH MICHAEL | 302 MANZANA COURT NW APT 3D WALKER MI 49534 |
| ALLGOOD, DAVID A | 1505 GRANDE BLVD  NO.1604 TYLER TX 75703 |
| ALLI LEVY | 5961  MANCHESTER WAY TAMARAC FL 33321 |
| ALLI, CHERYL | 4776 SCENIC LAKE DR. ORLANDO FL 32808 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIANCE AGENCY | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| ALLIANCE ATLANTIS COMMUNICATIONS | 121 BLOOR ST. EAST, SUITE 1500 ATTN: LEGAL COUNSEL TORONTO ON M4W 3M5 CANADA |
| ALLIANCE ATLANTIS PRODUCTIONS LTD. | 808 WILSHIRE BOULEVARD, SUITE 400 SANTA MONICA CA 90401 |
| ALLIANCE CASSAGNOL | 519  SHADY PINE WAY  #A1 WEST PALM BCH FL 33415 |
| ALLIANCE COMMUNICATIONS COOP., INC. | P. O. BOX 349 GARRETSON SD 57030 |
| ALLIANCE COMMUNICATIONS COOPERATIVE | P.O. BOX 349 ATTN: LEGAL COUNSEL GARRETSON SD 57030 |
| ALLIANCE DEFENCE FUND INC | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| ALLIANCE ENTERPRISES INC | 4340 N  DIXIE HWY BOCA RATON FL 33431 |
| ALLIANCE FOR THE ARTS-PARENT  [THOUSAND | OAKS CIVIC ARTS PLAZA FOUND.] 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE OF NEWSPAPER SALES REPRESENTIVE | PO BOX 555 BLOOMFIELD HILLS MI 48303 |
| ALLIANCE ONE LLC | PO BOX 27345 NEW YORK NY 10087 |
| ALLIANCE PAIN CENTER PC | 1912 E HEBRON PKWY    NO.104 CARROLLTON TX 75007 |
| ALLIANCE PRODUCTIONS | 912 W 6TH STREET LITTLE ROCK AR 72201-3104 |
| ALLIANCE PRODUCTIONS | 3200 SOUTH SHACKLEFORD RD   STE 4 LITTLE ROCK AR 72205-6936 |
| ALLIANCE PRODUCTIONS | 11715 RAINWOOD DR STE A 7 LITTLE ROCK AR 72212 |
| ALLIANCE PRODUCTIONS LTD. | 301 NORTH CANON DRIVE, SUITE 321 BEVERLY HILLS CA 90210 |
| ALLIANCE RUBBER CO | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE STAFFING | 4000 W 31ST ST CHICAGO IL 60623-4901 |
| ALLIANCE TECHNOLOGY | 7240 PARKWAY DRIVE ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| ALLIANCE TIMES-HERALD | 114 EAST 4TH STREET, P.O. BOX G ATTN: LEGAL COUNSEL ALLIANCE NE 69301 |
| ALLIANCE TIMES-HERALD | P.O. BOX G ALLIANCE NE 69301 |
| ALLIANT ENERGY | P.O. BOX 3068    Account No. 564958003 CEDAR RAPIDS IL 52406-3068 |
| ALLIANZ GLOBAL RISKS | C/O ALLIANZ GLOBAL CORPORATE & SPECIALTY NORTH AMERICA 225 W. WASHINGTON STREET CHICAGO IL 60606-3484 |
| ALLIE JENKINS | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| ALLIE L JENKINS | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| ALLIE LEE | 8020 FOUR QUARTER ROAD ELLICOTT CITY MD 21043 |
| ALLIE MACKAY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALLIE SMITH | 43756 CLAIRE CT LANCASTER CA 93535 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| ALLIED ADV/CLARK | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |

| Claim Name | Address Information |
|---|---|
| ALLIED ADVERTISING INC | PO BOX 89 GADSDEN AL 359020089 |
| ALLIED BARTON SECURITY SERVICES | 933 LEE ROAD SUITE 350 ORLANDO FL 32810 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 18182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED COMMUNICATIONS INC | 2700 COLORADO AVE. 5TH FLOOR SANTA MONICA CA 90404 |
| ALLIED ELECTRONICS | 11 GRACE AVE. GREAT NECK NY 11021 |
| ALLIED ELECTRONICS | 305 NORTHERN BLVD SUITE 301 GREAT NECK NY 11021-4805 |
| ALLIED ELECTRONICS | ATTN:  ORDER PROCESSING SUITE 327 100 E. SYBELIA AVENUE MAITLAND FL 32751 |
| ALLIED ELECTRONICS | 15271 NW 60 AVENUE ATTN: DENISE MIAMI LAKES FL 33014 |
| ALLIED ELECTRONICS | ACCTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS | 1225 W 190TH ST NO.420 GARDENA CA 90248 |
| ALLIED ELECTRONICS | 12235 BEACH BLVD   STE NO.30 STANTON CA 90680 |
| ALLIED ELECTRONICS TRADING INC | 2736 NW 29TH TERRACE FORT LAUDERDALE FL 33311 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| ALLIED GAGE | 8344 BELAIR RD NOTTINGHAM MD 21236 |
| ALLIED HEALTH CARE CORP | 2700 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091744 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 ANNAPOLIS MD 21401 |
| ALLIED LIVE - PARENT  [ALLIED LIVE C/O | ALLIED ADVERTISING] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED LIVE - PARENT  [HOLLYWOOD | HIGHLAND] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED PACKAGING | SYNO.MS & SUPPLIES PO BOX 1100 MELROSE PARK IL 60160-1100 |
| ALLIED PERSONNEL | 752 UNION BLVD ALLENTOWN PA 18109-3247 |
| ALLIED PERSONNEL SERVICES | PO BOX 4009 BETHLEHEM PA 18018-0009 |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE TRACY WOODEN HARTFORD CT 61141507 |
| ALLIED REALTY CORP. | MR. SHELDON GRAD 5214 N. WESTERN CHICAGO IL 60625 |
| ALLIED TELESIS CAPITAL CORPORATION | 3200 N FIRST ST ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| ALLIED VAN LINES INC | PO BOX 95062 CHICAGO IL 60694 |
| ALLIED WASTE | 260 W DICKMAN ST BALTIMORE MD 21230-5005 |
| ALLIED WASTE | 2608 S. DAMEN AVENUE JIM LYTLE CHICAGO IL 60608 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965 PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE | PO BOX 78829 PHOENIX AZ 850628829 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN 2608 S. DAMEN AVE. CHICAGO IL 60608 |
| ALLIED WASTE SERVICES | 372 S HENDERSON RD KING OF PRUSSIA PA 19406 |
| ALLIED WASTE SERVICES | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET   Account No. 0432 MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES | 2608 S DAMEN CHICAGO IL 60608 |
| ALLIED WASTE SERVICES | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 9200 GLENOAKS BLVD. SUN VALLEY CA 91352-2613 |
| ALLIED WASTE SERVICES  #922 | PO BOX 830111 BALTIMORE MD 21283-0111 |
| ALLIED WASTE SERVICES  #922 | VALLEY FORGE DISTRICT 847 PO BOX 830123 BALTIMORE MD 21283-0123 |
| ALLIED WASTE SERVICES  #922 | PO BOX 830135 BALTIMORE MD 21283-0135 |
| ALLIED WASTE SERVICES  #922 | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC PO BOX 8828 BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES  #922 | NOW REPUBLIC SERVICES OF NJ INC MT LAUREL NJ REPUBLIC DIVISION P O BOX 8829 BOSTON MA 02266-8829 |
| ALLIED WASTE SERVICES  #922 | BFI WASTE SYSTEMS OF NJ P O BOX 8856 BOSTON MA 02266-8856 |

| Claim Name | Address Information |
|---|---|
| ALLIED WASTE SERVICES  #922 | VALLEY FORCE DISTRICT 847 PO BOX 8887 BOSTON MA 02266-8887 |
| ALLIED WASTE SERVICES  #922 | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES  #922 | PO BOX 9001495 SOUTHEAST FLORIDA DISTRICT LOUISVILLE KY 40290-1495 |
| ALLIED WASTE SERVICES  #922 | 5050 W LAKE ST MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES  #922 | GARDENIA DISTRICT 121 PO BOX 78038    Account No. 5006 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES  #922 | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES  #922 | PO BOX 78829 PHOENIX AZ 850628829 |
| ALLIED WASTE SERVICES OF SEATTLE | 54 S DAWSON ST SEATTLE WA 98134 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST ATTN: CONTRACTS ADMIN GARDENA CA 90247 |
| ALLIED WORLD ASSURANCE COMPANY | PO BOX HM3010 HAMILTON HM MX BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD | 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| ALLIEDWASTE | 124 GREENE DRIVE YORKTOWN VA 23693 |
| ALLIEY, CHRISTOPHER | 14 SILVER MAPLE CT MIDDLE RIVER MD 21220 |
| ALLINACE REFRIGERATION CO INC | 100 FRONTIER WAY BENSEVILLE IL 60106 |
| ALLINSON, BRIAN D. | 442 HOMESTEAD RD. APT. G LA GRANGE PARK IL 60526 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUE HI 96766 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUR KAUAI HI 96766 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F ORLANDO FL 32808-1352 |
| ALLISON ASSOCIATES | PO BOX 339 CARLISLE PA 17013 |
| ALLISON BAKER | 6529 LIMERICK COURT CLARKSVILLE MD 21029 |
| ALLISON BARHAM | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| ALLISON BAUMANN | 2400 LAKEVIEW APT. #516 CHICAGO IL 60614 |
| ALLISON BOURN | 1077 RAIN TREE BOLINGBROOK IL 60440 |
| ALLISON BRIZGYS | 1106 W PRATT BLVD APT # 2 CHICAGO IL 60626 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON COHEN | 546 N LAS PALMAS AVE LOS ANGELES CA |
| ALLISON CONNOLLY | 48 WOODLAND ST NATICK MA 01760 |
| ALLISON CORBETT | 61 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| ALLISON COTTONE | 11 ALLEN PLACE NORTHPORT NY 11768 |
| ALLISON CRONKHITE | 6 DIVISION STREET GLENS FALLS NY 12801 |
| ALLISON CUCULICH | 138 N MAYFAIR PLACE CHICAGO HEIGHTS IL 60411 |
| ALLISON ENGEL | 79344 LIGA DRIVE LA QUINTA CA 92253 |
| ALLISON GARCIA | 5526 N. WINTHROP APT 1N CHICAGO IL 60640 |
| ALLISON GILLEY | 1000 WINDERLEY PL APT 134 MAITLAND FL 32751-4117 |
| ALLISON HAUNSS | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| ALLISON HEIM | 6660 N. ELM TREE ROAD GLENDALE WI 53217 |
| ALLISON HOFFMAN | 223 S. STANLEY AVE. BEVERLY HILLS CA 90211 |
| ALLISON HONG | 540 N. MADISON AVE APT 1 LOS ANGELES CA 90004 |
| ALLISON HUNTER-WILLIAMS | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| ALLISON JACKSON | 2507 WEST 75TH STREET LOS ANGELES CA 90043 |
| ALLISON JOHNSON | 64  NIGHT HERON LANE ALISO VIEJO CA 92656 |
| ALLISON KADEN | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| ALLISON KALEY | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| ALLISON KAMIN | 316 5TH STREET APT # 2 JERSEY CITY NJ 07302-2349 |
| ALLISON KIDDER | 3615 N. WHIPPLE #1 CHICAGO IL 60618 |
| ALLISON KORNBERG | 509 NORTH MAPLE DR BEVERLY HILLS CA 90210 |
| ALLISON MACFARLANE | SSP/MIT 292 MAIN ST  E38 620 CAMBRIDGE MA 02139 |
| ALLISON MATUSIN | 130 CARRINGTON MOUNT ZION IL 62549 |

| Claim Name | Address Information |
|---|---|
| ALLISON MCGUIRE | 2013 S 2ND ST ALLENTOWN PA 18103 |
| ALLISON MCKILLEN | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| ALLISON OTTO | 1735 19TH STREET UNIT 4A DENVER CO 802086006 |
| ALLISON PAPSON | 1811 CHESTNUT ST APT 406 PHILADELPHIA PA 191033706 |
| ALLISON PAYNE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ALLISON PICKNER | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| ALLISON SAUNDERS | 1249 APACHE DRIVE GENEVA FL 32732 |
| ALLISON SCHLOSS | 21 W. CHESTNUT 701 CHICAGO IL 60610 |
| ALLISON SUDOW | PO BOX 200434 NEW HAVEN CT UNITES STATES |
| ALLISON TACKETTE | 709 BLUE OAK DRIVE LEWISVILLE TX 75067 |
| ALLISON THOMPSON | 5102 PEMBROKE AVENUE BALTIMORE MD 21206 |
| ALLISON WEINER | 2051 VINE STREET LOS ANGELES CA 90068 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, COURTNEY | 310 BAY DR MASSAPEQUA NY 11758 |
| ALLISON, DAVON | 910 NORTH STRICKER STREET APT. A BALTIMORE MD 21217 |
| ALLISON, GARETT B | 42 TUNXIS VILLAGE FARMINGTON CT 06032 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JASON | 8099 SEVERN DRIVE APT B BOCA RATON FL 33433 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLISON,ANDREA R | 6211 MAR VISTA DRIVE HUNTINGTON BEACH CA 92647 |
| ALLISON,JOHN H | 134 PHEASANT HILL ROAD DEER PARK IL 60010 |
| ALLISON,TYRONE | 1755 SEMORAN NORTH CIRCLE #201 WINTER PARK FL 32792 |
| ALLMENDINGER, SCOTT | 8 DEEPWOOD DR AVON CT 06001 |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR ALLMENDINGER, SCOTT J AVON CT 06001 |
| ALLMON, DAVID P | P. O. BOX 2002 FRAZIER PARK CA 93225 |
| ALLMOND, JACQUELINE | 420 EAST 111TH STREET APT. 217 NEW YORK NY 10029 |
| ALLOWAY,KIMBERLY | 22300 FORT CHRISTMAS ROAD CHRISTMAS FL 32709-9471 |
| ALLOY ACCESS | 151 W 26TH ST NEW YORK NY 100016810 |
| ALLPORT, CHRISTOPHER | 500 W AIRPORT BLVD    APT 1105 SANFORD FL 32773 |
| ALLRED, MICHAEL | 45 ROYCROFT AVE. LONG BEACH CA 90803 |
| ALLSAFE | 1105 BROADWAY BUFFALO NY 14212-1511 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR BRENDA VINTON NEW YORK NY 10036 |
| ALLSOP, JANET | 114 CALLIOPE STREET OCOEE FL 34761 |
| ALLSOPP, JESSICA | 1678 COPPER PENNY DR CHULA VISTA CA 91915 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BLVD HARBOR CITY CA 90710 |
| ALLSTAR REALTY INC | 8751 W BROWARD BLVD PLANTATION FL 333242668 |
| ALLSTATE | HANLON 1236 ROANOKE AVE RIVERHEAD NY 11901 |
| ALLSTATE ARENA | 6920 N. MANNHEIM ROAD PHIL CHIHOSKI ROSEMONT IL 60018 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY    STE 140 HAUPPAUGE NY 11788 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALLSTATE INSURANCE | 4764 N LINCOLN MICHAEL J MAHER CHICAGO IL 60625 |
| ALLSTATE INSURANCE | ATTN MICHAEL J MAHER AGENCY 4764 N LINCOLN CHICAGO IL 60625 |
| ALLSTATE INSURANCE | PO BOX 168288 IRVING TX 75016 |
| ALLTEL | 1 COLUMBUS CTR VIRGINIA BEACH VA 234626722 |
| ALLTHELISTINGS.COM | 2685 GRADICK DR VAKARIA FL 32950 |
| ALLUM, BRENDON | 8433 FOREST HILLS BLVD, APT 101 CORAL SPRINGS FL 33065 |
| ALLUM, HUNG SING MICHAEL | 8433 FOREST HILLS BLVD    APT 101 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| ALLUM,BRENDON M | 8433 FOREST HILLS BLVD APT 101 CORAL SPRINGS FL 33065 |
| ALLURE MASSAGE | 1531 S CYPRESS RD POMPANO BEACH FL 330609134 |
| ALLY WALKER | 1223 WILSHIRE BLVD SANTA MONICA CA 90403 |
| ALLYSON GNMES | 500 N GERONA AV SAN GABRIEL CA 91775 |
| ALLYSON MEYERS | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| ALLYSON MORAN | 110 EAST END AVENUE APT 9A NEW YORK NY 10028 |
| ALLYSON RASOR | 850 N. STATE ST. APT 16H CHICAGO IL 60610 |
| ALLYSON REES | ONE LEWIS DR MADISON NJ 07940 |
| ALLYSON VRIESMAN | 5852 APPLEVIEW SE KENTWOOD MI 49508 |
| ALLYSSA LEE | 10331 ANGELA AVENUE CYPRESS CA 90630 |
| ALM | ATTN:  JASON L LEDER 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ALM, JOSEPH | |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA ACOSTA | 7011 WOODLEY AV E VAN NUYS CA 91406 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA CASTELLON | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| ALMA E. BARAHONA | 3547  WILES RD       105 COCONUT CREEK FL 33073 |
| ALMA ESCOBAR | 1902 E 88TH ST LOS ANGELES CA 90002 |
| ALMA MARTINEZ | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| ALMA PERALLON | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| ALMA PEREZ | 9419 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 CLERMONT FL 34711-7101 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA VELASQUEZ | 10523 LOU DILLON AV LOS ANGELES CA 90002 |
| ALMA VILLA | 200 GRAPEVINE RD 125 VISTA CA 92083 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |
| ALMADA, JEANETTE | 3411 N ELAINE PLACE UNIT 2 CHICAGO IL 60657 |
| ALMAJOR, ALLAN | 2651 NW 8TH CT  APT 5 FT LAUDERDALE FL 33311 |
| ALMAN, ISADORA | 917 WALNUT ST ALAMEDA CA 94501 |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 TUSTIN CA 92780 |
| ALMANZA, JOSE V | 2301 S CONGRESS AVE APT. 513 BOYNTON BEACH FL 33426 |
| ALMANZAN,KRISTA K. | 1010 PACIFIC AVENUE #111 SANTA CRUZ CA 95060 |
| ALMANZAR,GENARA | 7950 W. MCNAB ROAD APT 202 TAMARAC FL 33321 |
| ALMAS,ELLICE D. | 12766 NW 16TH CT. CORAL SPRINGS FL 33071 |
| ALMEGA CABLE | 4001 AIRPORT FREEWAY STE. 530 BEDFORD TX 76021 |
| ALMEIDA, IRIS ANTONIO | 4334 NW 9TH AVE BLD 8, APT 1D POMPANO BEACH FL 33064 |
| ALMEIDA, NANCY | 59-73 61ST ST MASPETH NY 11378 |
| ALMEIDA,JEANNIE D | 4630 S VERNON AVE #2 BROOKFIELD IL 60513 |
| ALMELEH, STEPHEN | |
| ALMEN, NEAL E | PO BOX 683 CHESTERTOWN MD 21620 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALMENDRAL,ERIC | 6315 BEN AVE LOS ANGELES CA 91606 |
| ALMERINDA THOMAS | 7808 ARDMORE AVENUE WYNDMOOR PA 19038 |
| ALMEYDA-DOMINGUEZ, SELZA | 4451 YELLOWSTONE STREET LOS ANGELES CA 90032 |
| ALMICH,VIDA ROMA URBONAS | 558 CASTLE PINES BLVD. SUITE B4-161 CASTLE ROCK CO 80108 |
| ALMIR WACHA | 1000 EL CENTRO ST 206 SOUTH PASADENA CA 91030 |
| ALMIRA ALQUITELA | 3930 DIVISION STREET LOS ANGELES CA 90065 |
| ALMITO NIEVES | 108 WILLIAM STREET APT. 2 FARMINGDALE NY 11735 |
| ALMODOVAR, MARTHA | 762 41ST BROOKLYN NY 11232 |

| Claim Name | Address Information |
| --- | --- |
| ALMODOVAR, MARTHA | 47-44 49 ST 3RD FLOOR WOODSIDE NY 11377 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT        B BALTIMORE MD 21234 |
| ALMONACID, MANUEL | 19115 S STONEBROOK ST WESTON FL 33332 |
| ALMOND HUANG | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| ALMOND TREE MANOR | 319 E CENTRAL AVE PREMIER CATERING ALPHA NJ 08865-4740 |
| ALMOND, STEVE | 24 MICHAEL STREET ARLINGTON MA 02474 |
| ALMOND, STEVE (4/04) | 24 MICHAEL ST. ARLINGTON MA 02474 |
| ALMONTE, EDUARDO | 8617 LA TREMOLINA LANE WHITTIER CA 90605 |
| ALMONTE, ERICK R | |
| ALMONTE, HECTOR R. | |
| ALMONTE, JIELANI | 4332 CYPRESS BAY CT ORLANDO FL 32822 |
| ALMONTE, JIELANI | 4332 CYPRESS BAY COURT ORLANDO FL 32822- |
| ALMONTE,MANUEL | 29 MORICHES AVENUE MASTIC NY 11950 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST        STE 14B NEW YORK CITY NY 10011 |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B NYC NY 10011 |
| ALMOST HEAVEN | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| ALOMA PRINTING | 4420 METRIC DRIVE, SUITE D ATTN: TONY EWASKO ORLANDO FL 32792 |
| ALON ALTMARK | 2917 KATEWOOD COURT BALTIMORE MD 21209 |
| ALON BEN MEIR | 372 CENTRAL PARK WEST, SUITE 11T NEW YORK NY 10025 |
| ALONDRA TORRES | 1331 N VICEROY AV COVINA CA 91722 |
| ALONSO MARTINEZ | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| ALONSO PULIDO | 12870 VISTA ISLES DR #521 DAVIE FL 33335 |
| ALONSO, ARNALDO | 2101 NE 68TH ST NO.103 FORT LAUDERDALE FL 33308 |
| ALONSO, CESAR R | 3436 LA VISTA AVE. BALDWIN PARK CA 91706 |
| ALONSO, FERNANDO | 1807 NE 27 DR WILTON MANORS FL 33306 |
| ALONSO, IVAN | 1445 SHORE PARKWAY 2D BROOKLYN NY 11214 |
| ALONSO, JUAN C | 5022 SAVANNAH RIVER WAY #316 ORLANDO FL 32839 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALONSO,JOSE R | 4043 WALNUT ST. BALDWIN PARK CA 91706 |
| ALONSO,RICARDO | 4646 B S 36 STREET ARLINGTON VA 22206 |
| ALONSO,VANESSA | 2712 SW 34TH STREET APT 20 GAINESVILLE FL 32608 |
| ALONZO CASAS | 3241 WEST 55TH STREET CHICAGO IL 60632 |
| ALONZO MUSIC INC. | 3731 WEQUAS RD GAYLORD MI 497358000 |
| ALONZO YARBROUGH | 229 S. MARIPOSA AVENUE APT #5 LOS ANGELES CA 90004 |
| ALONZO, ALAN | |
| ALONZO, FLOR | 6742 S KILBOURN AVE CHICAGO IL 60629 |
| ALONZO, JOHN ANGELO N | 2813 S THOMAS BARCLAY DR CHICAGO IL 60608 |
| ALONZO, MARIO | 4551 SW 23RD ST. FT. LAUDERDALE FL 33317 |
| ALOSSI, RICHARD AARON | 121 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALOSSI, RICHARD AARON | 141 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALPENA NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALPERSTEIN, ELLEN | 2730 2ND STREET SANTA MONICA CA 90405 |
| ALPERSTEIN, ELLEN SUE | 2730 SECOND ST SANTA MONICA CA 90405 |
| ALPERTO, KAYE | PETTY CASH CUSTODIAN 2000 YORK ROAD        STE 114 OAK BROOK IL 60523 |
| ALPERTO, KAYE Y | 2140 N. CLAREMONT CHICAGO IL 60647 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET    Account No. WPIX NEW YORK NY 10012 |
| ALPHA 1 PROMOTIONS INC | 28-31 46ST NO 1 ASTORIA NY 11103 |
| ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD ST HARWOOD HEIGHTS IL 60706 |

| Claim Name | Address Information |
|---|---|
| ALPHA EPSILON PI FRATERNITY | MR. JOSH FEIGER 110 E. CHALMERS ST. CHAMPAIGN IL 61820 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD ACCT  5300 DOWNERS GROVE IL 60515 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD DOWNERS GROVE IL 60515 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: ALFONSO CAMPOS WESTMONT IL 60559 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: CORLEY SHARP WESTMONT IL 60559 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN 211 E. ARMORY CHAMPAIGN IL 61820 |
| ALPHA TOKO | 3112 FAIRGREEN LN PALMDALE CA 93551 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ALPHAGRAPHICS | MR. GEORGE SCHULZ 205 N. MICHIGAN AVE. CHICAGO IL 60604 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHAGRAPHICS | 12835 PRESTON STE 405 DALLAS TX 75230 |
| ALPHAGRAPHICS | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS #291 | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS #291 | 535 W BASELINE ROAD  SUITE 104 MESA AZ 85210 |
| ALPHARETTA-ROSWELL REVIEW | 319 N. MAIN ST. ALPHARETTA GA 30004 |
| ALPHONSE SHERMAN | 75 TUMBLEBROOK RD MERIDEN CT 06450-4757 |
| ALPHONSO ALFORD | 2920 ROUND ABOUT LANE ORLANDO FL 32818 |
| ALPHONSO ECHOLS | 7930 SOUTH LASALLE STREET CHICAGO IL 60620 |
| ALPI INDUSTRIAL SUPPLY INC | PO BOX 4210 DIAMOND CA 91765 |
| ALPINE CABLE A4 | PO BOX 1008 ELKADER IA 52043 |
| ALPINE CREATIVE | PO BOX 1462 NEDERLAND CO 80466 |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY SAM GUY WETHERSFIELD CT 06109 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE. FT. LAUDERDALE FL 33309 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE FORT LAUDERDALE FL 333092134 |
| ALPINE MANAGEMENT | 315 LINDER AVE NORTHFIELD IL 600933424 |
| ALPINE TOWER COMPANY | ALPINE TOWER-MICROWAVE ALPINE NJ |
| ALPINE TOWER COMPANY | PO BOX 547 MONTVALE NJ 07645 |
| ALPINE TOWER COMPANY | 180 SUMMIT AVE   STE 201 MONTVALE NJ 07645 |
| ALQUITELA,ALMIRA O | 3930 DIVISION STREET LOS ANGELES CA 90065 |
| ALRICK CAMPBELL | 1470 LAKEVIEW CIRCLE CORAL SPRINGS FL 33071 |
| ALS AUTO SALVAGE | 501 LEHIGH ST ALLENTOWN PA 18103-3209 |
| ALS GARDEN ART-PARENT  [VILLA D ESTE] | P.O. BOX 111 COLTON CA 923240111 |
| ALS SCAN | SUITE 205 7340 GRACE DRIVE COLUMBIA MD 21044 |
| ALS SILENCIEUX | 6400  PK OF COMM BLVD BOCA RATON FL 33487 |
| ALS WINDOW CLEANING | 3265 N 126TH ST STE 100 BROOKFIELD WI 53005 |
| ALS WINDOW CLEANING | 1003 BLUE SPRUCE CIRC HARTLAND WI 53029 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALSCHULER, RICHARD C | 17203 DOONEEN AVENUE TINLEY PARK IL 60477 |
| ALSCO | 5090 COOK ST. DENVER CO 80216 |
| ALSEA RIVER CABLE TV M | P. O. BOX 1238 WALDPORT OR 97394 |
| ALSETH, HANORAH | 800 SOUTHERLY RD    303 TOWSON MD 21286-8400 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 FRANKFORT IL 604231390 |
| ALSIP, LYNETTE | |
| ALSTON AND BIRD | ATTN: BRAD JOHNSON 101 S TRYON ST STE 4000 CHARLOTTE NC 28280 |
| ALSTON BLACK, RUBY | 4390 SW 23 STREET WEST PARK FL 33023 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, JACQUELYN | 12601 S. PAGE ST CALUMET PARK IL 60827 |
| ALSTON, JOSEPH | 1605 OLYMPIC CIR NORTH  APT 7 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| ALSTON, MARIA A | 104 TWIN OAKS DRIVE HAMPTON VA 23666 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST      714 CHICAGO IL 60607 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE BALTIMORE MD 21229-2046 |
| ALSTON,JUDY | 219-17 135TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ALSTON,RENETTE DENISE | 1113 72ND STREET NEWPORT NEWS VA 23605 |
| ALSTON-RILEY, WANDA | 18 JANET DRIVE HAMPTON VA 23666 |
| ALSY ACEVEDO | 419 BAR CT. KISSIMMEE FL 34759 |
| ALTA ABBOTT | 5000 CENTINELA AVENUE #114 LOS ANGELES CA 90008 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTA ENVIRONMENTAL CORPORATION | 100 AMSTON ROAD COLCHESTER CT 06415 |
| ALTA VOCE | 212 N MAIN ST COOPERSBURG PA 18036-1551 |
| ALTABET,ELYSE A | 57 NORMAN AVENUE APT. 3L BROOKLYN NY 11222 |
| ALTAFULLAH,ALIYA | 102-L SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| ALTAGRACE BASTIEN | 887 NW 10TH TERRACE PLANTATION FL 33324 |
| ALTAGRACIA RAMIREZ | 64-18 55TH AVE MASPETH NY 11378 |
| ALTAMIRANO, JOHN C | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ALTAMIRANO,EDGAR | |
| ALTAMONT CABLE TV SYSTEM A9 | CITY HALL - BOX 305 ALTAMONT KS 67330 |
| ALTAMONTE APT ENTERPRISES | 500 SABAL PALM CIR ALTAMONTE SPRINGS FL 327012629 |
| ALTAMURA,VITO | 105 BAYVIEW AVENUE MANHASSET NY 11030 |
| ALTAVILLA, JENNIFER | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTAVILLA, JOHN S | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTAVILLA,KEITH | P.  O. BOX 1011 NORTH RIVERSIDE IL 60546 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTEME, CHAVANNE | 6547 LIGHTHOUSE PLACE MARGATE FL 33063 |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 DOYLESTOWN PA 18901 0317 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |
| ALTER, ETHAN | 68 STRATFORD RD APT 12 BROOKLYN NY 11218 |
| ALTER, ETHAN | 303 HOYT ST        APT 1 BROOKLYN NY 11231 |
| ALTER, LESLIE | 2222 W BELMONT AVE #204 CHICAGO IL 60618 |
| ALTER, LESLIE | 2222 W BELMONT AVE  APT 204 CHICAGO IL 60618 |
| ALTERNATIVE BUSINESS SYSTEMS INC | 80 FOUNTAIN ST FRAMINGHAM MA 01701 |
| ALTERNATIVE MAIL DELIVERY INC | 6801 EASTERN AENUE BALTIMORE MD 21224 |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. ATTN: LUKE STOWE WAUKEGAN IL 60087 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD WHEATON IL 60189 |
| ALTERS, DIANE | 611 NORTH FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| ALTEX ELECTRONICS | 11342 IH 35 N SAN ANTONIO TX 78233 |
| ALTHEA HOOPER | 7932 SNIPE ST ORLANDO FL 32822 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTHERR, STACEY | 34 MEADOW PONDS CIRCLE    Account No. 5759 MILLER PLACE NY 11764 |
| ALTHOUSE,DAVID L. | 4830 EAST MISSOURI AVE. DENVER CO 80246 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT  STE 2802 ORLANDO FL 32826 |
| ALTIDOR,KENNETH | 860 BEACH STREET LINDENHURST NY 11757 |
| ALTIDORT,DARBY C | 5940 W SAMPLE ROAD APT 103 CORAL SPRINGS FL 33067 |
| ALTIMARI, DANIELA N | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| ALTIMARI, DAVE | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| ALTIMAX NETWORK SVCS – NORTHWOOD MANOR | 90 VICTORIA RD ATTN: LEGAL COUNSEL DARTMOUTH NS B2Y 3Y5 CANADA |
| ALTITUDE SPORTS & ENTERTAINMENT | ATTN: BRUCE GLAZER 1000 CHOPPER CIRCLE   Account No. LA01 DENVER CO 80204 |
| ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE DENVER CO 80204 |
| ALTMAN | ALTMAN, JENNIFER 331 E 71ST    NO.4B NEW YORK NY 10021 |
| ALTMAN MGMT-CORAL CLUB | USE ONLY 507210001 11308 EDGEWATER CIR WELLINGTON FL 33414-8834 |
| ALTMAN, ADAM | |
| ALTMAN, ELISSA | 13 WEBSTER DRIVE NEWTOWN CT 06470 |
| ALTMAN, ELISSA | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, ELISSA M. (2/03) | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, JENNIFER | 331 E 71ST    NO.4B NEW YORK NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST    NO.4B NEW YORK CITY NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F NEW YORK NY 10021 |
| ALTMAN, MADELYN | 2669 MISSION VALLEY DRIVE SAN DIEGO CA 92123 |
| ALTMAN, NANCY | 5913 SEARL TERRACE BETHESDA MD 20816 |
| ALTMAN, RIKI | 809 SW 12 AVE FORT LAUDERDALE FL 33312 |
| ALTMAN, STEVE | |
| ALTMAN, STEVE | |
| ALTMAN,JAMES D. | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| ALTMARK, OLEG | 2917 KATEWOOD COURT BALTIMORE MD 21209 |
| ALTMEYER,JOHN J | 430 CLATON ROAD #4F NEW ROCHELLE NY 10804 |
| ALTNEU, BETH | 18 MISTY CREEK LANE LAGUNA HILLS CA 92653 |
| ALTO REALTY INC | 505 S 21ST AVE HOLLYWOOD FL 330205015 |
| ALTON FRYE | 1242 TITANIC LN MCLEAN VA 22102 |
| ALTON HILL | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| ALTON L SASS | 8166 S. RED CLOUDWAY WEST JORDAN UT 84088 |
| ALTON M PERRIN | 3263 AMETHYST DR CAMERON PARK CA 95682 |
| ALTON S WADE | 810 N TEMPLE AVE HOWEY IN TH |
| ALTOONA MIRROR | 301 CAYUGA AVE. P.O. BOX 2008 ALTOONA PA 16602 |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALTRICHTER        BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALTRIO COMMUNICATIONS , CA | 2702 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| ALTSCHULER, GLENN | CORNELL UNIVERSITY B20 DAY HALL ITHACA NY 14853 |
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY        B20 DAY HALL ITHACA NY 14853 |
| ALU, MARY E | 2336 WASHINGTON STREET    Account No. 3212 ALLENTOWN PA 18104 |
| ALU, MARY ELLEN | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALU,MARY ELLEN E | 2336 WASHINGTON STREET    Account No. 3212 ALLENTOWN PA 18104 |
| ALUF BENN | POB 3482 TEL AVIV 61034 ISRAEL |
| ALUMINUM AND MORE | 332 MAGUIRE ROAD EXT OCOEE FL 347612633 |
| ALUMNI VARSITY E CLUB | 209 N 10TH STREET EASTON PA 18042 |
| ALUTTO, JOAN T | 43 LANCASTER DRIVE WINDSOR CT 06095 |
| ALVA ANGUS | 738 ROSALIE WAY WINTER SPRINGS FL 32708-4620 |
| ALVA BROWN | 209 W. MCCOMAS STREET BALTIMORE MD 21230 |
| ALVA JAMES-JOHNSON | 7670 NW 29TH STREET MARGATE FL 33063 |
| ALVA REVIEW-COURIER | 620 CHOCTAW ATTN: LEGAL COUNSEL ALVA OK 73717 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVADO RODRIGUES | 57 KENWOOD CIR BLOOMFIELD CT 06002-3435 |
| ALVAN DIAS | 135-36 ROCKAWAY BOULEVARD OZONE PARK NY 11420 |
| ALVAN MOTOR FREIGHT INC | 3600 ALVAN ROAD KALAMAZOO MI 49001 |
| ALVAND ABDOLSALEHI | 7830 CRESCENT AVE BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVARADO MENDOZA, VICTOR H | 810 LA CANADA OXNARD CA 93033 |
| ALVARADO, CARLOS A | 4007 N UNIVERSITY DR  NO. F110 SUNRISE FL 33351 |
| ALVARADO, CARLOS A JR | 150 E ROBINSON ST  UNIT 627 ORLANDO FL 32801 |
| ALVARADO, ERIK CHRISTOPHER | 13087 BEECHTREE AVENUE CHINO CA 91710 |
| ALVARADO, GERALDINE | 395 EMETT STREET ALLENTOWN PA 18102 |
| ALVARADO, HAZEL | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| ALVARADO, MICHAEL A | 112 PINETREE COURT WALNUT CA 91789 |
| ALVARADO, MICHAEL M. | 2506 LABRECQUE DR. PLAINFIELD IL 60586 |
| ALVARADO, OLGA | 2287 LUANA LANE MONTROSE CA 91020 |
| ALVARADO, OSCAR | 1904 WISTERIA COURT APT #1 NAPERVILLE IL 60565 |
| ALVARADO, RICHARD | |
| ALVARADO, ROBERTO | 621 VALLEY ST WILLIMANTIC CT 06226 |
| ALVARADO, TERRY L | 17128 UPLAND AVENUE FONTANA CA 92335 |
| ALVARADO,DAVID R | 16770 SAN BERNARDINO AVENUE APT. #13A FONTANA CA 92335 |
| ALVARADO,HAZEL M. | 1324 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| ALVARADO,JOSHUA | 28 WILLIAM STREET BAY SHORE NY 11706 |
| ALVARADO,NEIL A | 7260 BRIGTON PL CASTLE ROCK CO 80108 |
| ALVARADO,RUBEN | 1537 WEST EAST STREET ONTARIO CA 91762 |
| ALVARADO-SANMARTIN, DIANA | 32 LILLIAN RD BRISTOL CT 06010 |
| ALVARANGA, JANICE | 20921 NE 2 AVE N MIAMI BEACH FL 33179 |
| ALVAREDO, GALO | 45-30 39TH PL SUNNYSIDE NY 11104 |
| ALVARENGA, OMAR E | 2139 NW 63 AVE. MARGATE FL 33063 |
| ALVAREZ, ALEX A | 518 N. HOWARD ST. GLENDALE CA 91206 |
| ALVAREZ, ALLAN | 235 E. OLIVE AVE MONROVIA CA 91016 |
| ALVAREZ, ANTHONY | |
| ALVAREZ, ANTONIO G | 621 S. SIMMONS AVE LOS ANGELES CA 90022 |
| ALVAREZ, ARMANDO | |
| ALVAREZ, CARUSO DELEON | 13590 AMANDA STREET FONTANA CA 92336 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, FELIX MARTIN | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| ALVAREZ, GABRIELA | 11622 NW 36 STREET CORAL SPRINGS FL 33065 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, JAIME | C/O RONALD COLE 791 AQUAHART RD, STE 118 GLEN BURNIE MD 21061 |
| ALVAREZ, JAIME G | 3403 ROSELAWN AVE BALTIMORE MD 21214 |
| ALVAREZ, JESUS | 11614 NW 27TH CT CORAL SPRINGS FL 33065 |
| ALVAREZ, JORGE | 3820 SW 31ST COURT WEST PARK FL 33023 |
| ALVAREZ, JUAN R | 327 W. WILSON  SP 36 COSTA MESA CA 92627 |
| ALVAREZ, KANDY RUSSELL GOMEZ | 12150 BOILES RD MIAMI FL 33170 |
| ALVAREZ, MARIA | 21 SOUTH END AVE  APT 602 NEW YORK NY 10280 |
| ALVAREZ, MARINA E | 6720 PERRY PENNEY DR ANNANDALE VA 22003 |
| ALVAREZ, MARTIN P | 14298 CORBIN DRIVE CORONA CA 92880 |
| ALVAREZ, MICHAEL | |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN      B1 IL 60085 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST      3 CHICAGO IL 60612 |
| ALVAREZ, RAFAEL | PO BOX 432 LINTHICUM MD 21090 |
| ALVAREZ, RAFAEL | 627 S MACON ST BALTIMORE MD 21224 |
| ALVAREZ, RAMON | 8819 BELMONT STREET BELLFLOWER CA 90706 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, SANTIAGO | 4426 ELLENWOOD DRIVE LOS ANGELES CA 90041 |
| ALVAREZ, SANTIAGO D | 3442 SHADY OAK ST FORT LAUDERDALE FL 33312 |
| ALVAREZ, SOL MYRIAN | 98 WARREN STREET APT 1R STAMFORD CT 06902 |
| ALVAREZ, TAIMY | 6849 SW 11TH ST PEMBROKE PINES FL 33023 |
| ALVAREZ, TOBIAS | 1315 ISLE OF WATERBRIDGE    APT 106 ORLANDO FL 32837 |
| ALVAREZ, TOBIAS | 11315 ISLE OF WATERBRIDGE APT 106 ORLANDO FL 32837- |
| ALVAREZ, VICTORIA | 1513 DOVE AVE. MELROSE PARK IL 60160 |
| ALVAREZ,ANNIE | 2845 SPRUCE STREET APT 3 UNION NJ 07083 |
| ALVAREZ,BARBARA N | 6557 POMEROY CIRCLE ORLANDO FL 32810 |
| ALVAREZ,CARMEN L | 8018 DIVING CLIFF LANE SPRINGFIELD VA 22153 |
| ALVAREZ,DEBRA | 1 CENTER PLACE STATEN ISLAND NY 10306 |
| ALVAREZ,DIANA | 7 FERN PLACE BAY SHORE NY 11706 |
| ALVAREZ,ERNESTO J | 1620 NW 128TH DRIVE APT 307 SUNRISE FL 33323 |
| ALVAREZ,JONATHAN | 5226 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| ALVAREZ,LUZ | 31 33 90ST APT.  #A4 EAST ELMHURST NY 11369 |
| ALVAREZ,MARIO | 225 75TH STREET APT. 1 NORTH BERGEN NJ 07047 |
| ALVAREZ,MICHAEL A | |
| ALVAREZ,MIGUEL | 1724 ARAPAHOE STREET LOS ANGELES CA 90006 |
| ALVAREZ-ZARAGOZA,NORMA C | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO CASTRO | 1316 SE 3RD AVE  #1 DEERFIELD BCH FL 33441 |
| ALVARO CELESTINO | 146 COZUMEL LAGUNA BEACH CA 92651 |
| ALVARO CORREA | 6 HOOVER AVENUE STAMFORD CT 06905 |
| ALVARO GARZA | 14013 PUTNAM STREET WHITTIER CA 90605 |
| ALVARO JUSTINO | 10 MANOR PLACE SMITHTOWN NY 11787 |
| ALVARO MELGAR | 37 CORLETT   PLACE HUNTINGTON STATION NY 11746 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVARO RIET | 12728 MOORPARK ST APT#13 STUDIO CITY CA 91604 |
| ALVARO ROMERO | 3020 N. ALBANY APT #2 CHICAGO IL 60618 |
| ALVARO UCROS | 3873 W. WHITEWATER AVE WESTON FL 33332 |
| ALVELO, BRYAN | 380 LOS ALTOS WAY APT 102 ALTAMONTE SPRINGS FL 32714 |
| ALVERNIA  COLLEGE | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| ALVERNO HEALTH CARE A10 | 849 13TH AVENUE NORTH CLINTON IA 52732 |
| ALVERTA E CONYERS | 5704 KEY AVE BALTIMORE MD 21215 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST NEWPORT NEWS VA 23605 |
| ALVES, JEVAN | 3115 CHESTER GROVE RD UPPER MARLBORO MD 20774 |
| ALVES, JOSE M | 285 NW 40TH TERRACE DEERFIELD BEACH FL 33442 |
| ALVES, THERESE | 846 CHERRYWOOD WAY EL CAJON CA 92021 |
| ALVES,LYNEE | 609 S. COOK STREET BARRINGTON IL 60010 |
| ALVES,MICHELE C | 6B MAKE YOUR OWN WAY SARATOGA SPRINGS NY 12866 |
| ALVESTA COOPER | 1104 LAURENS ST BALTIMORE MD 21217 |
| ALVEY JR, JAMES | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| ALVEZ MARIA | 6017  TRIPHAMMER RD LAKE WORTH FL 33463 |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 BEVERLY HILLS CA 90211 |
| ALVIDREZ, SANDRA | 10713 FLORAL DRIVE WHITTIER CA 90606 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN BESSENT | 89 WASHINGTON PL APT 2J NEW YORK NY 10011 |
| ALVIN BOWENS | 4202 LEVELSIDE AVENUE LAKEWOOD CA 90712 |
| ALVIN CHAMBERS | 251 W. 91ST. STREET APT 3C NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| ALVIN CHODORA | 12700 CEDAR FAL DR HUNTERSVILLE NC 28078 |
| ALVIN EUSQUIANO | 10514 S BURL AV INGLEWOOD CA 90304 |
| ALVIN FROM | 600 PENNSYLVANIA AVE. SE. SUITE 400 WASHINGTON DC 20003 |
| ALVIN GARCIA | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| ALVIN GOOSMAN | 418 OAK COURT BALTIMORE MD 21228 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALVIN GROSS | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |
| ALVIN J WARREN JR | 3309 W 117TH PLACE INGLEWOOD CA 90303 |
| ALVIN MOORE | 1200 ALLEN ST COCOA FL 32922-6304 |
| ALVIN T HUNNINGS JR | 13702 GLEN VALLEY RD GLEN ROCK PA 17327 |
| ALVIN TOFFLER | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024- |
| ALVIN WESTCOTT | 906 GRAYSON SQUARE BEL AIR MD 21014 |
| ALVIN, SIERRA A | 1230 WEST LEHIGH STREET BETHLEHEM PA 18018 |
| ALVIN. G. BLOCK | 1133 MARIAN WAY SACRAMENTO CA 95818 |
| ALVION | 2503 DEL PRADO BLVD S CAPE CORAL FL 33904 |
| ALVIRA-RODRIGUEZ,ELBA I | 2295 EAST MAIN STREET BRIDGEPORT CT 06610 |
| ALVIZ,FERDINAND M | 2236 PARK VISTA LANE CHINO HILLS CA 91709 |
| ALWAYS A DREAM FOUNDATION | 1203 PRESERVATION PARKWAY 103 OAKLAND CA 94612 |
| ALWAYS OPEN | 5817 LEE ST HOLLYWOOD FL 33021 |
| ALWIN, RONALD | 5123 HERMOSA AVE APT 2 LOS ANGELES CA 90041 |
| ALWOOD, EDWARD | QUINNIPIAC UNIVERSITY 275 MT CARMEL AVE HAMDEN CT 06518 |
| ALY, ROMEL | 1277 NW 55TH AVE LAUDERHILL FL 33313 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A FARMINGTON CT 06032-2990 |
| ALYCE RODRIGUEZ | 3833 PACIFIC AVE LONG BEACH CA 908073227 |
| ALYCE ROHRER | 3600 LANDFAIR ROAD PASADENA CA 91107 |
| ALYCIA STANO | 422 MAIN STREET FREEMANSBURG PA 18017 |
| ALYEA, HEATHER | |
| ALYSE HAND | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| ALYSE MANDEL | 10947 BLOOMFIELD ST STUDIO CITY CA 91602 |
| ALYSON GOLD | 931 W LAS OLAS BLVD COTTAGE FORT LAUDERDALE FL 33312 |
| ALYSON PITARRE | 1855 PURDUE AVE. APT. 206 LOS ANGELES CA 90025 |
| ALYSSA DECKEL | 327 N POINSETTIA PL LOS ANGELES CA 90036 |
| ALYSSA HAMM | 166 N LOOP DR CAMARILLO CA 93010 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| ALZAGA,ESTHER M | 15032 DUNTON DR WHITTIER CA 90604 |
| ALZHEIMER'S DISEASE AND RELATED DISORDER | 6315 N. CENTER DRIVE SUITE 233 NORFOLK VA 23502 |
| ALZHEIMERS ASSOCIATION | CONNECTICUT CHAPTER 279 NEW BRITAIN RD KENSINGTON CT 06037 |
| ALZHEIMERS ASSOCIATION | 96 OAK ST HARTFORD CT 06114 |
| ALZHEIMERS ASSOCIATION | NORTHERN CT CHAPTER 443 FRANKLIN AVE HARTFORD CT 06114-2517 |
| ALZHEIMERS ASSOCIATION | 2911 DIKWELL AVE HAMDEN CT 06511 |
| ALZHEIMERS ASSOCIATION | S.E.F.C/A.W.A.R.E 8333 W MCNAB ROAD SUITE 210 TAMARAC FL 33321 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD    STE 1015 SKOKIE IL 60076 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AVE STE 1000 CHICAGO IL 60611 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AV NO.1100 CHICAGO IL 60611 |
| ALZONA,JOSE E | PO BOX 10341 GLENDALE CA 91209 |

| Claim Name | Address Information |
|---|---|
| AM COMMUNICATION SERVICES LLC | 806 WEST QUEEN STREET SOUTHINGTON CT 06489 |
| AM COMMUNICATION SERVICES LLC | 945 QUEEN STREET SOUTHINGTON CT 06489 |
| AM DE LEON | CIA PERIODISTICA MERIDIANO PROLONGACION CALZADA NO 208 COL LA MARTINICA CP 37500 LEON, GUANAJUATO MEXICO |
| AM DELIVERY | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE ATTN: TOMMY MEDINA ADDISON IL 60101 |
| AM FM BROADCASTING INC | KHHT FM FILE 58496 LOS ANGELES CA 90074-6496 |
| AM FM BROADCASTING INC | KBIG FM FILE 56504 LOS ANGELES CA 90074-6504 |
| AM FM BROADCASTING INC | KYSR FM FILE 56526 LOS ANGELES CA 90074-6626 |
| AM FM BROADCASTING INC | KLAC AM 570 FILE 56710 LOS ANGELES CA 90074-6709 |
| AM FM BROADCASTING INC | KOST FM FILE 56711 LOS ANGELES CA 90074-6711 |
| AM FM BROADCASTING INC | 3400 W OLIVE AVENUE  SUITE 550 BURBANK CA 91505 |
| AM GENERAL DISTRIBUTERS | 236 SW 22ND AVE MIAMI FL 33135 |
| AM LITHOGRAPHY | 694 CENTER ST CHICOPEE MA 01013 |
| AM LITHOGRAPHY CORPORATION | 694 CENTER ST CHICOPEE MA 01013 |
| AM NEW YORK | 145 W. 30TH STREET NEW YORK NY 10001 |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 ATTN: LEGAL COUNSEL NEW YORK NY 10016 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR OSWEGO IL 60543 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD MANALAPAN NJ 07726-8064 |
| AM.CHEMICAL SOCIETY(HQ | DEPT L-0011 MEMBERSHIP RENEWAL COLUMBUS OH 43268-0011 |
| AM3 - WLUF-LP TV10 | PO BOX 118405 ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| AMA KEYE PRODUCTIVITY CENTER | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMADA | 7025 FIRESTONE BLVD. ATTN: SERVICE DEPARTMENT BUENA PARK CA 90621 |
| AMADA AMERICA INC | 7025 FIRESTONE BLVD BUENA PARK CA 90621 |
| AMADA TICAS | 115 HALLADAY ST 7 SANTA ANA CA 92701 |
| AMADO MERCADO-REILLO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| AMADO, MARIA DEL CARMEN | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMADO,MARIA D | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMADOR LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| AMADOR, CHRISTOPHER | P.O. BOX 845 CAMUY 627 PUERTO RICO |
| AMADOR, CHRISTOPHER | |
| AMADOR, FLAVIO | 921 SW 131ST WAY DAVIE FL 33325 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |
| AMADOR, JOSE G | 13259 CLARK AVE. DOWNEY CA 90242 |
| AMADOR,IRMA | 219 MASSACHUSETTS AVENUE BAY SHORE NY 11706 |
| AMAL RANGACHARI | 41 EAST 8TH STREET APT #2802 CHICAGO IL 60605 |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALGAMATED METAPHOR INC | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| AMALIA ANDRADE | 956  MOCKINGBIRD LN  #500 PLANTATION FL 33324 |
| AMALIA MARTINEZ | 13800 OSBORNE STREET ARLETA CA 91331 |
| AMALIA TERRIQUEZ | 858 W ASHLAND STREET ONTARIO CA 91762 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANA MIYAMAE-MURRAY | 563 HARRISON STREET DENVER CO 80206 |
| AMANDA ADKINS | 3012 TURKEY PEN DR GREENWOOD IN 46143 |
| AMANDA ALLEN | 1544 FOUNTAIN GLEN DRIVE BEL AIR MD 21015 |
| AMANDA B HARRIS | 315 EAST 70 ST APT 12N NEW YORK NY 10021 |
| AMANDA BLUSTEIN | 30 SIMPSON DRIVE OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|---|---|
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA BRENNER | 711 HOOKERS MILL RD. ABINGDON MD 21009 |
| AMANDA CHANTAL BACON | 8574 CRESCENT DR. LOS ANGELES CA 90046 |
| AMANDA CLARK | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| AMANDA COTYLO | 2823 HERKIMER ST APT#1 LOS ANGELES CA 90039 |
| AMANDA DILLEY | 2241 W. WABANSIA 202 CHICAGO IL 60647 |
| AMANDA DIXON | 4604 WISDOM CREEK COURT FLOWER MOUND TX 75022 |
| AMANDA EISENHARD | 530 HARRISON ST ALLENTOWN PA 18103 |
| AMANDA FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 NEWPORT BEACH CA 92660 |
| AMANDA GRIFFIN-LAWRENCE | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| AMANDA HABER | 180 NORTH JEFFERSON APT. 605 CHICAGO IL 60661 |
| AMANDA HABIGHORST | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| AMANDA HEICHEL | 12987 MALLORY CIRCLE APT. #303 ORLANDO FL 32828 |
| AMANDA HOUSENICK | 731 EAST 9TH STREET HAZLETON PA 18201 |
| AMANDA JONES | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| AMANDA JONES | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| AMANDA KAHN | 410 N. ROSSMORE AVE #415 LOS ANGELES CA 90004 |
| AMANDA KASCHUBE | 1822 W. HURON APT. #1F CHICAGO IL 60622 |
| AMANDA KERR | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| AMANDA KROTKI | 1527 DOXBURY ROAD TOWSON MD 21286 |
| AMANDA KULACKI | 137 W PULTENEY ST APT 202 CORNING NY 148302144 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA LEE | 27000 KAMS CT. APT #2809 CANYON COUNTRY CA 91387 |
| AMANDA MARCOTTE | 2213 LAWNMONT, #104 AUSTIN TX 78756 |
| AMANDA MARIE LAMOREE | 3901 NW 78 WAY CORAL SPRINGS FL 33065 |
| AMANDA MARTIN | 706 PARKSIDE DR NEWPORT NEWS VA 23608 |
| AMANDA MARTIN | 3409 ROWENA AVE LOS ANGELES CA 90027 |
| AMANDA MAURER | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| AMANDA MCCOY | 2809 ST CHARLES AVE APT G NEW ORLEANS LA UNITES STATES |
| AMANDA MENDOZA | 641 GALLOWAY AVE DELTONA FL 32725 |
| AMANDA MORRIS | 1410 WAKEMAN AVE WHEATON IL 60187 |
| AMANDA NOTARANNI | 16536 MISSION ST HESPERIA CA 92345 |
| AMANDA PEPPE | 906 SOUTH CITRUS AVENUE LOS ANGELES CA 90036 |
| AMANDA PERKINS | 2600 PRESTON RD APT 807 PLANO TX 75093 |
| AMANDA PETERSON | 2146 N. DAYTON 205 CHICAGO IL 60614 |
| AMANDA PODANY | 515 S. NORTON AVE. LOS ANGELES, CA 90020 |
| AMANDA PURINGTON | 5900 WICKHAM AVE NEWPORT NEWS VA 23605 |
| AMANDA ROBMAN | 2901 PARKVIEW DR. THOUSAND OAKS CA 91362 |
| AMANDA ROSS | 2080 OTTAWA BEACH ROAD HOLLAND MI 49424 |
| AMANDA SADY | 160 A RIDGE STREET GLENS FALLS NY 12801 |
| AMANDA SNYDER | 2260 HILLSIDE ROAD SLATINGTON PA 18080 |
| AMANDA TEPEDINO | 2888 EATON ROAD WEST WANTAGH NY 11793 |
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA URSELL | 50 WHISTLER'S AVE MORGAN'S WALK LONDON ENGLAND SW113TS UNITED KINGDOM |
| AMANDA VAUGHN | 841 S. 12TH STREET APT. #1 ALLENTOWN PA 18103 |
| AMANDA WALBECK | 65 GEORGE ROAD PASADENA MD 21122 |
| AMANDA WALKER | 1745 MACEDONIA AVE SUFFOLK VA 23436 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |

| Claim Name | Address Information |
|---|---|
| AMANDIO P SEGURO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| AMANDIO SEGURO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| AMANN CHETCUTI, LORI P | 188 WESTVILLE AVE EXT DANBURY CT 06811 |
| AMANN, KEN | |
| AMANO, JAMES | 2029 KAISER DR   Account No. 3152 AUSTIN TX 78748 |
| AMANUEL BERAKI | 2416 S. 118TH STREET SEATTLE, WA 98168 |
| AMANULLAH, SHAHED | 2008 B HOLLAND AVE AUSTIN TX 78704 |
| AMAR, VIKRAN DAVID | 140 CRAGMONT DR WALNUT CREEK CA 94598 |
| AMARILIS SARANGO | 6107 TURNABOUT LANE #4 COLUMBIA MD 21044 |
| AMARILLO GLOBE NEWS | PO BOX 2091 AMARILLO TX 79166 |
| AMARILLO GLOBE-NEWS | MSTAR SOLUTIONS - PAYMENT PROC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| AMARILLO GLOBE-NEWS | PO BOX 2091 AMARILLO TX 79166-0001 |
| AMARNATH UPADHYAY | 68 NICOLETTE AVE SCHAUMBURG IL 60173 |
| AMARO JR, SAMUEL | 4316 FORKS CHURCH RD EASTON PA 18040 |
| AMARO, JULIA | 13303 SW 31ST ST MIRAMAR FL 33027 |
| AMARO, REGINA C | 3362 NW 47TH  AVE. COCONUT CREEK FL 33063 |
| AMARO,EDMUNDO R | 525 NORTH THIRD STREET MONTEBELLO CA 90640 |
| AMATANGELO, AMY | 193 OAK STREET,            UNIT 405E NEWTON MA 02464 |
| AMATEUR JAI AL AI LLC | 24 1/2 THOMPSON CT ENFIELD CT 06082 |
| AMATO, BEN | PO BOX 579 SELDEN NY 11784 |
| AMATO, BEN | 99 TRAFALGAR DR SHIRLEY NY 11967-4315 |
| AMATO, CLARK | 5531 WINSTON PARK BLVD. #107 COCONUT CREEK FL 33073 |
| AMATO, MICHAEL | |
| AMAYA CONTRERAS,CIRILA | 1151 GAYLAND AVE. HACIENDA HEIGHTS CA 91745 |
| AMAYA, ANA | 163 SPRINGWOOD CIR APT B LONGWOOD FL 32750-5050 |
| AMAYA, ANA | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, GIOSKAR JULIO | |
| AMAYA, GUSTAVO | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, JOSE | 7300 NW 24TH COURT MARGATE FL 33063 |
| AMAYA, OSCAR E | 189 LAKEVIEW DRIVE  #202 WESTON FL 33326 |
| AMAZING EVENTS INC | 234 NE 3RD ST            NO.403 MIAMI FL 33132 |
| AMAZING GREENS LANDSCAPE INC | 1200 N FT LAUDERDALE      NO.504 FORT LAUDERDALE FL 33304 |
| AMAZING GREENS LANDSCAPE INC | PO BOX 24473 FORT LAUDERDALE FL 33307 |
| AMAZON DIGITAL SERVICES, INC. | 1200 12TH AVE. SOUTH, SUITE 1200 SEATTLE WA 98144 |
| AMAZON HOSE & RUBBER C | PO BOX 547665 ORLANDO FL 32854-7665 |
| AMAZON.COM | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 6156 HICKSVILLE NY 11802 |
| AMB INST ALLIANCE FUND III LLC | RE: LOS ANGELES 5540 W. CENTU PO BOX 6156 HICKSVILLE NY 11802-6156 |
| AMB INST ALLIANCE FUND III LLC | C/O AMB IAC BOX 849091 DALLAS TX 75284-9091 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 301112 LOS ANGELES CA 90030-1112 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD STE G ALLENTOWN PA 18109-1585 |
| AMBER AVINES | 1812 MICHELTORENA STREET LOS ANGELES CA 90026 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER DANCE | 4117 STEVENSON BLVD. APT. 229 FREMONT CA 94538 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBER HAU | 7811 TALBERT AV 41 HUNTINGTON BEACH CA 92648 |
| AMBER HOWE | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |
| AMBER LYON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| AMBER LYON | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| AMBER NASRULLA | 7815 E. QUINN DRIVE ANAHEIM CA 92808 |
| AMBER NETTLES | 161 SEMPLE FARM ROAD APT. #10 HAMPTON VA 23663 |
| AMBER NOIZUMI | 1498 SUNSET PLAZA DRIVE LOS ANGELES CA 90069 |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT FONTANA CA 92336 |
| AMBER REILLY | 45 COLLEGE HILLS DRIVE FARMINGVILLE NY 11738 |
| AMBER SCHUYLER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| AMBER SMITH | 7028 WHITAKER AVE VAN NUYS CA 91406 |
| AMBER THOMPSON | 2419 S. 273RD STREET APT. 146 FEDERAL WAY WA 98003 |
| AMBER TILLETT | 936 W. MADISON ST. #2A CHICAGO IL 60607 |
| AMBER VAN NAMEE | 1838 ILLINOIS ST. ORLANDO FL 32803 |
| AMBER WATSON | 113 BEHLMANN MEADOWS WAY FLORISSANT MO 63034 |
| AMBER WOODS | 3740 PROSPECT RD STREET MD 21154 |
| AMBER WYATT | 1616 MOORES POINT ROAD SUFFOLK VA 23436 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE PIKESVILLE MD 21208 |
| AMBERG, BRIAN M | 121 HICKORY TREE RD LONGWOOD FL 32750 |
| AMBERLEAF PARTNERS INC | 4238B N ARLINGTON HEIGHTS RD SUITE 342 ARLINGTON HEIGHTS IL 60004 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBERLY ELLIS | 4123 HUNTER'S HILL CIRCLE RANDALLSTOWN MD 21133 |
| AMBERSLEY, MICHAEL | 3844 LYONS RD NO. 211 COCONUT CREEK FL 33073 |
| AMBI MEHTA | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| AMBIENT IMAGES | 11600 ROCHESTER AVE        STE 11 LOS ANGELES CA 90025 |
| AMBIENT IMAGES INC. | 11600 ROCHESTER AVE        STE 11 LOS ANGELES CA 90025 |
| AMBIENT MEDICAL | 1522 NATURE CT WINTER SPRINGS FL 327085932 |
| AMBITIONS INC   [JOB SPECIALISTS] | 797 DOUGLAS AVE STE 151 ALTAMONTE SPRINGS FL 327142541 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBOLINO, CHRISTOPHER | 4003 PILGRIM RD PLYMOUTH MEETING PA 19462 |
| AMBRIZ, JOSE M | 714 N FRANDALE AVENUE VALINDA CA 91744 |
| AMBRIZ, MARCELLO J | 254 W. DEXTER ST APT 4 COVINA CA 91723 |
| AMBROISE, ROLAND | 140 NE 8TH AVENUE BOYNTON BEACH FL 33435 |
| AMBROSCH, JOSHUA | 700 BAYSIDE CIRCLE METAMORA IL 61548 |
| AMBROSCH, JOSHUA | |
| AMBROSE CLANCY | 10 HOLDER PLACE FORREST HILLS NY 11375 |
| AMBROSE VURNIS | 801 NORTH MONROE STREET 425 ARLINGTON VA 22201 |
| AMBROSE, EILEEN M | 1155 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| AMBROSE, GARY | 7251 HAVENROCK DR HUNTINGTON BEACH CA 92648 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROSE,JOHN DBA HOME RUN | DISTRIBUTIONS, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AMBROSE,TYLER | 404 CYPRESS AVENUE PASADENA CA 91103 |
| AMBROSE,WENDELL | 343 WEST ROOT CHICAGO IL 60609 |
| AMBROSIA SOFTWARE, INC | 25 N WASHINGTON ST ROCHESTER NY 14614 |
| AMBROSINE GREENE | P.O. BOX 115 DEER PARK NY 11729 |
| AMBROSIO, THOMAS | PO BOX 2034 MONTAUK NY 11954-0902 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMBRUS, TOM | |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE        803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |

| Claim Name | Address Information |
|---|---|
| AMC THEATERS | AMERICAN MULTI CINEMA INC. P O BOX 930456 KANSAS CITY MO 64193 |
| AMC THEATERS | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC. 2049 CENTURY PARK EAST SUITE 1020 LOS ANGELES CA 90067 |
| AMC THEATRE | 250 NW RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD KANSAS CITY MO 641164272 |
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMCAN SATELLITE CABLE A4 | P. O. BOX 447 SABATTUS ME 04280 |
| AMCO INDUSTRIES ITASCA | 625 DISTRICT DRIVE ITASCA IL 60143-1364 |
| AMCO INDUSTRIES ITASCA | C/O ENCLOSURE SOLUTIONS INC 953D NORTH PLUM GROVE RD SCHAUMBURG IL 60173 |
| AMCO INDUSTRIES ITASCA | 3801 N ROSE STREET SCHILLER PARK IL 60176-2190 |
| AMCO INDUSTRIES ITASCA | PO BOX 95996 CHICAGO IL 60694 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A ADDISON IL 60101 |
| AMCT NEWS INC | 4746 W. MONTANA ATTN: ALAN MACDONALD ADDISON IL 60101 |
| AMCTV.COM | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET SUITE 140 COSTA MESA CA 92627 |
| AMEC GEND OF MONTHATRIX INC | 2101 WEBSTER ST        12TH FLR OAKLAND CA 94612-3066 |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 NEWPORT BEACH CA 92663-3627 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST        12TH FLR    Account No. 003 OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDISYS | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| AMEENA BROWN | 108 DOOLITTLE ROAD APT. #25 HAMPTON VA 23669 |
| AMEET SACHDEV | 4415 N. MALDEN ST. #1N CHICAGO IL 60640 |
| AMEGA GROUP | 1100 MAIN ST BUFFALO NY 14209 |
| AMEL RAMIC | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE MELBOURNE FL 32934-8303 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. BENT MOUNTAIN VA 24059 |
| AMELIA HODGES | 112E DEHAVEN COURT WILLIAMSBURG VA 23186 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMELIA ISLAND B&B ASSOC | PO BOX 741 FERNANDINA BEACH FL 320350741 |
| AMELIA LUCIANA SANTOS VIANA | 19424  HAMPTON DR BOCA RATON FL 33433 |
| AMELIA MILES | 1639 E. 83RD STREET CHICAGO IL 60617 |
| AMELIA NEUFELD | 10 SAN MATEO COURT SACRAMENTO CA 95822 |
| AMELIA SALTSMAN | 5 LATIMER RD SANTA MONICA CA 90402 |
| AMELIA ZAMUDIO-FICKE | 13015 W SPLIT RAIL CT HOMER GLEN IL 60491 |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD AMELIA HUNT LYME CT 06371 |
| AMELSE, ED | |
| AMEN CLINICS INC | 4019 WESTERLY PLACE   SUITE 100 NEWPORT BEACH CA 92660 |
| AMENTA, EDWARD P | 1021 MIDDLE ST MIDDLETOWN CT 06457 |
| AMER, ABED | 2778 E MARINA DR FORT LAUDERDALE FL 33312 |
| AMEREN CILCO | P.O. BOX 668825    Account No. 779246735 ST. LOUIS MO 63166-6825 |
| AMEREN CILCO | P.O. BOX 668826    Account No. 3020803059 ST. LOUIS MO 63166-6826 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310    Account No. 24100-07510 SAINT LOUIS MO 63166 |
| AMEREN UE | P.O. BOX 66301    Account No. 0507150002 ST. LOUIS MO 63166-6301 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104    Account No. 72834-34975 PAWNEE IL 62558 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY | ATTN: COLLECTIONS A-10 PO BOX 2543    Account No. 07792-46735, 30208-03208, 67042-72173, + DECATUR IL 62525 |

| Claim Name | Address Information |
|---|---|
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166 |
| AMERI CLEAN | PO BOX 716 DBA MIDWEST INDUSTRIES HILLSIDE IL 60162 |
| AMERI CLEAN | PO BOX 838 LAGRANGE IL 60525 |
| AMERI-LIFE HEALTH   [AMERI-LIFE HEALTH | SERVICES] 1107 NORTH BLVD W LEESBURG FL 347483960 |
| AMERICA LIST | 2020 DOWNYFLAKE LN ALLENTOWN PA 18103-4917 |
| AMERICA ON WHEELS | 5 N FRONT ST ALLENTOWN PA 18102-5303 |
| AMERICA ONLINE AOL LLC | LOUDON GATEWAY IV, 22980 INDIAN CREEK DRIVE ATTN: LEGAL COUNSEL DULLES VA 20168 |
| AMERICA ONLINE INC | ATTN TAX DEPARTMENT DULLES VA 20166-9323 |
| AMERICA ONLINE/QUANTUM COMPUTER | SERVICES, INC 8619 WESTWOOD CENTER DRIVE VIENNA VA 22182-2285 |
| AMERICA'S BEST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICA'S CHOICE HEARING CTR | 6044 S ORANGE AVE ORLANDO FL 328094283 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 MIAMI FL 33130 |
| AMERICABLE INTERNATIONAL MIAMI (JAPAN) | 10735 SOUTHWEST ATTN: LEGAL COUNSEL MIAMI FL 33170 |
| AMERICOACH COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 90096 WASHINGTON DC 20090 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 7408 ODESSA TX 79760 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |
| AMERICAN AIRLINES INC | PO BOX 70536 DEPT 00897-5 CHICAGO IL 60673-0536 |
| AMERICAN AIRLINES INC | AAIRPASS CUSTOMER SERVICE DEPT 3050 REGENT BLVD-STE 400 IRVING TX 75063 |
| AMERICAN AIRLINES INC | PO BOX 619170 AIR PASS CUSTOMER SERVICES DALLAS FTWORTH ARPT TX 75261-9170 |
| AMERICAN AIRLINES INC | PO BOX 619616 DFW AIRPORT TX 75261-9616 |
| AMERICAN AIRLINES INC | PO BOX 676399 DALLAS TX 75267-6399 |
| AMERICAN AIRLINES INC | PO BOX 845305 DALLAS TX 75284-5305 |
| AMERICAN AIRLINES INC | 4255 AMON CARTER BLVD AIRPASS CUSTOMER SERVICE MD 4106 FT WORTH TX 76155 |
| AMERICAN AIRLINES INC | AIRPASS CUSTOMER SVC 4200 AMON CARTR BLVD MD 1395 FT WORTH TX 76155 |
| AMERICAN ANALYTICAL & ENVIRONMENTAL INC | 738 FRONT ST CATASAUQUA PA 18032 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN ARBITRATION ASSOCIATION INC | 1633 BROADWAY 10TH FL NEW YORK NY 10019 |
| AMERICAN ARBITRATION ASSOCIATION INC | 950 WARREN AVE EAST PROVIDENCE RI 02914 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 27777 FRANKLIN RD SOUTHFIELD MI 48034-8208 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 SOUTHFIELD MI 48034-8208 |
| AMERICAN ARBITRATION ASSOCIATION INC | 2200 CENTURY PKWY   STE 300 ATLANTA GA 30345 |
| AMERICAN ARBITRATION ASSOCIATION INC | 225 N MICHIGAN AVE STE 2527 CHICAGO IL 60601-7601 |
| AMERICAN ARBITRATION ASSOCIATION INC | 3055 WILSHIRE BLVD 7TH FL LOS ANGELES CA 90010 |
| AMERICAN ARBITRATION ASSOCIATION INC | 6795 N PALM AVE FRESNO CA 93704 |
| AMERICAN ART FESTIVALS | PO BOX 3037 ATASCADERO CA 93423 |
| AMERICAN ASSC OF NOTORIES | 8811 WHEIMER NO. 207 HOUSTON TX 77063 |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE BRIDGEVIEW IL 604551735 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 GLENDALE CA 91202 |
| AMERICAN AUDIO VISUAL | 9484 AMERICAN EAGLE WAY ORLANDO FL 32837 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD LOS ANGELES CA 90022 |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. BERLIN CT 06037 |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET EAST WINDSOR CT 06088 |
| AMERICAN AUTOGARD CORP | BIN 492 MILWAUKEE WI 53288-0492 |
| AMERICAN AUTOGARD CORP | 35985 EAGLE WAY CHICAGO IL 60678-1359 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ATTN: DAVE SUTTON 815-633-8488 FAX ROCKFORD IL 61109 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN AUTOGARD CORP | P O BOX 2116 ROCKFORD IL 61130 |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST ALLENTOWN PA 18104-4400 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE, NW. WASHINGTON DC 20036 |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 CAROL STREAM IL 60197-4745 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. LOS ANGELES CA 90029 |
| AMERICAN BETTER LIVING | 300 ED WRIGHT LN STE C NEWPORT NEWS VA 236064384 |
| AMERICAN BRAIN TUMOR ASSOCIATION | 2720 RIVER RD DES PLAINES IL 60018 |
| AMERICAN BRDBND  CMNCTN - STEEL GARDENS | 311-D UNIONVILLE, INDIAN TRAIL RD. ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BRDBND CMNCTN - BONTERA VILLAGE | 311-D UNIONVILLE ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BROADCASTING COMPANIES, INC. | JOHN ROUSE/SVP AFFILIATE RELATIONS, ABC TELEVISION NETWORKS 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| AMERICAN BROADCASTING COMPANY | PO BOX 10481 NEWARK NJ 07193-0481 |
| AMERICAN BROADCASTING COMPANY | 77 W 66TH ST NEW YORK NY 10023 |
| AMERICAN BROADCASTING COMPANY | GPO 5092 NEW YORK NY 10087-5092 |
| AMERICAN BROADCASTING COMPANY | 4151 PROSPECT AVE LOS ANGELES CA 90027 |
| AMERICAN BROADCASTING COMPANY | 500 S BUENA VISTA ST BURBANK CA 91521-4509 |
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 LISLE IL 60532-4557 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BUILDING MAINTENANCE | LOCK BOX NO.91688 COLLECTION CENTER DR CHICAGO IL 60693 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EERN AV LOS ANGELES CA 90040 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR STE 226 EAST LANSING MI 48823-5032 |
| AMERICAN CANCER SOCIETY | 372 DANBURY RD WILTON CT 06897 |
| AMERICAN CANCER SOCIETY | 507 WESTMINSTER AVE ELIZABETH NJ 07208 |
| AMERICAN CANCER SOCIETY | 19  W 56TH ST NEW YORK NY 10014 |
| AMERICAN CANCER SOCIETY | 839 NO.WART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 839 STEWART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE HAUPPAUGE NY 11788 |
| AMERICAN CANCER SOCIETY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | 3893 ADLER PL BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | C/O HIGHLAND PARK MARKET 317 HIGHLAND ST MANCHESTER CT 06040 |
| AMERICAN CANCER SOCIETY | 238 W TOWN ST NORWICH CT 06360 |
| AMERICAN CANCER SOCIETY | PO BOX 1004 MERIDEN CT 06450 |
| AMERICAN CANCER SOCIETY | 39 MERIDEN RD WATERBURY CT 06705 |
| AMERICAN CANCER SOCIETY | RTE 422 & SITE AVE ATTN  ED LORD HERSHEY PA 17033 |
| AMERICAN CANCER SOCIETY | ATTN  JENNY H MCGILL 8219 TOWN CENTER DR BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | 8219 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | P.O. BOX 43026 BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | PO BOX 3163 BOSTON MA 02241-3163 |
| AMERICAN CANCER SOCIETY | 959 ST RT 9  MT ROYAL PLAZA QUEENSBURY NY 12804 |
| AMERICAN CANCER SOCIETY | 915 COUNTY    RT 46 FT EDWARD NY 12828 |
| AMERICAN CANCER SOCIETY | 1393 PROGRESS WAY  STE 908 ELDERSBURG MD 21784 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN CANCER SOCIETY | ATTN  SUSIE BRADY 2730 ELLSMERE AVE NORFOLK VA 23513 |
| AMERICAN CANCER SOCIETY | 11835 CANON BLVD STE 102 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 729 THIMBLE SHOALS BLVD STE 3-C NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 895 MIDDLE GROUND BLVD STE 154 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | ATTN WEB PO BOX 102454 ATLANTA GA 30368-2454 |
| AMERICAN CANCER SOCIETY | 100 W PALATINE RD PALATINE IL 60067 |
| AMERICAN CANCER SOCIETY | 100 TRI-STATE INT'L SUITE 125 LINCOLNSHIRE IL 60069 |
| AMERICAN CANCER SOCIETY | 1801 MEYERS RD OAK BROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  STE 340 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  SUITE 400 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVE TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 6720 167TH STREET SUITE 3 TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210 CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | 77 E MONROE 13TH FLR CHICAGO IL 60603 |
| AMERICAN CARNIVAL MART & PARTYLAND | 1317 LINDBERGH PLAZA CTR ST LOUIS MO 63132 |
| AMERICAN CHECKWRITER CO INC | 121 WEST 27 STREET SUITE 304 NEW YORK NY 10001 |
| AMERICAN CHECKWRITER CO INC | 263 W 30TH ST NEW YORK NY 10001-2801 |
| AMERICAN CHECKWRITER CO INC | 761 SIXTH AVE  2ND FLR NEW YORK NY 10010 |
| AMERICAN CHEV GEO | 9510 JOLIET RD HODGKINS IL 605254137 |
| AMERICAN CHILD CARE INC | 550 N ST. CLAIR   #1007 CHICAGO IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 445 E OHIO ST NO. 306 CHICAGO IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 550 NORTH SAINT CLAIR ST - APT 1007 CHICAGO IL 606114307 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT PLAINFIELD IL 60544-2445 |
| AMERICAN COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN COASTAL REALTY | 1411 SW 2ND ST APT 3 FORT LAUDERDALE FL 333121561 |
| AMERICAN COLOR GRAPHICS | 2500 WALDEN AVE BUFFALO NY 14225 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265-0641 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 ATLANTA GA 30384-8344 |
| AMERICAN COLOR GRAPHICS | PO BOX 409597 ATLANTA GA 30384-9597 |
| AMERICAN COLOR GRAPHICS | 810 S STREET ATTN: CHRIS FULLMER MARENDO IA 52301 |
| AMERICAN COLOR GRAPHICS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COLOR GRAPHICS | 13118 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841190 DALLAS TX 75284-1190 |
| AMERICAN COLOR GRAPHICS | PO BOX 841281 DALLAS TX 75284-1281 |
| AMERICAN COLOR GRAPHICS | PO BOX 841304 DALLAS TX 75284-1304 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS NO.100 CARLSBAD CA 92008 |
| AMERICAN COLOR LABS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COMMERCIAL REALTY CORP. | 324 DATURA STREET SUITE 150 WEST PALM BEACH FL 33401 |
| AMERICAN COMMERCIAL SERVICES INC | PO BOX 295 PASADENA CA 91031 |
| AMERICAN COMMERCIAL SERVICES INC | 2450 MISSION STREET SAN MARINO CA 91108 |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 DONNA CRUZ SYOSSET NY 11791 |
| AMERICAN COPY EDITORS SOCIETY | 3 HEALY ST HUNTINGTON NY 11743 |
| AMERICAN COPY EDITORS SOCIETY | 501 N CALVERT STREET C/O JOHN MCINTYRE/ THE BALTIMORE SUN BALTIMORE MD 21278 |
| AMERICAN COPY EDITORS SOCIETY | 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 38309 GENESEE LAKE RD OCONOMO WOC WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | MINNEAPOLIS STAR TRIBUNE 425 PORTLAND AV S MINNEAPOLIS MN 55488 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR HOFFMAN ESTATES IL 60195-2503 |

| Claim Name | Address Information |
|---|---|
| AMERICAN COPY EDITORS SOCIETY | 803 DOGWOOD C/O JUDY STRATTON CEDAR HILL TX 75104 |
| AMERICAN COPY EDITORS SOCIETY | PO BOX  655237 DALLAS TX 76265 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 7 AVENIDA VISTA GRANDE SANTA FE NM 87508 |
| AMERICAN CORPORATE EVENTS | MIKE TAYLOR 580 WHITE PLAINS RD FL 4 TARRYTOWN NY 10591 |
| AMERICAN COUNTRY INS. CO. | MR. PAUL ROMANO 150 NORTHWEST POINT BLVD #300 ELK GROVE VILLAG IL 60007 |
| AMERICAN CRAFT COUNCIL | 72 SPRING STREET NEW YORK NY 10012 |
| AMERICAN CREDIT ASSOCIATION OF INDIANA | CREDIT MANAGEMENT 951 N DELAWARE ST INDIANAPOLIS IN 46202 |
| AMERICAN DIABETES ASSN | 6 N MICHIGAN AV NO. 1202 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 2045 W GATE DR BETHLEHEM PA 18017 |
| AMERICAN DIABETES ASSOCIATION | DAVID MCDONALD, ANALYST 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| AMERICAN DIABETES ASSOCIATION | 7 WASHINGTON SQUARE ALBANY NY 12205 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 1131 FAIRFAX VA 22038-1131 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET ALEXANDRIA VA 22311-1717 |
| AMERICAN DIABETES ASSOCIATION | 3 CORPORATE SQUARE STE 120 ATLANTA GA 30329 |
| AMERICAN DIABETES ASSOCIATION | 1101 N LAKE DESTINY ROAD SUITE 415 MAITLAND FL 32751 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE      STE 2015 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 1500 W CYPRESS CREED RD  STE 104 FT LAUDERDALE FL 33309 |
| AMERICAN DIABETES ASSOCIATION | 3340 SEVERN AVE STE 360 METAIRIE LA 70002 |
| AMERICAN DIABETES ASSOCIATION | C/O SOUTH BAY FORD PREMEAUX PO BOX 15550 HAWTHORNE CA 90251 |
| AMERICAN DOCUMENTARIES INC | PO BOX 613 WALPOLE NH 03608 |
| AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE   Account No. 3167 SCHAUMBURG IL 60173 |
| AMERICAN EAGLE PACKAGING CORP. | MR. KEVIN O'MALLEY 1645 TODD FARM DR. ELGIN IL 60123 |
| AMERICAN EAGLE REALTY | PO BOX 14473 LENEXA KS 66215 |
| AMERICAN ELECTRONICS RECYCLING | 20212 87TH AVE S KENT WA 98014 |
| AMERICAN ELECTRONICS RECYCLING | PO BOX 392 CARNATION WA 98014 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST., N.W. WASHINGTON DC 20036 |
| AMERICAN EXPRESS | PO BOX 114 NEWARK NJ 07101-0114 |
| AMERICAN EXPRESS | PO BOX 327 NEWARK NJ 07101-0327 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | P.O.BOX 2855 ATTN: CUSTOMER SERVICE NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | PO BOX 2855 NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | PO BOX 42010 PHILADELPHIA PA 19162-4201 |
| AMERICAN EXPRESS | PO BOX 530001 ATLANTA GA 30353-0001 |
| AMERICAN EXPRESS | ATTN: DARLENE JONES 1701 GOLF RD. TOWER 3 SUITE 1107 ROLLING MEADOWS IL 60008 |
| AMERICAN EXPRESS | TRAVEL RELATED SVC CO INC NO. 0001 CHICAGO IL 60290 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 DARIEN IL 60561 |
| AMERICAN EXPRESS | 300 S RIVERSIDE PL 9TH FLOOR SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | ATTN REMITTANCE PROCESSING CENTER 300 S RIVERSIDE PLAZA 9TH FL SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN EXPRESS | 625 N MICHIGAN AVENUE CHICAGO IL 60611 |
| AMERICAN EXPRESS | TRAVEL RELATED SVCS CO INC SUITE 0001 CHICAGO IL 60679 |
| AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC STE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC FEE CENTRAL BILLING SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC SUITE 0005 CHICAGO IL 60679-0005 |
| AMERICAN EXPRESS | 1309 N HIGHWAY DR FENTON MO 63009 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | INCENTIVE SERVICES PO BOX 503103 ST LOUIS MO 63150 |
| AMERICAN EXPRESS | PO BOX 5207 FT LAUDERDALE FL 33310-5207 |
| AMERICAN EXPRESS | PO BOX 297879 FT LAUDERDALE FL 33329-7879 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | ATTN US PAYMENT FLORIDA 2965 W CORPORATE LAKE BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | CPC REMITTANCE PROCESSING PO BOX 329000 WESTON FL 33332-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | 777 AMERICAN EXPRESSWAY ATTN: BEVERLY NIELSEN FORT LAUDERDALE FL 33337 |
| AMERICAN EXPRESS | 201 ST CHARLES STE 112 NEW ORLEANS LA 70170 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO PO BOX  630001 DALLAS TX 75363 |
| AMERICAN EXPRESS | PO BOX 630002 DALLAS TX 75363-0002 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES COMPANY PO BOX 31556 SALT LAKE CITY UT 84131 |
| AMERICAN EXPRESS | CASHIER OPERATIONS 4315 S 2700 W SALT LAKE CITY UT 84184-4030 |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | ATTN: CORPORATE REMITTANCE (CPC) FINANCIAL RESOURCE CTR., BLDG. A, F 20002 N. 19TH AVE.  A/C 3787-01069- PHOENIX AZ 85027 |
| AMERICAN EXPRESS | PO BOX 53765 ATTN DISBURSING PHOENIX AZ 85072 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 53773 PHOENIX AZ 85072 |
| AMERICAN EXPRESS | FINANCIAL RESOURCE CENTER PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS | CORPORATE SERVICES PO BOX 53703 PHOENIX AZ 85072-3703 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | 7TH ST MARKET PLACE LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO, INC. PO BOX 0001 LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | TRAVELER'S CHEQUES SETTLEMENT LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN EXPRESS FINANCIAL   [AMERICAN | EXPRESS] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1309 N HIGHWAY DR FENTON MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1400 SOUTH HIGHWAY DRIVE ST LOUIS MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | C/O ENTERPRISE BANK ATTN LOCKBOX DEPT  BOX 66936 1281 N WARSON RD ST LOUIS MO 63132 |
| AMERICAN EXPRESS INCENTIVE SERVICES | PO BOX 66936 ST LOUIS MO 63166 |
| AMERICAN EXPRESS PUBLISHING CORP | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SVC CO INC NO. 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS TRAVEL | PO BOX 804247 CHICAGO IL 60680-4104 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL | 2002 N 19TH AVE MAIL CODE A 21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL | AR FC WEST PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD HELLERTOWN PA 18055-1741 |
| AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY MADISON WI 537910001 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC ATTN: MARK ROSE, 191 WAUKEGAN ROAD NORTHFIELD IL 60093 |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST FOUNDATION PALMER PA 18045 5270 |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST ALLENTOWN PA 18102 1433 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 260 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 5757 WILSHIRE BOULEVARD 9TH FLOOR LOS ANGELES CA 90036-3689 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FEDERATION OF TELEVISION & | RADIO ARTISTS (NEWSPERSONS) ONE EAST ERIE SUITE 650 CHICAGO IL 60611 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS HEALTH & RETIREMENT FUNDS ATTN: JOE HARRIS 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTER A CECCOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A. CECCOTTI COHEN,WEISS AND SIMON LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A. CECCOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42D STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A. CECOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | BABETTE A. CECCOTTI COHEN, WEISS AND SIMON LLP 330 WEST 42ND STREET, 25T FL NEW YORK NY 10036 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ONE EAST ERIE, SUITE 650 ANN WOELK CHICAGO IL 60611 |
| AMERICAN FIRST CHOICE CLEANERS INC | PO BOX 294 NAZARETH PA 18064 |
| AMERICAN FLUID POWER CO INC | 2743 W. 51ST STREET CHICAGO IL 60632 |
| AMERICAN FLUID POWER CO INC | 12540 HOLIDAY DRIVE UNIT D ALSIP IL 60803-3234 |
| AMERICAN FOOD SERVICE | 1159 S HILL ST LOU ATCHICK/ACCOUNTS PAYABLE LOS ANGELES CA 90015 |
| AMERICAN FOOTHILL PUBLISHING CO | 10009 COMMERCE AVE TUJUNGA CA 91042 |
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION 120 WALL ST       22ND FLR NEW YORK NY 10005 |
| AMERICAN FREIGHT | 2748 LEXINGTON AVE LEXINGTON OH 449041429 |
| AMERICAN FRIENDS SERVICES COMMITTEE | CT AREA OFFICE 56 ARBOR ST HARTFORD CT 06106 |
| AMERICAN FURNITURE | 9 EASTON RD MATTRESS OUTLET NAZARETH PA 18064-3006 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD PENNSAUKEN NJ 08110 |
| AMERICAN GENERAL | 601 NW 2ND ST MARY WOHELER EVANSVILLE IN 47708 |
| AMERICAN GENERAL FINANCE | 10 N MAIN ST BEL AIR MD 21014 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | NO.1 FRANKLIN SQUARE SPRINGFIELD IL 62713-0001 |
| AMERICAN GI FORUM OF ILLINOIS | ATTN ALFRED P GALVAN COMMANDER CHICAGO MIDWEST CHAPTER 1401 S STEWART LOMBARD IL 60148 |
| AMERICAN GI FORUM OF ILLINOIS | 1725 35TH ST  APT 2136 OAK BROOK IL 60523 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE  NO.1500 CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 835 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 835 N MICHIGAN AVE LBBY 4 CHICAGO IL 606112146 |
| AMERICAN GIRL PLACE INC | 835 N MICHIGAN AVE CHICAGO IL 606112203 |
| AMERICAN GOLF* | 2951 28TH STREET  . SANTA MONICA CA 90405 |
| AMERICAN HAIR LINES | 74 W BROAD ST BETHLEHEM PA 18018-5738 |
| AMERICAN HEALTH ASSOCIATES | 2831 CORPORATE WAY MIRAMAR FL 33025 |
| AMERICAN HEART | 212 E BROAD ST BETHLEHEM PA 18018-6207 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN ST FRAMINGHAM MA 07101-4688 |
| AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 ROBBINSVILLE NJ 086914219 |
| AMERICAN HEART ASSOCIATION | 125 E BETHPAGE RD PLAINVIEW NY 11803 |
| AMERICAN HEART ASSOCIATION | 212 E BROAD ST P O BOX 1392 BETHLEHEM PA 18016-1392 |
| AMERICAN HEART ASSOCIATION | C/O DOROTHY RYDER POOL HEALTH CARE TRUST    SUITE 202 1050 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| AMERICAN HEART ASSOCIATION | 625 W RIDGE PIKE       STE A-100 CONSHOHOCKEN PA 19428 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DR WALLINGFORD CT 06492 |
| AMERICAN HEART ASSOCIATION | QUEENSBURY REGION 440 NEW KARNER RD ALBANY NY 12205 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HEART ASSOCIATION | 301 MANCHESTER RD      STE 305 POUGHKEEPSIE NY 12603 |
| AMERICAN HEART ASSOCIATION | 2997 CAPE HORN ROAD RED LION PA 17356 |
| AMERICAN HEART ASSOCIATION | 1150 CONN AVE NW SUITE 300 WASHINGTON DC 20036 |
| AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | ATTN:  MARCIA MCGILL 360 SOUTHPORT CIR STE 104 VIRGINIA BEACH VA 23452 |
| AMERICAN HEART ASSOCIATION | 237 E MARKS ST ORLANDO FL 32803 |
| AMERICAN HEART ASSOCIATION | 9900 NINTH ST N ST PETERSBURG FL 33716 |
| AMERICAN HEART ASSOCIATION | 750 LAKE SHORE PARKWAY BIRMINGHAM AL 35211 |
| AMERICAN HEART ASSOCIATION | 6100 W 96TH ST      STE 200 INDIANAPOLIS IN 46278 |
| AMERICAN HEART ASSOCIATION | BLAIN SUPPLY INC - ATTN: DOUG KENT PO BOX 391, 3507 E RACINE ST JANESVILLE WI 53547 |
| AMERICAN HEART ASSOCIATION | 2850 DAIRY DR      STE 300 MADISON WI 53718 |
| AMERICAN HEART ASSOCIATION | 208 S. LASALLE STREET SUITE 900 CHICAGO IL 60604 |
| AMERICAN HEART ASSOCIATION | 3816 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AMERICAN HEART ASSOCIATION | 6430 NW 5TH WAY FT LAUDERDALE FL 33309 |
| AMERICAN HEART ASSOCIATION | 600 NE SPANISH RIVER BLVD  NO.22 ATTN  VALERIE PRESTON MERCADO BOCA RATON FL 33431 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH ST TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE NATIONAL CENTER DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 1280 S PARKER RD DENVER CO 80231 |
| AMERICAN HEART ASSOCIATION | WESTERN STATES AFFILIATE 816 S FIGUEROA ST LOS ANGELES CA 90017 |
| AMERICAN HEART ASSOCIATION | 780 NORTH NOGALES ST CITY OF INDUSTRY CA 91748 |
| AMERICAN HELPDESK LLC | 14902 PRESTON ROAD  SUITE 404-725 DALLAS TX 75254 |
| AMERICAN HERITAGE PROTECTIVE | 7000 W 111TH ST NO.101 WORTH IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 624 WORTH IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 42660 EVERGREEN PARK IL 60805 |
| AMERICAN HERITAGE RV PARK | 146 MAXTON LN WILLIAMSBURG VA 23185 |
| AMERICAN HERITAGE TRAILS LLC | TAMMY LAMOUSIN 11968 E 550 S LAOTTO IN 46763 |
| AMERICAN HOLE N ONE | 724 S GEORGE ST YORK PA 17403 |
| AMERICAN HONDA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CHICAGO IL 606930001 |
| AMERICAN IMPACT MEDIA | PO BOX 1266 HALLANDALE FL 330081266 |
| AMERICAN INDUSTRIAL CENTER | RE: LONGWOOD 900 RECYCLING PT 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER | RE: OVIEDO 610 KANE CT. 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER LTD | 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | 900 RECYCLING POINT LONGWOOD FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | 610 KANE CT. OVIEDO FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: LONGWOOD 900 RECYCLING PT ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: OVIEDO 610 KANE CT. ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INTERCONTINENTAL U | 2250 N COMMERCE PKWY WESTON FL 333263233 |
| AMERICAN INTERNATIONAL GROUP | MR. DAVE MCHONE 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. NO.2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL SPECIALTY | LINES INSURANCE COMPANY 70 PINE ST. NEW YORK NY 10270-0002 |
| AMERICAN INVSCO REALTY BRKG | 1036 N CLARK ST CHICAGO IL 60610-2810 |
| AMERICAN IRELAND FUND | 211 CONGRESS ST 10TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| AMERICAN IRELAND FUND | 4701 SANGAMORE RD      STE N212 BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 5910 GLONO.R RD BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 1488 36TH AVE SAN FRANCISCO CA 94122 |
| AMERICAN JEWISH PRESS ASSOCIATION | 1255 NEW HAMPSHIRE AVE NW STE 702 WASHINGTON DC 20036 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | C/O SAGE PUBLICATIONS INC 2455 TELLER RD THOUSAND OAKS CA 91320 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | P O BOX 5084 THOUSAND OAKS CA 91359 |
| AMERICAN JOURNALISM REVIEW | PO BOX 561 MOUNT MORRIS IL 61054-7978 |
| AMERICAN LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE LEHIGHTON PA 18235 2193 |
| AMERICAN LEGION POST 38 | 140 MAIN ST TORRINGTON CT 06790 |
| AMERICAN LIFE & HEALTH | 6107 S DIXIE HWY WEST PALM BEACH FL 334054050 |
| AMERICAN LIGHT | PO BOX 971487 DALLAS TX 75397-1487 |
| AMERICAN LIGHTING PRODUCTS | 18781 BRAEMORE RD NORTHRIDGE CA 91326 |
| AMERICAN LIGHTING PRODUCTS | 17716 CHATSWORTH ST GRANADA HILLS CA 91344 |
| AMERICAN LIGHTING PRODUCTS | PO BOX 1884 THOUSAND OAKS CA 91358 |
| AMERICAN LINEN SUPPLY | 3850 ELM ST PO BOX 7283 DENVER CO 80207 |
| AMERICAN LIST COUNSEL INC | 4300 US HIGHWAY 1 CN5219 PRINCETON NY 08843 |
| AMERICAN LIST COUNSEL INC | PO BOX 32189 HARTFORD CT 06150-2189 |
| AMERICAN LITHO INC | DEPT 4106    Account No. 1885 CAROL STREAM IL 60122-4106 |
| AMERICAN LITHO INC | 160 E ELK TRAIL CAROL STREAM IL 60188 |
| AMERICAN LITHO INC | PO BOX 4714 DEPT R CAROL STREAM IL 60197-4714 |
| AMERICAN LUNG  ASSOC | 2121 CITY LINE RD BETHLEHEM PA 18017-2150 |
| AMERICAN MAINTENANCE | 3416 SHADER RD STE 100 ORLANDO FL 328083418 |
| AMERICAN MAINTENANCE DIV OF ACA IND | 385 W MAIN ST BABYLON NY 11702 |
| AMERICAN MAINTENANCE SUPPLY CO | PO BOX 2208 SANTA CLARITA CA 91386-2208 |
| AMERICAN MAINTENANE | 1628 NW 34TH TER FT LAUDERDALE FL 33311-4210 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MANAGEMENT ASSOCIATION | GPO PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMERICAN MARKETING ASS | 311 S WACKER DR NO. 5800 CHICAGO IL 60606 |
| AMERICAN MARKETING COMPANY INC | 2 RAYMOND DRIVE HAVERTOWN PA 19083 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA 757 LARCH AVE. ELMHURST IL 60126 |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN METEOROLOGICAL SOCIETY | 45 BEACON ST BOSTON MA 02108 |
| AMERICAN MICROSEMICONDUC | PO BOX 104 MADISON NJ 07940 |
| AMERICAN MOTOR GROUP | 105D PANE RD NEWINGTON CT 06111 |
| AMERICAN MUSIC THEATER | PO BOX 10757 LANCASTER PA 17605 0757 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD STE 310 TROY MI 48084-3407 |
| AMERICAN ORCHID SOCIETY | 16700 AOS LANE ATTN: VALERIE SMITH DELRAY BEACH FL 33446 |
| AMERICAN PACKAGING DISTRIBUTORS CORPORAT | P O BOX 63 LIMA PA 19037-0063 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121-1560 |
| AMERICAN PAPER RECYCLING CORP. | MR. ROBERT WOLIN 301 W. LAKE ST. NORTHLAKE IL 60164 |
| AMERICAN PAVERS | 1251 NE 48TH ST POMPANO BEACH FL 330644910 |
| AMERICAN PAVILION INC | 1107 1/2 GLENDON AVE LOS ANGELES CA 90024 |
| AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO ST NO. 100 SAN ANTONIO TX 78205-1721 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX ALEXANDRIA VA 22314 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PHOENIX | PO BOX 7173 CHICAGO IL 606807173 |
| AMERICAN POOLS | 3610 MACARTHUR RD WHITEHALL PA 18052-2704 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN PREMIUM COAL SALES | RR 3 PO BOX 268 TAMAQUA PA 18252-0268 |
| AMERICAN PRESS INSTITUTE | ATTN: PATRICIA DEFRANCESCO 11690 SUNRISE VALLEY DR RESTON VA 20191-1498 |
| AMERICAN PRESS INSTITUTE | 11690 SUNRISE VALLEY DRIVE RESTON VA 22091-1498 |
| AMERICAN PRESS PARTS | 2620 AUBURN STREET ROCKFORD IL 61101 |
| AMERICAN PRESS PARTS | 2620 AUBURN ST ATN: TOM ROCKFORD IL 61101 |
| AMERICAN PUBLISHERS | 1700 BROADWAY AVE., 38TH FLOOR ATTN: STEPHEN TOSTI NEW YORK NY 10019 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY CHICAGO IL 606311307 |
| AMERICAN RED CROSS | 1 HOMESTEAD DR STE 2 CORAM NY 11727 |
| AMERICAN RED CROSS | 2200 AVENUE A BETHLEHEM PA 18017 |
| AMERICAN RED CROSS | 724 S GEORGE STREET YORK PA 17403 |
| AMERICAN RED CROSS | SE PA CHNO.ER 23RD & CHESTNUT STS PHILADELPHIA PA 19103 |
| AMERICAN RED CROSS | 2025 EAST ST    NW 7TH FLR WASHINGTON DC 20006 |
| AMERICAN RED CROSS | 1317 JAMESTOWN RD, SUITE 105 WILLIAMSBURG VA 23185 |
| AMERICAN RED CROSS | HAMPTON ROADS CHAPTER 4915 W MERCURY BLVD NEWPORT NEWS VA 23605 |
| AMERICAN RED CROSS | 2600 W WISCONSIN AVE MILWAUKEE WI 53233 |
| AMERICAN RED CROSS | GREATER HOUSTON AREA CHAPTER PO BOX 397 HOUSTON TX 77001-0397 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER PHOENIX AZ 85015 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER 6135 N BLACK CANYON HWY PHOENIX AZ 85015 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN REPORGRAPHIC COMPANY | 1740 STANFORD ST SANTA MONICA CA 90404 |
| AMERICAN REPORGRAPHIC COMPANY | PO BOX 1507 S PASADENA CA 91031-1507 |
| AMERICAN REPORGRAPHIC COMPANY | 700 N CENTRAL NO.550 GLENDALE CA 91203 |
| AMERICAN ROLLER CO | 14910 CROSS CREEK IND PK NEWBURY OH 44065 |
| AMERICAN ROLLER CO | 1123 HARPETH INDUSTRIAL CT FRANKLIN TN 37064 |
| AMERICAN ROLLER CO | 1440 THIRTEENTH AVENUE UNION GROVE WI 53182 |
| AMERICAN ROLLER CO | 3697 PAYSPHERE CIRC CHICAGO IL 60674 |
| AMERICAN SALE, INC. | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SALES CORP | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST WEST HARTFORD CT 06107 |
| AMERICAN SEAFOODS GROUP LLC | 2025 FIRST AVE STE 900 SEATTLE WA 98121 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT MIAMI FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK STREET CHICAGO IL 60657 |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICAN SIGNATURE HOME | 1800 MOLER RD COLUMBUS OH 432071680 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 COLUMBIA MD 21045 |
| AMERICAN SOCIETY FOR | PO BOX 79922 BALTIMORE MD 21279-0922 |
| AMERICAN SOCIETY FOR TECHNIO | NO.200 4601 SHERIDAN ST HOLLYWOOD FL 33021-3440 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS | AND PUBLISHERS 1 LINCOLN PLAZA NEW YORK NY 10023 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON ST., SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD ST.,SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET ST.,SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY OF JOURNALISTS AND | CALIFORNIA ST., SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOSIE, FROST, LARGE & MCARTHUR 1 MARKET ST, SPEAR ST TOWER, 22ND FL SAN FRANCISCO CA 94109 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | FOUNDATION 11690 B SUNRISE VALLEY DRIVE RESTON VA 20191 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | 11690B SUNRISE VALLEY DR RESTON VA 20191 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 PO BOX 1450 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794   Account No. 0110 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SPECIALTY | PO BOX 309 ROANOKE IN 46783-0309 |
| AMERICAN SPECIALTY INSURANCE & | RISK SERVICES, INC. 142 NORTH MAIN STREET ROANOKE IN 46783 |
| AMERICAN SPORTS MEDICINE INST | 2660 10TH AVE    SOUTH STE 505 BIRMINGHAM AL 35205 |
| AMERICAN STAGE THEATRE | 211 3RD STR SOUTH P O BOX 1560 ST PETERSBURG FL 337311560 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PL NEW YORK NY 10006 |
| AMERICAN STUDENT LIST LLC | 330 OLD COUNTRY RD MINEOLA NY 11501 |
| AMERICAN SUNSHINE, LLC | 255 NE 181ST ST MIAMI FL 331621004 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 SUN VALLEY CA 91352-5601 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | C/O BRAY & SINGLETARY, PA PO BOX 5317 JACKSONVILLE FL 32201 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | PO BOX 6508 MESA AZ 85216-6508 |
| AMERICAN TELESERVICES ASSOC | 1620 EYE ST NW NO. 615 WASHINGTON DC 20006 |
| AMERICAN THEATRE, THE | 125 MELLEN STREET HAMPTON VA 23663 |
| AMERICAN TITLE VENTURES OF FLORIDA | 900 W. LINTON BLVD SUITE S1 DELRAY BEACH FL 33444 |
| AMERICAN TOWER CORPORATION | PO BOX 31534 HARTFORD CT 06150-1534 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 DEPT 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | 329 DOMINO LN NTSC TRANSMITTER SITE PHILADELPHIA PA 19128 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP 690 CANTON STREET WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: LEGAL COUNSEL 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L BROADCAST TOWER GROUP, ATTN: LEGAL COUNSEL, 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | 690 CANTON ST STE 207 WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 310 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 329 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER, L.P. | 310 DOMINO LN DTV TRANSMITTER SITE PHILADELPHIA PA |
| AMERICAN TOWER/SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TRUCKING ASSOCIATIONS | PO BOX 182 CONGERS NY 10920 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE LOAN ACCOUNTING LOAN NO 2080301 5875 RELIABLE PRKWY CHICAGO IL 60686 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE ACCOUNTING DEPT LOAN NO. 63-20803 PO BOX 95666 CHICAGO IL 60694 |
| AMERICAN UNITED LIFE INSURANCE CO. | RE: HICKORY HILLS 7715 W 99TH ONE AMERICAN SQUARE PO BOX 368 INDIANAPOLIS IN 46206-0368 |
| AMERICAN UNIVERSITY | 4801 MASSACHUSETS FINANCIAL WASHINGTON DC 20016 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 BEVERLY HILLS CA 90211 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 AGOURA HILLS CA 91301 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY BALTIMORE MD 21230 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE VAN NUYS CA 91402 |

| Claim Name | Address Information |
|---|---|
| AMERICAN WIRE AND STEEL | 3305 RANCHO LA CARLOTTA COVINA CA 91724 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 2351 SUNSET BLVD SUITE 170, PMBNO.247 ROCKLIN CA 95765 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 7485 RUSH RIVER DRIVE  SUITE 710 PMB NO.308 SACRAMENTO CA 95865-4468 |
| AMERICAN ZURICH INSURANCE COMPANY | 550 W WASHINGTON SUITE 1300 CHICAGO IL 60661 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST HARTFORD CT 61053630 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. SUITE 1105 ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 225 PEACHTREE STREET, SUITE 200 ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 444 BRICKELL AVE. SUITE 900 MIAMI FL 33131 |
| AMERICAS EDUCATION GUIDE INC | PO BOX 51000 JACKSONVILLE FL 32240 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 IAMI FL 331374143 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERICASH JEWELERS | 16 W OGDEN AVE WESTMONT IL 605591358 |
| AMERICO TORRES | 257 S. 2ND AVENUE LA PUENTE CA 91746 |
| AMERICO VELLI | 1550 LIBERTY TREE RD TITUSVILLE FL 32796-1587 |
| AMERICO VOLPE | 101 RANDAL AVE WEST HARTFORD CT 06110 |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD AMERICUS GA 31709 |
| AMERIFIRST DIRECT | 7903 PROVIDENCE RD STE 125 CHARLOTTE NC 282778911 |
| AMERIGAS | 1127 N QUEBEC ST ALLENTOWN PA 18109 |
| AMERIGAS | PO BOX 965 VALLEY FORGE PA 19482-0965 |
| AMERIGAS | 1976 S. RIVERSIDE AVE BLOOMINGTON CA 92316-2435 |
| AMERIGAS - GARDENA | 16800 S. MAIN STREET GARDENA CA 90248 |
| AMERIGAS - GARDENA | PO BOX 7155 PASADENA CA 91109-7155 |
| AMERIGAS - GARDENA | PO BOX 79140 CITY OF INDUSTRY CA 91716-9140 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIGIVES INC | 2793 SE MONROE ST STUART FL 34997 |
| AMERIGO MARITANO | 10 FOREST COURT TORRINGTON CT 06790 |
| AMERIJET PARENT  [AMERIJET | INTERNATIONAL] NO DIRECT BILLING CHICAOG IL 60611 |
| AMERIMARK | 405 S ROLLING RD CATONSVILLE MD 21228 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRIDE | 960 OAK STREET ERIKA RAEL, ACCOUNT MANAGER SAN BERNARDINO CA 92410 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. ATTN: CONTRACTS DEPT. VERNON CA 90058 |
| AMERISAFE SAFETY SUPPLIES | 2050 N. 15TH AVENUE MELROSE PARK IL 60160 |
| AMERISAFE SAFETY SUPPLIES | 3990 ENTERPRISE CT AURORA IL 60504 |
| AMERISTAR CASINO | ATTN: JAIME WILLIAMS 777 AMERISTAR BLVD EAST CHICAGO IN 46312 |
| AMERITECH | PO BOX 1838 ADVANCED DATA SERVICES SAGINAW MI 48605-1838 |
| AMERITECH | PO BOX 2356 ASBS SAGINAW MI 48605-2356 |
| AMERITECH | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| AMERITECH | ILLINOIS CABS PO BOX 8102 AURORA IL 60507-8102 |
| AMERITECH | 1 N DEARBORN     STE 11 ATTN  GARY CHICAGO IL 60603 |
| AMERITECH | 225 WEST RANDOLPH CHICAGO IL 60606 |
| AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| AMERITECH | PO BOX 95608 ADVANCED DATA SERVICES CHICAGO IL 60694-6608 |
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN | WEST) P.O. BOX 304 ATTN: LEGAL COUNSEL FORT WORTH TX 76101 |
| AMERITOURS | 6339 W THORNDALE AVE CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| AMERMAN, KEVIN M | PO BOX 484 BLAKESLEE PA 18610 |
| AMERNICK, LEON | 1435 SW 27TH AVE       104 DELRAY BEACH FL 33445 |
| AMERPRIDE | 5950 ALCOA AVE. VERNON CA 90058 |
| AMES AUCTIONEERS  (PARENT)  [AMES | AUCTIONEERS ***] 16705 ROSCOE BLVD. NORTH HILLS CA 91343 |
| AMES, DAVID WILLIAM | 10 TEN O'CLOCK LANE WESTON CT 06883 |
| AMES, LORI | 81 WHALERS COVE BABYLON NY 11702 |
| AMES,LAKIA | 535 N. CAREY STREET BALTIMORE MD 21223 |
| AMESQUITA, ROB | |
| AMETRON AMERICAN ELECTRONIC | 1200 N VINE ST HOLLYWOOD CA 90038 |
| AMEX/RESULTS | *** NO DIRECT ADVG *** * NO BILLING ADDRESS |
| AMEZCUA, EFFIE R | 9931 SW 1ST CT CORAL SPRINGS FL 33071 |
| AMF CHELSEA PIERS BOWL | PIER 60 NEW YORK NY 10011 |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 PIKESVILLE MD 21208 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMI PEDAHZUR | 913 EAST 38TH STREET DR. BIRAM 11 APT. 35, HAIEA 34986 ISRAEL AUSTIN TX 78705 |
| AMI SAFETY INC | 434 OLD COURTHOUSE RD VIENNA VA 22180 |
| AMICK, DAVE | 803 S 3RD ST PEKIN IL 61554 |
| AMICO, CHERYL A | 92 PALAMINO CIRCLE BOCA RATON FL 33487 |
| AMIDON GRAPHICS | 1966 BENSON AVE   Account No. 1497 ST PAUL MN 55116 |
| AMIE BURGHARDT | 853 IRVING DRIVE BURBANK CA 91504 |
| AMIE DAVIS | 3270 SW 1ST COURT DEERFIELD BEACH FL 33442 |
| AMIE PRITCHETT | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| AMIEIRO-PUIG, OSCAR E | 665 YOUNGSTOWN PKWY. APT. 264 ALTAMONTE SPRINGS FL 32714 |
| AMIEL CUETO | 7110 WEST MAIN STREET BELLEVILLE IL 62223 |
| AMIEL CUETO, PRO SE | 7110 WEST MAIN ST BELLEVILLE IL 62223 |
| AMIGLEO, JOSE | 852 VAIL CT. VALPARAISO IN 46385 |
| AMILL,CHERICE | 2768 S. UNIVERSITY DR. 12B DAVIE FL 33328 |
| AMIN,LISA | 3694 OAK CREEK COURT WALNUT CREEK CA 94598 |
| AMINA KHAN | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMIOT, JOHN W | 4971 RABAMA PL ORLANDO FL 32812 |
| AMIR ACZEL | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AMIR KENAN | 8550 CAHIO ST APT #1 LOS ANGELES CA 90035 |
| AMIR KENAN | 8550  CASHIO ST. LOS ANGELES CA 90035 |
| AMIR NOORI | 1958 DRACENA DR LOS ANGELES CA 90027 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY CORONA CA 92660 |
| AMIR SALEH | 5102 WHITMAN WAY APT 112 CARLSBAD CA 92008 |
| AMIR TAB | 1309 AMHERST AV 106 LOS ANGELES CA 90025 |
| AMIR TAHERI | C/O  BENADOR ASSOCIATES, INC 40 E. 80TH ST. NEW YORK NY 10021 |
| AMIRA EL FARRA | 9652 HELEN AVE. SHADOW HILLS CA 91040 |
| AMIRA RIDA | 230 BAY STREET APT #11 SANTA MONICA CA 90405 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001-1736 |
| AMIRKHANIAN,ANI | 1935 E. ALPHA ROAD APT#214 GLENDALE CA 91208 |
| AMISH NOOK | 1822 6TH ST BETHLEHEM PA 18020-5771 |
| AMISH SHAH | 305 NORTH KASPAR AVENUE 2A ARLINGTON HEIGHTS IL 60005 |
| AMISTAD FOUNDATION | ATTN OLIVIA WHITE 600 MAIN STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| AMIT GROVER | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| AMIT GULATI | 9210 TERRELL LN HAMPTON VA 23666 |
| AMIT PALOAR | 1200 FAIRHAVEN AV 19 SANTA ANA CA 92705 |
| AMIT PANDYA | 606 DALE DR SILVER SPRING MD 20910 |
| AMIT WANDREKAR | 18400 PLUMMER ST 103 NORTHRIDGE CA 91325 |
| AMITAI ETZIONI | 2130 H STREET NW SUITE 703 WASHINGTON DC 20052 |
| AMITIN, SETH | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMITIN, SETH M | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMITY GAIGE | 121 SMITH STREET CRANSTON RI 02905 |
| AMITY SHLAES | 15 WILLOW PLACE BROOKLYN NY 11201 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 885 AMITYVILLE NY 11701 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 985 AMITYVILLE NY 11701 |
| AMLADI,DIVYA D | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 WILLOWBROOK IL 60527 |
| AMLINGS FLOWERLAND INC | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMLINGS FLOWERLAND INC | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS FLOWERLAND INC | PO BOX 3874 OAKBROOK IL 60521-3874 |
| AMLINGS FLOWERLAND INC | PO BOX 4654 OAK BROOK IL 60521-4654 |
| AMLINGS FLOWERLAND INC | 7101 S ADAMS ST STE 7 WILLOWBROOK IL 60527 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMLINGS INTERIOR LANDSCAPE | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS INTERIOR LANDSCAPE | 7101 S ADAMS ST STE 7 WILLOWBROOK IL 605278432 |
| AMLOTTE, JEFF | 25741 N PERLMAN PLACE #B STEVENSON RANCH CA 91381 |
| AMM, MARY | |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMAR ABDUL HAMID | BROOKINGS  INSTITUTE 1775 MASSACHUSETTS AVENUE, #403 WASHINGTON DC 20036 |
| AMMARY, NADAL N | 1910 STONINGTON ROAD BETHLEHEM PA 18018 |
| AMMER, MATTHEW W | |
| AMMERAAL BELTECH | PO BOX 90351    Account No. 0940 CHICAGO IL 60696-0351 |
| AMMERAAL BELTECH | 930 MONTEREY PASS RD MONTEREY PARK CA 91754 |
| AMMERDALE TRUST | P.O. BOX 77878 WASHINGTON DC 20013 |
| AMMESON, JANE | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMESON, JANE ELLEN | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMO INTERNATIONAL | 19 BELVEDERE STREET MERVILLE PARK PARANOQUE CITE 1700 PHILIPPINES |
| AMMONS, NICOLE L | 5440 ALBERT DRIVE WINTER PARK FL 32792 |
| AMMOUN, HEILA | 278 OAK PARK PLACE CASSELBERRY FL 32707 |
| AMN INFO MARKETING LLC | 1869 GRAY COURT GARDENVILLE NV 89410 |
| AMNET SAN JOSE | C/O AMZAK INTERNATIONAL, 11555 HERON BAY BLVD. ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33076 |
| AMNET SAN SALVADOR | PARQUE IND. EL BOQUERON BK A 1, URB. STA. ELENA, ATTN: LEGAL COUNSEL ANTIGUO CUSCATLAN |
| AMO PRODUCTIONS INC | 5161 COLLINS AVE      APT 516 MIAMI BEACH FL 33140 |
| AMO PRODUCTIONS INC | 1519 ANCONA AV CORAL GABLES FL 33146 |
| AMO PRODUCTIONS, INC. | ANDRES OPPENHEIMER 5161 COLLINS AVENUE APT. 516 MIAMI FL 33140 |
| AMOAKOH, KOJO | DEERFIELD CT        D AMOAKOH, KOJO EAST HARTFORD CT 06108 |
| AMOAKOH, KOJO | 17 DEERFIELD CT  UNIT D EAST HARTFORD CT 06108-3425 |
| AMOCO OIL | WYNNEFIELD SERVICE CENTER 5026 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |

| Claim Name | Address Information |
|---|---|
| AMODIO MOVING & STORAGE | ATTN FRANK AMODIO ONE HARTFORD SQUARE NEW BRITAIN CT 06052 |
| AMODIO, MICHAEL | DSA 25 DESHON RD MELVILLE NY 11747 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 CLERMONT FL 34711 |
| AMON,FRANK J | 8666 W. 86TH CIRCLE ARVADA CO 80005 |
| AMOR L CROWE | 313 NEWFIELD RD GLEN BURNIE MD 21061 |
| AMORE JR, DOMINIC | 43 AVERILL PLACE BRANFORD CT 06405 |
| AMORELLI, BRIAN | 27995 VIA MORENO LAGUNA NIGUEL CA 92677 |
| AMORIM, KEVIN | 577 GOLDEN BEACH DR GOLDEN BEACH FL 33160 |
| AMORIM, KEVIN C. | 5 DAWN DR.   Account No. 9086 EAST NORTHPORT NY 11731 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE          00250 CHICAGO IL 60634 |
| AMOROSE, STEVE | 430 GRISWOLD GRAND RAPIDS MI 49507 |
| AMOROSINO, ALICE | 333 JULIA ST APT 509 NEW ORLEANS LA 70130 |
| AMOROSINO, BRAD J | 196 NORTON STREET NEW HAVEN CT 06511 |
| AMOROSO, NICHOLAS | 1337 1/2 N MARIPOSA AVE LOS ANGELES CA 90027 |
| AMOROSO, NICHOLAS | 15203 DICKENS ST  NO.11 SHERMAN OAKS CA 91403 |
| AMORY FUNERAL HOME | P.O. BOX 1026 GRAFTON VA 23692 |
| AMORY, DONNA R | 6288 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| AMORY, SARAH | 6288 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| AMOS ALONZO STAGG | 8015 W 111TH ST PALOS HILLS IL 60465 |
| AMOS HOYT | 1317 CALATHEA DR ORLANDO FL 32818-5749 |
| AMOS NESSIM | 142 PACOS ST VENTURA CA 93001 |
| AMOS OZ | 78 NARROW STREET LIMEHOUSE
ENGLAND LONDON E14 8BP UNITED KINGDOM |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |
| AMOS, DONNA | |
| AMOS, KAREN S | 128 BEECHBANK RD WHITEHALL OH 43213 |
| AMOS, KENNETH | 833 ROZIE WAY SW ATLANTA GA 30331 |
| AMOS, PAUL A | 5415 NW 95TH AVENUE SUNRISE FL 33351 |
| AMOS, SARAH | 11810 NW 5 ST PLANTATION FL 33325 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARAN, HENRY | C/O SMITH & GARFUNKEL 800 N HAVEN AVE #425 ONTARIO CA 91764 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPARO ESQUIVEL | 9511 SUNLAND BOULEVARD SUNLAND CA 91040 |
| AMPCO | 1505 WLAKE AVE N SEATTLE WA 98109 |
| AMPCO SYSTEM PARKING | 2980 MCFARLANE RD SUITE 210 MIAMI FL 33133 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD          STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | PO BOX 1387 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | ATTN  BILL SHEA  7525 300 MILAN ST  STE 100 HOUSTON TX 77002-1619 |
| AMPCO SYSTEM PARKING | LOCKBOX   FILE 50268 LOS ANGELES CA 90074-0268 |
| AMPCO SYSTEM PARKING | 3350 OCEAN PARK BLVD NO.105 SANTA MONICA CA 90405 |
| AMPCO SYSTEM PARKING | 100 OCEANGATE PARK SUITE G29 LONG BEACH CA 90802 |
| AMPCO SYSTEM PARKING | 15821 VENTURA BLVD   SUITE 462 ENCINO CA 91436-2915 |
| AMPCO SYSTEM PARKING | 3787 UNIVERSITY AVE RIVERSIDE CA 92501 |
| AMPCO SYSTEM PARKING | 19000 MACARTHUR BLVD  NO.4 IRVINE CA 92612 |
| AMPCO SYSTEM PARKING | 901 CIVIC CENTER SANTA ANA CA 92703-2352 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | 2 EMBARCADERO CENTER LEVEL A SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | FILE 30602, PO BOX 60000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| AMPCO SYSTEM PARKING | FILE 30636, PO BOX 60000 SAN FRANCISCO CA 94160 |
| AMPCO SYSTEM PARKING | ACCT 4205-000004 900 - 13TH ST SACRAMENTO CA 95814 |
| AMPCO SYSTEM PARKING | 1505 WESTLAKE AVE N SEATTLE WA 98109 |
| AMR | 1185 N. CONCORD ST, SUITE 228 ATTN: BARRY O'ROURKE SOUTH ST. PAUL MN 55075 |
| AMRHEIN,JANELLE J | 4169 VIA MARINA APT#103 MARINA DEL REY CA 90292 |
| AMRICN SOC SAFT ENG | ENGINEERS 1800 E OAKTON ST DES PLAINES IL 60018 |
| AMRISH PATEL | 5582 SPRAGUE AV A CYPRESS CA 90630 |
| AMS | 505 NORTH WEST AVE NORTHLAKE IL |
| AMS DIRECT INC | 7020 HIGH GROVE BLVD BURR RIDGE IL 60527 |
| AMS IMAGING | 2670 WARWICK AVENUE WARWICK RI 02889 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE NO.211 BOCA RATON FL 33486 |
| AMS PROFESSIONAL SERVICES, CORP | 1171 NW 15TH AVE BOCA RATON FL 33486 |
| AMSCOT C/O AD PARTNERS INC | 9800 4TH ST N STE 200 SAINT PETERSBURG FL 337022462 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSDEN,HARRY A | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE ELMHURST IL 601261513 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE BIRMINGHAM AL 352034210 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |
| AMSTER,SUSAN E | 4328 E RUTH PLACE ORANGE CA 92869 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 TARZANA CA 91356 |
| AMSTRONG INTERACTIVE | 39 & MADISON NEW YORK NY 10016 |
| AMTECH ELEVATOR SERVICE | 3039 ROSWELL ST LOS ANGELES CA 90065 |
| AMTECH ELEVATOR SERVICE | PO BOX 100736 PASADENA CA 91189-0736 |
| AMTECH ROOFING CONSULTANTS INC | 670 INTERNATIONAL PARKWAY   NO.180 RICHARDSON TX 75081 |
| AMTECH ROOFING CONSULTANTS INC | 101 W RENNER RD    NO.410 RICHARDSON TX 75082 |
| AMTECH SERVICES INC | 6893 S HIGH ST CENTENNIAL CO 80122 |
| AMTER,CHARLIE | |
| AMTRAK                R | 468 N BOUNDARY ST WILLIAMSBURG VA 23188 |
| AMTRAK** | 195 BROADWAY NEW YORK NY 10007 |
| AMUNDSEN, ERIKA | |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMWORK SYSTEMS INC | PO BOX 1926 832 N FORDHAM AVE AURORA IL 60506 |
| AMY ALBERT | 455 N. SYCAMORE AVE., #4 LOS ANGELES CA 90036 |
| AMY ALDRIDGE | 627 CHIPPEWA ST 184 ANAHEIM CA 92801 |
| AMY ALKON | 171 PIER AVENUE, #280 SANTA MONICA CA 90405 |
| AMY ALLEN | 308 111TH AVENUE SE BELLEVUE WA 98004 |
| AMY ANDERSON | 510 W. MAPLE AVE. LOMBARD IL 60148 |
| AMY ANGARONE | 8351 NORMAL CT. NILES IL 60714 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BALFOUR | 161 3/4 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| AMY BARISH | 3781 CCOCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| AMY BERKHOLTZ | 4300 MELBOURNE AVENUE LOS ANGELES CA 90027 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| AMY BORKOWSKY | 630 FIRST AVENUE, #32R NEW YORK NY 10016 |
| AMY BROUILLETTE | PO BOX 220 ELDORADO SPRINGS CO 80025 |
| AMY BULLIS | 660 W. WRIGHTWOOD APT. #501 CHICAGO IL 60614 |
| AMY CARBRAY | 16 BEACON STREET NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| AMY CARROLL | 500 S. KENSINGTON LA GRANGE IL 60525 |
| AMY CASPARE | 510 RIVER AVENUE PELHAM NY 10803 |
| AMY CATELLIER | 39 NOTRE DAME STREET HUDSON FALLS NY 12839 |
| AMY CAVARETTA | 4560 NE 2ND AVENUE OAKLAND PARK FL 33334 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CHANG | 1299 PROSPECT ST LA JOLLA CA 92037 |
| AMY CHOLEWA | 1120 ALDER TREE WAY #314 SACRAMENTO CA 95831 |
| AMY CLAYTON | 68 SILVER LN APT 5 EAST HARTFORD CT 06118 |
| AMY COHEN | 45 EAST HARTSDALE AVENUE APT. #3A HARTSDALE NY 10530 |
| AMY COOPER | 1554 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| AMY COPELAND | 1724 N. WINNEBAGO UNIT B CHICAGO IL 60647 |
| AMY CRILLY | 2329 LOS COLINAS AVE LOS ANGELES CA 90041 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE LOS ANGELES CA 90041 |
| AMY CURRENT | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| AMY DAVIS | 6000 READY AVE. BALTIMORE MD 21212 |
| AMY DE LONGIS | 3839 N. WESTERN AVENUE UNIT 203 CHICAGO IL 60618 |
| AMY DEL VALLE | 8256 MEADOWWOOD AVE WOODRIDGE IL 60517-7719 |
| AMY DESSON | 4 ANDREW DRIVE WEATOGUE CT 06089 |
| AMY DICKINSON | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| AMY DICKINSON | 2100 N. LINCOLN PARK WEST # 8CS CHICAGO IL 60614 |
| AMY DUDLEY | 1771 17TH ST TUSTIN CA 92780 |
| AMY DUNCAN | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| AMY E. NICHOLSON | 554 1/2 N. HARVARD LOS ANGELES CA 90004 |
| AMY EDGAR | 1039 COUNTRY CLUB DR TITUSVILLE FL 32780-4988 |
| AMY EDWARDS | 2161 RIBBON FALLS PKWY. ORLANDO FL 32824 |
| AMY ELLIS | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 LOS ANGELES CA 90025 |
| AMY FARRAR | 4638 MANCHESTER RD MOUND MN 55364 |
| AMY FAUTH MOON | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| AMY FORTNER | 2941 NE 1ST AVENUE POMPANO BEACH FL 33064 |
| AMY FRADENBURGH | 7586 GREEN DRIVE GLOUCESTER POINT VA 23062 |
| AMY FREED | 2255 35TH AVE SAN FRANCISCO CA 94116 |
| AMY FRIEDMAN | 2121 PURDUE AVE LOS ANGELES CA 90025 |
| AMY GERSTLER | 2151 PRINCETON AVE. LOS ANGELES CA 90026 |
| AMY GIBBONS | 69 RUSSELL ROAD GARDEN CITY NY 11530 |
| AMY GILLIS | 8 SPRUCE STREET HUDSON FALLS NY 12839 |
| AMY GROWICK | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| AMY GRZENIA | 904 W. GRACE APT. #2 CHICAGO IL 60613 |
| AMY HENDERSON | 508 MAIN STREET ROSEVILLE CA 95678 |
| AMY HODSON | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| AMY HOUSER | 2437 N. ALBANY APT # 2 CHICAGO IL 60647 |
| AMY HUBBARD | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| AMY JACHINMOWSKI | WAGE ENFORCEMENT AGENT 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1113 |
| AMY JO TURNER-THOLE | 828 CADILLAC SE GRAND RAPIDS MI 49506 |
| AMY JOHNSON | 211 HAHN PLACE NEWPORT NEWS VA 23602 |
| AMY JONES | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| AMY KALTER | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| AMY KAUFMAN | 1221 W 3RD ST APT 241 LOS ANGELES CA 90017 |
| AMY KECKICH | 2337 WEST OHIO UNIT 2R CHICAGO IL 60612 |

| Claim Name | Address Information |
| --- | --- |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY KLEIN | 306 MARKET STREET VENICE CA 90291 |
| AMY KOWAL | 1447 RICHARDSON STREET BALTIMORE MD 21230 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY MINNEOLA FL 34715 |
| AMY L KALTER | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| AMY LARSON | 152 MAPLE STREET BROOKLYN NY 11225 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY LEIDER | 3707 SUMMER WIND DR. WINTER PARK FL 32792 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY LUNDY | 3 SKYTOP ROAD WESTPORT CT 06880 |
| AMY MACHADO | 7570 SIMMS STREET HOLLYWOOD FL 33024 |
| AMY MALLETT LYNCH | 6430 N. RURAL ST. INDIANAPOLIS IN 46220 |
| AMY MANN | 2 WOODARD STREET GLENS FALLS NY 12801 |
| AMY MARTIN | 6110 PINE ROAD QUINTON VA 23141 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY MATTISON | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| AMY OROZCO | 4806 SAWYER AVE. CARPINTERIA CA 93013 |
| AMY PATUREL | 1019 OCEAN AVE., SUITE B SEAL BEACH CA 90740 |
| AMY PEOPLES | 83-73 CHARLECOTE RIDGE JAMAICA ESTATES NY 11432 |
| AMY PINOARGOTE | 2720 NE 8TH TERRACE POMPANO BEACH FL 33064 |
| AMY PITTS | 5711 EGGLESTON AVE ORLANDO FL 32810-4502 |
| AMY POWERS | 3947 N. PAULINA CHICAGO IL 60613 |
| AMY RATHBUN | 7306 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| AMY RAY | 101 SOUTH STREET 49 VERNON CT 06066 |
| AMY REILLS | 315 BROOKFIELD CIRCLE MACUNGIE PA 18062 |
| AMY RINE | 12 MUIRWOOD CT CARY IL 60013 |
| AMY ROOD | 2241 N. ROCKWELL ST. #1 CHICAGO IL 60647 |
| AMY ROSEWATER HALUSHKA | 18 TENBY COURT TIMONIUM MD 21903 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY RUEHL | 34 TERRACE DRIVE POQUOSON VA 23662 |
| AMY SCATTERGOOD | 2121 E. 7TH STREET #214 LOS ANGELES CA 90021 |
| AMY SCATTERGOOD | 3647 1/2 HELMS AVENUE CULVER CITY CA 90232 |
| AMY SIMONS | 109 NARAGANSETT CT. MORTON GROVE IL 60053 |
| AMY SIMS | 3012 S. CRODDY WAY SANTA ANA CA 92704 |
| AMY SMITH | 274 17TH STREET APT 2 BROOKLYN NY 11215 |
| AMY SMITH | 5915 OAKLAND RD. BALTIMORE MD 21227 |
| AMY STANTON | 3012 HUNKIN CIR. DELTONA FL 32738 |
| AMY SULLIVAN | 333 17TH STREET, NE WASHINGTON DC 20002 |
| AMY SUTHERLAND | 62 MORNING STREET PORTLAND ME 04101 |
| AMY TAN | 1155 CAMINO DEL MAR DEL MAR CA 92014 |
| AMY TANN | 1420 12TH ST A SANTA MONICA CA 90401 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY THOMPSON | 11511 SW 134 AVE MIAMI FL 33186 |
| AMY TRICE | 5601 FEDERAL HILL RD. FEDERALSBURG MD 216322767 |
| AMY VANCE | 1660 SPRINGTIME LOOP WINTER PARK FL 32792 |
| AMY VAUTOUR | 50 BRETTON ROAD WEST HARTFORD CT 06119 |
| AMY VECSI | 16 2ND STREET HIGHLANDS NJ 07732 |
| AMY WAGNER | 140 ABBOTT DRIVE HUNTINGTON NY 11743 |
| AMY WALLEN | 3160 IVY ST. SAN DIEGO CA 92104 |

| Claim Name | Address Information |
|---|---|
| AMY WAX | 1531 AMITY ROAD RYDAL PA 19046 |
| AMY WILENTZ | 111 SOUTH NORTON AVE. LOS ANGELES CA 90004 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY ZEGART | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| AMY, LIFRANTZSON | 1308 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| AMY, MICHELO | 220 N.E. 23 STREET POMPANO BEACH FL 33060 |
| AMYIETH AMYIETH | 811 SUNDOWN LN NO. 46 NEWPORT NEWS VA 23606 |
| AMZ*SUPERSTORE | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |
| AN ACHIEVABLE DREAM INC | 10858 WARWICK BLVD       STE A NEWPORT NEWS VA 23601 |
| AN ACHIEVABLE DREAM INC | THE WARWICK BUILDING PO BOX 1039 ATN WALTER SEGALOFF NEWPORT NEWS VA 23601 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD GLOUCESTER VA 23061 |
| AN HO | 2804 POLVADERO LN APT 102 ORLANDO FL 32835 |
| AN MOONEN | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD CHOCOLATES GERMANSVILLE PA 18053-2050 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| AN-TONY YOUNG | 3947 W 109TH STREET INGLEWOOD CA 90303 |
| ANA ABELLO | 550 N. FIGUEROA ST APT 6023 LOS ANGELES CA 90012 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA BELAVAL | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANA BELAVAL-VIHON | 345 E. OHIO ST APT 1009 CHICAGO IL 60611 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 KISSIMMEE FL 34741-1925 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA DRURY | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| ANA GARCIA | 3842 W. HOWARD STREET SKOKIE IL 60076 |
| ANA GUTIERREZ | 207 SEMINOLE STREET RONKONKOMA NY 11779 |
| ANA IRIZARRY-LOPEZ | 1722 SW 7 DR POMPANO BCH FL 33060 |
| ANA LUCERO | 1855 E RIVERSIDE DR 509 ONTARIO CA 91762 |
| ANA LUCIA FUENTES | 1061 HERITAGE BLVD NORTH VANCOUVER V7J367 BRITISH COLUMBIA CANADA |
| ANA LUISA HERRERA | 4024 CROSSBILL LANE WESTON FL 33331 |
| ANA MARIA GUTIERREZ | 15211 PARK ROW DR 923 HOUSTON TX 77084 |
| ANA MARIA HERNANDEZ | 12907 BORDEN AV SYLMAR CA 91342 |
| ANA MARIA LAZCANO | 4610 E 53RD STREET MAYWOOD CA 90270 |
| ANA MARIA VILLASANA | 324 E.   NORTH AVENUE ELMHURST IL 60126 |
| ANA MARTINEZ | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| ANA MATA | 970 NORTH DAMATO DRIVE COVINA CA 91724 |
| ANA MEDINA | 643 N. IOWA AVE. VILLA PARK IL 60181 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA MURRAY | 9310 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| ANA N SCHRAM | 25251 SACUL PL LAGUNA NIGUEL CA 92677 |
| ANA OCHOA | 20612 COLLEGEWOOD AVENUE WALNUT CA 91789 |
| ANA OSORIO | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| ANA P. BOHORQUEZ | 2021 NW 64TH AVE PLANTATION FL 33313 |
| ANA PEREZ | 7399 S OLD STATE ROAD 37 BLOOMINGTON IN 474039428 |
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA ROIG | 851 VISTA PALMA WAY ORLANDO FL 32825 |
| ANA ROSAS | 4292 NAFZGER DR GAHANNA OH 43230 |
| ANA SANCHEZ | 12043 NEWMIRE AV NORWALK CA 90650 |
| ANA SILVA | 353 SW 35 AVE DEERFIELD BCH FL 33442 |
| ANA SOTO | 2135 N. MERRIMAC CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| ANA TORES | 2507 HIKERS CT KISSIMMEE FL 34743-3601 |
| ANA VECIANA-SUAREZ | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| ANA VIEIRA | 1303 SW 48TH TERRACE DEERFIELD BEACH FL 33442 |
| ANA VITERI | 360 WEST 34TH STREET NEW YORK NY 10001 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD 15101 CANYON COUNTRY CA 91387 |
| ANA ZUNIGA | 3540 FLETCHER DRIVE APT. #104 LOS ANGELES CA 90063 |
| ANA, DUQUE | 1305 PARK DR CASSELBERRY FL 32707 |
| ANABEL TRETHEWEY | 5500 CALLE REAL B120 SANTA BARBARA CA 93111 |
| ANABELL GREGORY | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| ANABELL RODRIGUEZ | 1642 SW 30TH AVE    B FORT LAUDERDALE FL 33312 |
| ANABELLEL CANALES | 6517 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| ANACACY, HANSIO | 429 LOCUST ST UNIONDALE NY 11553 |
| ANACOMP | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| ANACOMP INC | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | PO BOX 30838    Account No. 5923 LOS ANGELES CA 90030-0838 |
| ANACOMP INC | 11075 KNOTT AVENUE SUITE B CYPRESS CA 90630 |
| ANACOMP, INC. | 12365 CROSTHWAITE CIRCLE POWAY CA 92064 |
| ANACONIE, JOY | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| ANACREON, REGINALDO | 8815 NW 35TH AVENUE ROAD MIAMI FL 33147 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE    Account No. WGN0 ANAHEIM CA 92806 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD.    Account No. 336205-200238 ANAHEIM CA 92805 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT BAZIKYAN | 9739 CABANAS AVE. TUJUNGA CA 91042 |
| ANAHIT MAGZANYAN | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANAKALIA LEE | 8514 54TH STREET NW GIG HARBOR WA 98335 |
| ANALISA DIAZ | 755 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 LOS ANGELES CA 90011 |
| ANALYTICS 8 LLC | 444 N MICHIGAN AVE    STE 1200 CHICAGO IL 60611 |
| ANAMARIA GUILLEN | 2273 10TH STREET SACRAMENTO CA 95818 |
| ANAMARIA PEDRAZA | 230 BERKSHIRE DRIVE FARMINGVILLE NY 11738 |
| ANANDA MOORMAN | 14572 FLAGSTONE CT CHINO HILLS CA 91709 |
| ANANDA WALDEN | 30 WOODLAND STREET 9B HARTFORD CT 06105 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANANIAS LUMPKIN | 1901 ELGIN AVE APT. 421 BALTIMORE MD 21217 |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD REDONDO BEACH CA 90277 |
| ANASTASIA DERBAS | 1622 N CLEVELAND AVE CHICAGO IL 60614 |
| ANASTASIA KEYS | 249 LYNWOOD BLOOMINGDALE IL 60108 |
| ANASTASIA KOSTOFF-MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| ANASTASIA KWON | 351 CHARLES E YOUNG DR W 435 LOS ANGELES CA 90095 |
| ANASTASIA VASILAKIS | 153 E 96TH ST NEW YORK NY 10128 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANASTASIO,DONALD | 4 WEDGE COURT SELDEN NY 11784 |
| ANAT HAKIM | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| ANATOL LIEVEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| ANAWALT LUMBER HARDWARE NURSERY | 11060 W PICO BLVD WEST LOS ANGELES CA 90064 |
| ANAXE, FRITZNER | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANAXE, JEAN | 620 NW 42 CT POMPANO BEACH FL 33064 |
| ANAXE, MARIE B | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANC SPORTS ENTERPRISE LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISE LLC | 2 MANHATTAVILLE RD     STE 402 PURCHASE NY 10577 |
| ANC SPORTS ENTERPRISES LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC 2 MANHATTANVILLE RD. SUITE 402 PURCHASE NY 10577 |
| ANCELL, TOM L | 4823 PARMA DRIVE OAK PARK CA 91377 |
| ANCHOR COMPUTER | 450 FAIRWAY DR NO. 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC. | 450 FAIRWAY DRIVE DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY ATTN: VALERIE MARGO FARMINGDALE NY 11735 |
| ANCHOR DANLY | |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR DIRECT INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y YORKTOWN VA 236933509 |
| ANCHOR SERVICES | 19205 STATE LINE RD LOWELL IN 46356 |
| ANCHOR SERVICES | 19205 STATE LINE RD ATTN: SAMANTHA HERROD MERRILLVILLE IN 46410 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANCHOR WATERPROOFING | 2416 DIANA RD BALTIMORE MD 21209 |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. ANCHORAGE AK 99508 |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 ATTN: LEGAL COUNSEL ANCHORAGE AK 99514-9001 |
| ANCHORAGE DAILY NEWS INC | ATTN PHOTO DIRECTOR 1001 NORTHWAY DR ANCHORAGE AK 99508 |
| ANCHORPOINT INC | 46 PARK STREET FRAMINGHAM MA 01702 |
| ANCY SAUL | 316 SE 1ST AVE DELRAY BEACH FL 33444 |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| ANDELA KUNKIC | 1720 S MICHIGAN AVE #2514 CHICAGO IL 60616 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERS III, PAUL L | 5647 EAST R-11 PALMDALE CA 93552 |
| ANDERS STEPHANSON | 532 W 111TH ST  #65 NEW YORK NY 10025 |
| ANDERS UNIVERSITY CHIROPRACT | 12251 UNIVERSITY BLVD ORLANDO FL 328172189 |
| ANDERS,JOHN | 14839 WILLOW HEARTH HOUSTON TX 77084 |
| ANDERSEN JR, JAMES | 2935 N NEVA CHICAGO IL 60634 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSEN, CLIFF AXEL | |
| ANDERSEN, DONALD DEAN | 1020 CONAN DOYLE NAPERVILLE IL 60564 |
| ANDERSEN, JIM | |
| ANDERSEN, JOHN | 24021 SALERO LN MISSION VIEJO CA 92691 |
| ANDERSEN, JOHN A | 9514 S. FRANCISCO EVERGREEN PARK IL 60805 |
| ANDERSEN, JONNIE MIKEL | 322 E 15TH ST SUPERIOR NE 68978 |
| ANDERSEN, MICHAEL | |
| ANDERSON BROS. CO. | MR. MARK MILLER 3141 N. SHEFFIELD AVE. CHICAGO IL 60657 |
| ANDERSON DIRECTORY SALES | 16748 E SMOKEY HILL ROAD NO.316 CENTENNIAL CO 80015 |
| ANDERSON DIRECTORY SALES | 7172 SOUTH RICHFIELD ST. AURORA CO 80016 |
| ANDERSON DIRECTORY SALES | 5994 S HOLLY STREET NO.216 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD    NO.270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 4901 E. DRY CREEK ROAD #270 CENTENNIAL CO 80122 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 ANDERSON SC 29622 |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. ANDERSON SC 29622 |
| ANDERSON JEWELERS | P O BOX 280201 DIANE AUBREY EAST HARTFORD CT 06108 |
| ANDERSON PEST SOLUTIONS | MARK O'HARA 501 W. LAKE ST. SUITE 204 ELMHURST IL 60126 |
| ANDERSON SHAH ROOFING INC | 23900 COUNTY FARM RD JOLIET IL 60431 |
| ANDERSON THEGENUS | 11 CROSSING CIRCLE  #C BOYNTON BEACH FL 33435 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD IL 60636 |
| ANDERSON, ANGEL | 3019 N ELBRIDGE AVE CHICAGO IL 60618 |
| ANDERSON, ANNE MARGARET | 2523 HIGH STREET BLUE ISLAND IL 60406 |
| ANDERSON, BERNICE | 641 SW 6TH ST 116GW POMPANO BEACH FL 33060 |
| ANDERSON, BETTY | 2045 E 31ST ST BALTIMORE MD 21218-3105 |
| ANDERSON, BILL | 4050 SIERRA TER SUNRISE FL 33351 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, BRITTNEE | 2961-D 2ND ARMY DR FT MEADE MD 20755 |
| ANDERSON, BROOKE | 220 WEST 98TH STREET   5D NEW YORK NY 10025 |
| ANDERSON, CARLENE G | 468 BRITNIE CT NEWPORT NEWS VA 23602 |
| ANDERSON, CARLENE G. | BRITNIE CT. NEWPORT NEWS VA 23602 |
| ANDERSON, CARY B | 4214 IRVING PLACE CULVER CITY CA 90232-2814 |
| ANDERSON, CHERYL L | 6536 RIVER CLYDE DRIVE HIGHLAND MD 20777 |
| ANDERSON, CHIQUITA LARHONDA | 1750 N. 17TH COURT NO.102 HOLLYWOOD FL 33020 |
| ANDERSON, CHRISTOPHER T | 2040 WINGATE DRIVE SE OLYMPIA WA 98513 |
| ANDERSON, COREY | |
| ANDERSON, COREY | RR 1 BOX 172 VERSAILLES IL 623789756 |
| ANDERSON, CURTIS N | 1035 MC ALEER COURT BALTIMORE MD 21202 |
| ANDERSON, DANIEL | 310 N CONCEPTION ST APT 3 MOBILE AL 36603 |
| ANDERSON, DARRELL L | 5820 LORELEI AVENUE LAKEWOOD CA 90712 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, DAVID | |
| ANDERSON, DAVID | 3436 N DAMEN AVE NO.2 CHICAGO IL 60618 |
| ANDERSON, DAVID | |
| ANDERSON, DEAN | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| ANDERSON, DEVON W | 6340 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE  NO.805 SAN JUAN CAPISTRANO CA 92675 |
| ANDERSON, ELLEN | |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, ERROL | 318 GREENE AVE BROOKLYN NY 11238 |
| ANDERSON, EVELYN | 70 GREEN ST HARTFORD CT 06120 |
| ANDERSON, FREDDIE | 1801 S. WABASH CHICAGO IL 60616 |
| ANDERSON, GREGORY L | 432 WILDFLOWER WAY BOLINGBROOK IL 60440 |
| ANDERSON, GWENDOLYN | 7124 S LAKE PARKWAY MORROW GA 30260 |
| ANDERSON, JAMES | |
| ANDERSON, JAMES | |
| ANDERSON, JASON | 3302 BARLEY LN LAKELANDS FL 33803 |
| ANDERSON, JOHN | 4703 COLDWATER CANYON STUDIO CITY CA 91604 |
| ANDERSON, JUSTIN | |
| ANDERSON, KAREN | 1428 CANTERBURY LN GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, KAREN A | 1428 CANTERBERRY LN GLENVIEW IL 60025 |
| ANDERSON, KATHY | 64 MAIN ST      F SOMERS CT 06071-1827 |
| ANDERSON, KELSI | 9525 WESTERN CIR 3 OMAHA NE 68114-6712 |
| ANDERSON, KENT | |
| ANDERSON, KEVIN | 804 E 81ST ST      210 CHICAGO IL 60619 |
| ANDERSON, KEVIN L | 1326 SOUTH DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| ANDERSON, KEVIN P | 943 OLIVE ROAD APT 6B HOMEWOOD IL 60430 |
| ANDERSON, KIM | 6 E 91ST ST CHICAGO IL 60619 |
| ANDERSON, KRISTEN E. | 3450 N. LAKESHORE DRIVE #311 CHICAGO IL 60657 |
| ANDERSON, KRISTIN ANNE MARIE | P.O. BOX 2402 FORT LAUDERDALE FL 33303 |
| ANDERSON, KYLE | |
| ANDERSON, L | 2625 TECHNY RD      114 NORTHBROOK IL 60062 |
| ANDERSON, L | L ANDERSON 9953 S SAWYER AVE EVERGREEN PARK IL 60895 |
| ANDERSON, LAURIE K | 39W822 BOWDISH DR. GENEVA IL 60134 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON, LAWRENCE | 10401-106 VENICE BLVD  STE 206 LOS ANGELES CA 90034 |
| ANDERSON, LAWRENCE E | CHANTICLAR CT NEWPORT NEWS VA 23608 |
| ANDERSON, LINDA | 14610 BALLANTYNE LAKE RD APT 806 CHARLOTTE NC 28277 |
| ANDERSON, LINDA B | 927 FIRST STREET NEW ORLEANS LA 70130 |
| ANDERSON, LISA | TWO PARK AVE    8TH FLOOR NEW YORK NY 10016 |
| ANDERSON, LISA | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| ANDERSON, LISA | 1116 KENTON RD IL 60015 |
| ANDERSON, LUCILE | 436 WINDMILL BLVD DAVENPORT FL 33897 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE      1 CHICAGO IL 60619 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107 TAMARAC FL 33319 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107 TAMARAC FL 33321 |
| ANDERSON, MARC | |
| ANDERSON, MARK | 1613 PASADENA GLEN ROAD PASADENA CA 91107 |
| ANDERSON, MARQUES | 3505 S. MORGAN ST. APT. #208 CHICAGO IL 60609 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR BALTIMORE MD 21236-2619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MARZENA | |
| ANDERSON, MAURICE | 450 SPRATLEY CIRCLE NEWPORT NEWS VA 23602 |
| ANDERSON, MEISHA | 54 ADAMS ST HARTFORD CT 06112 |
| ANDERSON, MICHAEL | 3400 BENECIA COURT AUSTIN TX 78738 |
| ANDERSON, MICHAEL P | 1340 SW 75 AVE NORTH LAUDERDALE FL 33068 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530    Account No. 3198 DELAND FL 32720 |
| ANDERSON, MICHELLE | 227 SEABOARD AVE      NO.6 HAMPTON VA 23664 |
| ANDERSON, MICHELLE | 362 ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | 119 11TH AVE IL 60103 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, MITCHELL | 1029 S HARVEY #3S OAK PARK IL 60304 |
| ANDERSON, NANCY A | 60 TWIN HILLS DR COVENTRY CT 06238 |
| ANDERSON, NANCY E | 2621 HARTZELL ST EVANSTON IL 60201-1311 |
| ANDERSON, NATHANIEL | 6505 EMERALD DUNES DR      307 WEST PALM BCH FL 33411 |
| ANDERSON, NICOLE GATES | 271 UNION STREET  NO.3 BROOKLYN NY 11231 |
| ANDERSON, PATRICK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| ANDERSON, PAUL | 1425 NORTH LOS ROBLES AVENUE APT.# 21 PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, PENELOPE | 114 E. JEFFERSON ST BENSENVILLE IL 60106 |
| ANDERSON, PETER | |
| ANDERSON, PHILIP | 23846 NORTHWEST ST HELENS ROAD ROCKY POINT MARINA PORTLAND OR 97231 |
| ANDERSON, PHILIP | 23846 NW ST HELENS RD PORTLAND OR 97231 |
| ANDERSON, RICHARD | 655 FLATBUSH AVE WEST HARTFORD CT 06110 |
| ANDERSON, RICK J | 1312 CHICOTA DRIVE PLANO TX 75023 |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, RUTH | 10834 SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| ANDERSON, SCOTT | 604 BURNSIDE AVE EAST HARTFORD CT 06108 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SCOTT | |
| ANDERSON, SCOTT | 299 WINDING CREEK DR NAPERVILLE IL 60565 |
| ANDERSON, SCOTT D | 11201 W. OTSEGO ST APT#107 NORTH HOLLYWOOD CA 91601 |
| ANDERSON, SHARON | 2507 24TH ST        2 NORTH CHICAGO IL 60064 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, STACIE | 3205 6TH ST NW GIG HARBOR WA 98335 |
| ANDERSON, STEPHEN F | 9201 SUNRISE LAKES B BLDG 108 A SUNRISE FL 33322 |
| ANDERSON, STEPHEN R | 9706 S LEAVITT ST CHICAGO IL 60643 |
| ANDERSON, SUSAN D | 5901 CANTERBURY DR NO.19 CULVER CITY CA 90230 |
| ANDERSON, TAMRA L | 93 MANCHESTER WAY AURORA IL 60506 |
| ANDERSON, TANAYA | 6742 S PEORIA ST CHICAGO IL 60621 |
| ANDERSON, TERESA A | 1116 CARVELL DR WINTER PARK FL 32792 |
| ANDERSON, TERRY | 1543 W 120TH ST        2 CHICAGO IL 60643 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON, TIMOTHY WILLIAM | 5034 ROCK ROSE LOOP SANFORD FL 32771 |
| ANDERSON, TODD | 2719 OXFORD ST ORLANDO FL 32803 |
| ANDERSON, TRACEY L | 56 WETHERELL STREET MANCHESTER CT 06040 |
| ANDERSON, TRACY | 6112 LITTLE FOXES RUN COLUMBIA MD 21045 |
| ANDERSON, TRACY S. | 9940 LAKEMERE DRIVE   Account No. 3616 DALLAS TX 75238 |
| ANDERSON, TROY | |
| ANDERSON, VICKIE | 250 W MADISON ST EASTON PA 18042 |
| ANDERSON, WALKER | 12300 28TH AVE NE #311 SEATTLE WA 98125 |
| ANDERSON, WALKER | 12300 28 AVENUE NE 311 SEATTLE WA 98125 |
| ANDERSON, WAYNE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANDERSON, WAYNE | 959 12TH ST NEWPORT NEWS VA 23607 |
| ANDERSON, WENDY J | 13708 180TH AVE SE RENTON WA 98059 |
| ANDERSON,ALAN | 19355 ARKAY COURT SONOMA CA 95476 |
| ANDERSON,AMY R | 510 W. MAPLE AVE. LOMBARD IL 60148 |
| ANDERSON,BETHEL D | P.O. BOX 3411 SOUTH EL MONTE CA 91733 |
| ANDERSON,CARL C | 4400 N. MERRIMAC AVE. APT. #2 SOUTH CHICAGO IL 60630 |
| ANDERSON,CHRISTINE M | 100 BAYVIEW DR #1814 SUNNY ISLES BEACH FL 33160 |
| ANDERSON,ERIK L | 424 BAYFRONT DRIVE BOYNTON BEACH FL 33435 |
| ANDERSON,GAIL E | 635 SOUTH NORTON AVENUE APT #404 LOS ANGELES CA 90005 |
| ANDERSON,GWEN | 3839 AMANDA #144 WEST COVINA CA 91792 |
| ANDERSON,JAMAL | 12 GRANT DRIVE NEWPORT NEWS VA 23608 |
| ANDERSON,JAMES T | 153 WEST GAY RED LION PA 17356 |
| ANDERSON,JANE | 303 PRIMROSE PATH MANORVILLE NY 11049 |
| ANDERSON,JEROME C | |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON,JOSHUA A | 417 DEMBYTOWN ROAD JOPPA MD 21085 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSON,KELVIN | 1528 N. LUNA CHICAGO IL 60651 |
| ANDERSON,LA-RONDA C | 2649 BANNISTER COURT COLORADO SPRINGS CO 80920 |
| ANDERSON,LANNA | 1049B PROVINCAL CIRCLE MT PLEASANT SC 29464 |
| ANDERSON,LAURIE F | 10 HUCKLEBERRY LANE RANDOLPH MA 02368 |
| ANDERSON,LAWRENCE E | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON,LISA M | 1021 MONTANA AVE SANTA MONICA CA 90403 |
| ANDERSON,LYNN E | 604 HARDING PLACE BALTIMORE MD 21211 |
| ANDERSON,MAURA M | 18 OENOKE PLACE UNIT #1 STAMFORD CT 06907 |
| ANDERSON,MICHAEL G | 6116 BROOKVIEW HEIGHTS DRIVE IMPERIAL MO 63052 |
| ANDERSON,NAVAR | 527 GINGER LN APT #11 CALUMET CITY IL 60409 |
| ANDERSON,RICHARDR | 6517 N ARTESIAN CHICAGO IL 60645 |
| ANDERSON,SHELLEY N | PO BOX 9725 CANOGA PARK CA 91309 |
| ANDERSON,SHIRLEY | 314 FULTON STREET NORTH BABYLON NY 11704 |
| ANDERSON,STANLEY | 4720 PIMLICO ROAD BALTIMORE MD 21215 |
| ANDERSON,THOMAS H. | PO BOX 26 SEATTLE WA 98111 |
| ANDERSON,TOMIKA | 489 EASTERN PARKWAY 15D BROOKLYN NY 11216 |
| ANDERSON,VALARIE L | 1500 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| ANDERSON-TURNER,VALERIE K | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| ANDERSONS CORNER ANIMAL HOSPITAL | 8391 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDI COLEMAN | 330 DE NEVE DR 108A LOS ANGELES CA 90095 |
| ANDINO, ROSARIO | 8402 W SAMPLE RD APT 141 CORAL SPRINGS FL 33065 |
| ANDJELIC, ANA | 360 ATLANTIC AVENUE   2L BROOKLYN NY 11217 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA LLC | 170 WESTMINISTER ST       STE 701 PROVIDENCE RI 02903 |
| ANDO MEDIA, LLC | 170 WESTMINISTER ST., SUITE 701 PROVIDENCE RI 02903 |
| ANDONIE,MARC E | 430 SOUTH NIAGARA STREET 111 BURBANK CA 91505 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA NO.LYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA STELYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDRADE, ALBERTO | 41-56 DENMAN ST        APT A4 ELMHURST NY 11373 |
| ANDRADE, AMALIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, ANGEL EDUARDO | 5945 LEE VISTA BLVD        APT 108 ORLANDO FL 32822 |
| ANDRADE, ANGELICA | 1517 MERCED AVE SP. # 12 SOUTH EL MONTE CA 91733 |
| ANDRADE, CARLOS | 8041 BRIANTEA DRIVE BOYTON BEACH FL 33472 |
| ANDRADE, JANETH | 32 DONOHUE DR NORWALK CT 06851 |
| ANDRADE, LINDSEY | 4607 W 95TH ST        B OAK LAWN IL 60453 |
| ANDRADE, MARIA TERESA | 1381 N. SAN GABRIEL CANYON ROAD APT. #216 AZUSA CA 91702 |
| ANDRADE, PATRICK | 60 W 38TH ST   APT 24F NEW YORK NY 10018-0131 |
| ANDRADE,HELEN D | 332 HARPS STREET SAN FERNANDO CA 91340 |
| ANDRADE,JENNIFER L | 2B TOP FLIGHT DRIVE NORTON MA 02766 |
| ANDRADE,JORGE R | PO BOX 9072 ONTARIO CA 91762 |
| ANDRADE,REINA E | 6693 MOUNT WHITNEY DRIVE BUENA PARK CA 90620 |
| ANDRADES, LUIS ALFREDO | URB CORINSA CALLE ARACOA CASA NO.51-39 CAGUAS EDO ARAGUA VENEZUELA |
| ANDRADES, LUIS ALFREDO | |
| ANDRAL CHARLES | 1400 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| ANDRANIK BEBEDZHYAN | 8215 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| ANDRAS GOLLNER | 5466 PARK AVE, APT. 40 MONTREAL, QUEBEC H2V 4G7 |
| ANDRAS SZANTO | 423 W 120TH STREET, #58 NEW YORK NY 10027 |
| ANDRAS, MARGARET | 6314 W. EASTWOOD AVENUE CHICAGO IL 60630 |
| ANDRASIK, JOSEPH | 20 SCHOOL ST      17 ROCKY HILL CT 06067-3788 |
| ANDRE ACIMAN | 220 MANHATTAN AVE #7C NEW YORK NY 10025-2666 |
| ANDRE ADAMS | 6104 S WOODLAWN 402 CHICAGO IL 60637 |
| ANDRE CHAUTARD | 946 SO. RIDGELEY DR #33 LOS ANGELES CA |
| ANDRE CHUNG | 9576 FAREWELL RD COLUMBIA MD 21045 |
| ANDRE DELOATCH | 4923 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| ANDRE DORSAMA | 3113  ALBATROSS RD DELRAY BEACH FL 33444 |
| ANDRE DOUGLAS | 10108 SW 13TH ST PEMBROKE PINES FL 33025 |
| ANDRE DOZIER | 10032 S. CARPENTER CHICAGO IL 60643 |
| ANDRE EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| ANDRE ELKEY | 241 MARTIN STREET HARTFORD CT 06120 |
| ANDRE F CHUNG | 9576 FAREWELL RD COLUMBIA MD 21045 |
| ANDRE G. HILAIRE | 4575  BROWMAN ST LAKE WORTH FL 33463 |
| ANDRE HAMPTON | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| ANDRE JOHNSON | 99 TIDE MILL LANE APT. #24 HAMPTON VA 23666 |
| ANDRE LEWIS | 1425 MORRIS BERKELEY IL 60163 |
| ANDRE LOUIS | 7935 NW 24TH STREET MARGATE FL 33063 |
| ANDRE MOREAU | 243 STATE ST WESTBURY NY 11590 |
| ANDRE NAPOLI | 45 E POINCIANA DR SATELLITE BEACH FL 32937-4539 |
| ANDRE RADFORD | 3111 CASITAS AVENUE ALTADENA CA 91001 |
| ANDRE REED | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| ANDRE RODGERS | 15111 PISCATAWAY CLINTON MD 20735 |
| ANDRE TAYLOR | 1270 N. WILCOX AVENUE #7 LOS ANGELES CA 90038 |
| ANDRE THOMAS | 119-31 230TH STREET CAMBRIA HEIGHTS NY 11411 |
| ANDRE TRIBBLE | 7321 S. NORMANDIE LOS ANGELES CA 90044 |
| ANDRE W BAILEY | 20871  SUGARLOAF LN BOCA RATON FL 33428 |
| ANDRE WASHINGTON | 49 FLOYD STREET BRENTWOOD NY 11717 |
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET BALTIMORE MD 21201 |
| ANDRE WHYTE | 130-12 178TH PLACE JAMAICA NY 11434 |
| ANDRE WILLIAMS | 1717 HASTINGS ROAD BETHLEHEM PA 18017 |
| ANDRE' ALFORQUE | 2476 W. PENSACOLA AVENUE UNIT G CHICAGO IL 60618 |
| ANDRE, MARIE B | 1041 NE 179TH STREET N. MIAMI BEACH FL 33162 |
| ANDRE,CHARLES | 189-15 119TH AVENUE ST ALBANS NY 11422 |
| ANDREA ADELSON | 322 E. CENTRAL BLVD. APT. 1207 ORLANDO FL 32801 |
| ANDREA ADLEMAN | 1536 W. 25TH STREET, #230 SAN PEDRO CA 90731 |
| ANDREA ADLEMAN | 1536 W 25TH ST, #230 SAN PEDRO CA 90732 |
| ANDREA ALLISON | 6211 MAR VISTA DRIVE HUNTINGTON BEACH CA 92647 |
| ANDREA ARMSTRONG | 40 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| ANDREA ARONS | 10846 PEACH GROVE ST NORTH HOLLYWOOD CA 91601 |
| ANDREA BEALL-RIZZO | 526 S. PROSPECT AVE PARK RIDGE IL 60068 |
| ANDREA BERGER | 9657 VIA EMILIE BOCA RATON FL 33428 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA BLOMQUIST | 1049 N. KINGSBURY CHICAGO IL 60610 |
| ANDREA BOWEN | 1913 S. OCEAN DRIVE APT 228 HALLANDALE BEACH FL 33009 |
| ANDREA BUSHNELL | 24664-B BRIGHTON DRIVE VALENCIA CA 91355 |
| ANDREA CARLSON | 217 HICKORY AVENUE HARAHAN LA 70123 |

| Claim Name | Address Information |
|---|---|
| ANDREA CARRION | 12712 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| ANDREA CHANG | 19756 VICKSBURG DRIVE CUPERTINO CA 95014 |
| ANDREA CHICK | 7044 GENTLE SHADE ROAD APT: 201 COLUMBIA MD 21046 |
| ANDREA COHEN | 837 MIRROR STREET #2 PITTSBURGH PA 152172541 |
| ANDREA CORDIEL | 714 1/4 S DUNCAN AV LOS ANGELES CA 90022 |
| ANDREA D WRAY | 6947 NW 7TH CT MARGATE FL 33063 |
| ANDREA DARLAS | 15344 ANNE DRIVE ORLAND PARK IL 60462 |
| ANDREA DARLAS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| ANDREA DEAN | SUITE 480 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| ANDREA DUNN | 12 COURT STREET CENTEREACH NY 11720 |
| ANDREA EHLER | 175 NE GRANT HILLSBORO OR 97124 |
| ANDREA FELIX | 9842 EAST IDAHO STREET DENVER CO 80247 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA GILKEY | 2322 W EASTWOOD AVE #2 CHICAGO IL 60625-2019 |
| ANDREA GIRALDO | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| ANDREA GREENWALD | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 NORTHRIDGE CA 91325 |
| ANDREA HOAG | 11567 RENO ROAD OSKALOOSA KS 66066 |
| ANDREA HOLT | 1353 REGENT ROAD TOPPING VA 23169 |
| ANDREA J MOORE | 3405 AMHERST CIRCLE APT. 120 BEDFORD TX 76021 |
| ANDREA JACKSON | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA JENNINGS | PO BOX 5483 WILLIAMSBURG VA 23188 |
| ANDREA JUAREZ | 1192 DORSET LN COSTA MESA CA 92626 |
| ANDREA KASSOF | 1027 GRAYSON ST. BERKELEY CA 94710 |
| ANDREA KAVANAGH | 1768 FLORIDA AVENUE, #3 WASHINGTON DC 20009 |
| ANDREA KLEMM | 2510 HILLSBORO BLVD AURORA IL 60503 |
| ANDREA LABARGE | 4755 KRAFT AVE. NORTH HOLLYWOOD CA 91602 |
| ANDREA LABARGE PHOTOGRAPHY | 4755 KRAFT AVE NORTH HOLLYWOOD CA 91602 |
| ANDREA LAURA | 14727 KIMBARK DOLTON IL 60419 |
| ANDREA LENTZ | 313 RADEBAUGH DR. LONGWOOD FL 32779 |
| ANDREA LIPOWSKI | 3 JAMES WAY PORT JEFFERSON NY 11777 |
| ANDREA LONTOC | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| ANDREA MANDATO | 4994 DORSEY HALL DR. A4 ELLICOTT CITY MD 21042 |
| ANDREA MASTROROCCO | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| ANDREA MCCOY | 16700 YUKON AV 110 TORRANCE CA 90504 |
| ANDREA MELENDEZ | 1524 44TH ST DES MOINES IA 50311 |
| ANDREA MILLER | 22 JOHNSTON AVENUE NORTHPORT NY 11768 |
| ANDREA NERI | 635 W. GRACE APT # 1510 CHICGAO IL 60613 |
| ANDREA NGUYEN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ANDREA NGUYEN | 3906 RHODES LANE PASADENA TX 77505 |
| ANDREA NGUYEN | 138 GOSS AVE. SANTA CRUZ CA 95065-1208 |
| ANDREA PAPE | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| ANDREA PEREZ | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| ANDREA PETRINI | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| ANDREA PINE | 815 S. HARVEY AVE OAK PARK IL 60304 |
| ANDREA PISTOLESI | VIA PODESTA 78 50125 FLORENCE ITALY |
| ANDREA PUDLINER | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |
| ANDREA ROMAN | 2705 PLAZA SERENA DR RIALTO CA 92377 |

| Claim Name | Address Information |
|---|---|
| ANDREA ROSE | PO BOX 8172 INGLEWOOD CA 903089172 |
| ANDREA ROSENBERG | 1644 W. CARMEN CHICAGO IL 60640 |
| ANDREA ROTHCHILD | 2848 CLUBHOUSE RD MERRICK NY 11566 |
| ANDREA SAVASTRA | 37 DOVER ROAD NEWINGTON CT 06111 |
| ANDREA SHANER | 4775 ALDUN RIDGE NW COMSTOCK PARK MI 49321 |
| ANDREA SIDESINGER | 55 PARROTT LANE MANCHESTER PA 17345 |
| ANDREA SIEGEL | 210 NORMANDY DR SILVER SPRING MD 20901 |
| ANDREA SIEGEL | 214 COVENTRY PLACE MOUNT PROSPECT IL 60056 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR BALTIMORE MD 21231 |
| ANDREA SPAGNOLI | 825 EGRET CIRCLE APT 503 DELRAY BEACH FL 33444 |
| ANDREA STANLEY | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| ANDREA STATEN | 1111 HOLLEY COURT UNIT 215 OAK PARK IL 60301 |
| ANDREA TOWNS | 126 1/2 44TH ST NEWPORT BEACH CA 92663 |
| ANDREA VAUCHER | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| ANDREA VERSCHAGE | 5105 W. DEAN ROAD BROWN DEER WI 53223 |
| ANDREA VIGIL | 1221 SW 4TH COURT FORT LAUDERDALE FL 33312 |
| ANDREA VOLORE | 20750 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ANDREA WALKER | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| ANDREA WALTERS | 2730 ABALONE BLVD ORLANDO FL 32833-4327 |
| ANDREA WATSON | 5663 TAYLOR STREET APT #1 HOLLYWOOD FL 33021 |
| ANDREA WHEELER | 901 DRUID PARK LAKE DRIVE APT D6 BALTIMORE MD 21217 |
| ANDREA WIENC | 335 ESSEX CT. WOOD DALE IL 60191 |
| ANDREA WINGER | 1248 14TH ST APT A SANTA MONICA CA 904041054 |
| ANDREA WOLF | 40 HERITAGE PLACE SOUTH NESCONSET NY 11767 |
| ANDREA YORKEY | 801 E ALOSTA AV C-183 AZUSA CA 91702 |
| ANDREA YOUNG | 65 WILLIAM ST PAWCATUCK CT 06379-2153 |
| ANDREA ZITO | 27657 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| ANDREAS BAKOULAS | 832 S. PONCA STREET BALTIMORE MD 21224 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREAS CONSTANTINOU | 25 WATERSIDE AVE NORTHPORT NY 11768 |
| ANDREAS OBSTFELD | 1710 ORCHARD AVE. GLENDALE CA 91206 |
| ANDREAS VON BUBNOFF | 155 W 91ST STREET, #D NEW YORK NY 10024 |
| ANDREAU, JOHN FRANCISCO | 2800 N FLAGLER DRIVE  NO.614 WEST PALM BEACH FL 33407 |
| ANDREE LUPICO | 6 KINGSLEE LN HAMPTON VA 23669 |
| ANDREE SANQUINI | 3 KURT STREET SOUTH HUNTINGTON NY 11746 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREI BLAKELY | 118 N. HOWARD ST. #614 BALTIMORE MD 21201 |
| ANDREI CODRESCU | 1897 BLOUIN AVENUE BATON ROUGE LA 70808 |
| ANDREOTTI,GARY | 128 FORSYTHE AVENUE LINDENHURST NY 11757 |
| ANDREOZZI,CAROL A | 356 N OGDEN DR LOS ANGELES CA 90012 |
| ANDRES BAHENA | 1618 NORTH LATROBE CHICAGO IL 60639 |
| ANDRES MARTINEZ | 2301 CHAMPLAIN STREET, NW #208 WASHINGTON DC 20009 |
| ANDRES MEDINA | 3618 W 56TH ST. CHICAGO IL 60629 |
| ANDRES RAMIREZ | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| ANDRES SAAVEDRA | 2 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| ANDRES VAZQUEZ | 17 BUFALO AVE. 68 ISLIP NY 11751 |
| ANDRES, CALVIN JOHN | |
| ANDRES, CALVIN JOHN | 3855 W ESTES AVE LINCOLNWOOD IL 607121031 |

| Claim Name | Address Information |
|---|---|
| ANDRESA KNIGHT | 4997 CASON COVE DR. APT. 111 ORLANDO FL 32811 |
| ANDRESEN, SCOTT | |
| ANDRESEN, SCOTT | 3025 N CALIFORNIA AVE # 4 CHICAGO IL 606187009 |
| ANDRESON,MAUREEN | 5231 ELROSE AVE SAN JOSE CA 95124 |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW | HAVEN/C/O JACOBS GRUDBERG BELT ET AL EDWARD J MCMANUS 350 ORANGE ST    Account No. 3490 NEW HAVEN CT 06503 |
| ANDREW ACERRA | P.O. BOX 476 SHOREHAM NY 11786 |
| ANDREW AIELLO | PO BOX 504 CENTER MORICHES NY 11934 |
| ANDREW ALLAN | 11604 NW 37TH STREET CORAL SPRINGS FL 33065 |
| ANDREW ANKROM | 1515 RICHMOND DRIVE SLIDELL LA 70458 |
| ANDREW ANTONAWICH | 117 32ND STREET LINDENHURST NY 11757 |
| ANDREW ASCH | 1518 E THIRD ST. #38 LONG BEACH CA 90802 |
| ANDREW BAKALAR | 1097 NOWITA PL VENICE CA 90291 |
| ANDREW BATER | 198 SHUNPIKE ROAD MADISON NJ 07940 |
| ANDREW BENNETT | 2229 CHARLESTON ST. HOLLYWOOD FL 33020 |
| ANDREW BERG | 41 WEST 86TH STREET 7L NEW YORK NY 10024 |
| ANDREW BERTOLINO | 19 INGOLD DR DIX HILLS NY 11746 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BIDDLE | 790 BOWMAN COURT WESTON FL 33326 |
| ANDREW BLANKSTEIN | 3360 LOUGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| ANDREW BLECHMAN | P O BOX 143 NORTH EGREMONT MA 01252 |
| ANDREW BLOOM | 2436 N. FEDERAL HWY #409 LIGHTHOUSE POINT FL 33064 |
| ANDREW BREITBART | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| ANDREW BRENNAN | 533 W. OAKDALE AVE. 2R CHICAGO IL 60657 |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 LOS ANGELES CA 90036 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW BROMAGE | 812 ORANGE STREET #3 NEW HAVEN CT 06511 |
| ANDREW BULMER | SOUTH VIEW    YATTS PICKERING NEW YORK NY |
| ANDREW BUSHELL | 601 PENNSYLVANIA AVE. NW, NORTH BLDG., #301 WASHINGTON DC 20004 |
| ANDREW CALUSINE | 79 CRYSTAL LAKE ROAD ELLINGTON CT 06029 |
| ANDREW CARR | 124 DREXEL DRIVE BEL AIR MD 21014 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 ORLANDO FL 32803 |
| ANDREW CARTER | 4004 MAGUIRE BLVD. #6201 ORLANDO FL 32803 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW CAYTON | DEPARTMENT OF HISTORY MIAMI UNIVERSITY OXFORD OH 45056 |
| ANDREW CHAMBERLAIN | TAX FOUNDATION 2001 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| ANDREW CHIRGWIN | 20 DORSET PLACE QUEENSBURY NY 12804 |
| ANDREW CHUCK | 2251 BLACK MANGROVE DR. ORLANDO FL 32828 |
| ANDREW COAN | 22 STOWE LN MENLO PARK CA 94025 |
| ANDREW COCKBURN | 3127 N ST NW WASHINGTON DC 20007 |
| ANDREW COHEN | 5390 S. KRAMERIA STREET ENGLEWOOD CO 80111 |
| ANDREW CONRAD | 242 MEDWICK GARTH E CATONSVILLE MD 21228 |
| ANDREW COOPER | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW COUNCILL | PO BOX 15044 WASHINGTON DC 20003 |
| ANDREW CRAFT | 12 BRIAR CIRCLE APT G FAYETTEVILLE NC 28306 UNITES STATES |
| ANDREW CRANE | 3032 WESTCHESTER AVE ORLANDO FL 32803-1038 |
| ANDREW CUMMINS | 3464 N CLARK #3R CHICAGO IL 60657 |
| ANDREW D FAITH | 1002 BOGART CIRCLE BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| ANDREW D MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| ANDREW D. BENDER | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |
| ANDREW DALY | 36 CRESKILL PLACE HUNTINGTON NY 11743 |
| ANDREW DAVIS | 4850 N. CENTRAL PARK AVENUE APT. #2 CHICAGO IL 60625 |
| ANDREW DELBANCO | 25 CLAREMONT AVENUE, APT. 5A NEW YORK NY 10027 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 CLERMONT FL 34711 |
| ANDREW DICKERMAN | 1120 ARIZONA AVE #7 SANTA MONICA CA 90401 |
| ANDREW DOYLE | 3517 N. HERMITAGE AVE REAR COACH HOUSE CHICAGO IL 60657-1217 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 DAVENPORT FL 33837 |
| ANDREW EDELSTEIN | 5 COLONY COURT GREENLAWN NY 11740 |
| ANDREW ELLIOTT | 13227 GOLLER AVENUE NORWALK CA 90650 |
| ANDREW ERISH | 4647 KINGSWELL AVENUE #104 LOS ANGELES CA 90027 |
| ANDREW ERVIN | 1625 W. UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ANDREW EVANS | P.O. BOX 394 HARTFORD CT 06141 |
| ANDREW FAGGIO AND OTHERS SIMILARLY | SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET    Account No. 3490 NEW HAVEN CT 06503 |
| ANDREW FAIRLEY | 9 NORTHFIELD ROAD ENFIELD CT 06082 |
| ANDREW FAITH | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| ANDREW FAULK | 7417 SOUTH LAND PARK #34 SACRAMENTO CA 95831 |
| ANDREW FETTER | 609 WALNUT STREET APT C ANDERSON IN 46012 |
| ANDREW FLANIGAN | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| ANDREW FOMIN | 1111 PIERCE AVENUE NE RENTON WA 98056 |
| ANDREW FRISARDI | VIA TEVERE 55 ORVIETO (TR) 5018 |
| ANDREW FULLER | 818 W DIVERSEY APT E CHICAGO IL 60614 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 NORTH HOLLYWOOD CA 91606 |
| ANDREW GANESH | 73 DESALES PLACE BROOKLYN NY 11207 |
| ANDREW GAROFALO | 46 KING ARTHUR'S COURT NORTH SAINT JAMES NY 11780 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GAVRILOS | 6733 N. KEELER AVE. LINCOLNWOOD IL 60712 |
| ANDREW GEER | 2 ENTERPRISE 7210 ALISO VIEJO CA 92656 |
| ANDREW GILBERT | 2231 7TH STREET BERKELEY CA 947102304 |
| ANDREW GILCHRIEST | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| ANDREW GLOGER | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. , SUITE 450 SAN FRANCISCO CA 94111-1709 |
| ANDREW GONZALES | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| ANDREW GOODWIN | 1047 SHINE AVE. N. ORLANDO FL 32803 |
| ANDREW GRAFF | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| ANDREW GRANT-THOMAS | 51 PRENTISS STREET, APT. 3 CAMBRIDGE MA 02140 |
| ANDREW GRAVES | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| ANDREW GREEN | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| ANDREW GREEN | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |
| ANDREW GRIESER | 634 W. ROSCOE STREET UNIT 1N CHICAGO IL 60657 |
| ANDREW GUERDAT | 4035 VENTURA CANYON AVE. SHERMAN OAKS CA |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUMBEL | 2809 2ND STREET, # 3 SANTA MONICA CA 90405 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HALL | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |
| ANDREW HART | 85 MAY DRIVE BAITING HOLLOW NY 11933 |

| Claim Name | Address Information |
|---|---|
| ANDREW HEINZ | 38 BROWNS PATH QUEENSBURY NY 12804 |
| ANDREW HELMES | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| ANDREW HERMANN | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| ANDREW HERMANN | 1808 RICE STREET LOS ANGELES CA 90042 |
| ANDREW HIGGINS | P. O. BOX 1735 COSTA MESA CA 92628 |
| ANDREW HISTAND | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| ANDREW HITZ | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 7727 CIRO ST DOWNEY CA 90240 |
| ANDREW HUANG | 4F  NUMBER 11-3, LANE 92 TONG AN STREET TAIPEI 10082 |
| ANDREW INNERARITY | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| ANDREW ISAACSON | 1626 DERBY ST. BERKELEY CA 94703 |
| ANDREW J BRINSKELLE | 7738 W CLARENCE AVE CHICAGO IL 60631-1832 |
| ANDREW J CARMICHAEL | 437 COUNTRY CLUB DR #205 SIMI VALLEY CA 93065 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JOHNSTON | 600 CALLAN AVENUE EVANSTON IL 60202 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW JULIEN | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| ANDREW KAKLAMANOS | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| ANDREW KAMENETZKY | 906 S SYCAMOREE AVE LOS ANGELES CA 90038 |
| ANDREW KANTOLA | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| ANDREW KEEN | 1937 CARLETON STREET BERKELEY CA 94704 |
| ANDREW KELLY | 36 SANLUIS ROAD GANSEVOORT NY 12831 |
| ANDREW KLAVAN | 15 W. CARRILLO ST. #217 SANTA BARBARA CA 93101 |
| ANDREW KLAVAN | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| ANDREW KLEIN & ASSOCIATES, INC | 8 SHETLAND CT DIX HILLS NY 11746 |
| ANDREW KNOBEL | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| ANDREW KOELTZ | 5255 WOOSENCRAFT DRIVE WENTZVILLE MO 63385 |
| ANDREW KONDRAT | 302 N. E. 8TH STREET FORT LAUDERDALE FL 33301 |
| ANDREW KONKOL | 1213 W. ERIE CHICAGO IL 60622 |
| ANDREW KOUVEL | 18 PERRI PL DIX HILLS NY 11746 |
| ANDREW KRAUS | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 OCOEE FL 34761-2273 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW KULAS | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| ANDREW KURFEES | P.O. BOX 983 WEST POINT VA 23181 |
| ANDREW LAKER | 13559 HOLLOW ROCK ROAD APT A OKLAHOMA CITY OK UNITES STATES |
| ANDREW LAM | 1668 WASHINGTON ST. #1 SAN FRANCISCO CA 94109 |
| ANDREW LAUGHLAND | 1817 TRENLEIGH ROAD PARKVILLE MD 21234 |
| ANDREW LAWLER | 441 SHAWMUT AVE  #3 BOSTON MA 02118 |
| ANDREW LECKEY | C/O JANICE MARTINO, EA 637 LINDARO ST., STE 200 SAN RAFAEL CA 94901 |
| ANDREW LENNIE | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |
| ANDREW LEVENBERG | 32 MONETT PLACE GREENLAWN NY 11740 |
| ANDREW LISA | 2105 33RD ST APT 4E ASTORIA NY 111052355 |
| ANDREW LISANTI PHOTOGRAPHY INC | 543 VALLEYVIEW PL STATEN ISLAND NY 10314 |
| ANDREW LOCKETT | 10608 APPLE GROVE WY RANCH CORDOVA CA 95670 |
| ANDREW LOEHMAN | PO BOX 300782 AUSTIN TX 78703 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW M. GREELEY | 1155 E 60TH CHICAGO IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW MADARANG | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| ANDREW MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| ANDREW MALCOLM | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| ANDREW MALONE | 4400 PLAINFIELD AVENUE APT 8 BALTIMORE MD 21206 |
| ANDREW MARIMAN | 422 WASHINGTON STREET KLAMATH FALLS OR UNITES STATES |
| ANDREW MARTEL | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| ANDREW MCDOWELL | 1100 W. 40TH PLACE LOS ANGELES CA 90037 |
| ANDREW MCGEE | 2462 DUVAL AVE. DELTONA FL 32738 |
| ANDREW MILLER | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| ANDREW MYERS | 1360 N. CRESCENT HEIGHTS BLVD.,4-C LOS ANGELES CA 90046 |
| ANDREW NAGORSKI | 909 ESPLANADE PELHAM MANOR NY 10803 |
| ANDREW NITCHMAN | 47 RANCK AVENUE LANCASTER PA 17602 |
| ANDREW NOWAK | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| ANDREW NOYMER | P.O. BOX 40158 BERKELEY CA 94704-4158 |
| ANDREW NYSTROM | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL BOLDER CO 80305 |
| ANDREW PARKINSON | 2429 NE 12TH COURT FT. LAUDERDALE FL 33304 |
| ANDREW PECK | 60 ESSEX STREET WEST BABYLON NY 11704 |
| ANDREW POLONI | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| ANDREW POMETTI | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| ANDREW POOLE | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| ANDREW POWDERMAKER | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| ANDREW PRATT | 495 NW 3RD TER DEERFIELD BCH FL 33441 |
| ANDREW PROKOP | 1408 ST. FRANCIS ROAD BEL AIR MD 21014 |
| ANDREW RALLO | 157 CONCORD AVENUE OCEANSIDE NY 11572 |
| ANDREW RAMOS | 53 RUTH AVENUE CLIFTON NJ 07014 |
| ANDREW RATNER | 210 HAYNES CT ABINGDON MD 21009 |
| ANDREW REDING | P.O. BOX 312 SANIBEL FL 33957 |
| ANDREW REEVES | 22 BEECH STREET CAMBRIDGE MA 02140 |
| ANDREW REID | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| ANDREW RODES | 23 MAPLE ROAD YORK PA 17403 |
| ANDREW ROSE | 60 AVON MEADOW LANE AVON CT 06001 |
| ANDREW ROTH | 130 COURTLAND PL BEL AIR MD 21014 |
| ANDREW ROYER | 4392 LEVELSIDE AVE. LAKEWOOD CA 90712 |
| ANDREW ROZEMA | 10420 SHANER AVE NE ROCKFORD MI 49341 |
| ANDREW SANDY TOLAN | 2731 WALLACE STREET BERKELEY CA 94702 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SARKADY | 3834 MORTON AVENUE BROOKFIELD IL 60513 |
| ANDREW SCHAEFER | 4316 HALLFIELD MANOR DRIVE BALTIMORE MD 21236 |
| ANDREW SCHAFER | 950 2ND ST 303 SANTA MONICA CA 90403 |
| ANDREW SCHATZ | 1984 WINTERSET PL SIMI VALLEY CA 93065 |
| ANDREW SCHICK | 1 PALM RD ENFIELD CT 06082-5926 |
| ANDREW SCHULMAN | 575 S. OGDEN DRIVE LOS ANGELES CA 90036 |
| ANDREW SCULL | 6245 LA PINTURA DR LA JOLLA CA 92037 |
| ANDREW SHAW | 168 TAFT AVENUE 2ND FLOOR BRIDGEPORT CT 06606 |
| ANDREW SHPUR | 19 WESTLAND AVENUE QUEENSBURY NY 12804 |
| ANDREW SILK | 1201 W GONZALES ROAD NO.8 OXNARD CA UNITES STATES |
| ANDREW SILVER | 1690 CANOECREEK RD OVIEDO FL 32766 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW SLAWSON | 72 RICHARD AVE ISLIP TERRACE NY 11752 |
| ANDREW SMITH | 135 EASTERN PARKWAY #11A BROOKLYN NY 11238 |
| ANDREW SMITH | 157 BRIXTON ROAD GARDEN CITY NY 11530 |
| ANDREW SMITH | 36 E. CARVER ST HUNTINGTON NY 11743 |
| ANDREW SPARLING | 253 EASTERN AVENUE SE #1 GRAND RAPIDS MI 49503 |
| ANDREW STARK | 4 MACNAUGHTON ROAD TORONTO M4G 3H4 |
| ANDREW STOERMER | 10141 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| ANDREW STRICKLER | 478 PROSPECT PLACE APT 3F BROOKLYN NY 11238 |
| ANDREW STRICKLER | 1856 SPRUCE STREET #1 BERKLEY CA 94709 |
| ANDREW SULLIVAN | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| ANDREW SUSSMAN | 18 GLENWOOD PL FARMINGVILLE NY 11738 |
| ANDREW SUSZKO | 3527 W. GREENWOOD WILMETTE IL 60051 |
| ANDREW TELEPHONE COMPANY A4 | P. O. BOX 259 ANDREW IA 52030 |
| ANDREW THACKRAY | 1216 W. WAVELAND AVENUE 3 CHICAGO IL 60613 |
| ANDREW TOMEZAK | 397 PARKER AVE S MERIDEN CT 06450-5954 |
| ANDREW TOY | 258 W. 23RD PLACE CHICAGO IL 60616 |
| ANDREW TRAN | 1300 SE 1ST STREET APT 12 FORT LAUDERDALE FL 33301 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT 25314 MANCHESTER CT 06042-9115 |
| ANDREW VOLLMER | 11730 NATIONAL BVD. APT. #12 LOS ANGELES CA 90064 |
| ANDREW VONTZ | 2971 LONDON STREET LOS ANGELES CA 90026 |
| ANDREW VRYDAGHS | 694 POCATELLO ROAD MIDDLETOWN NY 10940 |
| ANDREW WAHLQUIST | 9250 BROOKSHIRE AVENUE APT#101 DOWNEY CA 90240 |
| ANDREW WALTER | 928 W. CRESENT PARK RIDGE IL 60068 |
| ANDREW WANG | 5923 N. WINTHROP ST. APT.# 1S CHICAGO IL 60660 |
| ANDREW WERNER | 5639 N. KENMORE AVE. UNIT 3 CHICAGO IL 60660 |
| ANDREW WETZLER | NRDC 101 N. WACKER DRIVE, SUITE 609 CHICAGO IL 60606 |
| ANDREW WHALEN | 9 WENMORE ROAD COMMACK NY 11725 |
| ANDREW WHITAKER | 7816 S EUCLID CHICAGO IL 60649 |
| ANDREW WHITE | 726C NEW BRITAIN AVENUE APT. C HARTFORD CT 06106 |
| ANDREW WITKOWSKI | 7553 CENTER AVENUE RANCHO CUCAMONGA CA 91730 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |
| ANDREW WONG | 3556 77TH ST APT 2 JACKSON HEIGHTS NY 11372-4599 |
| ANDREW WONG | 1701 SOUTH ATLANTIC BLVD APT F ALHAMBRA CA 91803 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 OCEANSIDE CA 92054 |
| ANDREW YARROW | 7509 OLDCHESTER ROAD BETHESDA MD 20817 |
| ANDREW YOUNG | 1427 EAST VERMONT INDIANAPOLIS IN 46201 |
| ANDREW ZAJAC | 1011 ROSWELL DR. SILVER SPRING MD 20901 |
| ANDREW ZAREMBA | 28 HENSHAW STREET CHICOPEE MA 01020 |
| ANDREW ZOEHRER | PO BOX 7041 SAN DIEGO CA 92167 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60473-1832 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60479 |
| ANDREW,BRENT A | 101 MONTEREY BOULEVARD APT #7 HERMOSA BEACH CA 90254 |
| ANDREWS EXCAVATING INC | 93 PINE ST PORT JEFFERSON STATION NY 11776 |
| ANDREWS FILTER & SUPPLY CORP | 2309 COOLIDGE AV ORLANDO FL 32804-4897 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL INC | FILE 51018 LOS ANGELES CA 90074-1018 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR.   Account No. LA TIMES VALENCIA CA 91355 |
| ANDREWS MCMEEL PUBLISHING, LLC | 4520 MAIN STREET KANSAS CITY MO 64111 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, ALLEN LEE | 350 PINE ST. WEST PALM BEACH FL 33413 |
| ANDREWS, ANDREA | 60 SONGBIRD LN ANDREWS, ANDREA FARMINGTON CT 06032 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE FARMINGTON CT 06032 |
| ANDREWS, CECIL NATHAN | 4324 WIRTH STREET ORLANDO FL 32808 |
| ANDREWS, CHAD M | 281 HOPMEADOW STREET WEATOGUE CT 06089 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DENZIL D | 4186 WINGFOOT CT DECATUR GA 30035 |
| ANDREWS, DERYL R | 1406 ELYSIAN FIELDS AVE. APT. #D NEW ORLEANS LA 70117 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, ERIC D | 2696 ROLLINGWOOD LANE ATLANTA GA 30316 |
| ANDREWS, GARY F | 765 FETTERS LANE WESCOSVILLE PA 18106 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, HUGH S | 121 HUNTLEE DRIVE NEW ORLEANS LA 70131 |
| ANDREWS, JACQUELINE | 2665 RIVERLAND DR. FT. LAUDERDALE FL 33312 |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JEFFREY ARTHUR | 927 COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JOSEPH B | 205 N THIRD ST MADISON WI 53704 |
| ANDREWS, KIM | 912 GREEN FAWN CT ABINGDON MD 21009 |
| ANDREWS, LINDA | 6 MAYFAIR TERRACE COMMACK NY 11725 |
| ANDREWS, MARK L | 2434 SWEETWATER CC PL DR APOPKA FL 32712-4019 |
| ANDREWS, NEELEY | |
| ANDREWS, REEVES P | 1121 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| ANDREWS, RONALD | 290 CHRISTOPHER DRIVE SPRINGFIELD MA 01119 |
| ANDREWS, SABRINA | 311 SAGE LANE PHILADELPHIA PA 19128 |
| ANDREWS, SUSAN MARIE | 8340 GARDEN GATE PL BOCA RATON FL 33433 |
| ANDREWS, T JOAN | 12743 WHITERAPIDS DR. ORLANDO FL 32828 |
| ANDREWS, THEODORE J | 1902 BAKER DRIVE ALLENTOWN PA 18103 |
| ANDREWS, TINA | 236 N HALL ST ALLENTOWN PA 18102 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDREWS, WILLIE L | PO BOX 555251 ORLANDO FL 32855 |
| ANDREWS,DANIEL R | 126 N. HICKORY AVE APT 35 BEL AIR MD 21014 |
| ANDREWS,ELYSE | 96 POWERS ROAD MEREDITH NH 03253 |
| ANDREWS,KAREN M | 6 TRACY DRIVE GREENWICH NY 12834 |
| ANDREWS,KIMBERLY A | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDREWS,LORI A | 811 E SANDPOINT COURT CARSON CA 90746 |
| ANDREWS,MAUREEN B | 3426 FAIRWAY LANE ORLANDO FL 32804 |
| ANDREWS,WALLACE Y | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDRIANO,MICHELLE N | 603 HAWTHORNE LANE CARPENTERSVILLE IL 60110-1926 |
| ANDRICH, PETER T | 1476 W. OHIO 1ST FLOOR CHICAGO IL 60622 |
| ANDRIST, KAREN T | 9082 S. MAIN HOMETOWN IL 60456 |
| ANDRIY PETRASZ | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| ANDRO LINKLATER | OLD FARM, CW LANE, MARKBEECH KENT TN8 5NX |
| ANDROMEDA BLUMENAU | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| ANDROMEDA PRODUCTIONS LTD | 8651 E LAKE DR BURNABY BC V5A 4T7 CANADA |
| ANDRONICUS TAYLOR | 7123 FAIRBROOK ROAD WINDSOR MILL MD 21244 |
| ANDRONIKIDES, HARRIET | 14 ASTER DRIVE HICKSVILLE NY 11801 |
| ANDRONIS, AUTUMN A. | 15748 SCOTSGLEN ROAD ORLAND PARK IL 60462 |
| ANDROS, FLOYD & MILLER, P.C. | RE: AVON 80 DARLING DR. ATTN: STEPHEN J. MILLER 864 WETHERSFIELD AVENUE HARTFORD CT 06114-3184 |

| Claim Name | Address Information |
|---|---|
| ANDROS, KRISTIN L. | 14 METACOMET DRIVE MERIDEN CT 06450 |
| ANDRUKIEWICZ, KYLE M | 82 BANTA LANE DURHAM CT 06422 |
| ANDRUKLEWICZ, KYLE | 82 BANTA LN DURHAM CT 06422 |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD CHICAGO IL 606183343 |
| ANDRUS, BEN | |
| ANDRUS, CALVIN E | 7701 LIALANA WAY CITRUS HEIGHTS CA 95610 |
| ANDUJAR,JOSEPH J | 1512 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| ANDY BARTH | 7123 PINDELL SCHOOL ROAD FULTON MD 20759 |
| ANDY BENDER | 441 RAYMOND AVE #6 SANTA MONICA CA 90405 |
| ANDY BOROWITZ | 241 CENTRAL PARK WEST, 13D NEW YORK NY 10024 |
| ANDY BRUMER | 122 LA PALOMA AVE ALHAMBRA CA 91801 |
| ANDY CARRUTHERS | 2M GARDEN WAY GREENBELT MD 20770 |
| ANDY COUNTRYMAN | 217 ELMHURST AVENUE ELMHURST IL 60126 |
| ANDY COWAN | 1506 10TH STREET, APT #411 SANTA MONICA CA 90401 |
| ANDY GRAHAM | P.O. BOX 99 ONYX CA 93255 |
| ANDY HENDERSON | 302-3215 RUTLEDGE ST VICTORIA BC CANADA |
| ANDY ITALIANO | 2168 CAROL VIEW DRIVE # B314 CARDIFF CA 92007 |
| ANDY KESSLER | 75 CATALPA DRIVE ATHERTON CA 94027 |
| ANDY KLEIN | 2041 EUCLID ST #6 SANTA MONICA CA 90405 |
| ANDY KONDRAT | 1089 HIDDEN HARBOUR LN KISSIMMEE FL 347463625 |
| ANDY LAFORTUNE | 2769 10 AVE NORTH  #105 LAKE WORTH FL 33461 |
| ANDY MANIS | 3305 BLUFF RD MADISON WI 53705 |
| ANDY MARTIN | C/O JENNER & BLOCK ONE IBM PLAZA CHICAGO IL 60611 |
| ANDY MARTIN | 30 E HURON #446 CHICAGO IL 60611 |
| ANDY MEISLER | 10373 ALMAYO AVE., #302 LOS ANGELES CA 90064 |
| ANDY ROBERGE | 16 TANGLEWOOD LANE RANCHO SANTA MARGARITA CA 92688 |
| ANDY WILLIAMS | 6817 MERION COURT NORTH LAUDERDALE FL 33068 |
| ANDY'S MUSIC | 2310 W BELMONT CHICAGO IL 60618 |
| ANDY?S ROGUE PHOTOGRAPHY | 162 BAY BERRY MEDFORD OR 97501 |
| ANDYS | 4 MAIN ST LOREN ANDREO EAST HARTFORD CT 06118 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANELLA CASSESE | 565 S SPARKMAN AVE ORANGE CITY FL 32763-6421 |
| ANESHA EVANS | 17411 OLD COURT DR TOMBALL TX 77377 |
| ANEST, THALIA | |
| ANESTA, DAVID J | 1023 N. VICTORIA PARK RD. APT. 3 FT. LAUDERDALE FL 33304 |
| ANEXIL, RENOIS | 411 NORTH J ST. NO. 3 LAKE WORTH FL 33460 |
| ANFELDT, JAMIE | |
| ANG WIQAN | 2500 WINDWARD CT ORLANDO FL 32805-5853 |
| ANGALA,RYAN K | 30902 CLUBHOUSE DRIVE APT#8D LAGUNA NIGUEL CA 92677 |
| ANGARITA, SAMUEL | 6865 NW 179TH ST  APT 102 MIAMI FL 33015 |
| ANGARITA, SHARAMY P | 9955 WESTVIEW DRIVE APT 224 CORAL SPRINGS FL 33076 |
| ANGARITA,SAMUEL B | 6865 NW 179TH STREET APT 102 MIAMI FL 33015 |
| ANGARONE, AMY | 8351 NORMAL CT. NILES IL 60714 |
| ANGEL APONTE | 8311 SANDS POINT BLVD  #R301 TAMARAC FL 33321 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL CORONADO | 26274 HANOVER LN LAGUNA HILLS CA 92653 |
| ANGEL COVERS | PO BOX 6891 BROOMFIELD CO 80021 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL GOMEZ | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |

| Claim Name | Address Information |
|---|---|
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LEONARD | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |
| ANGEL MARTINEZ | 1409 ALBEMARLE ROAD APT 1D BROOKLYN NY 11226 |
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL MURRAY | 140 LAWSON DRIVE YORKTOWN VA 23693 |
| ANGEL NAVARRO | 3204 PARK AVENUE APT. 16-B BRONX NY 10451 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL ORELLANA | 4551 W. M L KING JR BLVD APT #255 LOS ANGELES CA 90016 |
| ANGEL ORTIZ | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ANGEL ORTIZ | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ANGEL PADILLA | 4031 ATRIUM DR ORLANDO FL 328223741 |
| ANGEL RABASA | 1600 N OAK ST #1818 ARLINGTON VA 22209 |
| ANGEL RESTO MARTINEZ | 72 OAK STREET MANCHESTER CT 06040 |
| ANGEL RICHARDSON | 1225 NW 3RD AVENUE #336 POMPANO BEACH FL 33060 |
| ANGEL RIVERA | 194 WASHINGTON STREET APT. 302 HARTFORD CT 06106 |
| ANGEL RODGERS | 7736 PINEAPPLE DR. ORLANDO FL 33835 |
| ANGEL RODRIGUEZ | 160 GILMAN STREET HARTFORD CT 06114 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SANTIAGO | 157 JERRY ROAD EAST HARTFORD HARTFORD CT 06118 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR ORLANDO FL 32822-8434 |
| ANGEL SOTO | 392 NEW BRITAIN AVENUE APT. 3W HARTFORD CT 06106 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL SUTTON | 419 SOUTH TAYLOR BALTIMORE MD 21221 |
| ANGEL T. HALDEMAN | C/O HEIKES & BOLINGER, P.C. ATTN: RANDALL M. BOLINGER 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL T. HALDEMAN | HEIKES & BOLINGER, P.C. RANDALL M. BOLINGER, ESQ. 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGEL VELEZ | 3300 NE 10 TERR APT 19 POMPANO BEACH FL 33064 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B TORRANCE CA 90501 |
| ANGEL, EDITH | C/O GILBERT, BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANGEL, RICHARD A | 521 BULKELEY PL    27 NEWPORT NEWS VA 23601 |
| ANGEL, STEVE | |
| ANGEL,EDITH | 39 BELDON LANE BAY SHORE NY 11706 |
| ANGEL,RHONDA | 243 ADIRONDACK DRIVE SELDEN NY 11784 |
| ANGELA ADOCHIO | 10715 S. KEATING APT 2A OAK LAWN IL 60453 |
| ANGELA ALESCI | 1745 BROADWAY NEW YORK NY 10019 |
| ANGELA ARDS | 306 LAKEVIEW TERRACE PRINCETON NJ 08540 |
| ANGELA BAMBA DACAYANAN | 3706 YOUNG WOLF DRIVE SIMI VALLEY CA 93065 |
| ANGELA BARTOLONE | 8235 NW 94 AVE TAMARAC FL 33321 |
| ANGELA BECK | 2212 N. CAHUENGA BLVD APT 310 LOS ANGELES CA 90068 |
| ANGELA BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| ANGELA BORNEMANN | 5005 ROSS RD. BALTIMORE MD 21214 |
| ANGELA BOWMAN | 3603 VALLEYVIEW DR KISSIMMEE FL 34746 |
| ANGELA BREEN | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| ANGELA BRENNAN | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| ANGELA BUXTON | PALM AIRE COUNTRY CLUB, 3051 NORTH COURSE DRIVE APT. 601, BUILDING 40 POMPANO BEACH FL 33069 |
| ANGELA CAGAN | 1715 STATE STREET SANTA BARBARA CA 93101-1709 |

| Claim Name | Address Information |
|---|---|
| ANGELA CAPAN | 479 MOORES MILL RD APT 4 BEL AIR MD 210143034 |
| ANGELA CARELLA | 92 SHADY LANE STAMFORD CT 06903 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA CASTRO | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| ANGELA COOK | 506 E GRANT ST ORLANDO FL 32806-4043 |
| ANGELA CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ANGELA DALRYMPLE | 845 W WASHINGTON BLVD APT 3D OAK PARK IL 60302 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA DEAN | 89 PETTENGILL ROAD MARLBOROUGH CT 06447 |
| ANGELA DEMARCO | 164 SOUTH RIVER ROAD COVENTRY CT 06238 |
| ANGELA DIXON | 150 NE 23 CT POMPANO BEACH FL 33060 |
| ANGELA DOCUMET | 9943  THREE LAKES CIR BOCA RATON FL 33428 |
| ANGELA DOUGHTY | 10404 WARWICK BOULEVARD APT. #1 NEWPORT NEWS VA 23601 |
| ANGELA DUNN | 1542 MARMONT AV LOS ANGELES CA 90069 |
| ANGELA ELDER | 345 N. LASALLE APT. #1401 CHICAGO IL 60610 |
| ANGELA FAGERLIN | 1133 S. 7TH STREET ANN ARBOR MI 48103 |
| ANGELA FALLETA | 28595 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |
| ANGELA FLANNERY | 417 PRESCOTT AVE SCRANTON PA 18510 |
| ANGELA FLOWERS | 4210 W. ADAMS BLVD APT# 205 LOS ANGELES CA 90018 |
| ANGELA FRUCCI | 750 TEMPLETON AVE. DALY CITY CA 94014 |
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GALLUCCI | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| ANGELA GANOTE | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| ANGELA GANOTE | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA GARDNER | 2501 GLENDALE DRIVE ROYAL PALM BEACH FL 33411 |
| ANGELA GLANTON | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| ANGELA GLEIXNER | 502  50TH ST LINDENHURST NY 11757 |
| ANGELA GOMEZ | 279 28TH STREET COPIAGUE NY 11726 |
| ANGELA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| ANGELA GOZZI | 88-56 81 ROAD GLENDALE NY 11385 |
| ANGELA GRAHAM | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| ANGELA GRAY | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| ANGELA HAIDALGO | 28520 WOOD CANYON DR 31 ALISO VIEJO CA 92656 |
| ANGELA HASTINGS | 4903 W. ADAMS CHICAGO IL 60644 |
| ANGELA HILL | 8017 234TH STREET SW #327 EDMONDS WA 98026 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY DAVENPORT FL 33837 |
| ANGELA HOKANSON | 4248 24TH ST SAN FRANCISCO CA 94114 |
| ANGELA HOLLOWAY | 27 BUCHANAN AVENUE WYANDANCH NY 11798 |
| ANGELA HUNDLEY-FIELDS | 8127 S. SPAULDING CHICAGO IL 60652 |
| ANGELA J PRINGLE | 1547 JOHNSON DR. VENTURA CA 93003 |
| ANGELA J WAY | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| ANGELA JAMES | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| ANGELA JENNINGS | 1794 MONTICELLO STREET DELTONA FL 32725 |
| ANGELA JONES | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA KING | 14030 90TH PLACE NE BOTHELL WA 98011 |
| ANGELA KING | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA KUHL | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |
| ANGELA KYE | 1010 N. CURSON AVE. APT#107 WEST HOLLYWOOD CA 90046 |
| ANGELA LAMANNA | 47 REID AVENUE PORT WASHINGTON NY 11050 |
| ANGELA LANE | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| ANGELA LAPROCINA | 2012 MELROSE LANE FOREST HILL MD 21050 |
| ANGELA LARSEN | 119 TROUVILLE RD COPIAGUE NY 11726 |
| ANGELA LATIMORE | 906 SW 9TH STREET CIR  #204 BOCA RATON FL 33486 |
| ANGELA LE SANE | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| ANGELA LECHNER | 1070 TEMPLE AVE APT 204 LONG BEACH CA 90804 |
| ANGELA LINNEMAN | 959 FAYLEY AVE. APT 20 LOS ANGELES CA 90024 |
| ANGELA LINNEMAN | 959 GAYLEY AVE #20 LOS ANGELES CA 90024 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MARSH | 1542 ORCHARD GROVE DRIVE CHESAPEAKE VA 23320 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |
| ANGELA MCGRATH | 613 SCHILLER ST. ITASCA IL 60143 |
| ANGELA NARDINI | 1750 CAMINO PALMERO ST 333 LOS ANGELES CA 90046 |
| ANGELA NAVATTA | 200 DASHEW DR APT D15 SUFFERN NY 109014222 |
| ANGELA NIEMI | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR SAINT CLOUD FL 34772-7370 |
| ANGELA PETTERA | 13547 VENTURA BLVD PMB #423 SHERMAN OAKS CA 91423 |
| ANGELA PETTIS | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| ANGELA PHILLIPS | 24 DANIEL TRACE BURLINGTON CT 06013 |
| ANGELA PINDEL | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| ANGELA PITCHFORD | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| ANGELA POPE | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD DOWNEY CA 90241 |
| ANGELA ROBINSON | 1936 BEALL DRIVE HAMPTON VA 23663 |
| ANGELA ROZAS | 4445 N. WOLCOTT AVENUE APT #2S CHICAGO IL 60640 |
| ANGELA RUETTIGER | 38W387 TOM'S TRAIL DR ST CHARLES IL 60175-6077 |
| ANGELA SACHITANO | 1636 NE 4TH COURT FORT LAUDERDALE FL 33301 |
| ANGELA SANCHEZ | 935 W. OAKDALE APT. 1E CHICAGO IL 60657 |
| ANGELA SCHAPIRO | 1176 S GROVE OAK PARK IL 60304 |
| ANGELA SHRADER | 739 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| ANGELA SLOCUM | 744 S WOODINGTON RD. BALTIMORE MD 21229 |
| ANGELA STANDHARDT | 2306 N. HOYNE APT. #2-R CHICAGO IL 60647 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VANLUE | 101 W. OLYMPIC PLACE SEATTLE WA 98119 |
| ANGELA VIGIL | 3819 BLUE DASHER DR. KISSIMMEE FL 34744 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELA WALTON | 4351 WEST 181ST STREET COUNTRY CLUB HILLS IL 60478 |
| ANGELA WAY | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A WILLIAMSBURG VA 23185 |
| ANGELA WILLIAMS | 316 CELLO CIRCLE WINTER SPRINGS FL 32708 |
| ANGELA'S FORMAL WEAR & HAIR | 204 W MAIN ST LEESBURG FL 347485119 |
| ANGELA, WILLIAM | NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ANGELA,RYAN | 1013 WEST LINDEN STREET #2 RIVERDALE CA 92507 |
| ANGELELLA,SANDRA E | 43 HENRY STREET BABYLON NY 11702 |

| Claim Name | Address Information |
| --- | --- |
| ANGELES CREST SERVICE | PO BOX 11 LARRY LOPEZ MT WILSON CA 91023 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11    Account No. KTLA MOUNT WILSON CA 91023 |
| ANGELES PACHECO | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| ANGELES VILLALOBOS | 4154 N. KIMBALL CHICAGO IL 60618 |
| ANGELES WENCE | 1250 S BROOKHURST ST 2105 ANAHEIM CA 92804 |
| ANGELETTI, RICHARD | |
| ANGELICA ANDRADE | 1517 MERCED AVE SP. # 12 SOUTH EL MONTE CA 91733 |
| ANGELICA CARR | 1115 E. 62ND STREET APT. #303 CHICAGO IL 60637 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 LOS ANGELES CA 90038 |
| ANGELICA M LECHUGA | 791  SCOTT DR WEST PALM BCH FL 33415 |
| ANGELICA MARTIN | 3507 N. LEAVITT CHICAGO IL 60618 |
| ANGELICA MEYER | 8112 STEWART & GRAY ROAD APT. # 8 DOWNEY CA 90241 |
| ANGELICA MORENO | 4316 56TH ST MAYWOOD CA 90270 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA NUNEZ-RUBIO | 17445 OWEN ST. FONTANA CA 92335 |
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELICA SALAS | 2533 W 3RD ST NO.101 LOS ANGELES CA 90057 |
| ANGELICA SALAS | 2533 W. 3RD ST. #101 LOS ANGELES CA 90057 |
| ANGELICA SUNGA | 4235 MARY ELLEN AVE #103 STUDIO CITY CA 91604 |
| ANGELICA VAZQUEZ | 3357 S. WOOD 1ST FL CHICAGO IL 60608 |
| ANGELICA, CHRISTOPHER | 9430 HUNTERS CREEK DR CINCINNATI OH 45242 |
| ANGELICA,CHRISTOPHER M | 9430 HUNTERS CREEK DRIVE CINCINNATI OH 45242 |
| ANGELIER,RHODA | 14 BIRCHFIELD COURT CORAM NY 11727 |
| ANGELIKA SCHUBERT INC | 1666 20TH STREET NO.200B SANTA MONICA CA 90404 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET    Account No. LA30 SANTA MONICA CA 90404-3309 |
| ANGELINA CIRIACO | 620 S. PRIMROSE DRIVE ORLANDO FL 32803 |
| ANGELINA CRISPO | 637 NO DELAWARE AVE LINDENHURST NY 11757 |
| ANGELINA DE CORDOVA | 1846 EAST GREENVILLE DRIVE WEST COVINA CA 91791 |
| ANGELINA ECONOMU | 2929 SE OCEAN BLVD. APT 125-10 STUART FL 34996 |
| ANGELINA GUZMAN | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| ANGELINA HOPKINS | C/O TERRY BOSTON WILLIAMSBURG VA 23185 |
| ANGELINA LAGUNAS | 5211 W MELROSE ST CHICAGO IL 60641 |
| ANGELINA LAWS-HILL | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| ANGELINA LOPEZ | 116 N LAKE DR LEESBURG FL 34788-2651 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA RAMIREZ | 2444 ALVARADO ST C6 OXNARD CA 93036 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELINE D HOOPES | 4003 WESTAWAY DR. C-8 LAFAYETTE HILL PA 19444-1539 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 ORLANDO FL 32839 |
| ANGELINE VILARDI | P.O. BOX 1118 MILLER PLACE NY 11764 |
| ANGELIQUE GRANVILLE | 150 MAIN ST. 30 ISLIP NY 11751 |
| ANGELIQUE WALBROEL | 8600 REDSKIN COURT ORLANDO FL 32829 |
| ANGELISA YOUNG | 13826 OSPREY NEST LANE #16 ORLANDO FL 32837 |
| ANGELITA G MALDONADO | PO BOX 18253 LONG BEACH CA 908078253 |
| ANGELL-LITVAK,ELANA | 1816 WINGFIELD DRIVE LONGWOOD FL 32779 |
| ANGELLA CHIN | 2302 NW 115TH CORAL SPRINGS FL 33065 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |

| Claim Name | Address Information |
| --- | --- |
| ANGELO DRAPER | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| ANGELO GORDON & CO LP | ATTN: GAVIN BAIERA 245 PARK AVENUE NEW YORK NY 10167 |
| ANGELO IPPOLITO | 18 PINE AVENUE BETHPAGE NY 11714 |
| ANGELO LAISE | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| ANGELO LOGAN | 764 OHIO LONG BEACH CA 90804 |
| ANGELO PONS | 32 OLD HATCHERY LN NEWINGTON CT 06111-4428 |
| ANGELO SANDERS | 2224 PASADENA STREET APT. #302 METAIRIE LA 70001 |
| ANGELO SCARPINITO | 200 BELLEVUE RD OAKDALE NY 11769 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 WEST MELBOURNE FL 32904-1409 |
| ANGELO'S RECYCLED MATERIAL | PO BOX 1493 LARGO FL 33779-1493 |
| ANGELO, JESSE | 459 STERLING PL  NO.3 BROOKLYN NY 11238 |
| ANGELO, MICHAEL | 177 SEXTON ST NEW BRITAIN CT 06051-1019 |
| ANGELOS, DEBRA J | 2350 NE 14TH STREET APT 202 POMPANO BEACH FL 33062 |
| ANGELS BASEBALL | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL | MS. SUSAN WEISS 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | PO BOX 61078 ANAHEIM CA 92803-6178 |
| ANGELS BASEBALL LP | PO BOX 2000 ANAHEIM CA 92803-9845 |
| ANGELS BASEBALL LP | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGELUCCI, MARYELLEN | 10228F S. MULBERRY LANE BRIDGEVIEW IL 60455 |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C HUNTINGTON BEACH CA 92647 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD      3A GWYNN OAK MD 21244 |
| ANGER, LORI | |
| ANGER, ROBERT S | 602 WEST 39TH STREET SAN PEDRO CA 90731 |
| ANGERMAN,AMANDA | 35 EAST 85TH STREET 4E NEW YORK NY 10028 |
| ANGERT, ALEXANDER | 440 MONTCLAIR DR WESTON FL 33326 |
| ANGI, LEWIS | 91 HIGHVIEW TER MIDDLETOWN CT 06457-2431 |
| ANGIE BODDORF | 627 EAST BELL AVENUE ALTOONA PA 16602 |
| ANGIE BUTLER | 2720 S CONCORD AV ONTARIO CA 91761 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE DONIS | 2553 FIDELIA AV CITY OF COMMERCE CA 90040 |
| ANGIE GOMEZ | 640 UNION STREET ALLENTOWN PA 18101 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE MITCHELL | 323 NEW AVENUE WYANDANCH NY 11798 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE VANLUE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST ANGIE MARIA MARVIN OLD SAYBROOK CT 06475 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGIE'S LIST | 1030 E WASHINGTON ST INDIANAPOLIS IN 462023953 |
| ANGILITA CARTAGENA | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| ANGIUS, JAMES D | 1674 MARGATE PLACE WESTLAKE VILLAGE CA 91361 |
| ANGLE, CHARLES | 1748 LYNN AVE FRUITLAND PARK FL 34731- |
| ANGLE,MELISSA K | 1605 TIGRIS CT. COLLEGE PARK GA 30349 |
| ANGLIN, ADRIAN L | 1401 R N WIELAND ST CHICAGO IL 60610 |
| ANGLIN, DINAHMETRIE | 177 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| ANGLIN, JAY S | 3340 BANKS RD. #701 MARGATE FL 33063 |
| ANGLIN, LYNNE A | 6310 E. RUNNYMEDE CT. CAMBY IN 46113 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 CIUDAD DE CORDOBA |
| ANGRAM, COURTNEY | 4023 W ADAMS ST        2 CHICAGO IL 60624 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE        GRANGE PARK SWINDON, WILTS SN5 6BD UNITED KINGDOM |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE        GRANGE PARK WILTS SWINDON SN5 6BD |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANGSTROM GRAPHICS, INC. FKA ST IVES INC | ATTN: KEN GROHOWSKI 2025 MCKINLEY STREET    Account No. 0552 HOLLYWOOD FL 33020 |
| ANGUIANO, KRIS J | 20929 VENTURA BLVD STE. 47-296 WOODLAND HILLS CA 91364 |
| ANGUS CONTRACTORS INC | PO BOX 569 WAYNE IL 60184 |
| ANGUS TRUMBLE | 123 YORK STREET, APT. 16A NEW HAVEN CT 06511 |
| ANGUS, ALFORD | 165 WESTMINISTER ST HARTFORD CT 06112-1372 |
| ANGUS, KAREN | 217 CUMBERLAND ST        2ND FLR BROOKLYN NY 11205 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR        STE 700 CHICAGO IL 60631 |
| ANHEUSER BUSCH, INC | 8750 W BRYN MAWR CHICAGO IL 60631 |
| ANHEUSER, KRISTINA | |
| ANHEUSER-BUSCH, INTERNATIONAL | ATTN: JEFF SCHMIDT, DIRECTOR OF MARKETING 8750 W. BRYN MAWR, SUITE 7000 CHICAGO IL 60631-3508 |
| ANI AMIRKHANIAN | 1935 E. ALPHA ROAD APT#214 GLENDALE CA 91208 |
| ANI HARTOUNIAN | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| ANIBAL NIEVES | 1155 PENNSYLVANIA AVENUE APT 19D BROOKLYN NY 11239 |
| ANIBAL NUNEZ | 237 VICTORIA ROAD HARTFORD CT 06114 |
| ANICA BUTLER | 3121 CRITTENTON PLACE BALTIMORE MD 21211 |
| ANICA, EDUARDO A | 6125 RAYANN CT RIVERSIDE CA 92504 |
| ANICH,MONA L | 521 KEY VISTA DRIVE SIERRA MADRE CA 91024 |
| ANIDA DORSAINVIL | 200 NE 25TH STREET POMPANO BEACH FL 33064 |
| ANIJS, MYRNA F N | PO BOX 1024 BETHLEHEM PA 18016 |
| ANIKA PALM | 30 W. HARVARD ST. ORLANDO FL 32804 |
| ANIKIENKO, ERIK | OCONNELL RD ANIKIENKO, ERIK COLCHESTER CT 06415 |
| ANIKIENKO, ERIK | 26 OCONNELL COLCHESTER CT 06415 |
| ANIL JOY JOSEPH | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| ANIL VASWANI | 3063 DEEPWATER WAY EDGEWOOD MD 21040-2926 |
| ANILLO, RANIER | 2650 SW 13TH ST        NO.4 FT LAUDERDALE FL 33312 |
| ANIMAL GROCERY #2 | 955 BROAD ST HARTFORD CT 06106 |
| ANIMAL HOUSE | 1542 W BROAD ST QUAKERTOWN PA 18951-1001 |
| ANIMAL RENTALS INCORPORATED | 5742 W GRAND AVENUE CHICAGO IL 60639 |
| ANIMATED DESIGN GROUP INC | 129 N FORT HARRISON AVE CLEARWATER FL 33755 |
| ANIMATED DESIGN GROUP INC | 16100 FAIRCHILD DR CLEARWATER FL 33762 |
| ANISCHIK,THOMAS J | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| ANISHA JOSHIPURA | 510 E VICTORIA ST RIALTO CA 92376 |
| ANISKOFF,JILL T | 1964 BOULEVARD WEST HARTFORD CT 06107 |
| ANITA BELDA | 105 BROOK RD GRAFTON VA 23692 |
| ANITA BRENNER | 301 E. COLORADO # 614 PASACENA CA 91107 |
| ANITA CERELLIA EWELL | P.O. BOX 2682 CHINO CA 91708 |
| ANITA CHABRIA | 1734 HOLLYVISTA AVE LOS ANGLES CA 90027 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA DROZ | 1331 BELLEVUE RD LOT 26 GREEN BAY WI 54302 |
| ANITA E BERICHON | 7639 FAUST AVENUE WEST HILLS CA 91304 |
| ANITA FAULKNER | 105 EDGEWOOD CT GRAFTON VA 23692 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |

| Claim Name | Address Information |
|------------|--------------------|
| ANITA GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HARDIN | PO BOX 1613 EUSTIS FL 32727 |
| ANITA HERRERA | 819 N. ALTA VISTA #9 LOS ANGELES CA 90046 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA J HARDIN | PO BOX 1613 EUSTIS FL 32727 |
| ANITA KUPKE | 19749 LK PICKETT RD ORLANDO FL 32820 |
| ANITA MANGUM | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA MARTIN | 20750 VENTURA BLVD ST WOODLAND HILLS CA 91364 |
| ANITA MATTHEWS | 158 JESTERS LN WILLIAMSBURG VA 23188 |
| ANITA NAVA | 436 OAK ST SANTA PAULA CA 93060 |
| ANITA PARSONS | 4850 ATOLL AV SHERMAN OAKS CA 91423 |
| ANITA RIOS | 1215  ALTO RD LANTANA FL 33462 |
| ANITA ROSENBERG | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ANITA SANTIAGO | 5644 SOUTH NEW ENGLAND AVENUE CHICAGO IL 60638 |
| ANITA SANTIAGO ADVERTISING | TERESA GONZALEZ/ ELBA HENRIQUEZ 2448 MAIN ST SANTA MONICA CA 90405 |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY FOUNDATIONS JIM THORPE PA 18229-1932 |
| ANITA SMITH | 930 SW 2ND COURT FORT LAUDERDALE FL 33312 |
| ANITA STRONG | 258 WINDSONG ECHO DR HENDERSON NV 89012 |
| ANITA TORRES | 2207 ORANGE GROVE AV ALHAMBRA CA 91803 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD WINTER PARK FL 32789-6071 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITRA BRYANT | 2713 BOOKERT DRIVE BALTIMORE MD 21225 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANIXTER | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER INC | PO BOX 1067 FILE 98908 CHARLOTTE NC 28201-1067 |
| ANIXTER INC | ATTN: CARLOS 7550 BROKERAGE DRIVE ORLANDO FL 32809 |
| ANIXTER INC | 1471 BUSINESS CENTER DRIVE FAX 847-390-8181 MT PROSPECT IL 60056 |
| ANIXTER INC | 853 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ANIXTER INC | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER INC | 1255 NW 17TH AVE  STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | PO BOX 660441 FILE NO.98908 DALLAS TX 75266-0401 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | BOX NO.98908 LOS ANGELES CA 90074-8908 |
| ANIXTER INC | 350 NORTH GLENOAKS BLVD SUITE 305 BURBANK CA 91502-1133 |
| ANIXTER INC | 5055 E LANDON DR ANAHEIM CA 92807 |
| ANIXTER, JIM | |
| ANJALI SANT | 2943 N. LINCOLN 206 CHICAGO IL 60657 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |
| ANJELA DALE | 310 CALLE DE LA MESA NOVATO CA 94949 |
| ANJELA J DALE | 310 CALLE DE LA MESA NOVATO CA 94949 |
| ANKE ALDAG-CROCKER | 342 FERRARA COURT KISSIMMEE FL 34758 |
| ANKORI, SHIRA | 224 BICKNELL AVE    APT B SANTA MONICA CA 90405 |
| ANKROM, ANDREW P | 1515 RICHMOND DRIVE SLIDELL LA 70458 |
| ANLYN THRALL | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| ANN ACHILLES | 7156 SPRINGSIDE AVENUE DOWNERS GROVE IL 60516 |
| ANN ADKINS | 604 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY ACCOUNTS PAYABLE CUMBERLAND RI 02864 |
| ANN ARBOR CHRISTIAN | |
| ANN ATWOOD | 2713 BUTTERNUT CT EUSTIS FL 32726-2038 |
| ANN B HELLMUTH | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| ANN BABCOCK | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| ANN BARNES | 11846 WINTERLONG WAY COLUMBIA MD 21044 |
| ANN BENNETT | 1329 LAKE DR CASSELBERRY FL 32707-3611 |
| ANN BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANN BINNEY | 2070 LA FRANCE AVE. ANN BINNEY SOUTH PASADENA CA 91030 |
| ANN BLAKER | 7149 CLEMENTS AVE GLOUCESTER VA 23061 |
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRENOFF | 20644 MEDLEY LANE TOPANGA CA 90290 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BROWN | C/O SAFE 17761 I STREET NW SUITE 900 WASHINGTON DC 20006 |
| ANN BROWN | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CARPENTER | 1384 YELLOW PINE CT. WINTER SPRINGS FL 32708 |
| ANN CARTER | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| ANN CARTWRIGHT | 2613 GARRETT RD// BALTIMORE MD 21161 |
| ANN CASEY | 508 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN DELAGNES | 2756 MARTY WAY SACRAMENTO CA 95818 |
| ANN DONAHUE | 525 N. SYCAMORE AVE #428 LOS ANGELES CA 90036 |
| ANN DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA 94133 |
| ANN E LONERGAN | 5701 W. LELAND AVE. CHICAGO IL 60630 |
| ANN EDWARDS | 29 LAFAYETTE RD MARLBOROUGH CT 06447 |
| ANN EFIMETZ | 130 NINA LANE WILLIAMSBURG VA 23188 |
| ANN ENDICOTT | 18 ARECA DR ORLANDO FL 32807 |
| ANN ENGLISH | 2842 ENGLISH DR DELTONA FL 32738-3415 |
| ANN ETHERIDGE | 2128 N. GRRENLEF ST SANTA ANA CA 92706 |
| ANN ETORIA | 3771  ENVIRON BLVD        647 PLANTATION FL 33313 |
| ANN FORMAN | P.O. BOX 560458 MOUNT VERDE FL 34756-0458 |
| ANN GENDROLIS | 126 EUCALYPTUS LANE COSTA MESA CA 92627 |
| ANN GIVENS | 1209 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| ANN HAGUE | 36 SHERATON LANE QUEENSBURY NY 12804 |
| ANN HELLMUTH | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| ANN HENDERSON | 5819 FLORI LN ORLANDO FL 32808-1811 |
| ANN HERRING | 13 OLDE COACH ROAD QUEENSBURY NY 12804 |
| ANN HORNADAY | PO BOX 155 FAIRMOUNT MD 21867 |
| ANN HOSKINSON | 4284 CEDAR DRIVE SAN BERNARDINO CA 92407 |
| ANN HULBERT | 3929 LIVINGSTON ST. NW WASHINGTON DC 20015 |
| ANN JAPENGA | 521 N. AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN JOHANSSON | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| ANN JONES | C/O DIAMOND 11 DENNET PLACE BROOKLYN NY 11231 |
| ANN KEENAN | 20006 ARMINTA STREET LOS ANGELES CA 91306 |
| ANN KOHUT | 10758 WHARTON COURT ORLANDO FL 32821 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN L WLAZELEK | 6428 FIR ROAD ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| ANN LE | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ANN LEVINS | 6597 WOODTHRUSH HL ORLANDO FL 32810-6524 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN LOUISE BARDACH | 1720 OCEAN OAKS ROAD CARPINTERIA CA 93013 |
| ANN LOWY | 3453 SANTEE RD BETHLEHEM PA 18017 |
| ANN LUKE | 33 DRIFTWOOD ST 11 MARINA DEL REY CA 90292 |
| ANN M HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |
| ANN M RODRIGUEZ | 3607 WATSEKA AV 6 LOS ANGELES CA 90034 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MARIE GARCIA | 6555 LIGHTHOUSE PL MARGATE FL 33063 |
| ANN MARIE LIPINSKI | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| ANN MARIE SAVIANO | 6035 W 59TH ST. CHICAGO IL 60638 |
| ANN MARIE STEPHENSON | 11 SOUTH EDWARD STREET MOUNT PROSPECT IL 60056 |
| ANN MARSH | 3345 E. 1ST STREET APARTMENT B LONG BEACH CA 90803 |
| ANN MARTIN | 1546 NECTARINE TRL CLERMONT FL 34711 |
| ANN MCCARRICK | 21 TOEHEE PLACE APT. 2B ISLIP NY 11751 |
| ANN MCVICKER | 146-22 BOOTH MEMORIAL AVENUE FLUSHING NY 11555 |
| ANN MERFOGEL | 19 AGATHA DR PLAINVIEW NY 11803 |
| ANN MICHELS | 1555 N SANDBURG TER UNIT #411 CHICAGO IL 60610 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MITCHELL | 4783 WALDEN CIR APT N ORLANDO FL 32811-7146 |
| ANN MOORE | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN O'NEILL | 9709 BRIARCLIFFE LANE ELLICOTT CITY MD 21042 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |
| ANN PERRY | 2224 RUNNING SPRING PLACE ENCINITAS CA 92024 |
| ANN POWERS | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ANN PRYOR | 201 E. 37TH ST. #11G NEW YORK NY 10016 |
| ANN R LYONS | 626 S. HARRISON STREET # A BATAVIA IL 60510-2926 |
| ANN RAPPOPORT | 114 E. WAVERLY ROAD WYNCOTE PA 19095 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN REPP BOOKBINDING | 30 W HUBBARD ST  NO.3 CHICAGO IL 60610 |
| ANN RHINELANDER | 36 BOSTON HILL ROAD ANDOVER CT 06232 |
| ANN RICHTER | 737 OLYMPIC CIRCLE OCOEE FL 34761 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SANDERS | 911 SUNNY DELL DR ORLANDO FL 32818-6929 |
| ANN SATHER RESTAUR | 929 W BELMONT AVE CHICAGO IL 60657 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANN SAYEGH | 396 MERCEDES AVENUE PASADENA CA 91107 |
| ANN SCHUMANN | 111 E. SEEBOTH STREET APT 307 MILWAUKEE WI 53204 |
| ANN SHAFQUAT | ONE LOCH LANE RYE BROOK NY 10573 |
| ANN SILVERBERG | 19 FRANKLIN CT W. GARDEN CITY NY 11530 |
| ANN SIMMONS | 29352 VIA MILAGRO SANTA CLARITA CA 91354 |
| ANN SMUKLER | 600 SHORE ROAD APT. 3F LONG BEACH NY 11561 |
| ANN STALCUP | 3443 RAMBLA PACIFICO MALIBU CA 90265 |
| ANN STORCK | 1790 SW 43RD WAY FORT LAUDERDALE FL 333175701 |
| ANN STREATER | 205 PORT STEWART WILLIAMSBURG VA 23188 |
| ANN SUMMA | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| ANN TELNAES | 103 2ND STREET NE #1 WASHINGTON DC 20002 |
| ANN TWITE | 117 SURFWOOD CT PRUDENVILLE MI 48651 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR ORLANDO FL 32822-4017 |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ANN WALKER | WHITE HOUSE -- PENNSYLVANIA AVENUE WASHINGTON DC - |
| ANN WELLS | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| ANN WIENS | 2010 W. EASTWOOD AVE. CHICAGO IL 60625 |
| ANN WILLIAMS | 325 EAST LAWN ROAD NAZARETH PA 18064 |
| ANN WILSON | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| ANN WILSON | 3721 SW 160 AV NO. 205 MIRAMAR FL 33027 MIRAMAR FL 33027 |
| ANN WLAZELEK | 6428 FIR ROAD ALLENTOWN PA 18104 |
| ANN WU | 1297 BICKLEY DR. HUNTINGTON BEACH CA 92646 |
| ANNA ABRAMS | 3765 N. LAKEWOOD AVE. CHICAGO IL 60613 |
| ANNA ADAIR (GORDON) | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ANNA ADAIR STUART | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| ANNA AIELLO | 3200 NE 10TH ST POMPANO BEACH FL 330623983 |
| ANNA AMARU | 77861 VILLA RD PALM DESERT CA 92211 |
| ANNA AU | 2336 19TH AVENUE SOUTH SEATTLE WA 98144 |
| ANNA BEACH | 2325 NE 17TH TER FORT LAUDERDALE FL 33305 |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE BETHLEHEM PA 18017-9011 |
| ANNA BERBEKA-JOHNSON | 4936 N NEW ENGLAND CHICAGO IL 60656 |
| ANNA BIONDO | 12925 SPRINGDALE VILLAGE DRIVE ST. LOUIS MO 63146 |
| ANNA BODNAR | 20 WEST AVENUE APT. 1J NORWALK CT 06854 |
| ANNA CHAN | 816 SAN ANGELO AVE MONTEBELLO CA 90640 |
| ANNA CHENG | 2345 NORTH HOUSTON STREET APT. # 220 DALLAS TX 75219 |
| ANNA CIOLEK | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA CONNELLY | 453 LAKEPARK TRL OVIEDO FL 32765 |
| ANNA DAVID | 1125 1/2 N. SWEETZER AVENUE W. HOLLYWOOD CA 90069 |
| ANNA DI BRITA | 7764 W. SUNNYSIDE AVENUE NORRIDGE IL 60706 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ANNA DUSI CALDERON | 1621 S. GRAND AVE. #102 LOS ANGELES CA 90015 |
| ANNA E BRAHM | 7101 CHEERYWOOD LANE SPRING GROVE IL 60081-1020 |
| ANNA ERNST | 1229 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| ANNA FLEMING | 18 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 KISSIMMEE FL 34741 |
| ANNA FULSE | 174 PROSPECT HILL RD WINDSOR CT 06095 |
| ANNA G. SMITH | 1125 WINBURN DR. EAST POINT GA 30344 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GONZALEZ | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 CA |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA GORDON | ONE GALLERIA BLVD. STE. 850 METAIRIE LA 70001 |
| ANNA GOSLINE | 2966 WEST 35TH AVENUE VANCOUVER BC 2M6 CANADA |
| ANNA HELD FLOWER SHOP | 5555 N SHERIDAN RD CHICAGO IL 60640 |
| ANNA HIRSH | 2232 ALLESANDRO STREET LOS ANGELES CA 90039 |
| ANNA HUSARSKA | 29 1/2 MORTON ST APT #4A NEW YORK NY 10014 |
| ANNA J SEETO | 1763  PATRICIA LANE ST. CHARLES IL 60174 |

| Claim Name | Address Information |
|------------|---------------------|
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA KAUFMAN | P.O. BOX 1671 GUALALA CA 95445 |
| ANNA KICYLA | 2426 W SUPERIOR ST CHICAGO IL 60612 |
| ANNA KUTZ | 926 E TILGHMAN ST ALLENTOWN PA 18109 |
| ANNA LANDAVERDE | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |
| ANNA LAUB | 5 GREVILLE PLACE LONDON NW6 SJP UNITED KINGDOM |
| ANNA LEON | 54 K READING ROAD EDISON NJ 08817 |
| ANNA LIN | 1413 WILLOW OAK DRIVE FREDERICK MD 21701 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA M CIOLEK | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| ANNA M CUNNINGHAM | 52 MANASSAS DRIVE MIDDLETOWN DE 19709 |
| ANNA M LEON | 54 K READING ROAD EDISON NJ 08817 |
| ANNA M PEDI | 4717 OLDS RD OXNARD CA 93033 |
| ANNA MACUDZINSKI | 1021 W. NEWPORT AVENUE CHICAGO IL 60657 |
| ANNA MAE DEKKER | 17384 OAK CREST PARKWAY MAPLE VILLA - D-10 SPRING LAKE MI 49456 |
| ANNA MAJKA | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| ANNA MARCANTONIO | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| ANNA MARIA ISLAND SUN | P.O. BOX 1189 ANNA MARIA FL 34216 |
| ANNA MARIA PIZZOFERRATO | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| ANNA MARIE SOMMA | 14 CORINNE DRIVE PROSPECT CT 06712 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST LEESBURG FL 34748-4012 |
| ANNA METCALFE | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| ANNA MIA DAVIDSON | 609 27TH AV E SEATTLE WA UNITES STATES |
| ANNA MILLS | 860 LIVE OAK AVE., #4 MENLO PARK CA 94025 |
| ANNA MOLINA | 32 DEVINE PLACE AMITYVILLE NY 11701 |
| ANNA NASSER | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| ANNA NICHOLAS | PO BOX 23540 SANTA BARBARA CA 93117 |
| ANNA O'SULLIVAN | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA PANASIUK | 2510 N 72ND CT ELMWOOD PARK IL 60707-2045 |
| ANNA PEREZ | 601 HAUSER BLVD 1 LOS ANGELES CA 90036 |
| ANNA QUATELA | 7 OAK RUN STONY BROOK NY 11790 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA REISMAN | 27 RICHARD SWEET DRIVE WOODBRIDGE CT 06525 |
| ANNA ROBERTS | 128 HOME AVE APT. #1C OAK PARK IL 60302 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 NEW BRITAIN CT 06053-3617 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNA SEETO | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| ANNA SENCIK | 8224 WELLSMERE CIR ORLANDO FL 32835-5364 |
| ANNA SHAFF | 112 MIDCREST WAY SAN FRANCISCO CA 94131 |
| ANNA SHEPPARD | 125 N 4TH ST HAMPTON VA 23664 |
| ANNA SKLAR | 848 9TH STREET, UNIT 8 SANTA MONICA CA 90403 |
| ANNA SMITH | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| ANNA TOTTA | 3833 E 1ST ST 2 LONG BEACH CA 90803 |
| ANNA VAYSMAN | 1420 N. FULLER AVE APT 204 LOS ANGELES CA 90046 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 ALTAMONTE SPRINGS FL 32714-4600 |
| ANNA WATERHOUSE | 42 GRANADA AVENUE LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| ANNA ZIETAL | 9315 CHAPARRAL ROAD CANOGA PARK CA 91304 |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD LOS ANGELES CA 90064 |
| ANNA'S LINENS | 3550 HYLAND AVE COSTA MESA CA 92626-1438 |
| ANNA'S PIZZA # 2 | 9708 WARWICK BLVD NEWPORT NEWS VA 23602 |
| ANNABEL, DIANE | 1537 HAVERHILL DRIVE NEW PORT RICHEY FL 34655 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E IL 60462 |
| ANNABELL LOPEZ | 91 HALE TERRACE BRIDGEPORT CT 06610 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNABELLA COULURIS | 54 DORCHESTER RD SMITHTOWN NY 11787 |
| ANNABELLE CHICO | 950 W HURON STREET APT # 206 CHICAGO IL 60622 |
| ANNABELLE GURWITCH | 3380 LEY DR. LOS ANGELES CA 90027 |
| ANNABELLE HAVLICEK | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| ANNABELLE KERINS | C/O RM ROSENBERGER ESQ 1 SUMMIT ST PHILADELPHIA PA 19118 |
| ANNACACY HERMIGNONNE | 429 LOCUST AVENUE UNIONDALE NY 11553 |
| ANNAKIN, MYRANDA L | 7300 HOLLIDAY DR. WEST INDIANAPOLIS IN 46260 |
| ANNALEE GEORGEOPOLIS | 1220 DENSMORE DR WINTER PARK FL 32792 |
| ANNALEE PENNY | 289 3RD STREET #3 WEST SACRAMENTO CA 95605 |
| ANNAMACAI, MOHANAPRIYA | 1910 W HATHERLEIGH CT      2B MOUNT PROSPECT IL 60056 |
| ANNAMARIA EXARCHOS | 448 1/4 N. LAKE STREET LOS ANGELES CA 90026 |
| ANNAMARIA KHRISTINA | 2316 GRAND CENTRAL PKWY  UNIT NO.1 ORLANDO FL 32839 |
| ANNAPOLIS WEST LIMITED PARTNERSHIP | RE: ANNAPOLIS 60 WEST ST C/O THE LOUGHLIN MANAGEMENT GROUP 60 WEST ST., SUITE 204 ANNAPOLIS MD 21401 |
| ANNAS PIZZA | PO BOX 383 SURRY VA 23883 |
| ANNASTASIA STAFFORD | 6724 HILLPARK DRIVE APT 301 LOS ANGELES CA 90068 |
| ANNE & JERRY O'NEILL | 1830 WATSON RD ABINGTON PA 19001-2005 |
| ANNE ALBRACHT | 4447 OCEAN VIEW BLVD APT 9 MONTROSE CA 91020-1244 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY ARNOLD MD 21012 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE BERNAYS | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| ANNE BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANNE BRATSKEIR | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| ANNE BRENNAN | GENERAL DELIVERY HUDSON OH 442369999 |
| ANNE BROYLES | 6164 PASEO CANYON MALIBU CA 90265 |
| ANNE BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| ANNE BUTTERFIELD | 209 BOULDER VIEW LANE BOULDER CO 80304 |
| ANNE C ALLEN | 3859 N NORDICA CHICAGO IL 60634 |
| ANNE CADET | 2913  ALCAZAR DR PEMBROKE PINES FL 33023 |
| ANNE CAMPBELL | 5256 MERIMONT CT ORLANDO FL 32808-1732 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE CAPPIELLO | 12713 NEWFIELD DR. ORLANDO FL 32837 |
| ANNE COLBY | P. O. BOX 446 SIERRA MADRE CA 91025 |
| ANNE COLEY | 4667 SIR GILBERT LOOP WILLIAMSBURG VA 23185 |
| ANNE DAY | 1247 W WELLINGTON DR DELTONA FL 32725-7081 |
| ANNE DELCOURT | 25 APPLEHOUSE LANE QUEENSBURY NY 12804 |
| ANNE DERK | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| ANNE DILLON | 1034 PEARL STREET APT A SANTA MONICA CA 90405 |
| ANNE DOHERTY | 50 E MAPLE STREET TEANECK NJ 07666 |

| Claim Name | Address Information |
|---|---|
| ANNE DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA UNITES STATES |
| ANNE DRAKE | 76 LUDLOW ROAD WINDSOR CT 06095 |
| ANNE DUCEY | 3619 EAST COLORADO STREET LONG BEACH CA 90814 |
| ANNE DUNLAP | 950 MCGREGOR WAY MAITLAND FL 32751 |
| ANNE DURHAM | 51 BEECHWOOD DR ORMOND BEACH FL 32176-3509 |
| ANNE E HEYL | 350 W. SCHAUMBURG RD #B190 SCHAUMBURG IL 60194-3451 |
| ANNE EBERHARDT KEOGH | 3033 SHIRLEE DR LEXINGTON KY UNITES STATES |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE FERRER | 3598 WINDSONG ST. EL MONTE CA 91732 |
| ANNE FISHBEIN | 10815 STEVER STREET CULVER CITY CA 90230 |
| ANNE FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| ANNE GEISSLER | 75 HOCKANUM BLVD UNIT 2132 VERNON CT 06066-4071 |
| ANNE GORDON | 315 WATERLOO AVE GEULPH ON N1H 3J9 CANADA |
| ANNE GUIGNON | 62 TRAILSEND DRIVE CANTON CT 06019 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE DIAMOND BAR CA 91765 |
| ANNE HALLIDAY | 353 N. ELM STREET HINSDALE IL 60521 |
| ANNE HARNAGEL | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| ANNE HICKEL | 15111 BUSHARD ST 54 WESTMINSTER CA 92683 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE HURLEY | 306 NW 83RD ST SEATTLE WA 98117 |
| ANNE HUTTER | 34 RED FOX LANE FLAGER BEACH FL 32136 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE J GARDNER | 4142 OAK GROVE DR ZELLWOOD FL 32798-9603 |
| ANNE JOHNSON | 607 ARBOR CT NEWPORT NEWS VA 23606 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE KANE | 7951 GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE KAOUGH-HILL | 10954 PENNEY AVENUE INGLEWOOD CA 90303 |
| ANNE KELLY | 1008 FOSTER ST. EVANSTON IL 60201 |
| ANNE KIELY | 1631 7TH AVE LANGLEY AFB VA 23665 |
| ANNE L MOSHER | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| ANNE L MUNRO | 491 CAPRI ISLES COURT PUNTA GORDA FL 33950 |
| ANNE L SNYDER | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE LAMOTT | 250 WEST 57TH STREET, SUITE 2114 ATTN: EDWARD ORLOFF NEW YORK NY 10107 |
| ANNE LANTA | 7 RUE CLAUDE LE LORRAIN MERIGNAC 33700 |
| ANNE LEHMAN | 150 WINDTREE LN WINTER GARDEN FL 34787-4314 |
| ANNE LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| ANNE LINSKEY | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| ANNE LOMBARD | 1922 GREENFIELD AVE. LOS ANGELES CA 90025 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MACHALINSKI | 41-42 42ND STREET APT. 5B SUNNYSIDE NY 11104 |
| ANNE MARIE LONG | 1069 HILLSBORO MILE APT 703 HILLSBORO BEACH FL 33062 |
| ANNE MARIE REIFENBERG | 326 N. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ANNE MARIE WELSH | 520 WESTBOURNE STREET LA JOLLA CA 92037 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 WINTER SPRINGS FL 32708-2489 |
| ANNE MICHAUD-HARMAN | 60 MILL LANE HUNTINGTON NY 11743 |
| ANNE MIDGETTE | 341 W 47TH ST PH NEW YORK NY 10036 |
| ANNE MILLBROOKE | 3410 GOLDEN VALLEY DRIVE BOZEMAN MT 59718 |
| ANNE MILLER | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
| --- | --- |
| ANNE MILLER REAL ESTATE | 975 MAIN ST. MANCHESTER CT 06040 |
| ANNE MINARD | 511 3RD AVE NE #6 CULLMAN AL 350552952 |
| ANNE MONAGHAN | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE MOSHER | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| ANNE MURRIETA | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| ANNE NEBENZAHL | 21597 KAPOK CIR BOCA RATON FL 33433 |
| ANNE NELSON | 202 RIVERSIDE DR  5A NEW YORK NY |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |
| ANNE PREVATT | 631 LAKE SHORE DR MAITLAND FL 32751-3262 |
| ANNE R FAWCETT | 11 CALLE MARTA RANCHO SANTA MARGARITA CA 92688-3500 |
| ANNE RAGO | 633 EUCLID ELMHURST IL 60126 |
| ANNE REAM | 727 SOUTH DEARBORN, SUITE  212 EAST CHICAGO IL 60605 |
| ANNE REICH | 2039 BROOK LANE SEAFORD NY 11783 |
| ANNE ROGERS REALTY GROUP | 1822 EDGEWATER DR STE B ORLANDO FL 328045839 |
| ANNE SARDINA | 217 COUNTY RT 42 FORT EDWARD NY 12828 |
| ANNE SARGEANT | 3343 KENMORE AVENUE 1FF CHICAGO IL 60657 |
| ANNE SCHIMENTI | 320 CHARLESTON PL KISSIMMEE FL 34747 |
| ANNE SHERWOOD | 321 EAST MAIN ST NO.326 BOZEMAN MT UNITES STATES |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 321 EAST MAIN ST      NO.326 BOZEMAN MT 59715 |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 607 S 7TH AVE BOZEMAN MT 59715 |
| ANNE SIMMONS | 4219 MANORVIEW RD. GLEN ARM MD 21057 |
| ANNE SNYDER | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| ANNE SPANOS | 933 CRAWFORD STREET BETHLEHEM PA 18017 |
| ANNE STUHLDREHER | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| ANNE TALLENT | 3709 MONTEREY ROAD BALTIMORE MD 21218 |
| ANNE TAYLOR | 29286 ALFIERI ST LAGUNA NIGUEL CA 92677 |
| ANNE THOMAS | 151 LINTON RUN RD. PORT DEPOSIT MD 21904 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |
| ANNE VANDERMEY | 7 GRANGE DRIVE WILLINGTON CT 06279-2214 |
| ANNE VASQUEZ | 4420 SW 74TH WAY DAVIE FL 33314 |
| ANNE WILLAN | P.O BOX 14354 SCOTTSDALE AZ 14354 |
| ANNE WILLAN INC | PO BOX 14354 SCOTTSDALE AZ 85267 |
| ANNE WILLIAMS | 3894 BARBARA COURT SEAFORD NY 11783 |
| ANNE WILLIAMS | 50 DAY LILY COURT RENO NV 89511 |
| ANNE ZALESKI | 1925 MASSACHUSETTS AVENUE #11 CAMBRIDGE MA 02140 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNE-MARIE BRZEZINSKI | 130 HICKORY LANE LEVITTOWN NY 11756 |
| ANNE-MARIE HODGES (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| ANNE-MARIE O'CONNOR | 3368 MOORE STREET LOS ANGELES CA 90066 |
| ANNECHIARICO,KRISTOFER | 342 NEWTOWN TPKE REDDING CT 06896 |
| ANNEMARIE MANNION | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNEMARIE RIBAUDO | 17 CENTRAL ST GREENLAWN NY 11740 |
| ANNEMARIE VANI-SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| ANNETTE BAKICH | 24 MILLER RD FARMINGDALE NY 11735 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE BROWN | 865 RICH DRIVE APT 205 DEERFIELD BEACH FL 33441 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| ANNETTE CONNER | 340 VAN COTT AVENUE FARMINGDALE NY 11735 |
| ANNETTE COUSINS | 1663 NORTH 56TH STREET PHILADELPHIA PA 19131 |
| ANNETTE DADURA | 7281 FARRIER ROAD OREFIELD PA 18069 |
| ANNETTE DESHOTELS | 710 CASTLEREA LANE DES PLAINES IL 60016 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE FERNANDEZ | 8810 BEVERLY BLVD PICO RIVERA CA 90660 |
| ANNETTE FREEMAN | 541 NW 23 AV FORT LAUDERDALE FL 33311 |
| ANNETTE GASCON | 321 NORTH PALM AVENUE APT #D ALHAMBRA CA 91801 |
| ANNETTE GONZALEZ | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE HADDAD | 475 CASTANO AVENUE PASADENA CA 91107 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 NORTHRIDGE CA 91326 |
| ANNETTE HARRIS | 642 BALFOUR DR WINTER PARK FL 32792-2607 |
| ANNETTE KILFEATHER | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| ANNETTE KONDO | 3754 PONTIAC STREET LA CRESCENTA CA 91214 |
| ANNETTE LAFON | TAX AUDITOR DEPARTMENT OF REVENUE PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| ANNETTE MCGIVNEY | 704 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| ANNETTE MORALES | 12195 CHAMPLAIN ST MORENO VALLEY CA 92557 |
| ANNETTE NELLEN | SJSU COLLEGE OF BUSINESS ONE WASHINGTON SQUARE SAN JOSE CA 95192-0066 |
| ANNETTE ROBINSON | 3408 WOODRING AVENUE BALTIMORE MD 21234 |
| ANNETTE RODRIGUEZ-PERKOSKI | 57 ROCKROSE ALISO VIEJO CA 92656 |
| ANNETTE RUEDAFLORES | 138 W AVENUE 30 LOS ANGELES CA 90031 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNETTE SELL | 646 N. 9TH STREET ALLENTOWN PA 18102 |
| ANNETTE VELASQUEZ | 7510 LIME AV FONTANA CA 92336 |
| ANNETTE WILLIS | 3950 INVERRARY DRIVE LAUDERHILL FL 33319 |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE LINCOLNWOOD IL 60712 |
| ANNI STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| ANNIE ADAMS | 6424S. GREENWOOD #3 CHICAGO IL 60637 |
| ANNIE ALVAREZ | 2845 SPRUCE STREET APT 3 UNION NJ 07083 |
| ANNIE CHEN | 1587 SW 178TH AV BEAVERTON OR 97006 |
| ANNIE DYER | 428 N RIDGEWAY #02 CHICAGO IL 60624 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FORD | 217 N LAPORTE AVE CHICAGO IL 60644 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNIE FRANK | 692 GENESSEE STREET ANNAPOLIS MD 21401 |
| ANNIE G COMPANIES | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| ANNIE G. CO. | 465 BENEDICT CANYON BEVERLY HHILLS CA 90210 |
| ANNIE GILBAR | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| ANNIE HERNDON | 11167 MCGEE RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| ANNIE KELLY | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| ANNIE KIM | 4080 ROSENDA COURT  #206 SAN DIEGO CA 92122 |
| ANNIE KORZEN | 8110 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |
| ANNIE LAMOTT | 250 WEST ST., 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ANNIE LEVI | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |
| ANNIE MURRAY | 2689 KERWOOD CIR ORLANDO FL 32810-3840 |

| Claim Name | Address Information |
|---|---|
| ANNIE MYERS | 6319 N. SACRAMENTO AVE #3W CHICAGO IL 60659 |
| ANNIE POTTS EMPORIUM | 1116 NEW YORK AVE SAINT CLOUD FL 347693782 |
| ANNIE SO | 217 E. FOREST AVE. ARCADIA CA 91006 |
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANNIE STANBACK | 2023 S 4TH AVENUE MAYWOOD IL 60153 |
| ANNIE TOURING TOO LLC (FORMERLY ANNIE | ROAD COMPANY) C/O NETWORKS, 19552 CLUB HOUSE ROAD GAITHERSBURG MD 20886 |
| ANNIE WALKER | 3316 ST. AMBROSE AVENUE BALTIMORE MD 21215 |
| ANNIE WANG | 1022 SOUTH HUNT CLUB DRIVE MOUNT PROSPECT IL 60056 |
| ANNIE WANG | 2852 TORY COURT LISLE IL 60532 |
| ANNIE YAHINIAN | 4681 NE 1ST TER FORT LAUDERDALE FL 33334 |
| ANNIN, JUSTIN | 5310 LAKECREST DR SHAWNEE KS 66218 |
| ANNISTON STAR | P.O. BOX 189 ANNISTON AL 36202 |
| ANNISTON STAR | P.O. BOX 189 ATTN: LEGAL COUNSEL ANNISTON AL 36202-0139 |
| ANNLIESE SCOTT | 6120 COLLINSWAY ROAD CATONSVILLE MD 21228 |
| ANNMARIE COLASCIONE | 13 DELAMERE PLACE DEER PARK NY 11729 |
| ANNOUNCEMENT CONVERTER | 1001 E 23RD ST HIALEAH FL 33013 |
| ANNOUNCEMENT CONVERTERS | 13165 N 45TH AVE CUSTOMER SERVICE OPA LOCKA FL 33054 |
| ANNQUINETTE BURTON | 1106 W. 78 ST. APT. #2W CHICAGO IL 60620 |
| ANNUNZIATA, SUSAN | 128 KOHR RD KINGS PARK NY 11754 |
| ANNYSE GROSS | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |
| ANOCOIL CORP | 60 EAST MAIN STREET PO BOX 1318 ROCKVILLE, CONNECTICUT ATTN: SUE BUTLER CT 06066 |
| ANOCOIL CORP | 60 E MAIN STREET PO BOX 1318 ROCKVILLE CT 06066-1318 |
| ANOCOIL CORPORATION | PO BOX 1318 60 EAST MAIN STREET   Account No. 0169 ROCKVILLE CT 06066 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE   Account No. 4853 CHICAGO IL 60655 |
| ANOSHENKO, BETH A | 3743 W 114TH PL CHICAGO IL 60655 |
| ANR PIPELINE COMPANY | KATHY HEINE 18000 W SARAH LN STE 200 BROOKFIELD WI 53045 |
| ANRITSU COMPANY | DEPT 01629 PO BOX 39000 SAN FRANCISO CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DR MORGAN HILL CA 95037 |
| ANSAR HYDER | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| ANSARY,ABE | 49 AMHERST LANE HICKSVILLE NY 11801 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 18400 AVALON BLVD.  SUITE 100 CARSON CA 90746 |
| ANSEL, EMILY | 240 E 13TH STREET  APT 28 NEW YORK NY 10003 |
| ANSEL,JOSHUA B | 63 EAST ELLENDALE ST. BEL AIR MD 21014 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSELMO,MICHELLE | 150 WINTER PARK COURT FENTON MO 63026 |
| ANSHAW, CAROL | 4753 N BROADWAY  SUITE 910 CHICAGO IL 60640 |
| ANSHAW, CAROL | ROOM NO.202 3139 N LINCOLN SUITE 224 CHICAGO IL 60657 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE 111 E FAIRBANKS AVE WINTER PARK FL 32789-7004 |
| ANSON, TIMOTHY L | 23452 VIA CODORNIZ TRABUCO CANYON CA 92679 |
| ANSON-STONER INC | 111 E FAIRBANKS AVE WINTER PARK FL 32789 |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET ANSONIA CT 06401 |
| ANSTETH, STACEY | |
| ANSUL, STEVE | 1419 N HARRISON ST   NO.3 WILMINGTON DE 19806 |
| ANSUL, STEVE | 1419 N HARRISON ST SUITE NO.3 WILMINGTON DE 19806 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANSWERS MEDIA LLC | 400 W ERIE ST      2ND FLR CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| ANSWERTHINK INC | PO BOX 116525 ATLANTA GA 30368-6525 |
| ANT-SIR, LTD | 120 N GREEN ST CHICAGO IL 606072318 |
| ANTANAS PINKUS | 4419 AMBROSE TERRACE LOS ANGELES CA 99927-2708 |
| ANTANAVAGE, BARBARA | 296 MAPLE COURT ALBURTIS PA 18011 |
| ANTANAVAGE, EVAN | 294 MAPLE STREET ALBURTIS PA 18011 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES 1140 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| ANTCZAK, CARMEN | 3407 KEHM BLVD ACCT 714 PARK CITY IL 60085 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR ROCKVILLE MD 20850 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 WETHERSFIELD CT 06109-3378 |
| ANTELL, MATTHEW E | 1020 S. SHERBOURNE DRIVE APT #304 LOS ANGELES CA 90035 |
| ANTELO, ALEJANDRO | ANSONIA ST ANTELO, ALEJANDRO HARTFORD CT 06114 |
| ANTELO, ALEJANDRO | 79 ANSONIA STREET HARTFORD CT 06114 |
| ANTELOPE RIDGE APARTMENTS | 4400 SHANDWICK DRIVE ANTELOPE CA 95843 |
| ANTELOPE VALLEY FAIR | 155 E AVENUE I LANCASTER CA 93535 |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 LANCASTER CA 93536 |
| ANTELOPE VALLEY NISSAN | 421 AUTO CENTER DRIVE PALMDALE CA 93551 |
| ANTELOPE VALLEY PRESS | P O BOX 4050 PALMDALE CA 93590-0880 |
| ANTELOPE VALLEY PRESS | P.O. BOX 4050, 37404 SIERRA HWY ATTN: LEGAL COUNSEL PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | PO BOX 4050 PALMDALE CA 93590-4050 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM | 11870 MERCHANTS WALK SUITE 200 NEWPORT NEWS VA 23606 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 85101 RICHMOND VA 23285-5101 |
| ANTHEM MARKETING CORP | 117 N JEFFERSON  STE 204 CHICAGO IL 60661 |
| ANTHIA BAKOULAS | S PONCA ST BALTIMORE MD 21224 |
| ANTHIA BAKOULAS | 832 S PONCA ST BALTIMORE MD 21224 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 LOS ANGELES CA 90066 |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR STE 300 CLEVELAND OH 44143 2359 |
| ANTHONY (TONY) JEFFRIES | ASHDOWN, VALE OF HEATH LONDON, NW 3  1BB UNITED KINGDOM |
| ANTHONY ADOLFO | 3123 WALLFORD DRIVE BALTIMORE MD 21222 |
| ANTHONY ANGELES | 9133 CORDOBA LANE ST. LOUIS MO 63126 |
| ANTHONY B BARNARD | 2186 WARMOUTH SAN PEDRO CA 90732 |
| ANTHONY BARBOZA | 1528 E. FIRST ST. APT. 4 LONG BEACH CA 90802 |
| ANTHONY BEAVER | 39 BLUEBIRD ROAD SOUTH GLENS FALLS NY 12803 |
| ANTHONY BENENATI | 95 ENGELKE ST PATCHOGUE NY 11772 |
| ANTHONY BENNETT | 131 4TH AVE SW CAIRO GA 39828 |
| ANTHONY BENNETT | 403 N PINE ST. MOUNT PROSPECT IL 60056 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BERNAL | 507 S MADISON AV 2 PASADENA CA 91101 |
| ANTHONY BORGES | 107 DONOVAN ROAD NAUGATUCK CT 06770 |
| ANTHONY BOSCO | 1623 W. BELMONT CHICAGO IL 60657 |
| ANTHONY BRELAND | 3208 NORMANDY WOODS DR. APT B ELLICOTT CITY MD 21043 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BROMFIELD | 7425 SW 12 COURT MARGATE FL 33068 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST FREEMANSBURG PA 18017-7137 |
| ANTHONY BURDELAS | 8034A STONE HAVEN DR GLEN BURNIE MD 21060 |
| ANTHONY BURGOS | 15 PROSPECT AVENUE BRENTWOOD NY 11717 |
| ANTHONY BUTERA | 595 COAKLEY STREET EAST MEADOW NY 11554 |
| ANTHONY BUTLER | 6615 CHANTRY ST. ORLANDO FL 32835 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY C COLOSIMO | 561 FOREST HILL LAKE FOREST IL 60045 |
| ANTHONY C. FONDA | 373 E. MAIN ST. MIDDLETOWN CT |
| ANTHONY C. FONDA | RE: MIDDLETOWN 373 E. MAIN ST 2 KIDDS WAY WATCH HILL RI 02891 |
| ANTHONY CALABRO | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| ANTHONY CANEROSSI | 824 6TH ST. 8TH AVE WEST BABYLON NY 11704 |
| ANTHONY CANNELLA | 55 HIGHLAND TERRACE NEW BRITAIN CT 06053 |
| ANTHONY CANNIS | 2836   FILLMORE ST       36 HOLLYWOOD FL 33020 |
| ANTHONY CAPPELLETTI | 69-40C 186TH LANE APT. 1B FRESH MEADOWS NY 11365 |
| ANTHONY CAPUTO | 99 JENKINS STREET MERRICK NY 11566 |
| ANTHONY CARROLL | 7361 KERRY HILL CT COLUMBIA MD 21045 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY CASSETT | 2220 HARCOURT AVENUE LOS ANGELES CA 90019 |
| ANTHONY CASTELLANETA | 195 109TH AVE ELMONT NY 11003 |
| ANTHONY CASTINEIRAS | 78 SYCAMORE CIRCLE STONY BROOK NY 11790 |
| ANTHONY CHAVEZ | 2001 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ANTHONY CHERNICH | 1617 ELDERBERRY LANE LAKE VILLA IL 60046 |
| ANTHONY CHIAPUTTI | 35 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| ANTHONY CHIODO | 132 LAUREL AVE. LARCHMONT NY 10538 |
| ANTHONY CICIORA | 5725 W. 106TH STREET APT. 1W CHICAGO RIDGE IL 60415 |
| ANTHONY CLARK AREND | 1301 33RD ST APT 1 WASHINGTON DC 20007 |
| ANTHONY COCONATE | 9201 COUNTRY CLUB TRACE MARENGO IL 60152 |
| ANTHONY COLAROSSI | 322 EASTRIDGE DRIVE EUSTIS FL 32726 |
| ANTHONY CONROY | 2 DUNMORE ROAD CATONSVILLE MD 21228 |
| ANTHONY CONTE | 2 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |
| ANTHONY CONTE | ANTHONY CONTE (PRO SE) 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY CONTE (PRO SE) | 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY COSTELLANO | 209 HEATHERBLOOM TRAIL GAMBRILLS MD 21054 |
| ANTHONY COX | 7504 HAYSTACK DR BALTIMORE MD 21244 |
| ANTHONY D'AMATO | NORTHWESTERN UNIVERSITY SCHOOL OF LAW 357 E. CHICAGO AVE. CHICAGO IL 60611 |
| ANTHONY DANIEL | P.O. BOX 620132 OVIEDO FL 32762 |
| ANTHONY DAVIS | 5244 W. RACE CHICAGO IL 60644 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY DAY | 135 RIDGECREST DR SANTA FE NM 875056334 |
| ANTHONY DEANGELO | 9480 RIDGE BLVD #2G BROOKLYN NY 11209 |
| ANTHONY DELAURENTIS | 13044 BRAMBLE COURT LOCKPORT IL 60441 |
| ANTHONY DESTEFANO | 203 JANE ST ENGLEWOOD NJ 07631 |
| ANTHONY DI GIACOMO | 88 GRANT STREET SOUTH SLOATSBURG NY 10974 |
| ANTHONY DICICCO | 475 WEST BROADWAY LONG BEACH NY 11561 |
| ANTHONY DIGREGORIO | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| ANTHONY DOMINGUEZ | 22226 ANTHONY DR LAKE FOREST CA 92630 |
| ANTHONY DONNARUMMA | 227 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| ANTHONY DRAGER | 3649 LORRAINE AVE IL 60555 |
| ANTHONY DUKES | 6425 S. WINCHESTER AVE. CHICAGO IL 60636 |
| ANTHONY DURAZZO | 1353 SWEETBRIAR LANE BEL AIR MD 21014 |
| ANTHONY FELPO | 13 PINE STREET CENTRAL ISLIP NY 11722 |
| ANTHONY FERRARO | 178 NORTH ELM STREET NORTH MASSAPEQUA NY 11758 |
| ANTHONY FLOOK | 290 BRUCE PARK AVENUE GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY FLOWERS | 1013 S WASHINGTON PARK RIDGE IL 60068 |
| ANTHONY FONTANELLI | 24 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| ANTHONY FORHAN | 1406 SE RHINE STREET PORTLAND OR 97202 |
| ANTHONY FOTE' | 205 ST CROIX CT OAK PARK CA 91377 |
| ANTHONY FULTH | 9151 S. PERRY AVE CHICAGO IL 60620 |
| ANTHONY G BURDELAS | 8034A STONE HAVEN DR GLEN BURNIE MD 21060 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C DELTONA FL 32725-9377 |
| ANTHONY GABRIELE | 404 LINK RD YORKTOWN VA 23692 |
| ANTHONY GARCIA | 9108 LEROY ST. SAN GABRIEL CA 91775 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL DELAND FL 32720-2008 |
| ANTHONY GASPARAD | 2554  ANGLER DR DELRAY BEACH FL 33445 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD UNIT 26 OLD ORCHARD FL |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY GIANNETTO | 23 HOLIDAY PARK DR CENTEREACH NY 11720 |
| ANTHONY GITTENS | 175 MAIN AVENUE APT . #102 WHEATLEY HEIGHTS NY 11798 |
| ANTHONY GIUDICE | 22 MARLIN DRIVE NORWALK CT 06854 |
| ANTHONY GLOVER | 848 JOE YENNI BLVD. APT. #1 KENNER LA 70065 |
| ANTHONY GNAU | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| ANTHONY GOMEZ | 18025 ROSCOE BLVD 5 NORTHRIDGE CA 91325 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 LOS ANGELES CA 90027 |
| ANTHONY GOSINE | 1500  N. FLORIDA MANGO RD #9A-10 WEST PALM BCH FL 33409 |
| ANTHONY GRAEF | 333 N LOMBARD AVE LOMBARD IL 60148 |
| ANTHONY GROVE | 1628 ROBERT ROAD LANCASTER PA 17601 |
| ANTHONY GUARINO | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| ANTHONY GUCCIARDO | 116 SILVER STREET NORTH BABYLON NY 11703 |
| ANTHONY GUINTA | 651 SALERNO DR DELTONA FL 32725-8449 |
| ANTHONY HARRIS | 1460 FOREST AVENUE BALDWIN NY 11510 |
| ANTHONY HEILBUT | 370 CENTRAL PARK WEST NEW YORK NY 10025 |
| ANTHONY HERNANDEZ | 255 1/2 SOUTH CARONDELET STREET LOS ANGELES CA 90057 |
| ANTHONY HOLMES | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| ANTHONY INA | 209 SOUTH 1ST STREET 4A BROOKLYN NY 11211 |
| ANTHONY INSOLIA | 35825 TARPON DRIVE LEWIS DE 19958 |
| ANTHONY IPPOLITO | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| ANTHONY ITON | 936 N. SHINE AVE. ORLANDO FL 32803 |
| ANTHONY IWEZE | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |
| ANTHONY J DIGREGORIO | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| ANTHONY J NOCE | 1115 W PARKER DR. SCHAUMBURG IL 60194 |
| ANTHONY J ZAFFARO | 2807 STRUCKMAN RIVER GROVE IL 60171 |
| ANTHONY J ZINSER | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| ANTHONY J. MARRO | PO BOX 944 BENNINGTON VT 05201 |
| ANTHONY JACKSON | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| ANTHONY JENKINS | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| ANTHONY JEROME | 236 SOUTHERN BLVD NESCONSET NY 11767 |
| ANTHONY JOHN GOTTLIEB | THE GARDEN FLAT 53 BELSIZE PARK GARDEN LONDON NW3 4LJ UNITED KINGDOM |
| ANTHONY JORDAN | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| ANTHONY KAUFMAN | 101 CLARK STREET 28B BROOKLYN CA 11201 |
| ANTHONY KIM | 5065 BOXWOOD IRVINE CA 92612 |
| ANTHONY KING | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |

| Claim Name | Address Information |
|------------|---------------------|
| ANTHONY KING | 4254 ROXBURY STREET SIMI VALLEY CA 93063 |
| ANTHONY KURZWEIL | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY LANGONE | 390 WATERFALL LN WINTER PARK FL 32789-2515 |
| ANTHONY LAWRENCE KARON | 180 BERGEN STREET BROOKLYN NY 11217 |
| ANTHONY LEE PERRY | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| ANTHONY LEMBO | 16 HUNTERS RIDGE, #10 UNIONVILLE CT 06085 |
| ANTHONY LEUCK | 3845 18TH AVENUE APT 6D BROOKLYN NY 11218 |
| ANTHONY LEWIS | 1010 MEMORIAL DRIVE. CAMBRIDGE MA 02138 |
| ANTHONY LINCOLN | 12 DALEBROOK DRIVE PHOENIX MD 21131 |
| ANTHONY LIPANI | 936 HERZEL BOULEVARD WEST BABYLON NY 11704 |
| ANTHONY LONG | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| ANTHONY LYTLE | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| ANTHONY M SULLA | 1333 S VAIL ARLINGTON HTS IL 60005 |
| ANTHONY MACALUSO | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| ANTHONY MAN | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| ANTHONY MARCHESE | 31 MAPLELEAF LANE NEW HYDE PARK NY 11040 |
| ANTHONY MARCUS | 1076 COATES AVE HOLBROOK NY 11741 |
| ANTHONY MARTIN | 50 CHESTNUT RD AMITYVILLE NY 11701 |
| ANTHONY MARX | AMHERST COLLEGE P.O. BOX 5000 AMHERST MA 01002 |
| ANTHONY MARZETT | 322 E 118 STREET LOS ANGELES CA 90061 |
| ANTHONY MATHIS | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| ANTHONY MAURO | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| ANTHONY MAZZA | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| ANTHONY MAZZIE | 653 SILVER BIRCH PL LONGWOOD FL 32750-8424 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR ORLANDO FL 32817-3281 |
| ANTHONY MCINTYRE | 8 SPRINGHILL RISE, BELFAST, CO. ANTRIM N. IRELAND, UK BT 12 7SJ |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 ORLANDO FL 32806-2666 |
| ANTHONY MILLER | 530 NORTH UNION 508 ST. LOUIS MO 63108 |
| ANTHONY MILLER | 3901 S. CENTINELA AVE LOS ANGELES CA 90066 |
| ANTHONY MITCHELL | 4134 RICHARDSON FARM DRIVE NW KENNESAW GA 30152 |
| ANTHONY MOBLEY | 3529  VANCE COURT INDIANAPOLIS IN 46268 |
| ANTHONY MOFFETT | 3027 ARIZONA AVENUE, NW WASHINGTON DC 20016 |
| ANTHONY MONTALBANO | 8 FACULTY LANE FARMINGVILLE NY 11738 |
| ANTHONY MONTANA | 25 SALEM STREET HARTFORD CT 06114 |
| ANTHONY MONTGOMERY | 515 LUELLA AVENUE CALUMET CITY IL 60409 |
| ANTHONY MORRIS | 17 BALDWIN RD HEMPSTEAD NY 11550 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD ORLANDO FL 32818-8120 |
| ANTHONY NEECE | 18200 ROSITA STREET TARZANA CA 91356 |
| ANTHONY NIEVES | 320 WEST GRAND APT #1 ALHAMBRA CA 91801 |
| ANTHONY NUDO | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| ANTHONY OLIVAS | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| ANTHONY OLIVER | 320 N 8TH  ST ALLENTOWN PA 18102 |
| ANTHONY PADULA | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| ANTHONY PAGDEN | UCLA/DEPARTMENT OF POLITICAL SCIENCE 4289 BUNCHE HALL LOS ANGELES CA 90095-1472 |
| ANTHONY PALMER | 303 SW 2 AVE     1001 DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 DAYTONA BEACH FL 32118 |
| ANTHONY PARISE | 6131 S. RICHMOND AVENUE WILLOWBROOK IL 60527 |
| ANTHONY PARKES | 22312 GARRISON STREET BOCA RATON FL 33428 |
| ANTHONY PATOUX | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| ANTHONY PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY PERROTTET | 209 E. 10TH ST. #11 NEW YORK NY 10003 |
| ANTHONY PIERCE | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| ANTHONY PLATT | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD WAUKEGAN IL 600856007 |
| ANTHONY PULIDO | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| ANTHONY R BRILEY | 11 ATLAS DR SAN PEDRO CA 90732 |
| ANTHONY REGAN | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| ANTHONY REID | 1842 W. PRATT CHICAGO IL 60626 |
| ANTHONY RENEAU | 533 BAYBERRY STREET PALMDALE CA 93550 |
| ANTHONY RICCIARDI | P.O. BOX 222 CALVERTON NY 11933 |
| ANTHONY RIEBER | 24 CENTER TERRACE STAMFORD CT 06906 |
| ANTHONY RIVERS | 3410 S. MAIN STREET APT#D2 SANTA ANA CA 92707 |
| ANTHONY ROBERT LA PENNA | 1918 S MAY ST CHICAGO IL UNITES STATES |
| ANTHONY ROBERT SADOWSKI | 1218 CREEKWOOD DRIVE WARMINSTER PA 18974 |
| ANTHONY ROBINSON | 461 PALACE ST. AURORA IL 60506 |
| ANTHONY ROCCO | 80 MAPLETON STREET HARTFORD CT 06114 |
| ANTHONY RODRIGUEZ | 4111 S. SEMORAN BLVD APT. 17, BLDG 12 ORLANDO FL 32822 |
| ANTHONY ROMEO | 133 SEQUOIA DRIVE BERLIN NJ 08009 |
| ANTHONY ROSAL | P.O. BOX 50006 NEW ORLEANS LA 70150-0006 |
| ANTHONY RUBENSTEIN | 1121 N. SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| ANTHONY RUSSO | 3008 TAYLOR AVE BALTIMORE MD 21234 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT DELAND FL 32724-5971 |
| ANTHONY SALERNO | 151 LORRAINE GATE EAST MEADOW NY 11554 |
| ANTHONY SALVI | 504 CENTRE AVE LINDENHURST NY 11757 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SANTILLO | 102 OAKLAND STREET SANFORD FL 32773 |
| ANTHONY SANTORA | 74 VALLRYVIEW TERR. WAYNE NJ 07470 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY SCLAFANI | 4952-1 COLUMBIA RD. COLUMBIA MD 21044 |
| ANTHONY SEROWIK | 4027 BOUNCE DR ORLANDO FL 32812 |
| ANTHONY SEYMORE | 2011 NW 28TH AVENUE FT. LAUDERDALE FL 33311 |
| ANTHONY SKOWRONSKI | 8640 W. 92ND LN SAINT JOHN IN 46373 |
| ANTHONY SOTO | 5172 PICKFORD STREET LOS ANGELES CA 90019 |
| ANTHONY SPECHT | 14612 ROSECRANS AVENUE LA MIRADA CA 90638 |
| ANTHONY SRAMEK | 459 LOUDON ROAD RIVERSIDE IL 60546 |
| ANTHONY STITT | 1506 BARRY AVE. APT. 9 LOS ANGELES CA 90025 |
| ANTHONY STOLTENBERG | 2157 MONTEREY AVENUE ONTARIO CA 91761 |
| ANTHONY SUMMERS | 2712 RIGGS AVENUE BALTIMORE MD 21216 |
| ANTHONY T URRUTIA | 1545 GLENSHAW DR LA PUENTE CA 91744 |
| ANTHONY TANZI | 2546 EDGEMONT STREET PHILADELPHIA PA 19125 |
| ANTHONY TAYLOR | 4727 N ARTESIAN AVE #2 CHICAGO IL 60625-2901 |
| ANTHONY THISSEN | 61 QUEBEC RD #4 ISLAND PARK NY 11558 |
| ANTHONY TORRES | 1724 WASHINGTON EVANSTON IL 60202 |
| ANTHONY TORRES | 6656 COLUMBUS AV VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| ANTHONY VASQUEZ | 4734 W. BERENICE CHICAGO IL 60641 |
| ANTHONY WALLACE | 7000 S. CREGIER CHICAGO IL 60649 |
| ANTHONY WARD | 12047 EMELITA ST. #A NORTH HOLLYWOOD CA 91607 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD BETHLEHEM PA 18017 |
| ANTHONY WAYTEKUNAS | 4335 FALLS RD. BALTIMORE MD 21211 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |
| ANTHONY WEITZEL | 1497 MARIGOLD ST UPLAND CA 91784 |
| ANTHONY WENDEL | 1012 NEWBERRY LANE MOUNT PROSPECT IL 60056 |
| ANTHONY WEST | 1 EDEN GATE, WARCOP, APPLEBY ENGLAND CUMBRIA CA 16 6 PL UNITED KINGDOM |
| ANTHONY WILLIAMS | 5017 BEVERLEY ROAD BROOKLYN NY 11203 |
| ANTHONY WILSON | 823 GRAND REGENCY PT #203 ALTERNATE SPRINGS FL 32714 |
| ANTHONY WRIGHT | 10404 KINGS GAP WAY INDIANAPOLIS IN 46234 |
| ANTHONY YORK | 2219 C STREET SACRAMENTO CA 95816 |
| ANTHONY YOUNG JR | 3649 LAKE TREE DR FALLBROOK CA 92028 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 NEW SMYRNA FL |
| ANTHONY ZAUTRA | 48-A HIGH STREET ANTHONY ZAUTRA STAFFORD SPRINGS CT 06076 |
| ANTHONY ZINNI | 123 HUNTERCOME WILLIAMSBURG VA 23188 |
| ANTHONY ZINSER | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ANTHONY ZUNIGA | 19221 AMALFI CT. WALNUT CA 91789 |
| ANTHONY'S OCEANVIEW | 450 LIGHTHOUSE ROAD NEW HAVEN CT 06512 |
| ANTHONY, CHARLES M | 257 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| ANTHONY, DAVID | 2 E OAK ST NO.2303 CHICAGO IL 60611 |
| ANTHONY, DEGRADO | C/O RAYMOND ASHER 200 W. JACKSON BLVD SUITE 1050 CHICAGO IL 60606 |
| ANTHONY, ELYA | 6410 NW 30 STREET SUNRISE FL 33313 |
| ANTHONY, JENNIFER | 702 11TH AVE NORTH LAKE WORTH FL 33460 |
| ANTHONY, LINDA | C/O ROSADO, CHECHANOVER & BAYRASLI LLP 104-70 QUEENS BLVD, STE 400 FOREST HILLS NY 11375 |
| ANTHONY, MICHAEL S | 313 WILLOW AVENUE WALNUTPORT PA 18088 |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTHONY,DAVID D | 7602 SUNFLOWER DRIVE MARGATE FL 33063 |
| ANTHONY,DENNIS R | 872 BRIDGE STREET CATASAUQUA PA 18032 |
| ANTHONY,JONATHAN W | 400 BRIDLEPATH ROAD TOWNHOUSE #10 BETHLEHEM PA 18017 |
| ANTHRO TECHNOLOGY FURN | 10450 S W MANHASSET DR TUALATIN OR 97062 |
| ANTI-CRUELTY SOCIETY | 157 W GRAND CHICAGO IL 60610-4205 |
| ANTI-DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| ANTI-DEFAMATION LEAGUE | 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | TERRY SIDERA 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | 126 HIGH ST 4TH FL BOSTON MA 02110 |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON ST STE 750 CHICAGO IL 60606-3296 |
| ANTIC,THOMAS | 589 MARCELLUS ROAD WILLISTON PARK NY 11596 |
| ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET ATTN: LEGAL COUNSEL ANTIGO WI 54409 |
| ANTIGONE ROWE | 341 PARK AVE FREEPORT NY 11520 |
| ANTIGUA GROUP INC | 2903 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ANTIGUA GROUP INC | 135 S LASALLE ST DEPT 2903 CHICAGO IL 60674-2903 |
| ANTIGUA GROUP INC | PO BOX 5300 PEORIA AZ 85385-5300 |
| ANTIGUA SUN | P.O.BOX W263, WOODS MALL, WOODS CENTRE, FRIAR HILLS RD ATTN: LEGAL COUNSEL ST. JOHN'S |
| ANTIGUA, JEFFREY | |
| ANTILLES WIRELESS, LLC M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |

| Claim Name | Address Information |
|---|---|
| ANTILLON,ERNESTO M | 2814 S. 50TH AVE. CICERO IL 60804 |
| ANTIONETTE L WOOTEN | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| ANTIONETTE MILLS | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| ANTIONETTE WOOTEN | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| ANTIPAS, SANDRA K | 5328 WEST WINDSOR APT 3H CHICAGO IL 60630 |
| ANTIPOW, KEITH | |
| ANTIQUE | PO BOX 39 RICHLAND PA 17087 0039 |
| ANTIQUE SHOW & SALE | P O BOX 637 ATWATER CA 95301 |
| ANTJE HAMER | 22546 SUNLIGHT CREEK LAKE FOREST CA 92630 |
| ANTLE III, WILLIAM JAMES | 9407 LEE HWY FAIRFAX VA 22031 |
| ANTLEY, CHARLES | 675 LINCOLN AVE  APT 13U BROOKLYN NY 11208 |
| ANTOGNOLI, MICHAEL | |
| ANTOINE DURHAM | 5611 ST. CHARLES ROAD BERKLEY IL 60163 |
| ANTOINE VERGLAS INC | 169 HUDSON ST       STE 2S NEW YORK NY 10013 |
| ANTOINE WILSON | 215 S. CLIFFWOOD AVE. LOS ANGELES CA 90049 |
| ANTOINE, CHARLES | 15 SOUTHERN CROSS CIR. AP 206 BOYNTON BEACH FL 33436 |
| ANTOINE, DUROFSORT | 4901 NW 2ND ST TERRACE POMPANO BEACH FL 33064 |
| ANTOINE, JOSIANNE | 320 SW 10TH TERRACE HALLANDALE BEACH FL 33009 |
| ANTOINE, MADELAINE | 809 SW 8TH AVE DELRAY BEACH FL 33444 |
| ANTOINE, WAKING | 809 SW 8TH AVENUE DELRAY BEACH FL 33444 |
| ANTOINE, YVON | 5604 ENCLAVE LANE LAUDERHILL FL 33319 |
| ANTOINE,MANUEL | 630 SW 10TH COURT DEERFIELD BEACH FL 33441 |
| ANTOINE,YRONELLY A | 1018 SCHUMAN PLACE BALDWIN NY 11510 |
| ANTOINETTE ASHER | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ANTOINETTE BRYAN | P.O BOX 1515 NEWPORT NEWS VA 23601 |
| ANTOINETTE EMRICH | 14 CHATFIELD TERRACE ENFIELD CT 06082 |
| ANTOINETTE GARVEY | 169 DUDLEY ROAD WETHERSFIELD CT 06109 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTOINETTE J KLOPPMAN | 10100 S KOSTNER AVE OAK LAWN IL 60453 |
| ANTOINETTE JAMISON JONES | 7330 S MAY CHICAGO IL 60621 |
| ANTOINETTE KEYES | 1754 JUDY WAY EDGEWOOD MD 21040 |
| ANTOINETTE LAMOTHE | 119 EMILY LN BRISTOL CT 06010-6816 |
| ANTOINETTE MCLOUGHLIN | 266 RIDER AVE MALVERNE NY 11565 |
| ANTOINETTE MERCER | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| ANTOINETTE RAMOS | P.O. BOX 2042 LONG BEACH CA 90801 |
| ANTOINETTE WISE | 509 11TH STREET WEST BABYLON NY 11704 |
| ANTOININETTE BELANGER | 4022 HARWOOD C DEERFIELD BEACH FL 33442 |
| ANTOLA, JESSICA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| ANTOLIN RODRIGUEZ | 116 SYRACUSE DRIVE EAST HARTFORD CT 06108 |
| ANTON BAUER INC | PO BOX 5610 HARTFORD CT 06102-5610 |
| ANTON BAUER INC | 14 PROGRESS DRIVE SHELTON CT 06484 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON VOGEL JR | 14724 FAIRVILLA DR LA MIRADA CA 90638 |
| ANTON, MICHAEL E | 12427 LE GRANGE DR TUSTIN CA 92782 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONA, ROBERT | 6 TOGA CT EAST NORTHPOINT NY 11731 |
| ANTONACCI, CHRIS | 44 PINETREE LN LEVITTOWN NY 11756 |
| ANTONACCI, CHRIS | 7502 LEHIGH AVE       APT 207 GLENVIEW IL 60025 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| ANTONAK, BERTHA | 11295 W ATLANTIC BLVD    305 CORAL SPRINGS FL 33071 |
| ANTONAWICH, ANDREW | 120 S BEDFORD AVE CENTRAL ISLIP NY 11749 |
| ANTONAWICH,MATTHEW T | 115 SELDEN BLVD CENTEREACH NY 11720 |
| ANTONCICH, KELLY | 655 CROCKETT STREET B405 SEATTLE WA 98109 |
| ANTONCZYK, ANGELIKA | |
| ANTONCZYK, HEYDI | 3505 NW 94 AVE SUNRISE FL 33351 |
| ANTONE NIELSON | 560 SPEUCE AVE SAYVILLE NY 11782 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD DAVENPORT FL 33837 |
| ANTONELLI, DOMINIC A | 3299 TIMUCUA CIRCLE ORLANDO FL 32837 |
| ANTONELLI,JOSEPH | 3 DEAN STREET APT. 1A STAMFORD CT 06902 |
| ANTONELLI,SANDRA | 4203 ROYAL SAINT ANNE CT ST CHARLES IL 60174 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 SAN CLEMENTE CA 92672 |
| ANTONETTE STANTON | 45 KRAUSE STREET BAY SHORE NY 11706 |
| ANTONGIORGI, JEANNETTE D | 8505 GULANA AVENUE APT. #5206 PLAYA DEL REY CA 90293 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA DIAZ-ROMERO | 240 N. JACKSON ST. #5 GLENDALE CA 91206 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA JUHASZ | 2059 MARKET STREET, #36 SAN FRANCISCO CA 94114 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIA ROSALES | 4447 S. CALIFORNIA AVENUE CHICAGO IL 60632 |
| ANTONIA THOMPSON | 207 ALTAMONTE BAY CLUB CIRCLE #211 ALTAMONTE SPRINGS FL 32701 |
| ANTONIA TORREZ | 419 E WOODLARK ST LANCASTER CA 93535 |
| ANTONIATO, JOSEPH J | P.O. BOX 4044 DEERFIELD BEACH FL 33442 |
| ANTONIE BAPTISTE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| ANTONIETTE MANZO | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| ANTONIK,LUCILLE J | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| ANTONIN WOOLLEY | 24 REDWOOD CIRCLE PLANTATION FL 33317 |
| ANTONINO PINO | 355 4TH AVENUE ST JAMES NY 11780 |
| ANTONIO ALVAREZ | 621 S. SIMMONS AVE LOS ANGELES CA 90022 |
| ANTONIO ARDEVELA | 1600 KNOX CIR CORONA CA 92879 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BENJAMIN | 144-53 230 PLACE JAMAICA NY 11413 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO BURR | 65 PARK TERRACE EAST, #C79 NEW YORK NY 10034 |
| ANTONIO CARRETO | 2334 S.  61ST STREET CICERO IL 60804 |
| ANTONIO CORONA | 235 E FRANKLIN AV POMONA CA 91766 |
| ANTONIO CROSBY | 115 ROXBURY STREET HARTFORD CT 06114 |
| ANTONIO CUEVAS | 4122 1/2 FRANKLIN AVENUE LOS ANGELES CA 90027 |
| ANTONIO DIAZ | 13517 SAYRE ST SYLMAR CA 91342 |
| ANTONIO DODERO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 LOS ANGELES CA 90005 |
| ANTONIO FINS | 12620 NW 23 ST PEMBROKE PINES FL 33028 |
| ANTONIO FRANCES | 414 COX LANDING APT. #A NEWPORT NEWS VA 23608 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO GONZALEZ | 2284 PRAED STREET RIVERSIDE CA 92503 |
| ANTONIO JACKSON | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| ANTONIO JIMENEZ | 2102 E WESTPORT DR 7 ANAHEIM CA 92806 |
| ANTONIO LANZO | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| ANTONIO MAGALLON | 1036 S. MASON CHICAGO IL 60644 |
| ANTONIO MENDOZA | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| ANTONIO MERCADO | 219 HAMILTON STREET HARTFORD CT 06106 |
| ANTONIO OLIVO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| ANTONIO ORELLANA | 870 MINES AV E MONTEBELLO CA 90640 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE ORLANDO FL 32807-4825 |
| ANTONIO PEREIRA | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| ANTONIO PEREZ | 2729 S EUCLID BERWYN IL 60402 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO REYNARES-SOLARI | 9701 WESTVIEW DRIVE APT 1411 CORAL SPRINGS FL 33076 |
| ANTONIO ROSAS-LANDA | 4208 W. CULLOM AVE APT. 2 CHICAGO IL 60641 |
| ANTONIO RUIZ | 3 LAWNSIDE DR HICKSVILLE NY 118015107 |
| ANTONIO SANCHEZ | 610 ATCHISON ST PASADENA CA 91104 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTONIO SIMONE | 1201 CABRILLO AVE. #208 TORRANCE CA 90501 |
| ANTONIO SOLORZANO | 457 VIA MIRAMONTE MONTEBELLO CA |
| ANTONIO SORUCO | 1030 ASHLAND AVE WILMETTE IL 60091-1740 |
| ANTONIO TELLEZ | 609 S GARFIELD MONTEREY PARK CA 91754 |
| ANTONIO V SANTOS | 2401 CATALINA DRIVE MESQUITE TX 75150 |
| ANTONIO WILLE | 10220 GARFIELD AVENUE SOUTH GATE CA 90280 |
| ANTONIO'S PIZZA PA | NGATE CTR QUEENSBURY NY 12804 |
| ANTONIO, ALEXANDER | 4118 SANTA BARBARA DRIVE DALLAS TX 75214 |
| ANTONIO, ALEXANDRA SAN | 22430 SW 107TH CT MIAMI FL 33170 |
| ANTONIO, ELVIA | 1130 YEW CT          J ELGIN IL 60120 |
| ANTONIO, JESUS | 6141 METRO WEST BLVD APT 22-301 STE 2709 ORLANDO FL 32811 |
| ANTONKNEES COMPANY | 1424 HOLLOWELL ST ONTARIO CA 91762 |
| ANTONKNEES COMPANY | 1424 HOLOWELL ST ONTARIO CA 91762 |
| ANTONOPOULOS,CHRISTINA | 3111 BRANDESS DRIVE GLENVIEW IL 60026 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE APT E12 GLEN COVE NY 11542 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE GLEN COVE NY 11542 |
| ANTONUCCI, PHILIP A | 9 HIGHPOINT DRIVE HUNTINGTON NY 11743 |
| ANTONY GEORGE | 296 JUNIPER CIRCLE STREAMWOOD IL 60107 |
| ANTONY HEEKIN | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| ANTONY HURD | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| ANTONY VU | 19575 VISTA HERMOSA WALNUT CA 91789 |
| ANTOSZ, PAUL | 10833 PLAHM COURT WORTH IL 60482 |
| ANTOSZ,PAUL E | 10833 PLAHM COURT WORTH IL 60482 |
| ANTRIM BECKWITH INC | 702 CROWN MEADOW DRIVE GREAT FALLS VA 22066 |
| ANTRIM, DORON | 12 WOODGAIT CT REISTERSTOWN MD 21136-5952 |
| ANTWAINE BURRESS | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| ANTWAN LEWIS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | VOLKSWAGON] 8065 RITCHIE HIGHWAY PASADENA MD 21122 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | CHEVROLET] 9400 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | JEEP/CHRYSLER] 6440 BALTIMORE NATL PIKE CATONSVILLE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN | MOTORCARS] 6440 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN DODGE - | RAN] 9420 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS   [ANTWERPEN HYUNDAI | -BNP] 6631 BALTIMORE NATL PIKE BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| ANTWERPEN MOTORCARS   [ANTWERPEN NISSAN] | 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWERPEN MOTORCARS   [ANTWERPEN SECURITY | NISSAN] 6440 BALTINORE NAT'L PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS   [ANTWERPEN TOYOTA | VILLAGE] 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWON LANEY | 4152 FALLSTAFF RD BALTIMORE MD 212151411 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANUPAMA CHANDRA | 1978 LONG LAKE SHORES BLOOMFIELD MILLS IL 48302 |
| ANVIL CAMPGROUND | 5243 MOORETOWN RD WILLIAMSBURG VA 23185 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| ANYA PRIMAK | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| ANYA VON BREMZEN | 77-11 35TH AVE APT 2D JACKSON HEIGHTS NY 11372 |
| ANYENE,BENJAMIN | 189 SHERMAN STREET BRENTWOOD NY 11717 |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR TEMPE AZ 85283 |
| ANYTIME FITNESS | 1070 US HWY 441, #106-108 LEESBURG FL 34788 |
| ANZALDI, MICHAEL JAMES | 610 N OAK PARK AVE OAK PARK IL 60302 |
| ANZALDUA,RICARDO E | 7405 W. WINNEMAC HARWOOD HEIGHTS IL 60706 |
| ANZELL, JOSEPH | |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 STE 2208 WINTER SPRINGS FL 32708 |
| AOL LLC | GENERAL POST OFCE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL LLC | 22000 AOL WAY DULLES VA 20166 |
| AOMEGA LLC | 745 MCCLINTOCK DR    STE 235 BURR RIDGE IL 60527 |
| AON (BERMUDA) LTD | CUMBERLAND HOUSE 1 VICTORIA STREET 7TH FLOOR HAMILTON HM 11 BERMUDA |
| AON CONSULTING | LESLIE COOK 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON RISK SERVICES INC | (FSG POLICY INTAKE FACILITY) 1000 N MILWAUKEE AVENUE GLENVIEW IL 60025 |
| AON RISK SERVICES INCOF IL | ILLINOIS 123 N WACKER DRIVE   13TH FLOOR AON AVIATION CHICAGO IL 60606 |
| AON RISK SERVICES INCOF IL | 75 REMITTANCE DRIVE SUITE 1926 CHICAGO IL 60675-1926 |
| AON RISK SERVICES INCOF IL | PO BOX 92380 CHICAGO IL 60675-2380 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 E RANDOLPH STREET CHICAGO IL 60601 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 W RANDOLPH STREET CHICAGO IL 60601 |
| AON SERVICE CORPORATION | CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AOS INC | ATTN CHAD GATLIN 17817 DAVNEPORT RD  NO.225 DALLAS TX 75252 |
| AOYAMA, HIROYUKI | |
| AP & J BUILDING MAINTENANCE (CONTACT: | MICHAEL CROWLEY) C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD SILVANA CHANG STERLING VA 20166 |
| AP WIDE WORLD PHOTOS | PO BOX 414262 BOSTON MA 02241-4262 |
| AP WIDEWORLD PHOTOS | ATTN: ANN MARIE CASALE 450 W 33 ST NEW YORK NY 10001 |
| AP WIDEWORLD PHOTOS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| AP WIDEWORLD PHOTOS | PO BOX 4281 GRAND CENTRAL STATION NEW YORK NY 10163 |
| APAC | 6 PARKWAY N DEERFIELD IL 60015 |
| APAC  CUSTOMER SERVICE, INC | BANNOCKBURN LAKE OFFICE PLAZA 2333 WAUKEGAN ROAD STE 100 BANNOCKBURN IL 60015 |
| APAC CUSTOMER SERVICES INC | 425 SECOND STREET SE CEDAR RAPIDS IA 52406-3300 |
| APAC CUSTOMER SERVICES INC | 3567 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| APAC CUSTOMER SERVICES INC | 7550 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| APAC SOUTHEAST INC | 4636 SCARBOROUGH DR LUTZ FL 33559-8506 |

| Claim Name | Address Information |
|---|---|
| APACHE JUNCTION NEWS | 115 N. APACHE TRAIL APACHE JUNCTION AZ 85220 |
| APANA, TILAK | 2920 NW 115TH TERRACE CORAL SPRINGS FL 33065 |
| APARICIO, CAROLINA | 221 SIOUX AVE CARPENTERSVILLE IL 60110 |
| APARICIO, JENNIFER M | |
| APARICIO,LUCIA | 421 WALNUT BENSENVILLE IL 60106 |
| APARNA GOPALAKRISHNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| APARTMENT ASSOCIATIO | GREATER ORLANDO 340 N MAITLAND AV MAITLAND FL 32751 |
| APARTMENT ASSOCIATION | GREATER ORLANDO 340 N MAITLAND AVENUE MAITLAND FL 32751 |
| APC POSTAL LOGISTICS | PO BOX 388 CARLSTADT NJ 07072 |
| APC POSTAL LOGISTICS | 14300 CHERRY LN CT      STE 216-217 LAUREL MD 20707 |
| APC SALES & SERVICE CORP | 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| APC SALES & SERVICE CORP | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| APEA, AKUA | 242 VERDI COURT WHEATON IL 60187 |
| APELIAN RUG CO INC. | 2900 CENTRAL ST EVANSTON IL 602011224 |
| APERTA INC | 155 N FRONT ST SCHUYLKILL HAVEN PA 17972 |
| APERTA INC | DEPT 77534 PO BOX 77000 DETROIT MI 48277-0534 |
| APERTA INC | 2180 SATELLITE BLVD STE 400 DULUTH GA 30097-4927 |
| APERTURE FOUNDATION | 547 WEST 27TH STREET, 4TH FL. NEW YORK NY 10001 |
| APERTURE PROFESSIONAL SUPPLY INC | 1330 18TH ST MIAMI BEACH FL 33139 |
| APES DELIVERY SERVICE INC | 225 ROCKY POINT LANDING RD ROCKY POINT NY 11778 |
| APES DELIVERY SERVICE INC | 4 LYN LANE BAITING HOLLOW NY 11933 |
| APEX AIR CONDITIONING | 213 KENNEDY BLVD ORLANDO FL 328106234 |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 NORTH PALM BEACH FL 334084419 |
| APEX CENTRE LLC | 2222 E HIGHLAND AVE      STE 318 PHOENIX AZ 85016 |
| APEX CENTRE LLC | C/O MONTE HESSLER 2222 E HIGHLAND AVE      STE 318 PHOENIX AZ 85016 |
| APEX CENTRE LLC | 3815 EAST KINGS AVE PHOENIX AZ 85032 |
| APEX INVESTMENTS | BETH POULOS 225 W WASHINGTON SUITE 1500 CHICAGO IL 60606 |
| APEX MANAGEMENT | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| APEX MEDIA | 14605 NORTH AIRPORT DRIVE SUITE 224 AIR COMMERCE BLDG SCOTTSDALE AZ 85260 |
| APEX MEDIA | 15849 N 77TH ST SCOTTSDALE AZ 85260 |
| APEX MEDIA | 13014 VENICE LOOP NE BAINBRIDGE ISLAND WA 98110 |
| APEX MEDIA | 11014 27TH ST SE EVERETT WA 98205 |
| APEX PHOTO AGENCY LTD. | PRIESTS COURT, MAIN ROAD EXMINSTER DEVON EX6 8AP CANADA |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE  NO.832   Account No. 4626 CHICAGO IL 60601 |
| APEX PRODUCTIONS INC | 4152 W BLUE HERON BLVD  NO.103 RIVERIA BEACH FL 33404 |
| APEX PRODUCTIONS INC | PO BOX 7764 JUPITER FL 33468 |
| APEX SYSTEMS INC | 4400 COX RD  SUITE 200 GLEN ALLEN VA 23060 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| APG FEDERAL CREDIT UNION  [APG FEDERAL | CREDIT UNION] PO BOX 1176 ABERDEEN MD 21001 |
| APGAR OIL | 639 E CONGRESS ST ALLENTOWN PA 18109-3202 |
| APGAR,SALLY L | 103 E THATCH PALM CIRCLE JUPITER FL 33458 |
| APICS E COMMERCE | PO BOX 75381 BALTIMORE MD 21275 |
| APODACA, MARGARET | 5064 1/2 ARGUS DRIVE LOS ANGELES CA 90041 |
| APODACA, MIGUEL E | 17857 28TH AVENUE NE LAKE FOREST PARK WA 98155 |
| APODACA, ROSE | 2323 KENILWORTH AVE LOS ANGELES CA 90039 |
| APODACA,RICHARD | 2408 E. DEL AMO BOULEVARD LAKEWOOD CA 90712 |
| APODACA,ROSE M | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| APOGEE RE & MKTG SOLUTIONS | 3600 S CONGRESS AVE BOYNTON BEACH FL 334268488 |
| APOLINAR MATELA | 79-21 147TH STREET FLUSHING NY 11367 |

| Claim Name | Address Information |
|------------|---------------------|
| APOLINAR NUNEZ | 57 HUNTGINTON STREET 2A HARTFORD CT 06105 |
| APOLLON, GUIRLENE | 12910 NE MIAMI CT NORTH MIAMI FL 33161 |
| APOLLON,JOSEPH | 6209 SW 21ST ST MIRAMAR FL 33023 |
| APOLONIO, JOSEPHINE P | 127 EAST CRYSTAL LAKE STREET ORLANDO FL 32806 |
| APOLOSSE, MEDELUS | 20 SOUTHERN CROSS CIRCLE    APT 101 BOYNTON BEACH FL 33436 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |
| APONTE, ANGEL | 8311 SANDS POINT BLVD  APT R301 TAMARAC FL 33321 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST ALLENTOWN PA 18103 |
| APONTE, CHRISTOPHER | DBA CHRIS' CUSTOM CONSTRUCTION 227 E MOSSER ST ALLENTOWN PA 18109 |
| APONTE, JULIANA | 108 SOUTH 6TH STREET ALLENTOWN PA 18101 |
| APONTE, SIXTO | 2801 EAST COLONIAL DRIVE SUITE #508 ORLANDO FL 32803 |
| APOPKA MUSEUM/CHAMBER | 122 E 5TH ST APOPKA FL 327035314 |
| APOPKA WOMAN'S CLUB, INC. | 802 HILLSIDE DR APOPKA FL 327122624 |
| APOSTOLINA,KAREN | 820 N PARISH PL BURBANK CA 91506 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPALACHIAN FIDDLE & | PO BOX 3526 BLUE GRASS ASSO EASTON PA 18043 3526 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD CANISLE PA 17015 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95901 |
| APPEAL-DEMOCRAT | PO BOX 431 MARYSVILLE CA 95901 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95902 |
| APPEL, HEATHER | 14 E 28 ST    APT 1229 NEW YORK NY 10016 |
| APPEL, JACOB M | 140 CLAREMONT AVE  NO.3D NEW YORK NY 10027 |
| APPELBAUM, ANNE | DWOR CHOBIELIN NAKLO 89100 |
| APPELT, JEFF | |
| APPELT, JEFF | 1415 SHERMAN NO.506 EVANSTON IL 60201 |
| APPERSON, JAY ALLEN | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| APPLE CHEVROLET | 8585 159TH ST TINLEY PARK IL 604871166 |
| APPLE COMPUTER | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE COMPUTER INC | APDA P O BOX 319 BUFFALO NY 14207-0319 |
| APPLE COMPUTER INC | PO BOX 281877 ATLANTA GA 30384-1877 |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE COMPUTER INC | ATTN: MEMBERSHIPS PO BOX 60-000 FO;E 72436 SAN FRANCISCO CA 94160 |
| APPLE COMPUTER INC | P O BOX 60000 FILE NO.51926 SAN FRANCISCO CA 94160-1926 |
| APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO CA 95014 |
| APPLE FORD | 3250 CAPE HORN RD RED LION PA 17356 |
| APPLE FORD | 8800 STANFORD BLVD COLUMBIA MD 21045 |
| APPLE ONE EMPLOYMENT | 327 W BROADWAY GLENDALE CA 91207 |
| APPLE ONE EMPLOYMENT | PO BOX 29048 GLENDALE CA 91209-9048 |
| APPLE ONE EMPLOYMENT | 2246 SUNRISE BLVD STE 5 RANCHO CORDOVA CA 95670 |
| APPLE VACATIONS | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS | ATTN: ALI GERAKARIS 101 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| APPLE VACATIONS   [APPLE VACATIONS] | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 EILEEN HERNCANE NEWTOWN SQUARE PA 19073 |
| APPLE, CARL PATRICK | 1047 ABERDEEN NE GRAND RAPIDS MI 49505 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY VIRGINIA BEACH VA 23456 |
| APPLEBAUM, ANNE | DWOR CHOBIELIN NAKLO 89-100 POL POLAND |
| APPLEBAUM, DOUGLAS | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| APPLEBAUM, DOUGLAS | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| APPLEBAUM, DOUGLAS | C/O DAVID BARISH 77 WEST WASHINGTON 20TH FLOOR CHICAGO IL 60602 |
| APPLEBAUM, DOUGLAS R | 3104 N WINDSOR ARLINGTON HEIGHTS IL 60004 |
| APPLEBAUM, TODD | |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN THE ROSE GROUP NEWTOWN PA 18940-1803 |
| APPLEBY,DANIEL J | 12534 SOUTH BEAVER CREEK WAY PARKER CO 80134 |
| APPLEFORD, STEVE | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| APPLEFORD, STEVE | CASE NO.567475823 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET SUITE 412 CHICAGO IL 60607 |
| APPLEGATE, DEBBY | 125 LAWRENCE ST NEW HAVEN CT 06511 |
| APPLEGATE, ELIZABETH K | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR BATH PA 18014 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812 FORT LAUDERDALE FL 33308 |
| APPLEGATE,WILLIAM C | 4200 E. COMMERCE WAY SACRAMENTO CA 95834 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808-1390 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLETON CREATIVE INC | 108 LAKE AVE ORLANDO FL 32801 |
| APPLETON POST CRESCENT | PO BOX 59 APPLETON WI 54912 |
| APPLETON, JAMES | 6 ARNOLD ST HICKSVILLE NY 11801 |
| APPLIANCE WORLD | 1756 NW 38TH AVE LAUDERHILL FL 33311-4117 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458 NEW PORT RICHEY FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE    STE 103A DEERFIELD BCH FL 33442 |
| APPLICANT INSIGHT LIMITED INC | INCORPD 160 SW 12TH AV NO. 103A DEERFIELD BEACH FL 33442 |
| APPLICATION SYSTEMS DESIGN | 2609 159TH STREET REDONDO BEACH CA 90278 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST REDONDO BEACH CA 90278 |
| APPLIED ARTS PUBLISHERS | 220 N 10TH STREET LEBANON PA 17046 |
| APPLIED ARTS PUBLISHERS | PO BOX 479 LEBANON PA 17402 |
| APPLIED ARTS PUBLISHERS | 21000 STATE RD LANCASTER PA 17601 |
| APPLIED CARD SYSTEMS | PO BOX 15774 WILMINGTON DE 198505774 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839 LOS ANGELES CA 90051-6139 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR PLANO TX 75074 |
| APPLIED CONCEPTS INC | PO BOX 951372 DALLAS TX 75395-1372 |
| APPLIED CONCEPTS INC | PO BOX 972943 DALLAS TX 75397-2943 |
| APPLIED DISCOVERY INC | 13427 NE 16TH ST    STE 200 BELLEVUE WA 98005 |
| APPLIED ENVIRONMENTAL HEALTH AND SAFETY | 1743 WIND DRIFT RD ORLANDO FL 32809 |
| APPLIED IMAGING | 5282 E PARIS AVE SE GRAND RAPIDS MI 49512 |
| APPLIED IMAGING SYSTEMS | PO BOX 888624 GRAND RAPIDS MI 49588-8624 |
| APPLIED IND | 22510 NETWORK PL CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P.O. BOX 905794 CHARLOTTE NC 28290 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 6339 CLEVELAND OH 44101-1339 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 6337 CLEVELAND OH 44101-2021 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: CHARLIE NOBLE 301 WEST GRANT STREET ORLANDO FL 32806 |
| APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE INC 22510 NETWORK PL CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INFORMATION MANAGEMENT INC | 70 POLO ROAD GREAT NECK NY 11023 |
| APPLIED INTERACT, LLC | ATTN: CHIEF IP COUNSEL: BRADLEY CORSELLO 485 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018-9990 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| APPLIED MECHANICAL HVAC | PO BOX 6903 SAN PEDRO CA 90734 |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | 557 N TOLAND AVE COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 2566 COVIA CA 91722 |
| APPLING, THEANITA | P.O. BOX 81516 CHICAGO IL 60681 |
| APPOLON, ANDY | 9451 N MEADOWS CIR MIRAMAR FL 33025 |
| APPOLONIA KWELI | 140 MARINER WAY MAITLAND FL 32751-5829 |
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST CHICAGO IL 606062418 |
| APPVAULT | 1800 PARKWAY PLACE SUITE 1000 MARIETTA GA 30067 |
| APPVAULT LLC | 1800 PARKWAY PL    STE 1000 MARIETTA GA 30067 |
| APPVAULT LLC | 200 MANSELL COURT EAST    STE 109 ROSWELL GA 30076 |
| APPVAULT, LLC | 1800 PARKWAY PLACE # 1000 MARIETTA GA 30067 |
| APR MEDIA LTD | 41 BRITAIN ST    STE 303 TORONTO ON M5A 1R7 CA |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 TORONTO ON M5A 1T7 CA |
| APR MEDIA LTD | 41 BRITAIN STREET SUITE 303 TORONTO ON MSA 1R7 CANADA |
| APRAEZ, KARINA | 1607 BROOKSTONE RIDGE ATLANTA GA 30349 |
| APRIL BARTHOLOMEW | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| APRIL BAUGH | 223 HARPER AVE GLENWOOD IL 60425 |
| APRIL BISCOFF | 170  TREASURE LN LAKE WORTH FL 33463 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 IRVINE CA 92614 |
| APRIL CARTER | 1711 W. ARTESIA BLVD. GARDENA CA 90248 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL COMBS | 918 DARLINGTON ROAD DARLINGTON MD 21034 |
| APRIL CRUZ | 105 NORTH ELLSWORTH STREET APARTMENT 2 ALLENTOWN PA 18109 |
| APRIL DESALVO | 3634 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| APRIL DUCOTE | 709 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL GONZALES | 197 GRAY ROAD HUNLOCK CREEK PA 18621 |
| APRIL GONZALES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| APRIL GONZALES | 826 JOE YENNI BLVD. APT. #6 KENNER LA 70065 |
| APRIL HUNT | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| APRIL MEDINA | 100 W. ROCKWOOD WAY WINTER PARK FL 32789 |
| APRIL MICKLIN | 50 BEECHWOOD AVE PORT WASHINGTON NY 11050 |
| APRIL ORCUTT | 510 SEQUOIA DRIVE SAN ANSELMO CA 94960-2337 |
| APRIL PARKER | 17421 S. 70TH AVENUE 1E TINLEY PARK IL 60477 |
| APRIL PULLUM-EADY | 144 MARJORIE LANE MANCHESTER CT 06042 |
| APRIL ROMEO | 11 SYMPHONY WOODS COURT BALTIMORE MD 21236 |
| APRIL RYKIEL | 5160 W. PAULING ROAD MONEE IL 60449 |
| APRIL SMITH | 427 7TH ST SANTA MONICA CA 90402 |
| APRIL SPORER | 2350 SW 18TH AVE FORT LAUDERDALE FL 33315 |
| APRIL STOCKY | 234 BELMONT MUNSTER IN 46321 |
| APRIL SULLIVAN | 8931 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| APRILE' BROWN | 132 SHERIDAN STREET N.E. WASHINGTON DC 20011 |
| APRILIA ALBERIS | 6801 BEECHLEY AV LONG BEACH CA 90805 |
| APRUZZESE, MICHAELA K | 2425 3RD ST APT A SANTA MONICA CA 90405 |
| APS HEALTHCARE BETHESDA | 44 S BROADWAY # 1200    Account No. 2226 WHITE PLAINS NY 106014425 |
| APS HEALTHCARE BETHESDA | 8403 COLESVILLE RD STE 1600 SILVER SPRING MD 21044 |
| APS HEALTHCARE BETHESDA | PO BOX 890901 CHARLOTTE NC 28289 |

| Claim Name | Address Information |
|---|---|
| APS MARKETING GROUP | 2233 NOSTRAND AVE BROOKLYN NY 11210 |
| APT SPECIALIST & HOMES | 12689 MAYPAN DR BOCA RATON FL 334284780 |
| APTED, MICHAEL | 9100 WILSHIRE BLVD  SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| APTIV DIGITAL TECHNOLOGIES (CORP.) | 2210 W. OLIVE AVE., 2ND FLOOR ATTN: LEGAL COUNSEL BURBANK CA 91506-2626 |
| APTIV DIGITAL TECHNOLOGIES - GROUP FILE | BILLS TO 30-216584, 2210 WEST OLIVE AVE. ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTIV DIGITAL TECHNOLOGIES BURBANK | C/O TV GUIDE NETWORKS, INC. 2210 WEST OLIVE AVE ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTOS LITTLE LEAGUE | C/O ERIC BLOOM PO BOX 1416 APTOS CA 95001 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE.  Account No. 0013723541028487 BRYN MAWR PA 19010-3489 |
| AQUA SERVE | 6991 WEST 117TH AVE. BROOMFIELD CO 80020 |
| AQUA SERVICE COMPANY | 1080 ENTRY DR BENSENVILLE IL 60106 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUARIUM OF THE PACIFIC | CONSIGNMENT/KATE ULLRICH PO BOX 25 LONG BEACH CA 90801 |
| AQUARIUM OF THE PACIFIC | PO BOX 21565 LONG BEACH CA 90801 |
| AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY LONG BEACH CA 90802 |
| AQUARIUM OF THE PACIFIC | 320 GOLDEN SHORE     STE 150 LONG BEACH CA 90805 |
| AQUATIC CONCEPTS | 11 LUTZ RD KUTZTOWN PA 19530-9037 |
| AQUENT | 711 BOYLSTON ST BOSTON MA 02116 |
| AQUENT | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUENT LLC | 711 BOYLSTON ST BOSTON MA 02216-2616 |
| AQUENT LLC | PO BOX 414552 BOSTON MA 02241-4552 |
| AQUENT LLC | 90503 COLLECTION CENTER CHICAGO IL 60693 |
| AQUENT LLC | PO BOX 90503 CHICAGO IL 60696 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | AQUILA LTD HEALTH FITNESS SOLUTION 429 LENOX AVENUE  STE 4W21 MIAMI BEACH FL 33139 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | 2555 COLLINS AVE STE 1205 MIAMI BEACH FL 33140 |
| AQUILINA ALFARO | 1351 N. AVERS AVENUE CHICAGO IL 60651 |
| AQUILINO DEL ORBE | 100-18 37TH AVENUE 3B CORONA NY 11368 |
| AQUINO, ALFRED | 41 FERN AVE E ISLIP NY 11730 |
| AQUINO, EDUARDO | 30 SEVERANCE DR STAMFORD CT 06905 |
| AQUINO, JAMES | 905 SAZA RUN CASSELBERRY FL 32707 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| AQUINO,MARY JANE CATALANO | 905 SAZA RUN CASSELBERRY FL 32707 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE     208 WAUKEGAN IL 60085 |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST LAURA M. PEDERSEN, PRES MIDDLETOWN CT 06457 |
| AR MILLER ENGINEERING INC | 1516 HILLCREST ST STE 212 ORLANDO FL 32803-4728 |
| AR PRINTERS | P O BOX 774 STAMFORD CT 06902 |
| AR SANDRI INC. | US ATTORNEY'S OFFICE - NH JOHN B. HUGHES 157 CHURCH ST, 23RD FL NEW HAVEN CT 06510 |
| AR SANDRI INC. | US DEPARTMENT OF JUSTICE; ENVIRON. & NATRUAL RESOURCES DIV; MARK A. GALLAGHER PO BOX 7611 WASHINGTON DC 20044 |
| ARA ANJARGOLIAN | 331 VERNON AVE APT 1L BROOKLYN NY 112066717 |
| ARA CONTENT | 701 5TH STREET SOUTH HOPKINS MN 55343 |
| ARAB NEWS | PO BOX 4556 JEDDAH SAUDI ARABIA |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE ATTN: LEGAL COUNSEL ARAB AL 35016 |
| ARABIAN HORSE CENTER KIM FONG | 3801 TEMPLE AV POMONA CA 91768 |
| ARACELI MOJICA | 3910 MARVIN ST OCEANSIDE CA 92056 |
| ARACELI ROSALES | 131 ROSE LANE MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| ARACELIS CRESPO | 2339 ISLAND CLUB WAY ORLANDO FL 32922 |
| ARACELY RASCON | 2117 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| ARADILLAS,ELAINE J | 6322 STIRRUP LANE SAN ANTONIO TX 78240 |
| ARAFHA ABYZUD | BELCLARE RD BALTIMORE MD 21222 |
| ARAG | 400  LOCUST ST SUITE 480 DES MOINES IA 50309 |
| ARAG GROUP | 400 LOCUST NO.480 DES MOINES IA 50309 |
| ARAGI INC | 143 W 27TH     NO.4F NEW YORK NY 10001 |
| ARAGON ENTERTAINMENT CENTER | 1106 W LAWRENCE CHICAGO IL 60640 |
| ARAGON, EDWIN A | 8700 WILLIAM SHARKEY ST. ORLANDO FL 32818 |
| ARAGON,ALEJANDRO | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ARAGON,BERTHA L | 2233 AARON STREET LOS ANGELES CA 90026 |
| ARAGON,MIGUEL MORA | 7142 ORANGETHORPE #25B BUENA PARK CA 90621 |
| ARAGONES, GABRIEL | |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAIN, FAUZIA | 3550 N. LAKE SHORE DRIVE #1823 CHICAGO IL 60657 |
| ARAIZA, DAVID | |
| ARAIZA, JOE | |
| ARAIZA, MICHAEL | |
| ARAKI, RYUJI | |
| ARAM ISKENDERIAN | 1033 THORNHILL ROAD LEXINGTON VA 24450 |
| ARAM NALTCHADJIAN | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| ARAM SAROYAN | 5482 VILLAGE GREEN LOS ANGELES CA 90016 |
| ARAM, DAVID | 441 E. SAN JOSE AVENUE APT# 209 BURBANK CA 91501 |
| ARAM, KARLA Y | 441 E. SAN JOSE AVENUE UNIT # 209 BURBANK CA 91501 |
| ARAMARC SERVICES | 10500 W 167TH ST ORLAND PARK IL 60467 |
| ARAMARK | P O BOX 15166 READING PA 19612 |
| ARAMARK | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK | 145 S. SPRING ST. IRVINE CA 90012 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK CORP | 429B HAYDEN STATION RD WINDSOR CT 06095 |
| ARAMARK CORP | C/O P&W 400 MAIN STREET   M/S 124-25 EAST HARTFORD CT 06108 |
| ARAMARK CORP | 1101 MARKET ST 20TH FLOOR PHILADELPHIA PA 19107 |
| ARAMARK CORP | 4 YAWKEY WAY BOSTON MA 02115 |
| ARAMARK CORP | C/O LOS ANGELES TIMES 145 S SPRING ST LOS ANGELES CA 90012 |
| ARAMARK CORP | LOS ANGELES CONVENTION CENTER 1201 FIGUEROA ST LOS ANGELES CA 90015 |
| ARAMARK CORP | ARAMARK REGIONAL OFFICE 2010 MAIN STREET   STE 1200 IRVINE CA 92614 |
| ARAMARK CORP | 2600 MICHELSON DR SUITE 1170 IRVINE CA 92715 |
| ARAMARK CORP, CLASSIC FARE | 375 MARKET ST/CALL TO ENT/GATE HARTFORD CT 06103 |
| ARAMARK CORPORATION | 777 THIRD AVE NEW YORK NY 10017 |
| ARAMARK CORPORATION | 1851 HOWARD ST   STE F ELK GROVE IL 60007 |
| ARAMARK CORPORATION | 6920 N MANNHEIM RD ROSEMONT IL 60018 |
| ARAMARK CORPORATION | 431 LAKEVIEW CT STE B MT PROSPECT IL 60056 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK CORPORATION | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| ARAMARK CORPORATION | BUSINESS DINING SVC 2000 SPRING RD # 300 OAK BROOK IL 60523 |
| ARAMARK CORPORATION | BUSINESS DINING SVC OAK BROOK IL 60523 |
| ARAMARK CORPORATION | 3721 N CLARK ST CHICAGO IL 60613 |
| ARAMARK CORPORATION | ARAMARK SPORTS & ENTERTAINMENT 1060 W ADDISON WRIGLEY FIELD CHICAGO IL 60613 |
| ARAMARK CORPORATION | NO.160 1665 TOWNHURST HOUSTON TX 77043 |

| Claim Name | Address Information |
|---|---|
| ARAMARK CORPORATION | 6350 GREENWOOD PLAZA BLVD ENGLEWOOD CO 80111 |
| ARAMARK CORPORATION | 2151 BLAKE ST COORS FIELD DENVER CO 80205-2010 |
| ARAMARK CORPORATION | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 1506 S ALBERT ST ALLENTOWN PA 18103 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR N HAVEN CT 06473 |
| ARAMARK REFRESHMENT SERVICES | 6811 E 32ND STREET INDIANAPOLIS IN 46226 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET   Account No. 7608 NEW BERLIN WI 53131 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET  STE F ELK GROVE VILLAGE IL 60007 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST NO.160 HOUSTON TX 77043 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE CARSON CA 90748 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL.- C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617  Account No. MC533 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT SEE STRATEGIC SOURCING |
| ARAMARK UNIFORM SERVICES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARAMARK UNIFORM SERVICES | 22808 NETWORK PLACE CHICAGO IL 60673-1228 |
| ARAMARK UNIFORM SERVICES | 115 N 1ST ST BURBANK CA 91502- |
| ARAMARK UNIFORM SERVICES | PO BOX 2760 SAN BERNARDINO CA 92406 |
| ARAMARK UNIFORM SERVICES INC | 1060 GELB AVE UNION NJ 07083 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 5720 CHERRY HILL NJ 08034-0523 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 828441 PHILADELPHIA PA 19182 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 16704 GREENSBORO NC 27416 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED  STE 602 CHICAGO IL 60609 |
| ARAMARK UNIFORM SERVICES INC | 1057 SOLUTION CENTER CHICAGO IL 60677-1000 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 1799 PARAMOUNT CA 90723 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 SYLMAR CA 91342-2139 |
| ARAMARK UNIFORMS | PO BOX 9106 HINGHAM MA 02043-9106 |
| ARAMARK UNIFORMS | 2680 PALUMBO DR LEXINGTON KY 40509 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK WRIGLEY FIELD | 1060 W ADDISON CHICAGO IL 60613 |
| ARAMARK/TRW | ATTN:RICHARD MASI - A/P DEPT 1 SPACE PARK BLVD REDONDO BEACH CA 90278 |
| ARAMBULA, AUGUSTINE | 3529 W. LYNDALE CHICAGO IL 60647 |
| ARAMCO SERVICES CO-SUN | PO BOX 4534 HOUSTON TX 77210-4534 |
| ARAN KESSLER | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 UNITES STATES |
| ARANA,JULIA | 834 GRENADIER DRIVE ORLANDO FL 32807 |
| ARANA,LUIS F | 1330 W. 253RD STREET APT#E HARBOR CA 90710 |
| ARANA,ODETTE | 9542 POINCIANA STREET PICO RIVERA CA 90660 |
| ARANCIBIA, FERNANDO | 1749 SE JOY HAVEN ST. PORT SAINT LUCIE FL 34983 |
| ARANCIBIA, MARK | |
| ARANCIBIA, MARK | 143 GALLANT CT CLARKSVILLE TN 370439313 |
| ARANDA,STACY | P.O. BOX 300077 JAMAICA NY 11430 |
| ARANGO CIGAR CO | 3170 COMMERCIAL NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| ARANGO CIGAR CO. | MIKE GOLD 3170 COMMERCIAL AVE NORTHBROOK IL 60062 |
| ARANGO, DIANA | 916 NW 104TH AVE    # 102 PEMBROKE PINES FL 33026 |
| ARANGO, JUAN | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARANGO, JUAN | |
| ARANGO, LINA | 1476 MIRAVISTA CIRCLE WESTON FL 33327 |
| ARANGUREN,JULIO A | 2231 NW 77TH AVE SUNRISE FL 33322 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARAPAHOE CABLE TV, INC. A12 | P.O. BOX 300 ARAPAHOE NE 68922 |
| ARAPAHOE CLERK | PO BOX 9006 LITTLETON CO 80160 |
| ARAPAHOE CLERK | PO BOX 9006 C/O TRACEY K BAKER LITTLETON CO 80160 |
| ARAPAHOE CLERK | C/O NANCY A DOTY PO BOX 9011 LITTLETON CO 80160-9011 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0001 |
| ARASH ESFANDI | 1322 AMHERST AVENUE APT#6 LOS ANGELES CA 90025 |
| ARASI,CHARLES B | 17 HARE LANE EAST SETAUKET NY 11733 |
| ARATO, LYNLEY H. | 3102 DRURY LANE CARPENTERSVILLE IL 60110 |
| ARAUJO, CANDIDA R | 22 SANDY DRIVE ROCKY HILL CT 06067 |
| ARAUJO, CLAUDIA S | 10141 WINDTREE LANE BOCA RATON FL 33428 |
| ARAUJO, FELIX R | 17128 UPLAND AVE. FONTANA CA 92335 |
| ARAUJO,ANTHONY | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |
| ARAUJO,CLAUDIA ISABEL | 4824 SANTA ANITA AVE. APT. # 19 EL MONTE CA 91731 |
| ARAUJO,LORRAINE C | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |
| ARAVENA,CARLOS P | 60 SAGAMORE AVENUE WINTHROP MA 02152 |
| ARAWJO TOURS | 1927 WINDSOR PL BETHLEHEM PA 18017 3354 |
| ARAX,MARK | 2037 W BULLARD AVENUE FRESNO CA 93711 |
| ARAYA,TESFAMICHAEL | 3400 FT INDEPENDENCE STREET APT 2C BRONX NY 10463 |
| ARBAUGH, ERIN ALYSSA | 5000 BURLEY HILLS DR CINCINNATI OH 45243 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |
| ARBELAEZ,ANGELA | 1143 NW 124TH AVENUE PEMBROKE PINES FL 33026 |
| ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBITRON | 9705 PATUXENT WOODS COLUMBIA MD 21046 |
| ARBITRON | 9705 PATUXENT WOOD COLUMBIA MD 21046-1572 |
| ARBITRON | PO BOX 75036 CHARLOTTE NC 28275 |
| ARBITRON | PO BOX 3228 CAROL STREAM IL 60132-3228 |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 JOHN LENNON CHICAGO IL 60606 |
| ARBITRON | 2538 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. ATTN: LEGAL COUNSEL COLUMBIA MD 21046 |
| ARBITRON MULTIMEDIA SERVICES | ATTN: LEGAL COUNSEL 9705 PATUXENT WOOD DR.    Account No. 1614 COLUMBIA MD 21046 |
| ARBO, JENNIFER | 80 N ELM ST MANCHESTER CT 06042-3226 |
| ARBOGAST, SARAH B | 36 MORNINGSIDE DRIVE YORK PA 17402 |
| ARBON EQUIPMENT CORP | 900A RIVER STREET WINDSOR CT 06095 |
| ARBON EQUIPMENT CORP | ATTN:  GREG CLEMENTS SUITE 450 6901 T.P.C. DRIVE ORLANDO FL 32822 |
| ARBON EQUIPMENT CORP | DRAWER 78196 MILWAUKEE WI 53223 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARBON EQUIPMENT CORP | 3346 GRIFFIN ROAD FT LAUD FL 33312 |
| ARBON EQUIPMENT CORP | 1590 SOUTH LEWIS STREET ANAHEIM CA 92805-6423 |
| ARBON EQUIPMENT CORP | 1620 S SUNKIT ST ANAHEIM CA 92806 |
| ARBOR SPRINGS WATER CO | 950 ORCHARD STREET FERNDALE MI 48220 |
| ARBOR TEMPORARY SERVICES | PO BOX 354526 PALM COAST FL 321354526 |

| Claim Name | Address Information |
|---|---|
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI NEWPORT NEWS VA 23606 |
| ARBORVIEW APARTMENTS | C/O GORN MANAGEMENT 1300 LIRIOPE COURT BELCAMP MD 21017 |
| ARBUTUS BUSINESS & PROFESSIONAL ASSOC | PO BOX 7357 ARBUTUS MD 21227 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC | C/O PORRICELLI FOOD MART 26 ARCADIA ROAD OLD GREENWICH CT 06870 |
| ARC ASSOCIATES LIGHTING INC | 3857 SANDY SHORES DR JACKSONVILLE FL 32277 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION SAINT LOUIS MO 63103 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD | PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250    Account No. 8948 IRVING TX 75039 |
| ARC LIGHT EFX INC | 9338 SAN FERNANDO RD SAN VALLEY CA 91352 |
| ARC ONE KALAMAZOO COLLEGE PARK | PO BOX ATTN: LEGAL COUNSEL FARMINGTON HILLS MI 48333 |
| ARC ONE STERLING UNIVERSITY | P.O. BOX 2353 ATTN: LEGAL COUNSEL FARMINGTON MI 48333 |
| ARC WORLDWIDE INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| ARC WORLDWIDE INC | 13251 COLLECTION CENTER DR CHICAGO IL 60693 |
| ARCADIA PROPERTIES | 100 GATEWAY DR STE 310 BETHLEHEM PA 18017 9431 |
| ARCADIAN CONSTRUCTION CORP | 110 MIDWAY ST BABYLON NY 11702 |
| ARCADIAN CONSTRUCTION CORP | PMB NO. 375 26 RAILROAD AVE BABYLON NY 11702 |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. SUITE C NEWPORT NEWS VA 23606 |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE TOLLAND CT 06084 |
| ARCC FOUNDATION | 5 WARREN STREET GLEN FALLS NY 12801 |
| ARCE GANIER,TROY C | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| ARCE, JAVIER | 3235 W. LEMOYNE CHICAGO IL 60651 |
| ARCE, MATTHEW | 1718 N 73RD AVE ELMWOOD PARK IL 60707 |
| ARCEGA-DUNN, MARIA | 6603 154TH PLACE SE BELLEVUE WA 98006 |
| ARCELIA GARCIA | 1006 N. IRIS AVENUE RIALTO CA 92376 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VICE PRESIDENT, SALES & MARKETING 1 S. DEARBORN, 18TH FLOOR CHICAGO IL 60603 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VP, SALES & MARKETING 1 S. DEARBORN, 18TH FLOOR CHICAGO IL 60603 |
| ARCEO, RAFAEL | 1917 ELMWOOD AVE        2 BERWYN IL 60402 |
| ARCH COMMUNICATIONS | PO BOX 4326 CAROL STREAM IL 06097-4326 |
| ARCH COMMUNICATIONS | PO BOX 4062 WOBURN MA 01888-4062 |
| ARCH COMMUNICATIONS | PO BOX 4308 CAROL STREAM IL 60197-4308 |
| ARCH COMMUNICATIONS | PO BOX 4330 CAROL STREAM IL 60197-4330 |
| ARCH COMMUNICATIONS | PO BOX 4376 CAROL STREAM IL 60197-4376 |
| ARCH COMMUNICATIONS | PO BOX 4392 CAROL STREAM IL 60197-4392 |
| ARCH COMMUNICATIONS | PO BOX 6211 CAROL STREAM IL 60197-6211 |
| ARCH COMMUNICATIONS | PO BOX 660770    Account No. 655642 DALLAS TX 75266-0770 |
| ARCH COMMUNICATIONS | PO BOX 769200 DALLAS TX 75376 |
| ARCH COMMUNICATIONS | PO BOX 650698 PHOENIX AZ 85015 |
| ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE COMPANY | 300 PLAZA THREE JERSEY CITY NJ 73111107 |
| ARCH WIRELESS | PO BOX 941565 PLANO TX 75094 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR PALATINE IL 600677143 |
| ARCHAMBAULT, SHERI L | 1171 SW 11 ST BOCA RATON FL 33486 |
| ARCHER JR, ERROL | 141 HILLSIDE AVENUE MOUTN VERNON NY 10553 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHER, CARL E | 2137 E 172ND STREET SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
| --- | --- |
| ARCHER, CHRISTOPHER A | |
| ARCHER, GARFIELD | 12154 ST ANDREWS PL    NO.103 MIRAMAR FL 33025 |
| ARCHER, JERRY | |
| ARCHER, KEVIN G | 47 PHILIP HENRY CIRCLE WINDSOR CT 06095 |
| ARCHER, MARLENE | 9 SHEILA DR HAMPTON VA 23664 |
| ARCHER, REYNOLD | 6 LORRAINE CT ARCHER, REYNOLD BLOOMFIELD CT 06002 |
| ARCHER, ROBERT | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHER,GARFIELD R | 8720 N. SHERMAN CIRCLE APT 201 MIRAMAR FL 33025 |
| ARCHER,OTIS | 744 LEXINGTON AVENUE BROOKLYN NY 11221 |
| ARCHES, REYNOLD | 6 LORRAINE CT BLOOMFIELD CT 06002-3126 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 FRUITLAND PARK FL 34731-6006 |
| ARCHIE JR, STEVEN L | 33 PHELPS CIRCLE HAMPTON VA 23663 |
| ARCHIE S GILES | 1311 SUMTER ST LEESBURG FL 34748-6365 |
| ARCHIE, ROBINSON ANGELA | 3011 NE 7TH AVE, APT D POMPANO BEACH FL 33064 |
| ARCHIE, STEVEN | PHELPS CIR HAMPTON VA 23663 |
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD PHILLIPSBURG NJ 08865-9499 |
| ARCHITECTURAL BUILDING SYSTEMS INC | 203 LOCUST ST HARTFORD CT 06114 |
| ARCHITECTURAL MILLWORK LLC | PO BOX 408 BERLIN CT 06037 |
| ARCHITECTURAL MILLWORK LLC | 51 MASELLI RD NEWINGTON CT 06111 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |
| ARCHOS FRANCE | 12, RUE AMPERE ATTN: LEGAL COUNSEL 91430 - IGNY |
| ARCHULETA, ROBERT | 1970 SECLUSION POINT NO.I COLORADO SPRINGS CO 80918 |
| ARCHWAYS | 919 NE 13TH ST FORT LAUDERDALE FL 333042009 |
| ARCILLA,ALEXIS P | 14551 CHATSWORTH DR. UNIT 4 MISSION HILLS CA 91345 |
| ARCILLA,JEANDELL R | 3432 CARRIAGE HILL CIR # T-3 RANDALLSTOWN MD 21133 |
| ARCINIEGA,GERARDO L | 841 RADWAY AVENUE LA PUENTE CA 91732 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO ENGINEERING INC. | 3317 GILMORE INDUSTRIAL BLVD LOUISVILLE KY 40213 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARCO GASPRO PLUS | PO BOX 11407 BIRMINGHAM AL 35246-0924 |
| ARCO GASPRO PLUS | PO BOX 54385 NEW ORLEANS LA 70154-4385 |
| ARCO GASPRO PLUS | PO BOX 9033 CARLSBAD CA 92018 |
| ARCO, PAUL ANTHONY | 2621 CLINES FORD DRIVE BELVIDERE IL 61008 |
| ARCO, PAUL ANTHONY | 321 W JACKSON BELVIDERE IL 61008 |
| ARCONATI, VINCENT | |
| ARCURI, CYNTHIA | 250 MILLER PL HICKSVILLE NY 11801 |
| ARCUS TICKET COMPANY | PO BOX 21483 LOS ANGELES CA 90021-0483 |
| ARDAIOLO, ROBERT J | 5818 ROCKSPRAY COURT CARMEL IN 46033 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR   APT 3 LOS ANGELES CA 90026 |
| ARDEN BRAME | 9545 GUESS ST ROSEMEAD CA 91770 |
| ARDEN CORPORATION | 20503 BELSHAW AVENUE CARSON CA 90746 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE VAN NUYS CA 91406 |
| ARDEN REED | 615 W. CALIFORNIA BLVD PASADENA CA 91106 |
| ARDILA, DOUGLAS | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811- |
| ARDILA, DOUGLAS GOMEZ | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811 |
| ARDINE, DONNA M | 1101 S SEACREST BLVD BOYNTON BEACH FL 33435 |
| ARDIS FLORES | 4453 W 129TH ST B HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| ARDITH HILLIARD | 2870 BIRCHWOOD CIRCLE EMMAUS PA 18049 |
| ARDMORE SCHOOL | MS. MICHELLE CUMMINS 225 S. HARVARD VILLA PARK IL 60181 |
| ARDOIN, AARON | 2323 SPAIN ST BATON ROUGE LA 70806 |
| ARDRAIN HAYWOOD | 8201 S. GREEN APT 2ND FLR CHICAGO IL 60620 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE BELAIR MD 21015 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| AREHART, SUZANNE E | 1516 CALUMET AVENUE WHITING IN 46394 |
| ARELIS HERNANDEZ | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |
| ARELLANO, BIANCA R | |
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE ANAHEIM CA 92801 |
| ARELLANO, NADIA | |
| ARELLANO, NIMFA A | 812 MILESTONE DR SILVER SPRING MD 20904 |
| ARELLANO,JOE | 2370 FAIR PARK AVENUE LOS ANGELES CA 90041 |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL   NO.301 ORLANDO FL 32828 |
| ARENA MEDIA NETWORKS | 44 E. 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 44 E 30TH ST FL 9 NEW YORK NY 100167605 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARENA OPERATING COMPANY LTD | 2555 PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA OPERATING COMPANY LTD | ATTN FINANCE DEPT ONE PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA RACING USA | CLEVELAND ST VIRGINIA BEACH VA 23462 |
| ARENA, MARIANO | |
| ARENEL COMPRESSOR CO | 114 N SUNSET AVE CITY OF INDUSTRY CA 91744 |
| ARES, LOUIS | 1019 N HAMLIN CHICAGO IL 60651 |
| ARETHA FOUCJH PRICE | 2941 S. MICHIGAN AVE. 403 CHICAGO IL 60616 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO, JUAN | 3224 DANTE DR    NO.103 ORLANDO FL 32835 |
| AREVALO, JUAN | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| AREVALO, JUAN | 781 SW 173RD LANE PEMBROKE PINES FL 33029 |
| AREVALO, LUIS | 10416 FIRMONA AVE INGLEWOOD CA 90304 |
| AREVALO, STEPHANIE | 2918 S THROOP CHICAGO IL 60608 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| ARFAI,PARVIZ | 10215 VARIEL AVENUE UNIT #21 CHATSWORTH CA 91311 |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 AVON CT 06001 |
| ARG INTERACTIVE, LLC | 101 STAFFORD SR WORCESTER MA 01603 |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 NINA GIORGIO, *199 AVON CT 06001 |
| ARGALL,ALYSSA M | 2022 NIGHT PASTURE RD CEDARBURG WI 53012 |
| ARGCO INC | 1212 ST.ALBANS LOOP HEATHROW FL 32746 |
| ARGENIO, LAUREN M. | |
| ARGENTIERI,LISA | 27 COOPER LANE LEVITTOWN NY 11756 |
| ARGENTIME S.A. | AV LIBERTADOR 742 (1638) VICENTE LOPEZ<br>BUENOS AIRES ARGENTINA |
| ARGENTO, SUSAN E | 6318 NODDING NIGHT COURT COLUMBIA MD 21044 |
| ARGEOS, WILLIAM | 515 MAIN ST.   Account No. 3728 BETHLEHEM PA 18018 |
| ARGEROPLOS, DOROTHY | 103 TILTON DRIVE MOORESVILLE NC 28115 |
| ARGEROPLOS, GEORG | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| ARGIANAS,GARETT | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| ARGIER, SAMUEL D | 37756 MEDWAY ST INDIO CA 92203 |
| ARGO INTERNATIONAL | 140 FRANKLIN ST NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 ATLANTA GA 30305 |
| ARGON WINDOW AND HOME | 103 POLLARD DR NEWPORT NEWS VA 236011847 |
| ARGOR INVESTMENTS | 265 SUNRISE AVE PALM BEACH FL 334803891 |
| ARGUELLEZ, VICTOR | |
| ARGUETA,MELISSA L | 11 JILLIAN LANE MIDDLE ISLAND NY 11953 |
| ARGUS LEADER | PO BOX 5034 SIOUX FALLS SD 57117 |
| ARGUS LEADER | P.O. BOX 5034 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5034 |
| ARGUS OBSERVER | 1160 SW 4TH ST. ONTARIO OR 97914 |
| ARGUS, ROBERT | |
| ARGYRAKIS,  ANDY | 215 LYNBROOK DRIVE BLOOMINGDALE IL 60108 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD WALTON HILLS OH 44146 |
| ARI BLOOMEKATZ | 1440 VETERAN AVE APT 604 LOS ANGELES CA 90025 |
| ARI MINTZ | 301 WEST 108TH ST APT 4A NEW YORK NY 10025 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARI PITCHENIK | 25 AVENUE AT PORT IMPERIAL #424 WEST NEW YORK NJ 07093 |
| ARI REALTY | 8539 S REDWOOD RD     STE C WEST JORDAN UT 84088 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIANE HEGEWISCH | 3708 35TH STREET, NW WASHINGTON DC 20016 |
| ARIANNA HUFFINGTON | 300 N. CARMELINA ROAD LOS ANGELES CA 90049 |
| ARIAS MARTINEZ, LUCY B | 6210 GAUNTLET HALL LANE DAVIE FL 33331 |
| ARIAS, ALBERTO J | 260 E CHESTNUT NO.2701 CHICAGO IL 60611 |
| ARIAS, HOOVER H | 15232 QUALMOOR ST WINTER GARDEN FL 34787 |
| ARIAS, JULIA E | 511 HIGHLAND DRIVE CASSELBERRY FL 32707 |
| ARIAS, MARIA | 906 N.  20TH AVE. MELROSE PARK IL 60160 |
| ARIAS, NELSON | 8851 WILES RD  APT 105-9 CORAL SPRINGS FL 33067 |
| ARIAS, NESTOR | 5164 W HOMER 28700 CHICAGO IL 60639 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE BERWYN IL 60402 |
| ARIAS, VALERIA | 128 74TH STREET  APT 1 NORTH BERGEN NJ 07047 |
| ARIAS, XIOMARA | 76 STANDISH RD     APT 1 STAMFORD CT 06902 |
| ARIAS,DANIEL A | 3364 GRAY FOX COVE APOPKA FL 32714 |
| ARIAS,ERIKA A. | 59 THOMSON ROAD WEST HARTFORD CT 06107 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIAS,VICTOR M | 11906 HART STREET APT. #7 NORTH HOLLYWOOD CA 91605 |
| ARIAS-MATA, JESUS | 9315 S. WESTERN AVE. LOS ANGELES CA 90047 |
| ARIE HEFTER | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| ARIEL BARROW | 780 PARSONS CIRCLE SE PALM BAY FL 329095547 |
| ARIEL CAMACHO GONZALEZ | 11361 LAMBERT AVE. APT. 5 EL MONTE CA 91732 |
| ARIEL DORFMAN | 1121 ANDERSON ST DURHAM NC 27705 |
| ARIEL FERNANDEZ | 600 CANAL PARK APT A14 EASTON PA 18042 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIEL GONZALEZ | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| ARIEL SWARTLEY | 508 W. 37TH STREET, APT. 104 SAN PEDRO CA 90731 |
| ARIELI, JILL | 4496 BEDFORD RD SANFORD FL 32773-8135 |
| ARIELLA BUDICK | 275 WEST 96 ST 33E NEW YORK NY 10025 |
| ARIELLE LEVIN BECKER | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| ARIELS IMPROVEMENTS | PO BOX 662 TUJUNGA CA 91042 |
| ARIELY, DAN | 9 WOMBLE CIRCLE DURHAM NC 27705 |
| ARIELY, DAN | DUKE UNIVERSITY FUQUA 1 TOWERVIEW ROAD  NO.90120 DURHAM NC 27708 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST ALLENTOWN PA 18103-3730 |

| Claim Name | Address Information |
| --- | --- |
| ARILLO FOR CONGRESS | C/O MARY ELLEN MOYT TREASURER 1755 HILLCOCK LANE YORK PA 17403 |
| ARIMENTHA THOMPSON | 2014 NW 38 TER FORT LAUDERDALE FL 33311 |
| ARIN GENCER | 2635 ST. PAUL STREET 1 BALTIMORE MD 21218 |
| ARIN GREENWOOD | PMB 686 PO BOX 10003 MARIANAS SAIPAN MP 96950 NORTHERN MARIANA ISLANDS |
| ARIN WILLIAMS | 1645 N. ALEXANDRIA AVE #103 LOS ANGELES CA 90027 |
| ARINDY REYES | 165 MEUCCI AVENUE COPIAGUE NY 11726 |
| ARIS JANIGIAN | 141 S. ORANGE DRIVE LOS ANGELES CA 90036 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 DELRAY BEACH FL 33446 |
| ARISS, RAFIK | 6794 ROLLIN HILLS DR RIVERSIDE CA 92505 |
| ARISTA BUSINESS TECHNOLOGY | 5153 COMMERCIAL CIRCLE CONCORD CA 94520 |
| ARISTEO MARTINEZ | 5440 S. KOMENSKY CHICAGO IL 60632 |
| ARISTEU GODOI DELIVERY SERVICE | 411 SE 8TH STREET NO. 125 DEERFIELD BEACH FL 33441 |
| ARISTIDE, BEDFORG | 7704 SW 7TH PL N LAUDERDALE FL 33068 |
| ARISTIDE, JOSEPH M | 4587 FRISCO CIRCLE ORLANDO FL 32808 |
| ARISTIDE, MILOUSE | 1547 SW 4TH TER DEERFIELD BEACH FL 33441 |
| ARISTIDE, WILSON | 4 SOUTHERN CROSS LANE  APT. NO. 204 BOYNTON BEACH FL 33436 |
| ARISTILDE, MICKED | 6286 PINESTEAD DR NO.112 LAKE WORTH FL 33463 |
| ARISTINE SHORES | 35315 CEDAR SIGN POST RD WAKEFIELD VA 23888 |
| ARISTOCRAT VOLKSWAGON,INC. | 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOCRAT VOLKSWAGON,INC.    [ARISTOCRAT | VOLKSWAGON EMPL] 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOTLE INTERNATIONAL INC | 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARIYANTO, NURMA | 2299 POPLAR AVE BALTIMORE MD 21207 |
| ARIZA TALENT & MODELING | 1928 BOOTHE CIR LONGWOOD FL 327506774 |
| ARIZA,OLGA | 64-63 80TH STREET 2ND FLOOR MIDDLE VILLAGE NY 11379 |
| ARIZAGA, FLINT | 3800 CROSS BEND DRIVE ARLINGTON TX 76016 |
| ARIZMENDI, CARLOS | 1212 THORNDALE LANE LAKE ZURICH IL 60047 |
| ARIZONA BOARD OF REGENTS FOR AND ON | BEHALF OF NORTHERN ARIZONA UNIVERSITY OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3610 N 44TH ST   NO.240 PHOENIX AZ 85018 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3875 N 44TH ST NO.300 PHOENIX AZ 85018 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 740 W GRANT PHOENIX AZ 85007-3408 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 402 S 50TH ST PHOENIX AZ 85034 |
| ARIZONA COIN AND COMMERCIAL | 402 S 50TH ST PHOENIX AZ ZZ 850342013 |
| ARIZONA COIN AND COMMERCIAL | 402 S 50TH ST PHOENIX AZ 850342013 |
| ARIZONA DAILY STAR | P.O. BOX 26807 ATTN: LEGAL COUNSEL TUCSON AZ 85726-6807 |
| ARIZONA DAILY STAR | P.O. BOX 26807 TUCSON AZ 85726-6807 |
| ARIZONA DAILY STARNET | PO BOX 26807 TUCSON AZ 85726 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET ATTN: LEGAL COUNSEL FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON ST., P.O. BOX 1849 FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S THOMPSON FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | PO BOX 1849-86002 FLAGSTAFF AZ 86001 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY UNIT 1600 W. MONROE  PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DIAMONDBACKS | BROADCASTING P O BOX 2095 ATN KATHY LAUX PHOENIX AZ 85001 |
| ARIZONA DIAMONDBACKS | CHASE FIELD 401 EAST JEFFERSON STREET PHOENIX AZ 85001 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX 401 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOMMUNICATIONS DEPARTMENT 401 E JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. AMY SCHMITT 401 E. JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. DIANNE AGUILAR 401 E. JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | AZPB LIMITED PARTNERSHIP PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA GOLF RESORT & CONFERENCE CENTER | 425 S. POWER ROAD ATTN: LEGAL COUNSEL MESA AZ 85206 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |
| ARIZONA LEAGUE | PO BOX 1645 BOISE ID 83701 |
| ARIZONA LEAGUE | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA LEAGUE OF PROFESSIONAL BASEBALL | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA PROSTHETIC ORTHOTIC SERVICES | 4955 E BELL ROAD SCOTTSDALE AZ 85254 |
| ARIZONA REPUBLIC | PO BOX 660 PHOENIX AZ 85001-0660 |
| ARIZONA REPUBLIC, THE | P.O. BOX 200   Account No. 8335 PHOENIX AZ 85001 |
| ARIZONA REPUBLIC, THE | 200 E VAN BUREN ST.   Account No. 1701 PHOENIX AZ 85004 |
| ARIZONA SILVER BELT | 298 NORTH PINE, P.O. BOX 31 ATTN: LEGAL COUNSEL GLOBE AZ 85502 |
| ARIZONA STATE UNIVERSITY | ATTN  SCHOLARSHIP OFFICE PO BOX 870412 TEMPE AZ 85287 |
| ARIZONA THERAPY SOURCE | 338 N 16TH ST PHOENIX AZ 85006-3706 |
| ARIZONA THERAPY SOURCE | 4015 A N 16TH ST PHOENIX AZ 85016 |
| ARIZONA THERAPY SOURCE | PO BOX 3175 TEMPE AZ 85280-3175 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR JUPITER FL 33458 |
| ARJOON, KARIMA T | 1701 NW 48TH AVE # 104 LAUDERHILL FL 33313 |
| ARK CHURCH | 1263 E NORTH AVR BALTIMORE MD 21202 |
| ARKADELPHIA DAILY SIFTINGS HERALD | P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71802 |
| ARKAN, ALI | 231 FULTON ST S ALLENTOWN PA 18102 |
| ARKAN, ALI | 231 S FULTON ST ALLENTOWN PA 18102 |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 ARKANSAS CITY KS 67005 |
| ARKANSAS DEMOCRAT-GAZETTE | P.O. BOX 2221 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 LITTLE ROCK AR 72203-2221 |
| ARKANSAS DEPARTMENT OF FINANCE | & ADMINISTRATION PO BOX 8055 LITTLE ROCK AR 72203-8055 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS TRAVELER, UNIVERSITY OF | ARKANSAS 119 KIMPEL HALL FAYETTEVILLE AR 72701 |
| ARKIN, PHILIP | 5765 SPINDLE PALM CT       E DELRAY BEACH FL 33484 |
| ARKLAOKTEX, LLC M | 9200 W. CROSS DR. LITTLETON CO 80123 |
| ARKLE, PETER | 25 AVENUE C  NO.4C NEW YORK NY 10009 |
| ARKWEST COMMUNICATIONS | 205 E. 7TH ST., P.O. BOX 699 ATTN: LEGAL COUNSEL DANVILLE AR 72833 |
| ARKWEST COMMUNICATIONS, INC. | PO BOX 699 DANVILLE AR 72833 |
| ARL, SUSAN | 5348 N. ORIOLE AVE CHICAGO IL 60656 |
| ARLAN NIMROD | 4003 CHASE STREET WHEAT RIDGE CO 80212 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLE COMPRESSOR SYSTEM | 10650 NW S RIVER DR MIAMI FL 33178 |
| ARLEDGE ELECTRONICS - ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD ATTN: LEGAL COUNSEL PILESGROVE NJ 08098 |
| ARLEDGE ELECTRONICS - CEDAR CREST | 1 CEDAR CREST DRIVE ATTN: LEGAL COUNSEL POMPTON PLAINS NJ 07444 |
| ARLEDGE, BRENT A | 5611 FOXWOOD DR. APT#H OAK PARK CA 91377 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLEEN MONTOYA | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| ARLEIGH ERICKSON | 165 MARSCH AVE. MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE AMOROSO | 18 EAST MERRITT ST LINDENHURST NY 11757 |
| ARLENE BAKER | 3087 BERO ROAD HALETHORPE MD 21227 |
| ARLENE BLUM | 1492 OLYMPUS AVE. BERKELEY CA 94708 |
| ARLENE D'ELIA | 16 WEDGEWOOD DRIVE DIX HILLS NY 11746 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ARLENE GRANT | 1325 EAST 83RD STREET BROOKLYN NY 11236 |
| ARLENE GREITZER | 931 N 21ST  ST SAME ALLENTOWN PA 18104 |
| ARLENE HARADEN | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| ARLENE KING | 37 MELROSE AVENUE EAST MASSAPEQUA NY 11758 |
| ARLENE KLINE | PO BOX 22 BRUSHNELL FL 33513 |
| ARLENE MARTINEZ | 1021 W. LINDEN ST. #3 ALLENTOWN PA 18102 |
| ARLENE OLEKSY | 426 FARMINGTON AVE. APT. B-2 NEW BRITAIN CT 06053 |
| ARLENE POULOS | 2906 N 77TH COURT ELMWOOD PARK IL 60707 |
| ARLENE RIENZI | 15 RUTH LANE SELDEN NY 11784 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE ROTHENBERG | 9761 NW 25TH STREET SUNRISE FL 33322 |
| ARLENE SATCHELL | 6740 NW 175TH LANE APT E HIALEAH FL 33015 |
| ARLENE SCHINDLER | 428 N. HAYWORTH AVE.  #214 LOS ANGELES CA 90048 |
| ARLENE SOTO | 312 STREAMWOOD IRVINE CA 92620 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLENE T. BROWN | 5468 LANDIS AVE PORT ORANGE FL 32127-5526 |
| ARLENE WASSERMAN | 59 HIGHLAND AVENUE PORT WASHINGTON NY 11050 |
| ARLETTA VAN BUREN | 5003 N. DAMEN APT 2 CHICAGO IL 60625 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C NEWPORT NEWS VA 23605 |
| ARLIE RUSSELL HOCHSCHILD | 84 SEWARD STREET SAN FRANCISCO CA 94114 |
| ARLINDA CRUZ | 106 SOUTHAMPTON DR. KISSIMMEE FL 34744 |
| ARLINDO F SEGURO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| ARLINDO SEGURO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| ARLINE ARNOLD | 601 BIRMINGHAM ROAD BURBANK CA 91504 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON FRACK | 12 JAY LANE KUTZTOWN PA 19530 |
| ARLINGTON HEIGHTS FORD INC | 801 W DUNDEE RD ATN JOHN GUIDO JR ARLINGTON HTS IL 60004-1491 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARLINGTON LIMOUSINE | PO BOX 656 ELK GROVE IL 60009 |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY ARLINGTON HEIGHTS IL 600045247 |
| ARLINGTON PARK | RACECOURSE PO BOX 7 ARLINGTON HEIGHTS IL 60006 |
| ARLINGTON PUBLIC SCHOOLS | WASHINGTON LEE HIGH SCHOOL 1301 N STAFFORD ST ARLINGTON VA 22201 |
| ARLINGTON TOYOTA | 935 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ARLINGTON VIEIRA | 111-52 169TH ST. JAMAICA NY 11433 |
| ARM SOLUTIONS | P.O. BOX 2929 BRAD JADWIN CAMARILLO CA 93011 |
| ARM SOLUTIONS | PO BOX 2929 CAMARILLO CA 93011-2929 |
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW WASHINGTON DC 20008 |
| ARMAN HATSIAN | 21 TRUMAN WAY ROCKY HILL CT 06067 |
| ARMAND HANNA | 112 BIG OAK LN WILDWOOD FL 34785 |
| ARMAND REGATEIRO CONTRACTOR | 19 CORBIN AVE BAYSHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| ARMAND, PETUEL | 56 DAVIS RD LAKE WORTH FL 33461 |
| ARMANDO ACAB | 10831 CATRON ROAD PERRY HALL MD 21128 |
| ARMANDO AGUILERA | 1720 S. MICHGAN AVENUE #2204 CHICAGO IL 60616 |
| ARMANDO C. POLO | 72 ADMIRALBLVD BALTIMORE MD 21222 |
| ARMANDO CASTANEDA | 4273 NW 66TH DRIVE COCONUT CREEK FL 33073 |
| ARMANDO DURAZO | 701 WEST IMPERIAL HIGHWAY APT. #601 LA HABRA CA 90631 |
| ARMANDO GARDEA | 11436 MULLER ST SANTA FE SPRINGS CA 90670 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 DOWNEY CA 90241 |
| ARMANDO RUBIO | 7859 WEXFORD AVE WHITTIER CA 90606 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD LAKELAND FL 33810 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR PICO RIVERA CA 90660 |
| ARMANDO, MIKE | 1274 CLARE CT CAROL STREAM IL 60188 |
| ARMARIO,CHRISTINE | 33 CHERRY STREET CALVERTON NY 11933 |
| ARMAS, OSCAR | 9421 BOCA RIVER CIR BOCA RATON FL 33434 |
| ARMATO PAVING INC | 19800 GLENWOOD RD CHICAGO HEIGHTS IL 60411 |
| ARMATO, DOROTHY | |
| ARMBRUSTER, GREG | 1178 BOOTH BAY HARBOUR PASADENA MD 21122-2548 |
| ARMBRUSTER, LESLIE | 215 NE 23RD ST       307 WILTON MANORS FL 33305 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMED FORCES COMMUNICATIONS | PO BOX 27693 NEW YORK NY 10087-7693 |
| ARMED FORCES COMMUNICATIONS | ALLOY INC 14878 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMEN MERDJANIAN | 14056 STARFLOWER CT CORONA CA 92880 |
| ARMENDARIZ, ERICA | 10639 S. AVE. C CHICAGO IL 60617 |
| ARMENTA JR, RICHARD A | 1951 JENNIE LANE LA HABRA CA 90631 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J LA MESA CA 91942 |
| ARMENTA,GENARO FIGUEROA | 1805 S DATE AVENUE ALHAMBRA CA 91803 |
| ARMER, TODD A | 908 W AGATITE        UNIT GN CHICAGO IL 60640 |
| ARMES PHOTOGRAPHY | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES PHOTOGRAPHY LLC | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES,MATTHEW P | 1326 HALLOCK DR. ODENTON MD 21113 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMIS, HELEN | |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMITAGE WELDING | 3212-14 W ARMITAGE CHICAGO IL 60647 |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 MIAMI FL 331555550 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, BARBARA G | 210 N. AUSTIN OAK PARK IL 60302 |
| ARMSTEAD, BLISS | 225 REFLECTION DRIVE   Account No. 8073 WILLIAMSBURG VA 23188 |
| ARMSTEAD, BLISS E | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 AUSTELL GA 30106 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTEAD,LORI J | 13 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| ARMSTER, JOYCE | 12 TUPELO CIR HAMPTON VA 23666 |
| ARMSTRONG CABLE (SYNDEX) | 9651 COUNTY RD. ATTN: LEGAL COUNSEL SOUTH POINT OH 45680 |
| ARMSTRONG DOORS & WINDOWS | 7158 W HIGGINS AVE CHICAGO IL 606561974 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG LOCK INC | PRODUCTS INC 1120 N MILLS AV ORLANDO FL 32803 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 NEWPORT BEACH CA 92660 |
| ARMSTRONG TEAM REALTY INC. | 1676 PROVIDENCE BLVD DELTONA FL 327254955 |
| ARMSTRONG, AKHILA | C/O JOHN BERNHARD PO BOX 722 GLENS FALLS NY 12801 |
| ARMSTRONG, ANDREA L | 40 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| ARMSTRONG, CAROLE D | 315 COMMERCE AVE SW   APT 111 GRAND RAPIDS MI 49503 |
| ARMSTRONG, CASSANDRA | 108 KNOLLCREST DRIVE LONGWOOD FL 32779 |
| ARMSTRONG, HENRY L | 1019 VALMONT NEW ORLEANS LA 70115 |
| ARMSTRONG, HENRY L | 5307 TOLER ST HARAHAM LA 70123 |
| ARMSTRONG, MARTIN | 2612 NORTH AVE B11 BRIDGEPORT CT 06604 |
| ARMSTRONG, MICHAEL C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG, MICHAEL C. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARMSTRONG, MIKE | 344 SOUTH HAUSER BLVD     NO.310 LOS ANGELES CA 90036 |
| ARMSTRONG, NANCY | |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARMSTRONG, RICHARD M | 5 S.434 ARLINGTON AV NAPERVILLE IL 60540 |
| ARMSTRONG, TIMOTHY S | 41 SUMMIT AVENUE NORTHPORT NY 11768 |
| ARMSTRONG, WILLIAM E | 19 RIDGE ROAD ANDOVER CT 06232 |
| ARMSTRONG,DANA C. | 3354 N. CENTRAL PARK AVE. 2S CHICAGO IL 60618 |
| ARMSTRONG,KELLYE | 650 S. PACA STREET BALTIMORE MD 21230 |
| ARMSTRONG,MICHAEL GEORGE | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| ARMSTRONG,NIA M | 53 DUNCAN AVE UNIT 6 JERSEY CITY NJ 07304 |
| ARMSTRONG,SCOTT M | 1916 BERTHOUD PASS CT WILDWOOD MO 63011 |
| ARMY NAVY STORE | 1045 GRAPE ST WHITEHALL PA 18052-5107 |
| ARMY NAVY SURPLUS | 3524 S BRDWAY ENGLEWOOD CO 80110 |
| ARNALDO ALONSO | 2101 NE 68TH ST FORT LAUDERDALE FL 33308 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST ALLENTOWN PA 18102 |
| ARNANZ, JESUS M | 4 OLD MILL LANE QUEENSBURY NY 12804 |
| ARNAUDO, WENDY L | 5264 ALDERBERRY WAY SACRAMENTO CA 95835 |
| ARNDT, JOHN | |
| ARNE BERG | 13080 OAK HILLS DR 232F SEAL BEACH CA 90740 |
| ARNE YUSUM LEASING | 650 DUNDEE ROAD SUITE 158 LINDA ADAMS    Account No. 8075 NORTHBROOK IL 60062 |
| ARNEL COMPRESSOR CO | 114 N SUNSET AVE    Account No. 0996 CITY OF INDUSTRY CA 91744 |
| ARNEL SOLMAYOR | 20709 ASPENWOOD COURT WALNUT CA 91789 |
| ARNELLO MAZZA | 9953 SW 63RD STREET OCALA FL 33476 |
| ARNERO,ROBERTO V | 744 ASUSA AVENUE WEST COVINA CA 91791 |
| ARNESEN,ERIC | 6333 N HERMITAGE CHICAGO IL 60660 |
| ARNEST, WILLIAM G | 636 N RIVER RD BOHANNON VA 23021 |
| ARNET, DANIELLE | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |
| ARNETT, EVELYN M | 4558 PT. LOOKOUT RD ORLANDO FL 32808 |
| ARNETT, LISA | 27 W 203 SUNNYSIDE AVE WINFIELD IL 60190 |
| ARNETT, LISA M | 27 W 2003 SUNNYSIDE AVE. WINFIELD IL 60190 |
| ARNEUS, GUSTAVE | 1928 N. 58 WAY HOLLYWOOD FL 33021 |
| ARNEY,JUNE E | 8733 BIRKENHEAD COURT LAUREL MD 20723 |
| ARNHEIM, LELIA B | 5538 N. WINTHROP AVE. APT #1 CHICAGO IL 60640 |
| ARNO DE VOS | 1515 E. BROWARD BLVD #418 FORT LAUDERDALE FL 33301 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |
| ARNOLD & PORTER | 399 PARK AVENUE NEW YORK NY 10022-4690 |

| Claim Name | Address Information |
|---|---|
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1202 |
| ARNOLD BELL | 14020  BISCAYNE BLVD       306 NORTH MIAMI FL 33181 |
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD COMMUNICATIONS | 101 HUNTINGTON AVE BOSTON MA 02110 |
| ARNOLD G RUBIN, LTD. | ARNOLD G RUBIN 100 W MONROE ST STE 1100 CHICAGO IL 60603 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD HANO | 1476 SANTA CRUZ ST. LAGUNA BEACH CA 92651 |
| ARNOLD HOLMES | 55 MARGERY DR EAST HARTFORD CT 06118-1937 |
| ARNOLD JIRON | 724 N. BELLEFORTE OAK PARK IL 60302 |
| ARNOLD KLEINER | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| ARNOLD MILLER | 22 JOHNSON AVENUE NORTHPORT NY 11768 |
| ARNOLD ODOM | 3930 N. PINE GROVE AVE APT. #1910 CHICAGO IL 60613 |
| ARNOLD PARADISE | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| ARNOLD RAMIREZ | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |
| ARNOLD ROSENBERG | 164 BELLA VISTA WAY ROYAL PALM BEACH FL 33411-4308 |
| ARNOLD STEINBERG | 335 STUNT ROAD CALABASAS CA 91302 |
| ARNOLD VAANDERING | 203 WATERWOOD DR YALAHA FL 34797-3118 |
| ARNOLD WILLIAMS | 24773 MASTER CUP WAY SANTA CLARITA CA 91355 |
| ARNOLD, ARLINE L | 601 BIRMINGHAM ROAD BURBANK CA 91504 |
| ARNOLD, BRANDON W | 3967 NOBEL AVE #250 SAN DIEGO CA 92111 |
| ARNOLD, DANIEL | 405 BERRY ST BROOKLYN NY 112116035 |
| ARNOLD, DONNA | PO BOX 2744 DES PLAINES IL 60017 |
| ARNOLD, DR. JIM | |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR SARASOTA FL 34243 |
| ARNOLD, JEFFREY | 3612 S SHELDON RD CANTON MI 48188 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST SAINT ANNE IL 60964 |
| ARNOLD, JOHN L | |
| ARNOLD, KAREN L | 12213 GREEN SHOOT COLUMBIA MD 21044 |
| ARNOLD, KATHLEEN | 78 MORGAN ST MIDDLETOWN CT 06457-5229 |
| ARNOLD, LORI | 2243 W. ROSCOE APT# 3 CHICAGO IL 60618 |
| ARNOLD, MARIALISA | 2645 PARK AVE BALDWIN NY 11510 |
| ARNOLD, MARK | 6267 ORELAND CT SLATINGTON PA 18080 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| ARNOLD, PAMELA | 8625 PISA DRIVE APT. 11210 ORLANDO FL 32810 |
| ARNOLD, RON | |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST ONTARIO CA 91762 |
| ARNOLD, ROSARIO T | 619 MATCHWOOD PLACE AZUSA CA 91702 |
| ARNOLD, ROXANE L | 535 EVERGREEN DR PASADENA CA 91105 |
| ARNOLD, STACY R | 2213 BIG BEND DRIVE CARROLLTON TX 75007 |
| ARNOLD, STEVEN L | 1819 MICHELLE DRIVE YORK PA 17404 |
| ARNOLD,JOSH S | 521 N. CARPENTER AVE. ORANGE CITY FL 32763 |
| ARNOLD,ROBERT T | 1278 FOREST TRAILS DRIVE CASTLE ROCK CO 80108 |
| ARNOLD,ROBIN I | 7040 W PALMETTO PARK ROAD BLDG 4-660 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|------------|---------------------|
| ARNOLDS MEATS | 307 GRATTAN ST LARRY KATZ CHICOPEE MA 01020 |
| ARNOLDT, ROBERT | |
| ARNONE, VICTOR J | 24 HICKORY HILL RD EASTCHESTER NY 10709 |
| ARNOTT, CHRISTOPHER | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| ARNTZ,JENNIFER LEE | 5817 WOOD VALLEY RD HASLETT MI 48840 |
| ARNULFO BARAFA | 1060 NEW ST SANTA PAULA CA 93060 |
| ARNULFO CAVIEDES | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| ARNWINE, MARCUS R | 7571 KEITH CIRCLE LA PALMA CA 90623 |
| AROMA SENSES LLC | 3220 SUMMERTIME CT COLUMBUS OH 43221 |
| AROMA SENSES LLC | 201 OAK STREET COLUMBUS OH 43236 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |
| ARON, PAUL | 206 GOVERNORS DR WILLIAMSBURG VA 23185 |
| ARONHALT, RICHARD | 706 W. 34TH STREET BALTIMORE MD 21211 |
| ARONICA, MOLLY | 246 SKYVIEW DRIVE STAMFORD CT 06902 |
| ARONOWITZ,CAINE L | 710 CRANES CIRCLE WEST APT. #104 ALTAMONTE SPRINGS FL 32701 |
| ARONSON, CAROL | 324 S STONE LAGRANGE IL 60525 |
| ARONSON, CLAIRE | 722 SAN REMO DR WESTON FL 33326 |
| ARONSON, NICK | |
| ARONWALD, RICHARD | 1327 HIAWATHA COURT HIGHLAND PARK IL 60035 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C ARACADIA CA 91006 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C AVACADIA CA 91006 |
| AROSEN,VICTORIA L | 205 LINDEN RD. PROSPECT HEIGHTS IL 60070 |
| AROUND THE CLOCK | 184-60 JAMAICA AVE HOLLIS NY 11423 |
| AROUND THE CLOCK A/C COMPANY | 11840 NW 41ST ST CORAL SPRINGS FL 330657606 |
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD FRNT 104 ALLENTOWN PA 18103 3671 |
| AROUND THE WORLD FOR FREE LLC | 8033 SUNSET BLVD  NO.179 HOLLYWOOD CA 90046 |
| AROYO, ELENA | 2174 BOTSFORD PL HOFFMAN ESTATES IL 60169 |
| ARPAC | 9511 RIVER ST SCHILLER PARK IL 601761019 |
| ARPI, JENNY | 79 LAIRD DR. ARPI, JENNY BRISTOL CT 06010 |
| ARPI, JENNY | 79 LAIRD ST BRISTOL CT 06010 |
| ARPI,JULIA M | 44 ORCHARD STREET STAMFORD CT 06902 |
| ARQUILLA, BRIAN | |
| ARQUILLA, BRIAN | 1509 W. BARRY AVE. NO.2 CHICAGO IL 60657 |
| ARQUILLA, LEN | |
| ARRABAL, PETER JOSEPH | 8929 MT PATAPSCO CT ELLICOTT CITY MD 21042 |
| ARRAKELYAN,ARTUR K | 10031 LEONA AVENUE TUJUNGA CA 91042 |
| ARRAN GRAPHICS | PO BOX 2060 ISLE OF ARRAN KA27 8YB CANADA |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 PEMBROKE PINES FL 33082 |
| ARREDONDO, BERTHA | 714 JUSTINA ST HINSDALE IL 60521 |
| ARREDONDO, BERTHA | 3940 LAUREL CANYON BLVD  NO.930 STUDIO CITY CA 91604 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE LAUREL MD 20708 |
| ARREGUIN, MARIA | C/O BARRY SILVER 707 SKOKIE BOULEVARD, SUITE 100 NORTHBROOK IL 60062 |
| ARREGUIN,MARIA T | |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 SAN LEANDRO CA 94579 |
| ARRETCHE, DANIEL A | 6318 OAK AVE. TEMPLE CITY CA 91780 |
| ARRIAGA, ROCIO | 2533 E RT 6 MARSEILLES IL 61341 |
| ARRIAGA,DOLORES | |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE CARPENTERSVILLE IL 60110 |
| ARRILLO, ISMAEL | 10710 S AVENUE C     2FL CHICAGO IL 60617 |
| ARRINDELL,DAVID | 387 VERMONT ST. BROOKLYN NY 11206 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRINGTON, MONICA | POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRINGTON, MONICA | 226 POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARRITT,DANIEL | 3543 W PARK BALBOA ORANGE CA 92868 |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST        1 ARROSPIDE, PAOLA NEW BRITAIN CT 06051 |
| ARROSPIDE, PAOLA N | 56 WEST BEACON ST WEST HARTFORD CT 06119 |
| ARROW ECS | ATTN: KAREN BAILEY 1725 WINDWARD CONCOURSE 4TH FL ALPHARETTA GA 30005 |
| ARROW ECS | 11545 WILLS RD STE 200 ALPHARETTA GA 300092098 |
| ARROW ELECTRICAL SUPPLY COMPANY INC | 220 GATEWAY DR BEL AIR MD 21014 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B CARY NC 27511 |
| ARROW MARKETING GROUP, INC. | 101 BRADY CT SUITE B ATTN: ED CAREY CARY NC 27511 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B CARY NC 27511 |
| ARROW MASTER POOLS | PO BOX 308 CENTER VALLEY PA 18034-0308 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60622 |
| ARROW PARKING | 250 W PRATT ST NO. 850 BALTIMORE MD 21201 |
| ARROW SHOPPER | P.O. BOX 225, 15811 BRIDGE ST. ATTN: LEGAL COUNSEL ETTRICK WI 54627 |
| ARROW TURF FARM | 11211 N SWAN RD 91 WEST MEQUON WI 53097 |
| ARROWHEAD MOUNTAIN SPRING WATER | PO BOX 856158 LOUISVILLE KY 40285-6158 |
| ARROWHEAD MOUNTAIN SPRING WATER | PROCESSING CENTER PO BOX 52237 PHOENIX AZ 85072-2237 |
| ARROWHEAD MOUNTAIN SPRING WATER | ARROWHEAD MOUNTAIN SPRING WATER PHOENIX AZ 85072-2237 |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 TWIN PEAKS CA 92391 |
| ARROWHEAD PRINTING LLC | 4 OLD WINDSOR ROAD BLOOMFIELD CT 06002 |
| ARROWSMITH, JESSICA | 4380 MONTEBELLO SR APT 702 COLORADO SPRINGS CO 80918 |
| ARROYAVE, LUIS J | 2756 N PINE GROVE APARTMENT 401 CHICAGO IL 60614 |
| ARROYO JR, ROBERTO | |
| ARROYO PROCESS EQUIPMENT | 13750 AUTOMOBILE BLVD CLEARWATER FL 33762 |
| ARROYO, ALEJANDRO | 1404 FOX SEDGE TRAIL WOODSTOCK IL 60098 |
| ARROYO, CAROLINA | 13828 ANADA ST. BALDWIN PARK CA 91706 |
| ARROYO, DAISY | |
| ARROYO, DAISY | 2313 W. MEDILL BSMT CHICAGO IL 60647 |
| ARROYO, MARIANELA | 865   BALLARD ST       NO. C ALTAMONTE SPRINGS FL 32701 |
| ARROYO, OLGA | 760 S SHANNON DR ROMEOVILLE IL 60446 |
| ARROYO, ROBERT | |
| ARROYO, ROBERTO | |
| ARROYO, SCARLET J | 2 FIFTH STREET GLENS FALLS NY 12801 |
| ARROYO, WELLINGTON | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ARROYO, WILFRED | 220 N HOWARD ST ALLENTOWN PA 18102 |
| ARROYO,GLADYS M | 1817 WISCONSIN AVENUE BERWYN IL 60402 |
| ARROYO,YECENIA | 3826 W. POLK ST #1 CHICAGO IL 60624 |
| ARRUDA GENERAL SERVICES INC | 610 JEFFERSON DR SUITE 106 DEERFIELD BEACH FL 33442 |
| ARSAKI HOGGE | 6662 LAWSON AVE GLOUCESTER VA 23061 |
| ARSENAULT, KARA | 15 ORANGE ST    NO.406 NEW HAVEN CT 06510 |
| ARSENEAU III, WILLIAM F | 1041 BURNETT ST OVIEDO FL 32765 |
| ARSENEAU, JORDAN | 18411 KIMBALL AVE. APT. 1A HOMEWOOD IL 60430 |

| Claim Name | Address Information |
|---|---|
| ARSENEAU, JORDAN JUSTIN | 7 HARTWELL CT   APT D SAVOY IL 61874 |
| ARSENIO ST. JOHN SANTOS | 177 RIVERSIDE AVE NEWPORT BEACH CA 92663 |
| ARSHAD SAYEED | 2155 W  HIGHLAND AVE APT # 1W CHICAGO IL 60659 |
| ARSLANIAN, LOUIS C | 225 S TWENTY-FIRST AVENUE HOLLYWOOD FL 33020 |
| ART & COMMERCE | 755 WASHINGTON STREET NEW YORK NY 10014 |
| ART & CREATIVITY FOR HEALING INC | 26087 GETTY DR LAGUNA NIGUEL CA 92677 |
| ART & SOUL BODYWORKS INC | 639 W WELLINGTON AVE UNIT 12 CHICAGO IL 60657 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 WILLIAMSBURG VA 231853366 |
| ART DEPARTMENT | 48 GREENE ST NEW YORK NY 10013 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY SM2 7BY UNITED KINGDOM |
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON LAS VEGAS NV 89129 |
| ART FLO SHIRT & LETTRING COMP | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ART FRAME DIRECT | 11423 SATELLITE BLVD ORLANDO FL 328379225 |
| ART FREEMAN | 3920 PENZANCE PLACE WILLIAMSBURG VA 23188 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 COCOA FL 32927-3731 |
| ART GREIF | 7212 PASADENA GLEN BRADENTON FL 34202 |
| ART HOUSE MANAGEMENT LLC | 81 GREENE ST    4TH FLR NEW YORK NY 10012 |
| ART LITHO COMPANY | PO BOX 48036 NEWARK NJ 07101-4836 |
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART MIX THE AGENCY INC | 2148 FEDERAL AVE SUITE B LOS ANGELES CA 90025 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART RESOURCE | ART RESOURCE, INC. 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ART SANCHEZ | 1291 DORNER DR MONTEREY PARK CA 91754 |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. WETMINSTER CA 92683 |
| ART VALERO | 317 MOLASSES LANE MOUNT PLEASANT SC 29464 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ART VINSEL | 1136 S. PALOS VERDES ST. SAN PEDRO CA 90731 |
| ART WITH A HEART  INC | 3000 CHESTNUT AVENUE SUITE 224 BALTIMORE MD 21211 |
| ART'S FLOORING | 29361 VIA MILAGRO VALENCIA CA 913541575 |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET CHICAGO IL 60638 |
| ART-FLO SHIRT & LETTRING COMPANY | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ARTBEATS SOFTWARE INC | 2611 S MYRTLE RD PO BOX 709 MYRTLE CREEK OR 97457 |
| ARTCADE GALLERY OF ART, THE | 1321 JAMESTOWN RD SUITE 204 WILLIAMSBURG VA 23185 |
| ARTE DE MEXICO | 1000 CHESTNUT STREET BURBANK CA 91506 |
| ARTEAGA, ALEX | 1229 N CAMPBELL AVE # 1 CHICAGO IL 606222937 |
| ARTEAGA, ALEX | |
| ARTEAGA, JOSH | 14451 SW 295TH ST HOMESTEAD FL 33033 |
| ARTEAGA, JOSHUA | |
| ARTEAGA, SALVADOR | 4301 N MOZART ST    GDN CHICAGO IL 60618 |
| ARTEAGA, SARA | 239 N 6TH AVE BEECH GROVE IN 46107 |
| ARTEAGA, TONY H | 3002 INVERNESS DRIVE ROSSMOOR CA 90720 |
| ARTEAGA, WAYNE D | |
| ARTEAGA,GLORIA | 2576 SAN TELCO ST. UNIT 106 ORLANDO FL 32835 |
| ARTEAGA,JESUS | 18225 E. WOODCROFT ST. AZUSA CA 91702 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AV RONKONKOMA NY 11779 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AVENUE RONKONKOMA NY 11779 |
| ARTEL SOFTWARE INC | 381 CONGRESS ST BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTEMIZA ESPITIA DE HERRERA | 14227 ANADA ST. BALDWIN PARK CA 91706 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTESIA DAILY PRESS | P.O. BOX 190 ATTN: LEGAL COUNSEL ARTESIA NM 88211-0190 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE. STE 305 LONG BEACH CA 90810 |
| ARTFUL FRAMER | 195 W MAIN ST GEORGE EVANICK AVON CT 06001 |
| ARTHEL NEVILLE | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| ARTHEL NEVILLE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ARTHELIA CALIBRARO | 110 SOUTH EVERGREEN #3B ARLINGTON HTS IL 60005 |
| ARTHER HYMAN | 721 NORTH COURSE DR   APT 609 POMPANO BEACH FL 33069 POMPANO BEACH FL 33069 |
| ARTHUR ACEVEDO | 16802 ALWOOD STREET VALINDA CA 91744 |
| ARTHUR BARNUM | 89 N PARK ROAD LA GRANGE IL 60525 |
| ARTHUR BENTLEY | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| ARTHUR BERMUDEZ | 4809 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| ARTHUR BERNAL | P.O. BOX 1242 NEW YORK NY 10163 |
| ARTHUR BERNICCHI | 833 W. GREEN STREET BENSENVILLE IL 60106 |
| ARTHUR BLAUSTEIN | 820 OXFORD STREET BERKELEY CA 94707 |
| ARTHUR BRADFORD | 5302 1/2 VILLAGE GRN 4 LOS ANGELES CA 90016 |
| ARTHUR BUCKLER | 1055 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| ARTHUR BURT IRWIN | 11450 SEABROOK WAY CYPRESS CA 90630-5476 |
| ARTHUR C. KAMINSKY | 157 COLONIAL PARKWAY MANHASSET NY 11030 |
| ARTHUR CHI'EN | 26 GROVE STREET APT. 3F NEW YORK NY 10014 |
| ARTHUR CHI'EN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR CLESEN INC | 543 DIENS DR WHEELING IL 60090-2687 |
| ARTHUR COHEN | 2 SKY EDGE LANE BETHEL CT 06801 |
| ARTHUR COIA | 45 SAUSALITO DR. BOYNTON BEACH FL 33436 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DANTO | 450 RIVERSIDE DRIVE NEW YORK NY 10025 |
| ARTHUR DERDERIAN | 105 COMMONWEALTH AVENUE NEW BRITAIN CT 06053 |
| ARTHUR DEWALT | 1832 TURNER   ST ALLENTOWN PA 18104 |
| ARTHUR DOLGIN | PO BOX 6338 WOODLAND PARK CO 80866 |
| ARTHUR E LEVY | 2097 TIMBER LANE WHEATON IL 60187 |
| ARTHUR ESPINOSA | 4810 S. VINCENT UNIT #32 COVINA CA 91706 |
| ARTHUR FRAZINE | 5930 CHRISTIE AVE KENTWOOD MI 49508 |
| ARTHUR G WILD JR | 2402 NIPOMO AVENUE LONG BEACH CA 90815 |
| ARTHUR GARCIA | 3114 EDWARD AVENUE LOS ANGELES CA 90065 |
| ARTHUR GIBSON | 1336 S COCHRAN AV LOS ANGELES CA 90019 |
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 NORTHBROOK IL 600622836 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR HAINES CITY FL 33844-9353 |
| ARTHUR GROFF | 38 BUCCANEER DR LEESBURG FL 34788-8600 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR ORLANDO FL 32808-5968 |
| ARTHUR H MOJICA | 12342 E ESSEX STREET CERRITOS CA 90703 |
| ARTHUR H. PURCELL | ENVIRONMENT 2000 1525 SELBY AVENUE STE #304 LOS ANGELES CA 90024 |
| ARTHUR HARRIS | P.O. BOX 927 WHEATLEY HEIGHTS NY 11798 |
| ARTHUR HELTON | 245 SEVENTH AV #10B NEW YORK NY 10001 |
| ARTHUR HENDERSON | 2553 13TH AVENUE W SEATTLE WA 98119 |
| ARTHUR HERMAN | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| ARTHUR HIRSCH | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR HORNE | 10301SW  16 CT PEMBROKE PINES FL 33025 |
| ARTHUR HUNT, CRYSTAL | 1478 N MANGONIA CIRCLE WEST PALM BEACH FL 33401 |
| ARTHUR IANAZZI | 1417 7TH STREET WEST BABYLON NY 11704 |
| ARTHUR JACKSON | 25 CONTINENTAL DR NO.B HAMPTON VA 23669 |
| ARTHUR JOHNSON | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| ARTHUR JR,MICHAEL E | 1827 MIDSUMMER LANE JARRETTSVILLE MD 21084 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR KEINERT | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D ORLANDO FL 32806-2574 |
| ARTHUR L BALLEW | 103 MARINE CIR YORKTOWN VA 23692 |
| ARTHUR L KAYE | 5441 ALCOVE ANUE NO HOLLYWOOD CA 91607 |
| ARTHUR L. LOEB | 680 MADISON NEW YORK NY 10021-7246 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 SHERMAN OAKS CA 91423 |
| ARTHUR LATOUR | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| ARTHUR LEVINE | OFFICE OF THE PRESIDENT, TEACHERS COLLEGE-COLUMBIA 525 WEST 120TH ST., BOX 16 NEW YORK NY 10027 |
| ARTHUR LUPIA | 2442 ADARE ANN ARBOR MI 48104 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MAGIDA | 1919 FAIRBANK RD BALTIMORE MD 21209 |
| ARTHUR MALLON | 1748 PINE AVE WINTER PARK FL 32789 |
| ARTHUR MARIOTTI | 33 PEARSALL ST BABYLON NY 11702 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR MICHELSON | 3492 MURDOCH COURT PALO ALTO CA 94306 |
| ARTHUR MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| ARTHUR MOJICA | 12342 E ESSEX STREET CERRITOS CA 90703 |
| ARTHUR MORELLO | 729 VISTA PL LADY LAKE FL 32159 |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H COLUMBIA MD 21045 |
| ARTHUR MURRAY DANCE | 11433 HIGHWAY 441 STE 4 TAVARES FL 327784632 |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD FRANK RENDE, JR. NEW BRITAIN CT 06053 |
| ARTHUR MUTUAL TELEPHONE COMPANY (A1) | 21980 STATE ROUTE 637 DEFIANCE OH 43512 |
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |
| ARTHUR O'CONNOR | 9400 LINCOLN AVE. BROOKFIELD IL 60513 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D CHINO HILLS CA 91709 |
| ARTHUR OLLMAN | 4310 GOLDFINCH ST SAN DIEGO CA 92103 |
| ARTHUR ORSINI | 175 CEDAR ROAD EAST NORTHPORT NY 11731 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR PLOTNIK | 2120 PENSACOLA AVENUE CHICAGO IL 60618 |
| ARTHUR R WICKINS | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| ARTHUR REINHARDT | 1 ORLEANS CT COMMACK NY 117254030 |
| ARTHUR REYNOLDS | 1864 HILLCREST AVENUE ST. PAUL MN 55116 |
| ARTHUR ROGERS | 1531 WHITE PINE DR MORRO BAY CA 93442 |
| ARTHUR ROOKWOOD | 1410 SEAN CT SAINT CLOUD FL 34772-9187 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SCHLESINGER JR. | 455 EAST 51ST ST. NEW YORK NY 10022-6474 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR SHELLY | PO BOX 1554 EASTON PA 18044 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 ORLANDO FL 32825-4719 |
| ARTHUR SHERRY | PO BOX 160 CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 MAITLAND FL 32751 |
| ARTHUR SIEBELIST | 459 PASSAIC AVE APT 169 WEST CALDWELL NJ 07006-7460 |
| ARTHUR SINGLETON | 637 COVE RD APT 5D STAMFORD CT 06902 |
| ARTHUR SLOANE | 105 MOORE STREET NEW HYDE PARK NY 11040 |
| ARTHUR SR, PERRY A | 1120 S RIDGE STREET LAKE WORTH FL 33460 |
| ARTHUR STAPLE | 1132 CLINTON STREET APT. 507 HOBOKEN NJ 07030 |
| ARTHUR SZCYKALSKI | 330 S SPRUCE STREET MAPLE SHADE NJ 08052 |
| ARTHUR TAYLOR | 7440 MARINE AVE RANCHO CUCAMONGA CA 91730 |
| ARTHUR TRIVELLI | 21 HARMONY STREET MANORVILLE NY 11949 |
| ARTHUR TURNBULL | 460 CIMARRRON DR. EAST AURORA IL 60504 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR WADE | P.O. BOX 1983 SAN PEDRO CA 90733 |
| ARTHUR WILLIS | 211 OLD CART RD WILLIAMSBURG VA 23188 |
| ARTHUR WINSLOW | 39 POINT STREET NEW HAMBURG NY 12590 |
| ARTHUR ZITRIN | 333 EAST 34 TH STREET NEW YORK NY 10016 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST WEST PALM BEACH FL 33416 |
| ARTHUR, FRED | 1329 SR 44 LEESBURG FL 34749 |
| ARTHUR, FRED | PO BOX 490791 LEESBURG FL 34749- |
| ARTHUR, JOHN M | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHUR, JOHN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARTHUR, MICHAEL | 1319 NW 11TH CT FT. LAUDERDALE FL 33311 |
| ARTHUR, WENDY J | 11019 WHITE HOUSE ROAD SMITHFIELD VA 23430 |
| ARTHURS,KEVIN | 2007 MORNING DRIVE ORLANDO FL 32809 |
| ARTIAGA, LOUIS J | |
| ARTIE JOHNSTON | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| ARTIEL SPURLOCK | 4930 W. MARY COURT COUNTRY CLUB HILLS IL 60478 |
| ARTIFACTUALITY CORP | 63 GILLESPIE RD BLOOMFIELD NJ 07003 |
| ARTIFACTUALITY CORP | 41 GLENRIDGE AVE  SUITE 1L MONTCLAIR NJ 07042 |
| ARTIGA,SANTOS WILFREDO | 4064 137TH STREET APT. #C HAWTHORNE CA 90250 |
| ARTILLERY MARKETING | 1700 COLLEY AVE NORFOLK VA 23517 |
| ARTIMEZ PICKENS | 3043 W. 19TH STREET CHICAGO IL 60623 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | AVENUE JEWELERS OF BOCA C/O STEVEN WARM-SUITE 220 BOCA CORP CTR, 2101 NW CORPORATE BLVD BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | STEVEN WARM, ESQ. BOCA CORPORATE CENTER, SUITE 220 2101 NW CORPORATE BLVD BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | C/O STEVEN WARM BOCA CORPORATE CENTER 2101 NW CORPORATE BLVCD, SUITE 220 BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | ARTINI FINE JEWELRY, INC. 100 PLAZA REAL SOUTH, SUITE B BOCA RATON FL 33432 |
| ARTIO GLOBAL INVESTORS | MELISSA OBERMAN 330 ADDISON AVE. NEW YORK NY 10017 |
| ARTIOLI DODGE | P O BOX 1161 ROBERT ARTIOLI ENFIELD CT 06082 |
| ARTIS SMITH | 2894 NW 9TH COURT FORT LAUDERDALE FL 33311-6667 |
| ARTIS, GREG | 1200 MT. LOWE DRIVE ALTADENA CA 91001 |
| ARTIS, ROSA | 804 W CONSTANCE RD     401 SUFFOLK VA 23434 |
| ARTIS, THOMAS R | 205 N PATTERSON PARK AVENUE BALTIMORE MD 21231 |
| ARTISAN FOR HIRE INC | P O BOX 71332 CHICAGO IL 60661 |
| ARTISAN FOR HIRE INC | 216 SOUTH JEFFERSON ST  STE 202 CHICAGO IL 60661-5608 |
| ARTISAN FOR HIRE INC | PO BOX 23875 NETWORK PLACE CHICAGO IL 60673-1238 |
| ARTISAN STAGE AND LIGHTING INC | 3208 WEST LAKE AVE GLENVIEW IL 60025 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST EMMAUS PA 18049-2401 |
| ARTIST & IDEA MANAGEMENT, LTD. | 1 ASTOR PLACE 5-S NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ARTIST UNTIED | 35 STILLMAN ST      STE 104 SAN FRANCISCO CA 94107 |
| ARTISTDIRECT, INC. | 1601 CLOVERFIELD BLVD., SUITE 400 SOUTH ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| ARTISTIC FOODS CATERIN | 855 N ADAMS ST YORK PA 17404 |
| ARTISTS FRAME SERVICE INC | 1915 N CLYBOURN CHICAGO IL 60614 |
| ARTISTS RIGHTS SOCIETY | 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ARTIZANS ENTERTAINMENT INC | 11149-65 ST NW EDMONTON AB T5W 4K2 CA |
| ARTLEY,MEREDITH L | 957 MICHELTORENA ST LOS ANGELES CA 90026 |
| ARTMAN, MICHAEL | 10136 S. MENARD AVE. OAK LAWN IL 60453 |
| ARTMANN, BRETT | |
| ARTNER, ALAN G | 161 W BURTON PL #1 CHICAGO IL 60610 |
| ARTOLA, YOSBEL | 164 CORAL REEF CIRCLE KISSIMMEE FL 34743 |
| ARTS CLUB OF CHICAGO | 201 E ONTARIO STREET CHICAGO IL 60611 |
| ARTSONS MANUFACTURING CO INC | 4915 CECELIA ST CUDAHY CA 90201 |
| ARTSQUEST | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| ARTSQUEST | 25 W THIRD ST BETHLEHEM PA 18015-1238 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 MOUNT DORA FL 32757-2334 |
| ARTURO GACHUPIN | 7142 PASEO DEL RIO BELL GARDENS CA 90201 |
| ARTURO JIMENEZ | C/O HUNTINGTON COUNTRY INN HUNTINGTON STATION NY 11746 |
| ARTURO MARTINEZ | 1227 E 60TH ST LOS ANGELES CA 90001 |
| ARTURO MONTILLA | 381 E. SHERIDAN STREET #408 DANIA FL 33004 |
| ARTURO OROZCO JR. | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARTURO SERRANO | 109 BRYN MAWR ROAD CLAREMONT CA 91711 |
| ARTUSO, KATHLEEN K | 7590 LIVE OAK DR CORAL SPRING FL 33065 |
| ARTWING STYLE | 611 BROADWAY      STE 718 NEW YORK NY 10012 |
| ARTWORK SYSTEMS INC | 219A RITTENHOUSE CIRCLE BRISTOL PA 19007-1615 |
| ARTWORK SYSTEMS INC | PO BOX 8500-92150 PHILADELPHIA PA 19178-2150 |
| ARTWORKS MARKETWORKS | 105 E MAIN ST WESTMINSTER MD 21157 |
| ARTWORKS MARKETWORKS | 29 E MAIN ST WESTMINSTER MD 21157 |
| ARTY,JEAN | 1637 MORGAN STREET VALLEY STREAM NY 11580 |
| ARTZ, ELISA JANE | 751 KINSBURY PLACE COLUMBUS OH 43209-2659 |
| ARUELLO, FRANK | 5648 W LELAND AVE CHICAGO IL 60630 |
| ARUN, FNU | 9946 NOB HILL LANE SUNRISE FL 33351 |
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| ARUNDHATI ROY | 130 WEST 25TH STREET, ROOM 12A NEW YORK NY 10001 |
| ARUS, RICARDO | 2216 HAMILTOWNE CIR BALTIMORE MD 21237-1431 |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARUTYUNYAN,SVETLANA | 428 EL DORADO STREET UNIT D ARCADIA CA 91006 |
| ARVADELL NORMAN | 4035 W. 21ST PLACE CHICAGO IL 60623 |
| ARVAZQ INC | 4191 SW 49TH STREET FORT LAUDERDALE FL 33314-5655 |
| ARVIN FAJARDO | 3458 SOUTH CENTINELA AVENUE APT#10 LOS ANGELES CA 90066 |
| ARVIND MOVVA | 604 INVICTA AVE EVANS GA 30809 |
| ARVIND MOVVA | ATTN: ARVIND MOVVA 10 WINDY POINT ROCK ISLAND IL 61201 |
| ARVIND PURI | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| ARVIZU,MARK A | |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG VIRGINIA BEACH VA 234626534 |
| ARY MELLO | 9 ROMA DR FARMINGTON CT 06032 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|------------|---------------------|
| ARZATE, JULIE | C/O MOORE & ASSOC 7007 WASHINGTON AVE #310 WHITTIER CA 90602 |
| ARZATE-CALMA, JULIE | 13810 RAMONA DRIVE APT. D WHITTIER CA 90605 |
| ARZBAECHER, JAMES | |
| ARZHANG ATTAR-NASSERI | 2417 REMINGTON DRIVE NAPERVILLE IL 60565 |
| ARZOLA, LOIDA | 7 ARMAND ROAD BRISTOL CT 06010 |
| ARZOLA, ROBERT L | 3223 LOWEL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | 3223 LOWELL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | CASE NO.560397649 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| ASA SALES SYSTEMS LLC | 5440 N CUMBERLAND AVE STE A105 CHICAGO IL 60656 |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. SUITE 105 CHICAGO IL 60656 |
| ASA, RICHARD W | 516 N WASHINGTON ST WESTMONT IL 60559 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAEL GOMEZ | 180 BOND STREET APT. C-8 HARTFORD CT 06114 |
| ASAHI ORIENT MASSAGE | 124 ROBIN RD STE 1300 ALTAMONTE SPRINGS FL 327015026 |
| ASAL, JENNIFER | 30 DIANE DR SOUTH WINDSOR CT 06074-3235 |
| ASANTE, MICHAEL | 119 CANNON RD ASANTE, MICHAEL EAST HARTFORD CT 06108 |
| ASANTE, MICHAEL | 119 CANNON RD EAST HARTFORD CT 06108 |
| ASAP COURIER SERVICE | ATTN:  PETE 7525 CURRENCY DRIVE ORLANDO FL 32802 |
| ASAP COURIER SERVICE | 5454 HOFFNER AVENUE SUITE 106 ORLANDO FL 32812 |
| ASAP COURIER SERVICE | PO BOX 140104 ORLANDO FL 32814 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY    STE 26 ORLANDO FL 32819 |
| ASAP EXPR LBX 95414 | 850 ASBURY DR BUFFALO GROVE IL 60089 |
| ASAY, LOIS | 461 COLUMBUS AVE STE 2530 ORANGE CITY FL 32763 |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. ATTN:  BIANCA MANOUKIAN FALLBROOK CA 92028 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST GLENDALE CA 91204 |
| ASBURY COURT LLC | 1750 ELMHURST RD DES PLAINES IL 600181862 |
| ASBURY JR, JAMES E | 43 N 7TH STREET COPLAY PA 18037 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 HIGHWAY 66<br>BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | PO BOX 1550 NEPTUNE NJ 07754-1550 |
| ASBURY, PHYLLIS N | 3712 LOCH RAVEN BLVD. BALTIMORE MD 21218 |
| ASBURY, TRAVIS S | 1526 WASHINGTON STREET NORTH CATASAUQUA PA 18032 |
| ASC AMERICAN SUN COM        T | 7880 N UNIVERSITY DR TAMARAC FL 333212124 |
| ASC PROPERTIES L.L.C. | MR. MARK SPITZ 1033 SAXONY DR. HIGHLAND PARK IL 60035 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCANIO, JOSE | BARRIO LA LIBERTAD CALLE LA FE    NO.24 ARAGUA MARACAY VENEZUELA |
| ASCANIO, JOSE E | |
| ASCANIO, JOSE E. | |
| ASCANIO, JOSE E. | |
| ASCANIO, JUAN L | 3401 EMERALD POINTE DR    APT 102A HOLLYWOOD FL 33021 |
| ASCAP | 9 EAST 53RD STREET - FIFTH FLOOR JOHN LOFRUMENTO, CEO NEW YORK NY 10022 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA JOHN LOFRUMENTO NEW YORK NY 10023 |
| ASCAP | 1 LINCOLN PLAZA DOUGLAS PEEK NEW YORK NY 10023 |
| ASCAP | 1 LINCOLN PLZA NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10133 |

| Claim Name | Address Information |
|---|---|
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP | 2690 CUMBERLAND PKWY ATLANTA GA 30339 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 ATLANTA GA 30339 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 490 ATLANTA GA 30339 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 49 ATLANTA GA 30339 |
| ASCAP | 280 WEKIVA SPRINGS ROAD  NO.102 . . LONGWOOD FL 32779 |
| ASCAP | AND PUBLISHERS PO BOX 70547 CHICAGO IL 60673-0547 |
| ASCAP | 21169 NETWORK PL CHICAGO IL 60673-1216 |
| ASCAP - BROADCAST LICENSING | 1 LINCOLN PLAZA NEW YORK NY 10023 |
| ASCENCIO, KATHY | 288 NE 117TH STREET NORTH MIAMI FL 33161 |
| ASCENCIO,NARCISO C | 7605 MIRAMONTES BLVD. LOS ANGELES CA 90001 |
| ASCENSION GUAQUETA | 1174  CHINABERRY DR WESTON FL 33327 |
| ASCENSION, GRACIELA | 3001 N.  MAJOR AVE. CHICAGO IL 60634 |
| ASCENT MEDIA | 250 HARBOR DRIVE STAMFORD CT 06902 |
| ASCENT MEDIA | 520 BROADWAY SANTA MONICA CA 90401-2420 |
| ASCENT MEDIA GROUP | 2255 N ONTARIO ST STE 350 BURBANK CA 91504 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCENT MEDIA GROUP LLC | 625 ARIZONA AVE SANTA MONICA CA 90401 |
| ASCH, ANDREW | 1518 E THIRD ST NO.38 LONG BEACH CA 90802 |
| ASCH, ESTELLE | 5251 W. RUNNING BROOK COLUMBIA MD 21044 |
| ASCHBACHER, JOHN | |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCHER WALSH, REBECCA | 903 PARK AVENUE    APT 7C NEW YORK NY 10021 |
| ASCO | 88 LONG HILL STREET KEN MCGOVERN EAST HARTFORD CT 06108-1458 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD BERLIN CT 06037 |
| ASCO MARKETING LLC | DBA MARKET POINT DIRECT 225 EPISCOPAL ROAD BERLIN CT 06037 |
| ASCO SERVICES | 60 HANOVER ROAD MARK LOVEKAMP FLORHAM PARK NJ 07932 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 DEERFIELD IL 60015-0828 |
| ASCOM HASLER  GE CAP PROGRAM | PO BOX 802585 CHICAGO IL 60680-2585 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASCOT CATERING | 136 MAIN ST WETHERSFIELD CT 06109 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASELA LEAL | 289 28TH STREET COPIAGUE NY 11726 |
| ASENSIO, ANDREW | 232 LAKE DR EAST HAMPTON CT 06424 |
| ASENSIO, ANDY | 232 LAKE DRIVE EAST HAMPTON CT 06424 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C MEXICO |
| ASG | 5455 CORPORATE DR, SUITE 200 ATTEN: MARY TEREMI TROY MI 48098 |
| ASGHAR, ADIL | 2273 JENNAH CIRCLE EUSTIS FL 32726 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASGHAR,EMAD | 8 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| ASH PETERKIN CENTRAL LOCK CO INC | CENTRAL LOCK SECURITY SYSTEMS NEW YORK NY 10154 |
| ASH, JOHN T | 823 MONROE ST SANTA ROSA CA 95404 |
| ASH,JOAN F. | 1115 ANDOVER ROAD BALTIMORE MD 21218 |
| ASH,TIMOTHY | 6 CANTERBURY ROAD OXFORD OX2 6LU UNITED KINGDOM |
| ASHA DHALIWAL | PO BOX 237 WENONA IL 613770237 |
| ASHA DUSBABEK | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHANTI BENTLEY | 1 DOGWOOD CT. CALUMET CITY IL 60409 |
| ASHANTI DAVIS | 300 LAKE DALE WAY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ASHBROCK, DAVID | 9695 SYCAMORE TRACE COURT CINCINNATI OH 45242 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHBY, ANA M | 15015 MCKENDREE PACIFIC PALISADES CA 90272 |
| ASHBY, CLAYTON | 307 CHARLES ST       14 NEWPORT NEWS VA 23608 |
| ASHCHIAN, TINA | 586 WOODGATE CIRC SUNRISE FL 33326 |
| ASHCRAFT, MICHAEL M | 6830 ROCK HILL RD KANSAS CITY MO 64113 |
| ASHCROFT, BRENT L | 552 LONGWOOD DRIVE ADA MI 49301 |
| ASHE COUNTY CABLE TV A5 | PO BOX 101 FLEETWOOD NC 28626 |
| ASHE III, HARRY J | 144 VIEW ST  2ND FLOOR MERIDEN CT 06450 |
| ASHE, TINA | 6917 DONACHIE RD       D BALTIMORE MD 21239-1111 |
| ASHER AGENCY INC | 535 W WAYNE ST FORT WAYNE IN 46801 |
| ASHER CONSTRUCTION | 23511 TIARA STREET WOODLAND HILLS CA 913673041 |
| ASHER, ELISABETH T | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ASHER, MICHAEL D | 102 COVERIDGE LANE LONGWOOD FL 32779 |
| ASHER, RYAN | 3536 FRONTENAC COURT AURORA IL 60504 |
| ASHER,CHELSEA M | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ASHER,STEVEN R | 1504 WHITEHALL DRIVE APT 104 DAVIE FL 33324 |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 ASHEVILLE NC 28802 |
| ASHISH PATEL | 2223 RIVER WOODS DR NAPERVILLE IL 60565-6358 |
| ASHISH PEDAPROLU | PLOT#181, H#37-109/7 SRI COLONY, R.K.PURAM SECUNDERABAD ANDHRA PRADESH 500056 INDIA |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 HARTFORD CT 06120-2038 |
| ASHLAND ADDISON FLORIST CO | 1640 W FULTON ST CHICAGO IL 60612 |
| ASHLAND ADDISON FLORIST CO | PO BOX 12149 CHICAGO IL 60612 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST BALTIMORE MD 21224 |
| ASHLAND DAILY TIDINGS | P.O. BOX 1726 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| ASHLAND DISTRIBUTION | MR. DAN GIANNINI 11524 W. ADDISON FRANKLIN PARK IL 60131 |
| ASHLAND INC | PO BOX 116735 ATLANTA GA 30368 |
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE COCKEYSVILLE MD 21030 |
| ASHLAND TIMES-GAZETTE | 40 EAST SECOND STREET ATTN: LEGAL COUNSEL ASHLAND OH 44805 |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. ASHLAND OH 44805 |
| ASHLAND, INC. | COLLECTION DEPT PO BOX 2219   Account No. 9290 COLUMBUS OH 43216 |
| ASHLEY ADAMS | 1443 DEVLIN DR LOS ANGELES CA 90069 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 ALLENTOWN PA 18102 |
| ASHLEY BREEDING | 1297 CATALINA ST LAGUNA BEACH CA 92651 |
| ASHLEY BREEDING | 1297 CATALINA STREET LAGUNA BEACH CA 92657 |
| ASHLEY BROWN | 405 E. 56TH ST. APT. 10M NEW YORK NY 10022 |
| ASHLEY BROWNING | 23025 ATLANTIC CIRCLE BOCA RATON FL 33428 |
| ASHLEY BUSHEY | 655 W. IRVING PARK ROAD UNIT #3315 CHICAGO IL 60613 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. BUILDING NO. 2 CHICAGO IL 60628 |
| ASHLEY CAPITAL, LLC | RE: CHICAGO 1401 E. 95TH ST. 9810 S. DORCHESTER AVE. CHICAGO IL 60628 |
| ASHLEY CARMICHAEL | 1900 S OCEAN BLVD NO. 11-H LAUDERDALE BY THE SEA FL 33062 |
| ASHLEY CROSS | 1439 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY DOEPP | P.O. BOX 667 EASTPORT NY 11941-0667 |
| ASHLEY DUNHAM | 9410 BRANTFIELD COURT HOUSTON TX 77095 |
| ASHLEY DUNN | 364 NOREN STREET LA CANADA CA 91011 |
| ASHLEY GOLDEN | 1311 N. MAPLEWOOD AVE. #2 REAR CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| ASHLEY HARDIN-HAMMONS | 4112 TALON LANE INDIANAPOLIS IN 46234 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 ORLANDO FL 32825-5911 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY MARTEN | 2724 MILLER ROAD GENEVA IL 60134 |
| ASHLEY MCELROY | 7217 S. SPAULDING CHICAGO IL 60629 |
| ASHLEY MEADE | 12C HARTFORD AVE GLENS FALLS NY 12801 |
| ASHLEY MERHEB | 924 BELMONT PLACE METAIRIE LA 70001 |
| ASHLEY MESSINA | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| ASHLEY MILLER | 2828 KEMP LANE HAYES VA 23072 |
| ASHLEY MYRICK | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| ASHLEY PARKINS | 7 HARRY ST WYANDANCH NY 11798 |
| ASHLEY POWERS | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| ASHLEY PROCTOR | 15819 NE 83RD COURT REDMOND WA 98052 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASHLEY SAMUEL | 861 W CANTON AVE WINTER PARK FL 32789-3006 |
| ASHLEY SIEGLE | 4018 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| ASHLEY SMILEY | 2170 N RANCHO AV B COLTON CA 92324 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C LONG BEACH CA 90804 |
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT      104 BERLIN MD 21811 |
| ASHLEY WRIGHT | 1808 NORTH MONROE STREET BALTIMORE MD 21217 |
| ASHLEY ZUBRENIC | 1946 SCHRAGE AVE WHITING IN 46394 |
| ASHLEY, BRIDGET B | 382 EAST 18TH STREET COSTA MESA CA 92627 |
| ASHLEY, CARLTON | |
| ASHLEY, PAULETTE | 3089 N OAKLAND FOREST DR APT 203 OAKLAND PARK FL 33309 |
| ASHLEY,LESLIE | 1806 EAST 93RD STREET BROOKLYN NY 11236 |
| ASHLOCK, LISEL | 68 TEN EYCK ST BROOKLYN NY 11206 |
| ASHLOCK, VIVIAN J | 5308 SURRY AVENUE NEWPORT NEWS VA 23607 |
| ASHLY MORAN | 109 4TH STREET SLATINGTON PA 18080 |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 WALNUT CREEK CA 94596 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD OWINGS MILLS MD 21117-5105 |
| ASHMAN, BRIAN | 19128 BROADFORD RD SAEGERTOWN PA 16433 |
| ASHMAN, JACK | |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR ALTAMONTE SPRINGS FL 32714-5614 |
| ASHRAF KHALIL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| ASHTON ARNOLD | 1335 W. ROSCOE APT. 2 CHICAGO IL 60657 |
| ASHTON WOODS HOMES | 2450 MAITLAND CENTER PKWY MAITLAND FL 327514140 |
| ASHWOOD, ZACHARY F. | |
| ASHWORTH MEDICAL | SUITE NO.107 495 S NOVA RD ORMOND BEACH FL 32174 |
| ASIA FEATURES | 8 BHAGAT SINGH MARG NEW DELHI 110001 INDIA |
| ASIA PARKER | 2516 W. NORTHSHORE AVE APT # 2 CHICAGO IL 60645 |
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST E STROUDSBURG PA 18360 |
| ASIAN AMERICAN JOURNALISM ASSOCIATE | 1182 MARKET ST NO. 320 SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JEANNIE PARK INSTYLE TIME INC 1271 6TH AVE, 18TH FL NEW YORK NY 10020 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | ATTN KAREN CODY PO BOX 13532 GAINSVILLE FL 32604 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 11713 PALMER DR TAMPA FL 33624-4545 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | PO BOX 577639 CHICAGO IL 60657-9997 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | AAJA FLORIDA CHAPTER CAROL REYNOLDS SROT 1780 SW 56 AVE PLANTATION FL 33317 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 202 W 1ST STREET LOS ANGELES TIMES, BUSINESS COPY LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LOS ANGELES CHAPTER 231 E THIRD ST LOS ANGELES CA 90013-1494 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LA CHAPTER PO BOX 83700 LOS ANGELES CA 90083-0700 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 2245 EAST COLORADO BLVD SUITE 104-353 PASADENA CA 91107 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1182 MARKET STREET SUITE 320 SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O CHERYL LU LIEN TAN 1765 SUTTER ST SAN FRANCISCO CA 94115 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JENNIFER MORITA SACRAMENTO BEE ROSEVILLE BUREAU 2231 DOUGLAS BLVD STE 100 ROSEVILLE CA 95661 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | SACRAMENTO CHAPTER PO BOX 189034 SACRAMENTO CA 95818 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| ASIAN CHAMBER OF COMMERCE | 930 W 7TH AV DENVER CO 80204 |
| ASIAN PACIFIC AMERICAN LEGAL CENTER | 1145 WILSHIRE BLVD 2ND FLOOR LOS ANGELES CA 90017 |
| ASIAN PACIFIC COMMUNITY FUND | 315 W 9TH ST        STE 301 LOS ANGELES CA 90015 |
| ASIAN PACIFIC COMMUNITY FUND | 5318 S CRENSHAW BLVD LOS ANGELES CA 90043 |
| ASIAN PROFESSIONAL EXCHANGE | 328 CLOVERDALE NO.106 LOS ANGELES CA 90036 |
| ASIAN PROFESSIONAL EXCHANGE | 207 E FRANKLIN AVE  NO.B EL SEGUNDO CA 90245 |
| ASIAN PROFESSIONAL EXCHANGE | 923 SEVENTH STREET HERMOSA BEACH CA 90254 |
| ASIF ALI ZARDARI | 250 W. 57TH STREET, #2114 ATTN: REBECCA NAGEL NEW YORK NY 10107 |
| ASIM, JABARI | 2905 MT HOLLY ST BALTIMORE MD 21216 |
| ASINMAZ, ARTHUR | C/O STEVEN WARM BOCA CORPORATE CENTER, 2101 NW CORPORATE BLVD, SUITE 220 BOCA RATON FL 33431 |
| ASK IT IN A BASKET I | 784 BUSSE HWY PARK RIDGE IL 60068 |
| ASK JEEVES | 555 12TH STREET SUITE 500 OAKLAND CA 94607 |
| ASK JEEVES INC | DEPT 33187 P O BOX 39000 SAN FRANCISCO CA 94139-3187 |
| ASK JEEVES INC | PO BOX 60000 SAN FRANCISCO CA 94160 |
| ASK JEEVES INC | 555 12TH STREET, SUITE 500 OAKLAND CA 94607 |
| ASK PUBLIC STRATEGIES LLC | 730 NORTH FRANKLIN  SUITE 404 CHICAGO IL 60610 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKEW, HOPE S | 3909 FORREST HILLS DRIVE PORTSMOUTH VA 23703 |
| ASKEW, JONATHAN | 209 NORFOLK STREET SPRINGFIELD MA 01109 |
| ASKEW, MICHAEL J | 417 34-1/2 STREET VIRGINIA BEACH VA 23451 |
| ASKEY, FRANCES | 420 CHARLES CIRCLE YORK PA 17406 |
| ASKIN, JENNY E | 334 S HIGHLAND AVE#334 BALTIMORE MD 21224 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASKO INC. | MR. JOHN RACKOFF 15600 VINCENES RD. SOUTH HOLLAND IL 60473 |
| ASKOLD MELNYCZUK | 11 CHESTNUT STREET MEDFORD MA 02155 |
| ASL BUILDERS INC | PO BOX 77998 CORONA CA 92877 |
| ASL BUILDERS INC | 2024 GEORGETOWN DR CORONA CA 92881 |
| ASLAM ABDULLAH | 15646 SOUTHWIND AVE FONTANA CA 92336 |
| ASLAN,REZA | 451 SAN VICENTE BLVD., NO.14 SANTA MONICA CA 90402 |
| ASLI U. BALI | 7T HIBBEN APT PRINCETON NJ 08540 |
| ASM CAPITAL | ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | PURCHASED FROM: NURSE & PENNA ASSOC.,INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | TROPIC OIL COMPANY (ORIGINAL CREDITOR) 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | BARKWORK - ASSIGNOR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL AS PURCHASER OF: | ERS GROUP INC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WISCONSIN ELECTRIC POWER CO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SALEM MEDIA OF OREGON 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: QUASARANO, JOE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PRISM RETAIL SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SHEA JR, JAMES T 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RUN SPOT RUN MEDIA INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WLPA WRDZ WSJW 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: HOLDEN PRODUCTION GROUP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ACHIEVE GLOBAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BOND PAINTING COMPANY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DATA SERVICE SOLUTIONS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATION SERVIC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ABM JANITORIAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PENN INDUSTRIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: GAME CREEK VIDEO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SOTSKY, LAURENCE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ERS GROUP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEP SUPERSHOOTERS, L.P. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MEL TAYLOR AND ASSOCIATES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSACHUSETTS INSTITUTE OF T ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSHIRE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMERY GREISLER LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADFARE.COM INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COMMUNICATION RESEARCH CONSU ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME SCALE SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CTV TELEVISION INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SQAD INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMBACH, DAYLE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARON GROUP, THE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIQUE PRODUCTS & SERVICE CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NASHVILLE AGENCY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TARGETCOM LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES - PREVIOUSL ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES (FKA PRINCE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MINDZOO LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: POITRAS, STEVEN SCOTT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ERNST HERTZBERG & SONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BANKRATE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATA PARTNERS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SAS-ROI RETAIL MERCHANDISING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THOMSON PROMOTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ABM JANITORIAL SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: EDGIL (EDGECAPTURE) ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: EDGIL ASSOCIATES, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROSE PAVING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PJ GREEN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CONNECTICUT DAILY NEWSPAPER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KROMA PRINTING INDUSTRIES CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PETERSON, PETER H ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STANDARD MECHANICAL SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEW DIRECTION SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BENTLEY MOTORS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASON-DIXON POLLING & RESEAR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COLUMBUS BLUE JACKETS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RHINO SHIELD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROADCAST SUPPLY WORLDWIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CPODM PROFESSIONALS LP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HABITAT CONTRACTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: G&V CAMPBELL INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARENA MEDIA NETWORKS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WENDLING PRINTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLUNZ & JENSEN K & F INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FROST LIGHTING CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STUDIO 83 PRODUCTIONS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS I ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS, ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADMOBILE DALLAS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACE SANDBLASTING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LIME MEDIA GROUP, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DFW ADSALES INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLASSIC LITHO & DESIGN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACEMAKER PRESS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASMA, STEPHEN T | 750 N DEARBORN  NO.2209 CHICAGO IL 60610 |
| ASMAA WAGUIH | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO 0 |
| ASME | BOX 29359 GPO NEW YORK NY 10087-9357 |
| ASNE FOUNDATION | PO BOX 17370 C/O BETTY ANNE WILLIAMS ARLINGTON VA 22216 |
| ASNES, RAY | 2000 S OCEAN BLVD     E12 BOCA RATON FL 33432 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPECT COMMUNICATIONS | PO BOX 7247-7289 PHILDELPHIA PA 19170-7289 |
| ASPECT COMMUNICATIONS | PO BOX 83121 WESTFORD MA 01813-3121 |
| ASPECT COMMUNICATIONS | 6 TECHNOLOGY PARK DR WESTFORD MA 01886 |
| ASPECT COMMUNICATIONS | PO BOX 67000 DETROIT MI 48267-2317 |
| ASPECT COMMUNICATIONS INC | 7415 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ASPEN DAILY NEWS | 517 E. HOPKINS ASPEN CO 81611 |
| ASPEN DAILY NEWS | 517 EAST HOPKINS ATTN: LEGAL COUNSEL ASPEN CO 81612 |

| Claim Name | Address Information |
|---|---|
| ASPEN DENTAL | 24400 CHAGRIN BLVD STE 250 BEACHWOOD OH 44122-5645 |
| ASPEN HELICOPTERS | 2899 W FIFTH STREET OXNARD CA 93030 |
| ASPEN PUBLISHERS INC | 190 SYLVAN ENGLEWOOD CLIFFS NJ 07632 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT P O BOX 64054 BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 989 FREDERICK, MD 21701-0989 |
| ASPEN PUBLISHERS INC | PO BOX 911 FREDERICK MD 21705-0911 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN | HOMES AGENCY ADVT. 820 MORRIS TURNPIKE JILL CARL SHORT HILLS NJ 07078 |
| ASPER, BEN | |
| ASPIAZU, LEONOR | 9300 SW 61ST WAY APT D BOCA RATON FL 33428 |
| ASPILD CHARLES | 5838 W LINCOLN CIR LAKE WORTH FL 33463 |
| ASPIRAS, ROMEL L | 7803 IROQUIS STREET FONTANA CA 92336 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASPLID, CHARLES | 5838 W LINCOLN CIRCLE LAKE WORTH FL 33463 |
| ASRA NOMANI | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| ASSAD, MATTHEW E | 1807 RENWICK STREET BETHLEHEM PA 18017 |
| ASSAD, RICHARD | 331 MCHENRY RD   NO.5 GLENDALE CA 91206 |
| ASSAF, CHRISTOPHER | 310 WEATHERBEE ROAD TOWSON MD 21286 |
| ASSANE BLAIR | 114-26 198TH STREET SAINT ALBANS NY 11412 |
| ASSANE DIAKHATE | 3637 WATERWHEEL SQUARE RANDALLSTOWN MD 21133 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST NORTHAMPTON PA 18067-1300 |
| ASSAULT BASEBALL | PO BOX 426 ABINGDON MD 21009 |
| ASSAULT BASEBALL | 1223 STAFFORD RD DARLINGTON MD 21034 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSEMBLY COMPONENT SYSTEMS,INC | MR. KEN MALIK 1666 E. TOUHY AVE. DES PLAINES IL 60018 |
| ASSEMBLY SYSTEMS | 16595 ENGLEWOOD AVE LOS GATOS CA 95032 |
| ASSESSOR'S OFFICE | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSI SECURITY | 18001 COWAN ST STE A IRVINE CA 92614 |
| ASSIGNMENT ASIA LTD. | 3/F, HONG KONG JEWELRY BUILDING 178-180 QUEENS ROAD CENTRAL CENTRAL 0 HONG KONG |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD BUYERS & SELLERS REALTY NORTHAMPTON PA 18067-9558 |
| ASSISTANCE IN MARKETING | 101 E CHESAPEAKE AVENUE TOWSON MD 21286 |
| ASSISTANCE LEAGUE OF INDIANAPOLIS INC | 1475 W 86TH ST E INDIANAPOLIS IN 46260 |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD ALLENTOWN PA 18104 |
| ASSN FOR WOMEN IN COMMUNICATIONS | 14819 SE 62ND CT BELLEVUE WA 98006 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472 MOUNTLAKE TERRACE WA 98043-0472 |
| ASSN OF NEWS MEDIA INTERNAL AUDITORS | 312 WALNUT ST STE 2800 CINCINNATI OH 45202 |
| ASSOC OF DIRECTORY | 116 CASS ST PO BOX 1929 TRAVERSE CITY MI 49685 |
| ASSOCIATED AIR FILTER | 1343 E INDUSTRIAL DRIVE MARK ITASCA IL 60143--184 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53207 |
| ASSOCIATED BILLING SERVICES | PO BOX 160519 ALTAMONTE SPRINGS FL 32716-0519 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED COLLEGES OF ILLINOIS | 20 N WACKER DR      STE 1456 CHICAGO IL 60606 |
| ASSOCIATED FASTENERS, INC | 6854 CHRISPHALT DR BATH PA 18014 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX 71318 CHICAGO IL 60694-1318 |
| ASSOCIATED INSURANCE PLAN | 28085 N ASHLEY CIR LIBERTYVILLE IL 60048-9758 |
| ASSOCIATED LABORATORIES INC | 806 N BATAVIA ORANGE CA 92668 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED LIBRARY SERVICE | 333 N MICHIGAN AVE SUITE 932    Account No. 8942 CHICAGO IL 60601 |
| ASSOCIATED MFG. REPRESENTATIVE | MR. RICHARD ANDERS 140 W. ST. CHARLES RD. VILLA PARK IL 60181 |
| ASSOCIATED NEWSPAPER LTD. | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34243 |
| ASSOCIATED NEWSPAPERS LTD. | 6820 COUNTRY LAKES CIRCLE C/O: CHARLES CARROLL ASSOCIATES SARASOTA FL 34243 |
| ASSOCIATED OF LOS ANGELES | P O BOX 23950 LOS ANGELES CA 90023 |
| ASSOCIATED PRESS | TELEVISION NEWS PO BOX 19607 NEWARK NJ 07195-0607 |
| ASSOCIATED PRESS | PO BOX 19199 NEWARK NJ 07195-9199 |
| ASSOCIATED PRESS | 450 W. 33RD ST ATTN. TOM BRETTINGEN NEW YORK NY 10001 |
| ASSOCIATED PRESS | 450 WEST 33RD ST NEW YORK NY 10001 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA C/O LELO JEDELHAUSER NEW YORK NY 10020 |
| ASSOCIATED PRESS | ATTN: AP HELP DESK THIRD FLOOR 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA    Account No. 4471 NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS | GRAND CENTRAL STATION PO BOX 4287 NEW YORK NY 10163 |
| ASSOCIATED PRESS | P O BOX 4282 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ASSOCIATED PRESS | 55 FARMINGTON AVE HARTFORD CT 06105 |
| ASSOCIATED PRESS | 10 COLUMBUS BLVD  9TH FL HARTFORD CT 06106-1976 |
| ASSOCIATED PRESS | ATTN DEBI FOLAND PO BOX 11010    Account No. 0256 ALBANY NY 12211 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD    Account No. 0790 ALBANY NY 12211 |
| ASSOCIATED PRESS | PO BOX 11010 ATN DEBI FOLAND ALBANY NY 12211 |
| ASSOCIATED PRESS | 1835 MARKET STREET SUITE 1700 PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST    Account No. 0367 PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | 218 NORTH ST SUITE 230 BALTIMORE MD 21201 |
| ASSOCIATED PRESS | 184 HIGH ST BOSTON MA 02110 |
| ASSOCIATED PRESS | P.O. BOX 414212 BOSTON MA 02241 |
| ASSOCIATED PRESS | PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | P.O BOX 414212 SAM MOORE BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | 113 GRAY ST C/O DR MARSHA DELLA-GIUSTINA ARLINGTON MA 02476 |
| ASSOCIATED PRESS | 1100 13TH ST NW STE 700 WASHINGTON DC 20005-4076 |
| ASSOCIATED PRESS | 1825 K STREET, NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1815 K ST. NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN, GM, RADIO DIVISION WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 ATTN: JIM WILLIAMS, VP AND DIRECTOR OF BROADCAST SERVICES WASHINGTON DC 20006 |
| ASSOCIATED PRESS | VIRGINIA NEWSPAPERS 600 E MAIN STREET STE 1250 RICHMOND VA 23141 |
| ASSOCIATED PRESS | 300 RIVER PLACE    STE 2400 DETROIT MI 48207 |
| ASSOCIATED PRESS | SPORTS EDITORS PO BOX 7227 C/O ED STORIN HILTON HEAD SC 29938 |
| ASSOCIATED PRESS | 251 N ILLINOIS ST  STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS | 230 N MICHIGAN AVE STE 1400 CHICAGO IL 60601 |
| ASSOCIATED PRESS | ATTN TAMARA STARKS 10 S WACKER DR    STE 2500 CHICAGO IL 60606 |
| ASSOCIATED PRESS | PO BOX 787 ATTN: BILL FELBER MANHATTAN MERCURY MANHATTAN KS 66505 |
| ASSOCIATED PRESS | 1515 POYDRAS STE 2500 NEW ORLEANS LA 70112 |
| ASSOCIATED PRESS | 1444 WAZEE ST STE 130 DENVER CO 80202 |
| ASSOCIATED PRESS | ATTN STEVE LOEPER 221 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO LOS ANGELES CA 90028 |
| ASSOCIATED PRESS | APTRA REGISTRATIONS 1041 SNUG HARBOR ST SALINAS CA 93906 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATED PRESS - LOCAL | CAPITAL CENTER NORTH 251 N ILLINOIS ST, STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS FOR WEB | 1825 K STREET, NW WASHINGTON DC 20006 |
| ASSOCIATED PRESS SPORTS EDITOR | CO JACK BERNINGER PO BOX 29743 RICHMOND VA 23242 |
| ASSOCIATED PRESS SPORTS EDITOR | C/O ED STORIN PO BOX 7227 ASSOCIATED PRESS SPORTS EDITION HILTON HEAD SC 29938 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA    Account No. 2010 NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | ATTN: AP HELP DESK 50 ROCKEFELLER PLAZA 3RD FL    Account No. 3279 NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS-KCPQ/KMYQ | 1825 K ST NW WASHINGTON DC 20006 |
| ASSOCIATED PRINTING SERVICES, INC | PO BOX 4769 RICHMOND VA 23220 |
| ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BLVD NO. 820 HOLLYWOOD CA 90028 |
| ASSOCIATED RADIOLOGISTS LTD | PO BOX 98313 PHOENIX AZ 85038-8313 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 CATERING 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 BEARWEAR STORE 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | ASSOCIATED STUDENTS UCLA 308 WESTWOOD PLAZA ACKERMAN A262A LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 118 KERCKHOFF HALL 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | UCLA STORE/BOOK ZONE 308 WESTWOOD PLAZA WESTWOOD CA 90024 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATED TELEVISION | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATED TELEVISION INTERNATIONAL | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATES FOR INTERNATIONAL | RESEARCH INC 1100 MASSACHUSETTS AVE CAMBRIDGE MA 02138 |
| ASSOCIATES OF TRIANGLE | SUITE 2J 10220 S MICHIGAN AVE CHICAGO IL 60628-2000 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE    2NDFL BALTIMORE MD 21204 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O ART AND CULTURE CENTER 1650 HARRISON ST HOLLYWOOD FL 33020 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 205 DUNWOODY LANE HOLLY WOOD FL 33021 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 2000 MBANKS RD SUITE 204 MARGATE FL 33063 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 109 SE 16TH AVE FT LAUDERDALE FL 33301 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | PO BOX 1561 FT LAUDERDALE FL 33302 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 1624 NE 16TH AVE FT LAUDERDALE FL 33305 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O MARCH OF DIMES    ROCHELLE DARMAN 1001 W CYPRESS CREEK RD    STE 110 FT LAUDERDALE FL 33309 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 9715 W BROWARD BLVD    NO.261 PLANTATION FL 33324 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | PO BOX F BAYVILLE NJ 08721 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | P O BOX 726 FARMINGTON CT 06034-0726 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1250 EYE ST    STE 804 WASHINGTON DC 20005-3922 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1020 16TH ST NW 4TH FL WASHINGTON DC 20036 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS PO BOX 541 ANNAPOLIS MD 21404 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS 2141 ELIOT ST DENVER CO 80211 |
| ASSOCIATION OF COMMUNITY | SERVICES OF HOWARD COUNTY 10480 LITTLE PATUXENT PARKWAY NO.920 COLUMBIA MD 21044 |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 791044 BALTIMORE MD 21279-1044 |
| ASSOCIATION OF FOOD JOURNALISTS | 38309 GENESEE LAKE ROAD OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | AFJ MEMBERSHIP COORDINATOR 38309 GENESEE LAKE ROAD OCONOMOWOC WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | C/O CAROL DEMASTERS 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | ATTN CAROL DE MASTERS AFJ EXECUTIVE DIRECTOR 7 AVIENDA VISTA GRANDE STE B7 467 SANTA FE NM 87508-9299 |
| ASSOCIATION OF GRADUATES OF THE UNITED | STATES MILITARY ACADEMY BLDG  698 HERBERT HALL 698 MILLS RD WEST POINT NY 10996 |
| ASSOCIATION OF HISPANIC ADVERTISING | 8201 GREENSBORO DR  SUITE 300 MCLEAN VA 22102 |