| Claim Name | Address Information |
|---|---|
| ASSOCIATION OF HISPANIC ADVERTISING | AGENCIES 8201 GREENSBORO DR MCLEAN VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | ASSN OF HIPANIC ADVERTISING AGENCIES PO BOX 85080 RICHMOND VA 23285-4429 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | 101 S KRAEMER BLVD STE 223 PLACENTIA CA 328706110 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE #206 ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | 101 S KRAEMER BLVD STE 223 PLACENTIA CA 928706110 |
| ASSOCIATION OF PROFESSIONAL BASEBALL | 101 SOUTH KRAMER BLVD  STE NO.223 PLACENTIA CA 92870 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |
| ASSOCIATION OF REGIONAL NEWS | CHANNELS ATTN JUDY BURK C/O NEWSCHANNEL 8 7600-D BOSTON BOULVARD SPRINGFIELD VA 22153 |
| ASSOCIATION OF REGIONAL NEWS | 1708 COLORADO ST AUSTIN TX 78701-1311 |
| ASSOCIATION PARTY | SOONIE YOON 222 S. RACINE #403 CHICAGO IL 60607 |
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |
| ASTACIO, ERIC PAUL | 2450 RAVENDALE COURT KISSIMMEE FL 34758 |
| ASTD | 1640 KING ST ALEXANDRIA VA 22313-2043 |
| ASTECH | 999 18TH STREET, SUITE 2740 RICK MATSUMOTO DENVER CO 80202-2427 |
| ASTECH INTERMEDIA | 999 18TH STREET SUITE 2740 DENVER CO 80202 |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA ATTN: LEGAL COUNSEL SANTO DOMINGO |
| ASTERISK FEATURES | P.O. BOX 21132 WEST PALM BEACH FL 33416 |
| ASTIFIDIS,KOSTAS | 15 GIBBONS BOULEVARD COCKEYSVILLE MD 21030 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 ASTISTOV, MARINA HARTFORD CT 06105 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 HARTFORD CT 06105 |
| ASTLEFORD,ANDREW | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| ASTLEY HERD | 2601 SW 32 AVE PEMBROKE PINES FL 33023 |
| ASTMANN, DANA E | 107 COTTAGE ST APT 3  O NEW HAVEN CT 06511-2466 |
| ASTMANN, DANA E. (8/06) | 107 COTTAGE ST. APT. 3  O NEW HAVEN CT 06511-2466 |
| ASTOBIZA, JOHN | 7376 HUNTINGTON SQUARE LANE #215 CITRUS HEIGHTS CA 95621 |
| ASTON,TIMOTHY W | 7233 LAKE FOREST GLEN LAKEWOOD RANCH FL 34202 |
| ASTOR,LUCIA | 5720 C FOX HOLLOW DR. BOCA RATON FL 33486 |
| ASTORGA, ALEJANDRO | 1 ESCUTIA  1912 FRACC SAN FERNANDO ISLAMABAD, SIN MEXICO |
| ASTORGA, LUIS ALEJANDRO | |
| ASTREL JEAN | 7188 CATALINA WAY LAKE WORTH FL 33467 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR      NO.1424 BATON RATON FL 33486 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR      NO.1424 BOCA RATON FL 33486 |
| ASUNCION, MICHAEL B | 6513 W. 83RD STREET LOS ANGELES CA 90045 |
| ASWAH BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AT & T | 7855 WALKER DR STE#100 GREENBELT MD 20770 |
| AT & T COMMERCIAL FINANCE CORP. | PO BOX 4366 PORTLAND OR 97208 |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY SCHAUMBURG IL 601735115 |
| AT LAST ELECTRONICS INC | 315 E HARRISON STREET LONG BEACH NY 11561 |
| AT LAST ELECTRONICS INC | PO BOX 822695 SOUTH FLORIDA FL 33082 |
| AT THE HOP | ATTN  LEN KORNBLAU 17 BURGUNDY DR MARLTON NJ 08053 |
| AT&D COMMUNICATIONS SERVICES LLC | P O BOX 8508 ALLENTOWN PA 18105-8508 |
| AT&D COMMUNICATIONS SERVICES LLC | 735 E CONGRESS ST ALLENTOWN PA 18109 |
| AT&T | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 1200 NEWARK NJ 07101-1200 |
| AT&T | PO BOX 13128 NEWARK NJ 07101-5628 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | P.O. BOX 13149   Account No. 8002-503-5801 NEWARK NJ 07101-5649 |
| AT&T | PO BOX 13150 NEWARK NJ 07101-5650 |
| AT&T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | 340 MT KEMBLE AVE   RM N280E48 MORRISTOWN NJ 07962 |
| AT&T | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T | 55 CORPORATE DR. MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T | 32 AVE OF THE AMERICAS, SUITE S580 NEW YORK NY 10013 |
| AT&T | PO BOX 4222 KIENSINGTON CT 06037-4222 |
| AT&T | BUSINESS LOCAL PO BOX 2069 MECHANICSBURG PA 17055-0999 |
| AT&T | PO BOX 830017 BALTIMORE MD 21224 |
| AT&T | PO BOX 830017 BALTIMORE MD 21236 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 198072 ATTN  AT&T WORLDNET ATLANTA GA 03082-8072 |
| AT&T | 250 S CLINTON SYRACUSE NY 13201 |
| AT&T | CUSTOMER CARE CENTER 250 S. CLINTON 4TH FLR. SYRACUSE NY 13202 |
| AT&T | 250 S. CLINTON STREET-4TH FLOOR GLOBAL CUSTOMER CARE CENTER SYRACUSE NY 13202 |
| AT&T | PO BOX 1027   Account No. 0051 VIENNA VA 22183 |
| AT&T | PO BOX 371302 PITTSBURGH PA 15250-7302 |
| AT&T | PO BOX 1262 CHARLOTTE NC 28201-1262 |
| AT&T | PO BOX 33009 CHARLOTTE NC 28243-0001 |
| AT&T | PO BOX 70155 CHARLOTTE NC 28272 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| AT&T | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| AT&T | PO BOX 70807 PHOENIX NC 28272-0807 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28279 |
| AT&T | DEPT 0830 PO BOX 550000 DETROIT MI 48255-0830 |
| AT&T | AT&T 901/ PO BOX 553152 DETROIT MI 48255-3152 |
| AT&T | PO BOX 1567 SAGINAW MI 48605-1567 |
| AT&T | PO BOX 2356 SAGINAW MI 48605-2356 |
| AT&T | P O BOX 5076 SAGINAW MI 48605-5076 |
| AT&T | PO BOX 1838 SAGINAW MI 48608-1838 |
| AT&T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | 300 N POINT PARKWAY RM 133C04 ALPHARETTA GA 30005 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105306 ATLANTA GA 30348-5306 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |

| Claim Name | Address Information |
|------------|---------------------|
| AT&T | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T | P O BOX 740144 ATLANTA GA 30374-0144 |
| AT&T | OPUS PO BOX 198401 ATLANTA GA 30384 |
| AT&T | PO BOX 100960 C/O BROWARD COUNTY COMMERCIAL ATLANTA GA 30384 |
| AT&T | IPRIS PO BOX 100635 ATLANTA GA 30384-0635 |
| AT&T | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| AT&T | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | PO BOX 198861 ATLANTA GA 30384-8861 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| AT&T | P O BOX 901 . . JACKSONVILLE FL 32294 |
| AT&T | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T | PO BOX 30199 TAMPA FL 33630-3199 |
| AT&T | PO BOX 30247 TAMPA FL 33630-3247 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 9001308 LOUISVILLE KY 40290-1308 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | TBC ACCT PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | P.O. BOX 9001310    Account No. 054-176-3094-001 LOUISVILE KY 40290-1310 |
| AT&T | 220 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AT&T | 220 N MERIDIAN ST. KERRI HOGESTON INDIANAPOLIS IN 46204 |
| AT&T | ATTN MELAYNA NIEUWSMA 901 MARQUETTE AVE 8TH FL MINNEAPOLIS MN 55402 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070    Account No. 0002 MINNEAPOLIS MN 55427-0070 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | P.O. BOX 5012    Account No. 610-072-3541-676 CAROL STREAM IL 60197-5012 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | P.O. BOX 8110 AURORA IL 60507 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | SBS PO BOX 8101 AURORA IL 60507-8101 |
| AT&T | SBS PO BOX 8108 AURORA IL 60507-8101 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 8103 AURORA IL 60507-8103 |
| AT&T | PO BOX 8107 AURORA IL 60507-8107 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | P.O. BOX 8189    Account No. 203M80-0380 516 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 8111 AURORA IL 60507-8111 |
| AT&T | PO BOX 8207 FOX VALLEY IL 60572-8207 |
| AT&T | PO BOX 8212 AURORA IL 60572-8212 |
| AT&T | PO BOX 8220 AURORA IL 60572-8220 |
| AT&T | PO BOX 8221 AURORA IL 60572-8221 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60601 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| AT&T | 100 S WALNUT ST KANSAS CITY MO 64106 |
| AT&T | PO BOX 27-0520 KANSAS CITY MO 64180-0520 |
| AT&T | PO BOX 27-680 KANSAS CITY MO 64184-0680 |
| AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| AT&T | PO BOX 27-866 KANSAS CITY MO 64184-0866 |
| AT&T | PO BOX 27-5843 KANSAS CITY MO 64184-5843 |
| AT&T | PO BOX 27-6380 KANSAS CITY MO 64184-6380 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | TBC ACCT PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 2971 OMAHA NE 68103-2971 |
| AT&T | PO BOX 630047 DALLAS TX 75263 |
| AT&T | PO BOX 630069 DALLAS TX 75263 |
| AT&T | PO BOX 630017 DALLAS TX 75263-0017 |
| AT&T | PO BOX 630047 PHOENIX TX 75263-0047 |
| AT&T | P O BOX 630047 DALLAS TX 75263-0047 |
| AT&T | P O BOX 630059 DALLAS TX 75263-0059 |
| AT&T | PO BOX 650661 DALLAS TX 75265 |
| AT&T | PO BOX 650502 DALLAS TX 75265-0502 |
| AT&T | PO BOX 650516 DALLAS TX 75265-0516 |
| AT&T | PO BOX 660324 DALLAS TX 75266-0324 |
| AT&T | AT&T LONG DISTANCE PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T | PO BOX 930170 DALLAS TX 75393 |
| AT&T | P O BOX 91730 DALLAS TX 75393-0170 |
| AT&T | P O BOX 930170 DALLAS TX 75393-0190 |
| AT&T | P O BOX 940012 DALLAS TX 75394-0012 |
| AT&T | PO BOX 3025 HOUSTON TX 77097-0043 |
| AT&T | P O BOX 1550 HOUSTON TX 77097-0047 |
| AT&T | P O BOX 4699 HOUSTON TX 77097-0075 |
| AT&T | P O BOX 4842 HOUSTON TX 77097-0077 |
| AT&T | P O BOX 4843 HOUSTON TX 77097-0078 |
| AT&T | P O BOX 4844 HOUSTON TX 77097-0079 |
| AT&T | P O BOX 4845 HOUSTON TX 77097-0080 |
| AT&T | PO BOX 4706 HOUSTON TX 77210-4706 |
| AT&T | PO BOX 4844 HOUSTON TX 77907-0080 |
| AT&T | 175 E HOUSTON ST    ROOM 8-H-60 SAN ANTONIO TX 78205 |
| AT&T | PO BOX 173885 DENVER CO 80217-3885 |
| AT&T | PO BOX 78045 PHOENIX AZ 85062-8045 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 78158 PHOENIX AZ 85062-8158 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | P.O. BOX 78226    Account No. 051-877-6188-001 PHOENIX AZ 85062-8226 |
| AT&T | PO BOX 78314 PHOENIX AZ 85062-8314 |
| AT&T | PO BOX 78355 PHOENIX AZ 85062-8355 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 78904 PHOENIX AZ 85062-8904 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T | UNIVERSAL BILLER PO BOX 79112 PHOENIX AZ 85062-9112 |
| AT&T | PO BOX 514970 LOS ANGELES CA 90051-4970 |
| AT&T | 271 N CARMELO AVE PASADENA CA 91107 |
| AT&T | PO BOX 10103 PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PO BOX 10191 VAN NUYS CA 91410-0191 |
| AT&T | PO BOX 10192 VAN NUYS CA 91410-0192 |
| AT&T | PO BOX 10103 VAN NUYS CA 914100103 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T  (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION NEWYORK NY 10163 |
| AT&T  (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD ATLANTA GA 30326 |
| AT&T - CONSUMER LEASE SERVICES | P O BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T BROADBAND MANAGEMENT CORPORATION | (WASHINGTON MARKET) 22025 30TH DRIVE SE ATTN: SENIOR OPERATIONS COUNSEL BOTHELL WA 98006 |
| AT&T BROADBAND SPRINGFIELD | 222 NEW PARK DRIVE ATTN: LEGAL COUNSEL BERLIN CT 06037 |
| AT&T BUSINESS SERVICES | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 1936 BLUE HILLS DR ROANOKE VA 24012 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 500 NORTH ORANGE AVE ORLANDO FL 32801 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | ATTN  SCOTTI STRICKLAND 500 N ORANGE AVENUE ORLANDO FL 32801 |
| AT&T CORP. | AT&T SERVICE, INC. ATTN: JOHN JACKSON, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| AT&T CORPORATION | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T DATA SERVICES | 9525 BRYN MAWR AVE ATTN: CONTRACTS DEPT ROSEMONT IL 60018 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T LABS | 180 PARK AVE., ROOM E257 ATTN: LEGAL COUNSEL FLORHAM PARK NJ 07932-0971 |
| AT&T LANDLINE | 55 CORPORATE DRIVE ATTN MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T MEDIA SVCS DEL RAY OAKS (LISTDIST) | ATTN: LEGAL COUNSEL 710 LA GUARDIA SR SALINAS CA 939053354 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 GREENBELT MD 20770 |
| AT&T MOBILITY | 1101 GREENWOOD BLVD LAKE MARY FL 327465467 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J ATTN: ERIC FERNANDEZ, EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS SAN ANTONIO TX 78215 |
| AT&T OPERATIONS, INC., AT&T INC. | 175 E. HOUSTON, SECOND FLOOR ATTN: WILLIAM R. DREXEL, SVP & ASST GENERAL COUNSEL SAN ANTONIO TX 78205 |
| AT&T SERVICES | 2600 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PO BOX 650694 DALLAS TX 75265 |
| AT&T SERVICES INC | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T SERVICES INC | PO BOX 1550 HOUSTON TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 4699 HOUSTON TX 77097-0075 |

| Claim Name | Address Information |
|---|---|
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300 LOS ANGELES CA 90017 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION 1010 WILSHIRE BLVD ROOM 1100 LOS ANGELES CA 90017 |
| AT&T SERVICES INC | PAYMENT CENTER VAN NUYS CA 91388-0001 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115 VAN NUYS CA 91406 |
| AT&T SERVICES INC | PO BOX 39000 DEPT. 05716 SAN FRANCISCO CA 94139-5716 |
| AT&T SERVICES INC | ATTN: WUNMI MOHAMMED 6379 CLARK AVENUE DUBLIN CA 94568 |
| AT&T SERVICES INC | INFORMATION SERVICES 3401 CROW CANYON ROAD 2010Z SAN RAMON CA 94583 |
| AT&T SERVICES INC | PO BOX 60347 SACRAMENTO CA 95860-0347 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY, ASSOCIATE DIRECTOR, EVENTS, 2000 W. AT&T CENTER DR. 4F44 HOFFMAN ESTATES IL 60196 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER PO BOX 5075 SAGINAW MI 48605-5075 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5075 SAGINAW MI 48605-5075 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES ATTN: LEGAL DEPT., 15 EAST MIDLAND AVE. PARAMUS NJ 07652 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT&T WIRELESS SERVICES, INC DBA AT&T WIRELESS SVCS,ATTN LEGAL DEPT 15 EAST MIDLAND AVENUE PARAMUS NJ 07652 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT&T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES 8700 W. BRYN MAWR AVENUE CHICAGO IL 60631-9005 |
| AT&T WIRELESS SERVICES | PO BOX 129 NEWARK NJ 07101-0129 |
| AT&T WIRELESS SERVICES | PO BOX 35005 NEWARK NJ 07193-5005 |
| AT&T WIRELESS SERVICES | PO BOX 628065 ORLANDO FL 32862-8065 |
| AT&T WIRELESS SERVICES | PO BOX 8220 AURORA IL 60572 |
| AT&T WIRELESS SERVICES | PO BOX 8229 AURORA IL 60572-8229 |
| AT&T WIRELESS SERVICES | PO BOX 650054 DALLAS TX 75265-0054 |
| AT&T WIRELESS SERVICES | PO BOX 78110 PHOENIX AZ 85062-8110 |
| AT&T WIRELESS SERVICES | PO BOX 78224 PHOENIX AZ 85062-8224 |
| AT&T WIRELESS SERVICES | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T WIRELESS SERVICES | PO BOX 51471 LOS ANGELES CA 90051 |
| AT&T WIRELESS SERVICES | PO BOX 513316 LOS ANGELES CA 90051-3316 |
| AT&T WIRELESS SERVICES | 1600 SW 4TH AVE PORTLAND OR 97201 |
| AT&T YELLOW PAGES | 100 BIG BEAVER ROAD 2ND FLOOR TROY MI 48083 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. DALLAS TX 75247 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T/CINGULAR/BELLSOUTH | 5201 CONGRESS AVE. BOCA RATON FL 33487 |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 CORRIE JOHNSON AUSTIN TX 78767 |
| ATAIYERO, KAYCE T | 2609 N. LAWNDALE AVENUE APT. 2 CHICAGO IL 60647 |
| ATANU AHMED | 33 CIDER MILL ROAD ANDOVER CT 06232 |
| ATAP | 19726 COLIMA RD NO.247 ROWLAND HTS CA 91748 |
| ATARAMA, KARIM | 74 FOLEY ST ATARAMA, KARIM MANCHESTER CT 06040 |
| ATC CABLEVISION A8 | P.O. BOX 248 AYRSHIRE IA 50515 |
| ATC DISTRIBUTION | 5264 NW 116 AV ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT PARKLAND FL 33076 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 99787 OKLAHOMA CITY OK 73199-0787 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 848326 DALLAS TX 75284-8326 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD MATTHEWS NC 28105 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE ATTN:  LEASE ADMIN BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ATC*THE ATLANTIC MNTLY | PO BOX 52760 SUBSCRIPTION DEPT BOULDER CO 80322-2760 |
| ATCHESON S EXPRESS INC | 201 E LA PALMA AVE ANAHEIM CA 92801 |
| ATCHINSON, MICHAEL SCOTT | 114 WHISPERING PINES CT SAVANNAH GA 31405 |
| ATCHLEY APPLIANCE & TV | 2225 S VOLUSIA AVE ORANGE CITY FL 327637613 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATEX MEDIA COMMAND INC | 3707 W CHERRY ST TAMPA FL 33607 |
| ATEX MEDIA COMMAND INC | 5445 W CYPRESS ST      STE 300 TAMPA FL 33607 |
| ATEX MEDIA SOLUTIONS INC | 15 CROSBY DRIVE ATTN: DOUG EVERETT BEDFORD MA 01730 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 414148 BOSTON MA 02241-4148 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 MALCOLM MCGRORY TAMPA FL 33609 |
| ATHAN ATSALES | 21876 JEFFERS LANE SAUGUS CA 91350 |
| ATHANASIADIS, IASON | 7 DIMOCHAROUS ST ATHENS 11521 GREECE |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |
| ATHENA PRODUCTIONS | 1831 GRANT STREET SUITE 301 SAN FRANCISCO CA 94113 |
| ATHENA VOULGAROPOULOS | 561 ASHLEY AVENUE PORT WASHINGTON WI 53074 |
| ATHENS BANNER HERALD | ONE PRESS PLACE PO BOX 912 ATHENS GA 30601 |
| ATHENS BANNER HERALD | PO BOX 932759 ATLANTA GA 31193-2759 |
| ATHENS BANNER-HERALD | BOX 912 ATHENS GA 30603-0912 |
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| ATHENS DAILY REVIEW | PO BOX 32 ATHENS TX 75751-0032 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHERLEY,PATRICIA | 512 PROSPECT AVENUE HACKENSACK NJ 07601 |
| ATHERLY-MEERTINS, SONIA A | 417 S. HILL ST APT 601 LOS ANGELES CA 90013 |
| ATHERTON, DENNIS E | 727 W. 48TH PLACE 1ST FLOOR CHICAGO IL 60609 |
| ATHLETIC AWARDS | 817 REPUBLICAN ST SEATTLE WA 98109-4715 |
| ATHLETIC HOUSE | 102A COMPETITIVE GOALS DR SYKESVILLE MD 21784 |
| ATHLETIC PUBLISHING COMPANY | PO BOX 931 MONTGOMERY AL 36101-0931 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | FOX, HEFTER, SWIBEL, LEVIN & CARROLL 200 WEST MADISON SUITE 3000 CHICAGO IL 60606 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOL DAILY NEWS | P.O. BOX 1000 ATTN: LEGAL COUNSEL ATHOL MA 01331 |
| ATHOL DAILY NEWS | PO BOX 1000 ATHOL MA 01331 |
| ATHOLTON ADVENTIST SCHOOL | 6520 MARTIN ROAD    Account No. 55404 COLUMBIA MD 21044 |
| ATHONY CONTE | C/O PROPERTY TAX ADJUSTERS, LTD. ATTN: MARSHA HELD 94 CHERRY LANE SYOSSET NY 11791 |
| ATHULIA PHILLIPS | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | 3391 N KNOLL DR LOS ANGELES CA UNITES STATES |
| ATIEH, GEORGES A | 1274 MIDWAY CIRCLE WHITEHALL PA 18052 |
| ATILANO,GEORGE M | 28575 N. DEER DRIVE SANTA CLARITA CA 91390 |
| ATILIO MURILLO | 15190 BADILLO STREET #E BALDWIN PARK CA 91706 |
| ATINA GROSSMAN | 532 WEST 111 ST. APT. 47 NEW YORK NY 10025 |
| ATIYAH SIMPSON | 2069 SAN BERNARDINO AV 2079 COLTON CA 92324 |
| ATIYEH, GEORGE | 1274  MIDWAY CIR WHITEHALL PA 18052 |
| ATIYEH, RODINA | 1274 MIDWAY CIRC WHITEHALL PA 18052 |
| ATK AUDIOTEK CORPORATION | 2211 N HOLLYWOOD WAY BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| ATKIN, HILLARY C | 1227 10TH STREET  NO.3 SANTA MONICA CA 90401 |
| ATKINS PETRO | RR 2 BOX 270 KING WILLIAM VA 23086 |
| ATKINS TELEPHONE COMPANY, INC. | 85 MAIN AVENUE ATKINS IA 52206 |
| ATKINS, BARRY | 91 A MAIN ST STAFFORD SPRINGS CT 06076 |
| ATKINS, BLOSSOM | 8050 W. MCNAB ROAD  NO.124 TAMARAC FL 33321 |
| ATKINS, MITCHELL S | 7052 MCLEANSVILLE RD BROWNS SUMMIT NC 27214 |
| ATKINS, MITCHELL S. | |
| ATKINS, PAMELA | 11801 S. VINCENNES CHICAGO IL 60643 |
| ATKINS,TRICIA | 1281 W ROSECRANS #103 GARDENA CA 90247 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ATKINSON DYNAMICS | 405 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE HENDERSON NV 89074 |
| ATKINSON, DONALD | 31852 PASEO ALTO PLANO SAN JUAN CAPISTRANO CA 92675 |
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATKINSON, JENNIFER | 309 HILL AVE GLEN ELLYN IL 60137 |
| ATKINSON, JEREMY | |
| ATKINSON, JOSEPH S | 104 PARK AVENUE NEWPORT NEWS VA 23607 |
| ATKINSON, MARY G | 17 HUNTRESS CT LUTHERVILLE MD 21093 |
| ATKINSON, NATASHA D | 2138 FIESTA COURT ORLANDO FL 32808 |
| ATKINSON, NATASHA D | PO BOX 580235 ORLANDO FL 32808 |
| ATKINSON, YVONNE L | 90 PENNSYLVANIA AVE HEMPSTEAD NY 11550 |
| ATKINSON,LINDSAY J | 2914 N. CLARK ST APT# 2 CHICAGO IL 60657 |
| ATLAM TOWING | 249 N 9TH ST BROOKLYN NY 11211 |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C CHESAPEAKE VA 23320 |
| ATLANTA BRAVES | PO BOX 4064 ATLANTA GA 30302 |
| ATLANTA BRAVES | 755 HANK AARON DR ATLANTA GA 30315 |
| ATLANTA BRAVES | MR. BILL ACREE 755 HANK AARON AVENUE ATLANTA GA 30315 |
| ATLANTA BRAVES | TURNER FIELD 755 HANK AARON DRIVE ATLANTA GA 30315 |
| ATLANTA GAS/VIRGINIA NATURAL GAS | 150 W. MAIN ST. SUITE 1510   Account No. 90220525940 NORFOLK VA 23510 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689 CREDIT DEPT  9TH FL ATLANTA GA 30302-4689 |
| ATLANTA JOURNAL CONSTITUTION | 72 MARIETTA STREET NW ATTN CURTIS FRANKS ATLANTA GA 30303 |
| ATLANTA JOURNAL CONSTITUTION | 530 MEANS STREET SUITE 200 ATLANTA GA 30318 |
| ATLANTA JOURNAL CONSTITUTION | 6205 PEACHTREE DUNWOODY RD ATLANTA GA 30328 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 105126 ATLANTA GA 30348-5126 |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 ATTN: LEGAL COUNSEL ATLANTA GA 30302 |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. ATTN: MYRA EVANS ATLANTA GA 30303 |
| ATLANTIC ASSET MANAGEMENT | GROUP,  INC. NORFOLK VA 23502 |
| ATLANTIC AUTOMOTIVE  [HERITAGE | CHRYS/JEEP/VW] 9219 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE  [HERITAGE | HONDA/HARFORD RD.] 9213 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE  [HERITAGE AUTO | GROUP] 23 WALKER AVE BALTIMORE MD 21208 |
| ATLANTIC AUTOMOTIVE  [MERCEDES-BENZ OF | ANNAPOLIS] 324 SIXTH ST. ANNAPOLIS MD 21403 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY VIRGINIA BEACH VA 23452 |
| ATLANTIC BINDING & LAMINATING | 6535 NOVE DRIVE #104 ATTN: VICKI DAVIE FL 33317 |
| ATLANTIC BONDING CO | NOTARY DIV PO BOX 11901 FORT LAUDERDALE FL 33339-9976 |
| ATLANTIC BROADBAND M | 1 BATTERYMARCH PARK, 4TH FLOOR QUINCY MA 02169 |
| ATLANTIC COUPON REDEMPTION CENTER | 6 HINCHMAN AVE DENVILLE NJ 07834 |
| ATLANTIC DETROIT DIESEL | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC DETROIT DIESEL | P O BOX 950 LODI NJ 07644 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 180 RT 17 SOUTH PO BOX 950 ATTN: JOHN C. DEANE, CREDIT MANAGER LODI NJ 07644 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC FEATURE SYNDICATE | 16 SLAYTON ROAD MELROSE MA 02176 |
| ATLANTIC FUNDING CORP | 1907 W FOSTER AVE CHICAGO IL 60640-1025 |
| ATLANTIC HIGH SCHOOL | 2455 W ATLANTIC AVENUE DELRAY BEACH FL 33445 |
| ATLANTIC HOTEL | PO BOX 120 OCEAN CITY MD 21843 |
| ATLANTIC LEAGUE | 31 TURNER LANE WEST CHESTER PA 19380 |
| ATLANTIC LEAGUE | 401 N DELAWARE CAMDEN NJ 08102 |
| ATLANTIC LIST COMPANY | 2425 WILSON BLVD    STE 500 ARLINGTON VA 22201 |
| ATLANTIC MARKETING GROUP LLC | 57-11 49TH PL MASPETH NY 11378 |
| ATLANTIC MARKETING GROUP LLC | 11746 PARKLAWN DR ROCKVILLE MD 20852 |
| ATLANTIC MONTHLY COMPANY | 600 NEW HAMPSHIRE AVENUE N.W. ATTN: SOPHIE LECAM-CAMILIEN 4TH FLOOR WASHINGTON DC 20037 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR BOSTON MA 02114 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC NEWS-TELEGRAPH | P.O. BOX 230 ATLANTIC IA 50022 |
| ATLANTIC PRESS INC | 5501 W 110TH ST OAK LAWN IL 60453 |
| ATLANTIC PROPERTIES INT. | 3438 N OCEAN BLVD FORT LAUDERDALE FL 333086902 |
| ATLANTIC PUBLICATIONS | PO BOX 592, 893 LAFAYETTE ROAD ATTN: LEGAL COUNSEL HAMPTON NH 03842 |
| ATLANTIC SECURITY MORTGAGE | 1149 CATHCART CIR SANFORD FL 327715403 |
| ATLANTIC SPRAY SYSTEMS, INC | 3236 OAK BRANCH LANE TOANO VA 23168 |
| ATLANTIC SYNDICATION | 1970 BARBER RD SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 376 INT CT SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | ATTN: ACCOUNTING 376 INTERSTATE COURT SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 4520 MAIN STREET KANSAS CITY MO 64111 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIC TELECOMMUNCATIONS SERVICES CORP | 13 WATER ST HOLLISTON MA 01746 |
| ATLANTIC TELEPHONE M | P. O. BOX 3198 SHALLOTTE NC 28459 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| ATLANTIS BUILDING SERVICES | P.O. BOX 2281 ATTN:  KIMBERLY HANSEN STUART FL 34995 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281   Account No. 08-13168 STUART FL 34995 |
| ATLANTIS LIMOUSINE SERVICES INC | 758 N LARRABEE STREET  NO.334 CHICAGO IL 60654-6448 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 GERMANTOWN MD 20874 |
| ATLANTIS RELEASING B.V. | TESSELSCHADESTRAAT 4-12 1054 ET AMSTERDAM THE NETHERLANDS |
| ATLAS | 215 EAST BAY STREET SUITE 205 A&C CHARLESTON SC 29401 |
| ATLAS BOBCAT INC | 5050 N RIVER RD SCHILLER PARK IL 60176 |
| ATLAS BUSINESS SOLUTIO | 3330 FIECHTNER DR SW FARGO ND 58103 |
| ATLAS CHEMICAL CO INC | 3722 E MICHIGAN ST INDIANAPOLIS IN 46201 |
| ATLAS CHEMICAL CO INC | PO BOX 11708 INDIANAPOLIS IN 46201 |
| ATLAS TALENT | 36 WEST 44TH STREET ATTN JOHN WASSER NEW YORK NY 10036 |
| ATLAS TOWING INC. | 498 MAUCH CHUNK RD. WHITEHALL PA 18052 |
| ATLAS TOWN CAR LLC | 10342 184TH AVE NE STE 100 REDMOND WA 98052 |
| ATLAS TOYOTA MATERIAL HANDLING | 5050 N RIVER ROAD SCHILLER PARK IL 60176 |
| ATLAS TRANSIT INC | 2828 S 16TH ST MILWAUKEE IL 53215 |
| ATLAS VAN LINES INC | 1212 ST GEORGE RD POB 509 EVANSVILLE IN 47703-2222 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLEE, THOMAS | 411 B REINICKE STREET HOUSTON TX 77007 |
| ATLEE, THOMAS | |
| ATLEE, THOMAS | 207 LAKEMERE HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| ATMOS | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | P.O. BOX 9001949   Account No. 25-001208512-0569119 LOUISVILE KY 40290-1949 |
| ATO, DAVID | 1762 KIRKLAND RD COVINGTON GA 30012 |
| ATOP COMMUNICATIONS SCARBOROUGH | 36 A WILLOWRIDGE RD. ATTN: LEGAL COUNSEL ETOBICOKE ON M9R 4B4 CANADA |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATRIUM CENTRE LLC | LEHMAN REALTY MANAGEMENT 5301 N FEDERAL HWY     190 BOCA RATON FL 33487 |
| ATSALES, ATHAN | 21876 JEFFERS LANE SAUGUS CA 91350 |
| ATT | POB 13148 NEWARK NY 7101 |
| ATT MOBILITY | P.O.BOX 6463 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-6463 |
| ATTACHMATE CORPORATION | PO BOX 84685 SEATTLE WA 98124-5985 |
| ATTAR-NASSERI, ARZHANG | 2417 REMINGTON DRIVE NAPERVILLE IL 60565 |
| ATTARDO, PEGGY | 4 BETTE CIR ATTARDO, PEGGY VERNON CT 06066 |
| ATTARDO, PEGGY | 4 BETTE CIRCLE VERNON CT 06066 |
| ATTARDO, PEGGY | 516 DALY RD COVENTRY CT 06238-2100 |
| ATTENBOROUGH-KIMM INC | 236 W. 26TH STREET #601 NEW YORK NY 10011 |
| ATTFIELD, PAUL | 804-20 ST PATRICK ST TORONTO ON M5T 2Y4 CA |
| ATTIC CHILD PRESS INC | 310 E 23RD ST        STE 11J NEW YORK NY 10010 |
| ATTKISSON, RHONDA RENEA | 9 W ROSEVEAR ST ORLANDO FL 32804 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA      VALDEZ PALSO VERDES ESTATES CA 90274 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 135 SOUTH LASALLE DEPARTMENT 8768 CHICAGO IL 60674-1209 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 8768 INNOVATION WAY CHICAGO IL 60682 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION PO BOX 19436 SPRINGFIELD IL 62794 |
| ATTOUN, MARTHA | 3909 IVY LN JOPLIN MO 64804 |
| ATUSA SUFI | 516 S DENVIR AVE UNIT #1 CHICAGO IL 60612 |
| ATV VIDEO CENTER | 2424 GLENDALE LN SACRAMENTO CA 95825 |
| ATWELL, ALIS | C/O SCOTT NAGELBERG 438 9TH STREET  NO.3 BROOKLYN NY 11215 |
| ATWELL, JASMINE | 9086 TREMEZZO LANE BOYNTON BEACH FL 33437 |
| ATWELL, JASMINE | 9561 AEGEAN DR BOCA RATON FL 33496 |
| ATWILL, ALEXIS |  |
| ATWOOD CABLE SYSTEMS INC. A6 | 423 STATE STREET ATWOOD KS 77730 |
| ATWOOD, ELIZABETH A | 2401 STONEWALL COURT BALTIMORE MD 21228 |
| ATWOOD, JOHN A | 2203 CEDAR LAKES CT. PLAINFIELD IL 60586 |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD       2F CHICAGO IL 60623 |
| ATWOOD,DARIN | P. O. BOX 578446 CHICAGO IL 60657 |
| ATX COMMUNICATIONS | PO BOX 9257 UNIONDALE NY 11555-9257 |
| ATX COMMUNICATIONS | PO BOX 57194 PHILADELPHIA PA 19111-7194 |
| AU YEUNG,KIN LUNG | 2445 FLORA ST. WEST COVINA CA 91792 |
| AU,ANNA | 2336 19TH AVENUE SOUTH SEATTLE WA 98144 |
| AUBERSON INNOCENT | 7961 NW 51ST STREET LAUDERHILL FL 33351 |
| AUBEY,AL | 1135 JACKSON AVE. APT. #201 NEW ORLEANS LA 70130 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBIN, SAINT | 4669 PINE GROVE DR DELRAY BEACH FL 33445 |
| AUBOURG, JEAN | 18711 NE 3RD CT      216 NORTH MIAMI BEACH FL 33179 |
| AUBREY FORNWALT | 400 RENFRO DRIVE 204 GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
|---|---|
| AUBREY J JOHNSON | 19821 HALIFAX ROAD CARSON VA 23830 |
| AUBREY JEWETT | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| AUBREY KRAH | 497 HAZARD AVENUE ENFIELD CT 06082 |
| AUBREY MUMPOWER | 4206 N. BROADWAY CHICAGO IL 60613 |
| AUBREY PARKER | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| AUBREY WASHINGTON | 245 VINCENT CIRCLE MIDDLETOWN DE 19709 |
| AUBRY, ROBERT J | |
| AUBRY, ROLAND | 21 SW 6TH AVENUE APT 4 DELRAY BEACH FL 33444 |
| AUBURN CITIZEN | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| AUBURN JOURNAL | 1030 HIGH ST. AUBURN CA 95604 |
| AUBURN MECHANICAL | PO BOX 249 AUBURN WA 98071 |
| AUBURN SERVICES INC | 15545 S 71ST CT ORLAND PARK IL 60462 |
| AUBURN SERVICES INC | PO BOX 476 PALOS PARK IL 60464 |
| AUCAPINA, JACINTO | 5936 60 AVE MASPETH NY 11378 |
| AUCTION AMERICA, INC | 1696 OLD OKEECHOBEE RD WEST PALM BEACH FL 334095216 |
| AUCTION BROKERS | 6721 HARFORD RD BALTIMORE MD 21214 |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST ELGIN IL 601237748 |
| AUCTIONEERS ASSOC OF MARYLAND INC | ATN: PAUL SOBWICK 3646 FALLS RD BALTIMORE MD 21211 |
| AUCTIONEERS ASSOC OF MARYLAND INC | 9801 HANSONVILLE ROAD FREDERICK MD 21702 |
| AUDACITY (DBA G MUSIC WORKS INC) | 2734 POLK ST NO.B HOLLYWOOD FL 33020 |
| AUDAIN,JOSEPH | 3090 CONGRESS PARK DR   NO.938 LAKE WORTH FL 33461 |
| AUDEN LEDAHL | 7915 SOUTH ROME COURT AURORA CO 80016 |
| AUDENCIAL, KRISTINA M | 9719 DEER TRAIL DRIVE SAN DIEGO CA 92127 |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD WALLINGFORD CT 06492 |
| AUDIA, TERESA A | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIA,TERESA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIBEL | 1888 PROSPECT AVE ORLANDO FL 328146375 |
| AUDIBEL HEARING AUDIOLOGY | 2400 SW COLLEGE RD STE 206 OCALA FL 344714770 |
| AUDIBLE | 65 WILLOWBROOK BLVD WAYNE NJ 07470 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | 2440 LOFTON TERR FT WORTH TX 76109 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | PO BOX 99300 FORT WORTH TX 76199-0300 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456-0360 |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE STE 203 BETHLEHEM PA 18018-1893 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET    Account No. CN1707 WAUKESHA WI 53186 |
| AUDIO RENTS INC | 1541 N WILCOX AVE HOLLYWOOD CA 90028 |
| AUDIO SPECIALTIES | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| AUDIO SPECIALTIES | 801 S MAIN ST BURBANK CA 91506 |
| AUDIO TECH BUSINESS | SUMMARIES 825 75TH ST NO. C HINSDALE IL 60521-7582 |
| AUDIO VIDEO SUPPLY INC | 4575 RUFFNER ST SAN DIEGO CA 92111 |
| AUDIO VISUAL INNOVATIONS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIO VISUAL LOS ANGELES | 4529 SAN FERNANDO RD UNIT B GLENDALE CA 91204 |
| AUDIO VISUAL LOS ANGELES | 1219 CORONA DR GLENDALE CA 91205 |
| AUDIO VISUAL ONE LTD | 4625 N 25TH AVE SCHILLER PARK IL 60176 |
| AUDIO VISUAL ONE LTD | PO BOX 1115 BEDFORD PARK IL 60499-1115 |
| AUDIO VISUAL SYSTEMS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIO VISUAL SYSTEMS INC | 315 S GREEN ST CHICAGO IL 60607 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDIOLAB ELECTRONICS | 620 COMMERCE DRIVE STE C ROSEVILLE CA 95678 |
| AUDIOLAB ELECTRONICS | 5831 ROSEBUD LN, BUILDING SACRAMENTO CA 95841 |
| AUDIOLOGY & PATHOLOGY INC | 3540 FOREST HILL BLVD WEST PALM BEACH FL 33406-5878 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASADOR ROAD BALTIMORE MD 21244 |
| AUDIOVISUAL MAINTENANCE SERVICE INC | 10 MANOR LANE STONY BROOK NY 11790 |
| AUDIOVISUAL SOLUTIONS | 5304 GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| AUDITEL TELECOMMUNICATIONS CORP | 31 MERRICK AVE        STE 30 MERRICK NY 11566 |
| AUDITOR OF STATE UNCLAIMED PROPERTY | DIVISION 1400 WEST 3RD STREET, SUITE 100 LITTLE ROCK AR 72201 |
| AUDITUDE | 420 FLORENCE ST. ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| AUDLEY FLETCHER | PO BOX 320119 HARTFORD CT 06132 |
| AUDRA ENSIGN | 10463 WEST HAMPDEN AVENUE #201 LAKEWOOD CO 80227 |
| AUDRA PURDHAM | 4070 SOUTH ATCHISON WAY APT. 201 AURORA CO 80014 |
| AUDRA SCHUBERT | 621 FAIRMONT AVENUE WHITEHALL PA 18052 |
| AUDRA WISE | 16069 LIME ST HESPERIA CA 92345 |
| AUDREA FULTON | 426 LENOX OAK PARK IL 60302 |
| AUDREA HUFF | 3309 CHAROW LANE ORLANDO FL 32806 |
| AUDREY ANDERSON | 10784 MENDOZA RD MORENO VALLEY CA 92557 |
| AUDREY B DURELL | 8311 AMSTERDAM DR HUNTINGTON BCH CA 92647 |
| AUDREY BAIRD | 3701 INGLEWOOD AVE. #248 REDONDO BEACH CA 902781190 |
| AUDREY BENDER | 822 W ALLEN ST ALLENTOWN PA 18102 |
| AUDREY CASAS | 123 SAN PASCUAL AV LOS ANGELES CA 90042 |
| AUDREY CHO | 2140 W. FULTON ST. UNIT E CHICAGO IL 60612 |
| AUDREY CHO PHOTOGRAPHY | 2140 W FULTON ST  UNIT E CHICAGO IL 60612 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 LOS ANGELES CA 90064 |
| AUDREY CODDINGTON | 148 FREDERICK AVENUE BABYLON NY 11702 |
| AUDREY DANET | 20905 NE 8TH COURT APT 202-36 NORTH MIAMI FL 33179 |
| AUDREY DAVIDOW | 1347 N. ORANGE GROVE AVE., LOS ANGELES CA 90046 |
| AUDREY DIRKIN | 3018 CAMINO CAPISTRANO SAN CLEMENTE CA 92672 |
| AUDREY FARRINGTON | 1930 10TH AVENUE SACRAMENTO CA 95818 |
| AUDREY FERBER | 1616 SHRADER STREET SAN FRANCISCO CA 94117 |
| AUDREY GONELLA | 242 BRENTWOOD DRIVE CHICAGO HEIGHTS IL 60411 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HAAG | 3433 W ORANGE AV 15 ANAHEIM CA 92804 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR ORLANDO FL 32803-6408 |
| AUDREY KNAGGS | 5216 LUKE ST, LOT 5B CONWAY SC 29527 |
| AUDREY LENSCH | 12386 HOLLY AV CHINO CA 91710 |
| AUDREY LUK | 28605 SEAMOUNT DRIVE PALOS VERDES PENINSULA CA 90275 |
| AUDREY M WOODS | 235 CRYSTAL CIR OVIEDO FL 32765-6739 |
| AUDREY MCLEAN | 1094 NUGENT AVE BAY SHORE NY 11706 |
| AUDREY MEEKINS | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| AUDREY MILLER | 144 NORTH HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| AUDREY MOULLIET | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| AUDREY OBERMAN | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| AUDREY PAIGE | 502 HOMESTEAD AVE HAMPTON VA 23661 |
| AUDREY REYNOLDS | 63 HAMPSHIRE DR FARMINGDALE NY 117352123 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY RUBEL | 1111 HOWELLCREK DR WINTER SPRINGS FL 32708-4411 |

| Claim Name | Address Information |
| --- | --- |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUDREY WARD | 7848 GUINEA RD HAYES VA 23072 |
| AUDREY WESTLING | 503 S. MEADOWBROOK LANE WAUNAKEE WI 53597 |
| AUDREY YOUNG | 132 HARRINGTON ROAD NEWPORT NEWS VA 23602 |
| AUDREY, OBERFIELD | 5621 SW 2ND CT     105 MARGATE FL 33068 |
| AUDRI FERGUSON | 2637 MONTROSE AVE MONTROSE CA 91020 |
| AUDRIA WILSON | 8222 S. SACRAMENTO CHICAGO IL 60652 |
| AUE, RICK | |
| AUER, MONA ABBOUD | 1925 SLEEPY HOLLOW RD SLEEPY HOLLOW IL 60118 |
| AUERBACH ASSOCIATES, INC | 763 W 41ST ST STE A MIAMI BEACH FL 331403448 |
| AUERBACH, LISA ANNE | 2318 W 31ST ST LOS ANGELES CA 90018 |
| AUERWECK, STEVEN C | 3200 BATAVIA AVE BALTIMORE MD 21214 |
| AUGAITIS, ALEKSANDRA | 10705 GIGI DR ORLAND PARK IL 60462 |
| AUGAITIS, ALEKSANDRA | 10820 GRANDVIEW DR. PALOS PARK IL 60464 |
| AUGELLO, LISA A | 151 WAXWING AVE. NAPERVILLE IL 60565 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGSPURGER, GILBERT | |
| AUGUGULIARO, JOSEPH, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUSMA, DURANEAU | 531 SW 28 DR. FT. LAUDERDALE FL 33312 |
| AUGUST BROWN | 2816 SUNSET PLACE APT#212 LOS ANGELES CA 90005 |
| AUGUST BROWN | 318 S. DETROIT STREET #403 LOS ANGELES CA 90036 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 DAYTONA BEACH FL 32127 |
| AUGUST COSTANZA | 261 N 7TH ST LINDENHURST NY 11757 |
| AUGUST DONIECKI | 49 SALT LAKE CIRCLE FAWN GROVE PA 17321 |
| AUGUST KRAMER | 73 TWIN HILLS DRIVE COVENTRY CT 06238 |
| AUGUST, DEBRA | 1110 OLD GATE RD NORTHHAMPTON PA 18067 |
| AUGUST, DEBRA | 1110  OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, EDWARD | 1110 OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, EDWARD J | 1110 OLD GATE ROAD NORTHAMPTON PA 18067 |
| AUGUST, OLIVER | 10 SHIQUE HUTONG BEIJING 100007 CHINA |
| AUGUSTA CHRONICLE | 725 BROAD ST AUGUSTA GA 30901 |
| AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30903 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTAVE, JOVAN | 5540 SW 19TH STREET WEST PARK FL 33023 |
| AUGUSTE AUGUSTIN | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTE, ENDA | 572 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTE, MARCEL | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| AUGUSTE, MARIE A | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| AUGUSTIN GARCIA | 3945 N PULASKI AVE APT #315 CHICAGO IL 60641 |
| AUGUSTIN, ASTRUDE | 3301 NW 47TH TERRACE NO. 301 LAUDERDALE LAKES FL 33319 |
| AUGUSTIN, AUGUSTE | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTIN, EXANTE | 186 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| AUGUSTIN, GUSTAVE | 829 CAMINO RD #212 DELRAY BEACH FL 33445 |
| AUGUSTIN, JEAN ROBERT | 7601 HOLLINGTON PL LAKE WORTH FL 33467 |
| AUGUSTIN, WALTER | 776 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| AUGUSTINE ARAMBULA | 3529 W. LYNDALE CHICAGO IL 60647 |

| Claim Name | Address Information |
|------------|---------------------|
| AUGUSTINE GARCIA | 4038 FLORAL DRIVE LOS ANGELES CA 90063 |
| AUGUSTINE PINEDA | 216 N 5TH ST MONTEBELLO CA 90640 |
| AUGUSTINE, EMILLE | 6035 DUVAL STREET NO.06 HOLLYWOOD FL 33024 |
| AUGUSTINE, KERMIT | 1023 LENOX RD      APT NO.3 BROOKLYN NY 11212 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 W UNION ST ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 UNION ST ALLENTOWN PA 18102-4473 |
| AUGUSTO ANDRES | 1012 SANCHEZ ST SAN FRANCISCO CA 94114 |
| AUGUSTO BOCANEGRA | 6808 NW 78 CT ATTN: CONTRACTS DEPT TAMARAC FL 33321 |
| AUGUSTUS COOPER | 291 SW 96TH TER PEMBROKE PINES FL 33025 |
| AUGUSTUS PISANO | 707 SALEM ST. GLENDALE CA 91203 |
| AUGUSTUS RICHARD NORTON | 65 ELIOT HILL RD S NATICK MA 01760 |
| AUGUSTUS,DENFIELD A | 5215 OLIVA AVENUE LAKEWOOD CA 90712 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUGUSTYNOWICZ, PERRY CARL | 16960 S. 82ND AVENUE TINLEY PARK IL 60477 |
| AUJLA,SIMRANJIT | 633 NORTH ORANGE AVE. ORLANDO FL 32801 |
| AULERICH,CHARLES SCOTT | 15811 ROAN ROAD CHINO HILLS CA 91709 |
| AULESTIA,JUAN P | 23101 EL CABALLO STREET LAKE FOREST CA 92630 |
| AUNDREA PARSONS | 1715 MONTROSE DRIVE AURORA IL 60503 |
| AUNG,KALVIN | 9534 RALPH ST. ROSEMEAD CA 91770 |
| AUNT CHILADAS | 7777 S POINTE PKWY PHOENIX AZ 85044 |
| AUPONT, CASSANDRA E | 8820 S. RACINE CHICAGO IL 60620 |
| AUPPERLEE, DEREK J | 4705 DRUMMOND BLVD SE 303 KENTWOOD MI 49508 |
| AUQUI, GERMAN | 111 WILLOWGROOK AVE STAMFORD CT 06902 |
| AURAND, DEBRA A | 1017 DEVONSHIRE DR SYCAMORE IL 60178 |
| AURAND, ROBERT | 376 ARLINGTON ELMHURST IL 60126 |
| AURARIA HIGHER EDUCATION CENTER | PO BOX 173361 DENVER CO 80217-3361 |
| AUREDY GUILLAUME | 6863 TORCH KET ST. LAKE WORTH FL 33467 |
| AUREDY,GUILLAUME | 6863 TORCH KEY ST LAKE WORTH FL 33467 |
| AURELI DA SILVA | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| AURELIA CARRANZA | 11586 EMBREE DR. EL MONTE CA 91731 |
| AURELIO BARRERA | 577 SIMMONS AVENUE LOS ANGELES CA 90022 |
| AURELIO CASTANEDA | 13379 COFFEETREE ST MORENO VALLEY CA 92553 |
| AURELIO DUPITAS | 4331 GATEWAY AVE APT #1 LOS ANGELES CA 90029 |
| AURELIO MACIAS | 12761 FENTON AVENUE SYLMAR CA 91342 |
| AURELIO MACIAS | 13049 AMAR ROAD BALDWIN PARK CA 91706 |
| AURELIO RANALDI | 170 ARCH ROAD AVON CT 06001 |
| AURELIO, LOUIS N | 654 LUTON DRIVE GLENDALE CA 91206 |
| AURICELIA MARQUES | 400 NW 34TH ST #305 MARGATE FL 33068 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA ADVERTISER | P.O. BOX 509 ATTN: LEGAL COUNSEL AURORA MO 65605 |
| AURORA CABLE TV M | P.O. BOX 430 CAMDEN TN 38320 |
| AURORA CAHUE | 1414 S. 58TH COURT CICERO IL 60408 |
| AURORA D ROMO | 23750 LA VELLA ROAD TEMECULA CA 92590 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 SIMI VALLEY CA 93063 |
| AURORA GUARDADO | 45538 ELM AV LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 WAUKESHA WI 53186 |
| AURORA INVESTMENT MGMT | SCOTT SCHWEIGHAUSER 1060 MEADOW LN LAKE FOREST IL 60045 |
| AURORA INVESTMENT MGMT | 263 N MAYFLOWER RD LAKE FOREST IL 600452424 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD MONTGOMERY IL 60538 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |
| AURORA MORALES | 14650 ECTOR ST. LA PUENTE CA 91744 |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 AURORA CO 80014 |
| AURORA SERRANO | 4 BRIGHTWOOD LANE *983 NEW BRITAIN AVE/AMES PLZ WEST HARTFORD CT 06110-1604 |
| AURORA SERRANO | 4 BRIGHTWOOD RD *983 NEW BRITAIN AVE/AMES PLZ ELMWOOD CT 06110-1604 |
| AURORA TRISTATE FIRE PROTECTION | 1080 CORP BLVD AURORA IL 60504 |
| AURTHUR, KATE L | 3264 COLONY DRIVE LOS ANGELES CA 90027 |
| AUSEN, BARRY N | 8703 106TH STREET EAST PUYALLUP WA 98373 |
| AUSSIEKER, BRAD | |
| AUSTAN GOOLSBEE | 5807 S. WOODLAWN AVENUE CHICAGO IL 60637 |
| AUSTERLITZ, SAUL | 280 OCEAN PARKWAY  NO.1C BROOKLYN NY 11218 |
| AUSTIN AD GROUP INC | 14330 MIDWAY RD NO. 100 DALLAS TX 75244 |
| AUSTIN AMERICAN STATESMAN | PO BOX 670 AUSTIN TX 78767 |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE AUSTIN TX 78704-1200 |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE ATTN: LEGAL COUNSEL AUSTIN TX 78767 |
| AUSTIN BAY | 10 ASTOR PLACE NEW YORK NY 10003 |
| AUSTIN BOGUES | 45 FOX GROVE DRIVE HAMPTON VA 23664 |
| AUSTIN COBBS | 1089 SMITH ST UNIONDALE NY 11553 |
| AUSTIN COUNTY PUBLISHING CO INC | THE BELLVILLE TIMES PO BOX 98 BELLVILLE TX 77418-0098 |
| AUSTIN DAILY HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET AUSTIN MN 55912 |
| AUSTIN HARDWARE RAYTWN | 1001 ROCKLAND ST READING PA 19604 |
| AUSTIN JR, GRAYLAND | 969 DILL AVE ATLANTA GA 30310 |
| AUSTIN JR, WILLIAM | 903 LASSITER DR NEWPORT NEWS VA 23607 |
| AUSTIN JR,RANDOLPH | 14308 BOWSPRIT LANE 31 LAUREL MD 20707 |
| AUSTIN JR.,HENRY L | 2851 W. PROSPECT RD. UNIT 1107 FT. LAUDERDALE FL 33309 |
| AUSTIN KNOBLAUCH | 15903 SPUNKY CANYON ROAD GREEN VALLEY CA 91390 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST SKOKIE IL 600762339 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN WAGNER | 6260 ANCHOR LN ROCKLEDGE FL 32955 |
| AUSTIN, BRIAN | 730 E. BOWEN 2B CHICAGO IL 60653 |
| AUSTIN, CARLOS A | 51-04 101ST STREET APT. B CORONA NY 11368 |
| AUSTIN, CHARLENE S | 1107 NW 9TH STREET BOYNTON BEACH FL 33426 |
| AUSTIN, CHRISTINE A | 16 N LAWSONA BLVD ORLANDO FL 32801 |
| AUSTIN, FRANKIE S | 4985 BARRINGTON COVE MEMPHIS TN 38125 |
| AUSTIN, GENE | 1730 PENLLYN  BLUE BELL PIKE BLUE BELL PA 19422 |
| AUSTIN, JAMES W | 42 ADAMS STREET HARTFORD CT 06112 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, JOHN D | 43 LINCOLN STREET 2ND FLOOR HARTFORD CT 06106 |
| AUSTIN, KEEFE | 727 EAST 60TH STREET APT. 1301 CHICAGO IL 60637 |
| AUSTIN, KITA | 8420 S MANISTEE AVE        2 CHICAGO IL 60617 |
| AUSTIN, MARK A | 19450 STONEWOOD LANE LAKE ELSINORE CA 92530 |
| AUSTIN, MICHAEL F | 1832 N LINCOLN AVE NO.2F CHICAGO IL 60614 |
| AUSTIN, MITCHELL | 90 NUTMEG ROAD BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, NOAH | 2940 E BROADWAY RD      APT 181 MESA AZ 85204 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTIN, RICHARD | 1711 FORESTDALE DR WILIMINGTON DE 19803 |
| AUSTIN, ROBIN LYNNE | 6462 STELLA LUNA DR COLORADO SPRINGS CO 80923 |
| AUSTIN, ROGER | 196 S MAIN ST MARLBOROUGH CT 06447-1505 |
| AUSTIN, TONIA | 2851 W PROSPECT RD      APT 1107 FORT LAUDERDALE FL 33309 |
| AUSTIN, YOLANDA | P.O. BOX 743273 RIVERDALE GA 30274 |
| AUSTIN, YVONNE G | 1100 E JASMINE LN NORTH LAUDERDALE FL 33068 |
| AUSTIN,DOUGLAS | 220 EAST BROADWAY PORT JEFFERSON NY 11777 |
| AUSTIN,KEVIN | 705 MILL VALLEY PLACE WEST PALM BEACH FL 33409 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE SYDNEY AUSTRALIA NY 2000 AUSTRALIA |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468 LEVEL 1/7 SHORT ST SOUTHPORT, QLD 4215 AUSTRALIA |
| AUSTRALIAN FINANCIAL REVIEW | LEVEL 25 DARLING PARK, 201 SUSSEX ST. SYDNEY 2000 AUSTRALIA |
| AUSTRIE,PATRICIA | 7452 SYLVIA AVENUE RESEDA CA 91335 |
| AUTAWASH #1 | PO BOX 3558 ENGLEWOOD CO 80155-3558 |
| AUTHEMENT,NOAH J | 2525 PASADENA AVENUE APT. #111 METAIRIE LA 70001 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE ORLANDO FL 32837-7736 |
| AUTHORIZE.NET | 1295 CHARLESTON RD CYBERSOURCE CORP MOUNTAIN VIEW CA 94043 |
| AUTHURS, ANTHONY | 2080 LINCOLN AVENUE #1 OPA LOCKA FL 33054 |
| AUTHURS, SHARON | 900 NW 14TH ST FT LAUDERDALE FL 33304 |
| AUTO HAUS | 101 GREENE DR YORKTOWN VA 236924811 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |
| AUTO NATION, INC | 2201 N. FEDERAL HWY. DELRAY BEACH FL 33483 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO PRO | P O BOX 271590 BOB MANNING WEST HARTFORD CT 06127 |
| AUTO SALES, INC. | 1925 STATE STREET HAMDEN CT 06517 |
| AUTO TECH USA | 4747 SW 51ST ST DAVIE FL 33314-5525 |
| AUTO WORLD CT LLC | 75 COOK AVE. MERIDEN CT 06451 |
| AUTOGRAPHICS INC | 2025 INVERNESS AVE BALTIMORE MD 21236 |
| AUTOHAUS ON EDENS/TOYOTA   [AUTOHAUS ON | EDENS] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOHAUS ON EDENS/TOYOTA   [NORTHBROOK | TOYOTA] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOKRAFT | 119 WALNUT STREET AGAWAM MA 01001 |
| AUTOLOGIC INFORMATION | 2 FOURTH AVENUE BURLINGTON MA 01803 |
| AUTOLOGIC INFORMATION | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| AUTOLOGIC INFORMATION | 5555 OAKBROOK PARKWAY SUITE 240 NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | 6000 LIVEOAK PARKWAY SUITE 110 ATTN: CONTRACTS NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | 2700 RIVER ROAD SUITE 112 DES PLAINES IL 60018 |
| AUTOLOGIC INFORMATION | INTERNATIONAL FILE NO 53353 LOS ANGELES CA 90074-3353 |
| AUTOLOGIC INFORMATION | 1050 RANCHO CONEJO BLVD THOUSAND OAKS CA 91320 |
| AUTOMATED BUILDING SERVICES | 6502 ALDER HOUSTON TX 77081 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996 HOUSTON TX 77236 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DRIVE DOWNERS GROVE IL 60515-1054 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD    Account No. 5895 RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD    Account No. 5895 RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD    Account No. 5895 RICHFIELD OH 44287 |
| AUTOMATIC BUILDING CONTROLS | ATTN: CAREY LEE 3315 ALGONQUIN RD. SUITE 550 ROLLING MEADOWS IL 60008 |
| AUTOMATIC DATA PROCESSING | FOUR BECKER FARM RD MS533 ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| AUTOMATIC DATA PROCESSING | SEMINAR REGISTRATION ONE ADP BLVD MS246 ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | PO BOX 7247-0351 PHILADELPHIA PA 19170-0351 |
| AUTOMATIC DATA PROCESSING | 5800 WINDWARD PARKWAY MAIL STOP B-415 ALPHARETTA GA 30005 |
| AUTOMATIC DATA PROCESSING | 5680 NEW NORTHSIDE ATLANTA GA 30328 |
| AUTOMATIC DATA PROCESSING | PO BOX 9001006 LOUISVILLE KY 40290-1006 |
| AUTOMATIC DATA PROCESSING | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| AUTOMATIC DATA PROCESSING | 1220 WEBBER HILL RD ST LOUIS MO 63127 |
| AUTOMATIC DATA PROCESSING | PO BOX 78415 PHOENIX AZ 85062-8415 |
| AUTOMATIC DATA PROCESSING | 1400 MONTEFINO AVENUE DIAMOND BAR CA 91765 |
| AUTOMATIC FIRE CONTROLS INC | 130 ARMORY DRIVE SOUTH HOLLAND IL 60473-2817 |
| AUTOMATIC POWER INC | PO BOX 4346 DEPT 253 HOUSTON TX 77210-4346 |
| AUTOMATIC POWER INC | P.O. BOX 230738 HOUSTON TX 77223 |
| AUTOMATIC VENDING MACHINE | MR. DANIEL F. LUNGO 13520 S. BUTTERNUT CT. PLAINFIELD IL 60544 |
| AUTOMATION EQUIPMENT CO | 832 E RAND ROAD  SUITE 18 MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION EQUIPMENT CO | NO.18 832 E RAND RD MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTOMATION PRINTING | 1230 LONG BEACH AVE LOS ANGELES CA 90021 |
| AUTOMATION PRINTING | PO BOX 21329 LOS ANGELES CA 90021 |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA BURBANK CA 91506 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD COSTA MESA CA 92626 |
| AUTOMOTIVE MANAGEMENT SERVIC  [INFINITI | OF COCONUT CREEK] 5501 W SAMPLE RD COCONUT CREEK FL 330733412 |
| AUTONATION INC | 110 SE 6TH ST STE 17TH FT LAUDERDALE FL 333015000 |
| AUTONATION PARENT TRACKING ACCT  [POWER | DODGE] 23820 CREEKSIDE RD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT  [POWER | FORD] 23920 CREEKSIDE ROAD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT  [POWER | HONDA VALENCIA] 23551 MAGIC MOUNTAIN PARKWAY VALENCIA CA 913551361 |
| AUTONATION USA  [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| AUTONATION, INC.  [AUTONATION NORTH | FLORIDA] 110 SE 6TH ST FL 17 FT LAUDERDALE FL 333015000 |
| AUTONATION, INC.  [COURTESY ACURA] | 1001 RINEHART RD SANFORD FL 327717389 |
| AUTONATION, INC.  [COURTESY CHEVROLET | AIRPORT] 5600 LEE VISTA BLVD ORLANDO FL 328123021 |
| AUTONATION, INC.  [COURTESY CHEVY ON WC] | 3707 W COLONIAL DR ORLANDO FL 328087905 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | CASSE] 485 SEMORAN BLVD CASSELBERRY FL 327074912 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | SANF] 1100 RINEHART RD SANFORD FL 327717360 |
| AUTONATION, INC.  [COURTESY CHRY JEEP | SANFORD] 1100 RINEHART RD SANFORD FL 327717360 |
| AUTONATION, INC.  [COURTESY COLLISION | CENTER] 6418 HOFFNER AVE ORLANDO FL 328223321 |
| AUTONATION, INC.  [COURTESY FORD] | 4911 WAYSIDE DR- ACCT PAYBLE SANFORD FL 327718612 |
| AUTONATION, INC.  [COURTESY HONDA] | PO BOX 521807 LONGWOOD FL 327521807 |
| AUTONATION, INC.  [COURTESY PONTIAC INC] | 650 N HIGHWAY 17/92 LONGWOOD FL 327503267 |
| AUTONATION, INC.  [COURTESY TOYOTA] | PO BOX 4070 WINTER PARK FL 327934070 |
| AUTONATION, INC.  [MERCEDES BENZ OF | ORLANDO] 810 N ORLANDO AVE MAITLAND FL 327514409 |
| AUTONATION, INC. PARN'T  [AUTONATION | INC/NETWORK] 110 SE 6TH ST FL 17 FORT LAUDERDALE FL 333015000 |
| AUTONATION, INC. PARN'T  [LUXURY IMPORTS | OF PALM BCH] 5700 OKEECHOBEE BLVD OFC WEST PALM BEACH FL 334174360 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET/PEMBROKE] 8600 PINES BLVD PEMBROKE PINES FL 330246534 |
| AUTONATION, INC. PARN'T  [MAROONE | FORD/MARGATE] 5401 W COPANS RD MARGATE FL 330637739 |
| AUTONATION, INC. PARN'T  [MAROONE | CHRYSLER JEEP/COCOCR] 4250 N STATE ROAD 7 COCONUT CREEK FL 330733803 |
| AUTONATION, INC. PARN'T  [MAROONE | FOR/FT. LAUDERDALE] 1333 N FEDERAL HWY FORT LAUDERDALE FL 333041427 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET FT. LAUD] 1300 N FEDERAL HWY FT LAUDERDALE FL 333041428 |
| AUTONATION, INC. PARN'T  [MAROONE | MERCEDES BENZ OF FT] 2411 S FEDERAL HWY FORT LAUDERDALE FL 333163951 |

| Claim Name | Address Information |
|---|---|
| AUTONATION, INC. PARN'T [MAROONE | TOYOTA/FT LAUDERDALE] 4050 WESTON RD DAVIE FL 333313196 |
| AUTONATION, INC. PARN'T [MAROONE | CHEVROLET/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T [MAROONE | DODGE/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T [MAROONE DODGE PEMBROKE PINES] 13601 PINES BLVD PEMBROKE PINES FL 330271511 | |
| AUTONATION, INC. PARN'T [MAROONE VOLVO AND MAROONE VW] 2201 N FEDERAL HWY DELRAY BEACH FL 334836013 | |
| AUTONATION, INC. PARN'T [MERCEDES BENZ OF POMP BEACH] 350 W COPANS RD POMPANO BEACH FL 330643266 | |
| AUTONATION-INACTIVE ACCTS [AUTONATION, INC.] CHICAGO IL | |
| AUTOPRO | 522 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| AUTOR, LEONA L | 2102 W CRESTWOOD LANE ANAHEIM CA 92804 |
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET GRANBY CT 06035 |
| AUTOTECH TECHNOLOGIES LP | 343 ST PAUL BLVD CAROL STREAM IL 60188 |
| AUTOTECH TECHNOLOGIES LP | 135 S LASALLE STREET DEPT 3373 CHICAGO IL 60674-3373 |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PL CHICAGO IL 60689-5311 |
| AUTOTRADER.COM, LLC | JONATHAN D. HART, ESQ. DOW, LOHNES & ALBERTSON, PLLC 1200 NEW HAMPSHIRE AVENUE NW, SUITE 800 WASHINGTON DC 20036 |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200 ATTN: SCOTT TRACY ATLANTA GA 30342 |
| AUTOWRITERS ASSOCIATES INC | PO BOX 3305 WILMINGTON DE 19804-0605 |
| AUTOWRITERS ASSOCIATES INC | 4635 BAILEY DRIVE WILMINGTON DE 19808 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY, JACQUELINE | 328 W. MOUNTAIN VIEW PLACE    Account No. 9819 PALM SPRINGS CA 92262 |
| AUTRY, JACQUELINE E. | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AUTRY,CARISSA A | 1469 SAN BERNARDINO ROAD APT#A UPLAND CA 91786 |
| AUTUMN ANDRONIS | 15748 SCOTSGLEN ROAD ORLAND PARK IL 60462 |
| AUTUMN DORSEY | 3747 NORTONIA ROAD BALTIMORE MD 21216 |
| AUTUMN HEEP | 681 JAMESTOWN BLVD #2029 ALTAMONTE SPRINGS FL 32714 |
| AUTURO VILLEGAS | 12117 GURLEY AV DOWNEY CA 90242 |
| AUVENSHINE, JIM | 408 SILVERTONE DR    Account No. 733 CARPENTERSVILLE IL 60110 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 676 N ST CLAIR ST CHICAGO IL 60611 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR STE 542 CHICAGO IL 60611 |
| AV SYSTEMS | 4657 PLATT ROAD ANN ARBOR MI 48108 |
| AVA COOK | 4832 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| AVA DALEY | 1000 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| AVA GERSHON | 2026 BLANCHE LANE MERRICK NY 11566 |
| AVA GHOFRANIAN | 40 VASSAR AISLE IRVINE CA 92612 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 PLAINVILLE CT 06062-1207 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVA TRIMNAL | 11824 LAKESHORE DR CLERMONT FL 34711-9376 |
| AVADA HEARING CARE CENTER | 2405 ALOMA AVE WINTER PARK FL 327922519 |
| AVADIS BEDROS | 3742 CHRISTINE STREET KENNESAW GA 30144 |
| AVAIL MEDIA | 11190 SUNRISE VALLEY DR., SUITE 301 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| AVAILABLE LIGHTING INC | 826 JEFFERSON HWY JEFFERSON LA 70121 |
| AVAILABLE LIGHTING, INC. | 826 JEFFERSON HIGHWAY    Account No. 3838 JEFFERSON LA 70121 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON | 758 CHIMEY CREEK GOLDEN CO 80404 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR BEVERLY HILLS CA 90210 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 BEVERLY HILLS CA 90210 |
| AVALON FILM SERVICES CORP | 300 EAST MAGNOLIA BLVD BURBANK CA 91502 |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT AVALON NJ 08202 |

| Claim Name | Address Information |
|---|---|
| AVALON GRAPHICS | 1020 JAMES DR  STE H2 HARTLAND WI 53029 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVALON INVESTMENT CO. | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BLVD. TARZANA CA 91356 |
| AVALON INVESTMENT CO. | 11115 VANOWEN NORTH HOLLYWOOD CA 91605 |
| AVALON INVESTMENT COMPANY | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BL TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL TARZANA CA 91356 |
| AVALON SPA | 1602 STEFKO BLVD BETHLEHEM PA 18017-6231 |
| AVALON TRANSPORTATION LLC | ONE CIVIC PLAZA DRIVE  #100   Account No. 0123 CARSON CA 90745 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE CHICAGO IL 60657 |
| AVALON VACUUM | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALON VACUUM & JANITORIAL | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALOS, ANGELICA | C/O DENNIS RYAN 21731 VENTURA BLVD #180 WOODLAND HILLS CA 91364 |
| AVALOS, DOUGLAS | |
| AVALOS, GABRIEL T | 9731 QUARTZ AVENUE CHATSWORTH CA 91311 |
| AVALOS, JESSE JAMES | 4120 MAINE ST NO. 1 LAKE WORTH FL 33461 |
| AVALOS,ANGELICA M | 19803 CITRONIA STREET CHATSWORTH CA 91311 |
| AVALOS,JUAN P | 1845 S. LOOMIS CHICAGO IL 60608 |
| AVALOS,MARIANA A. | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| AVANA ELECTRIC MOTORS INC | 1445 BRUMMEL AVE ELK GROVE VILLAGE IL 60007-2110 |
| AVANI PATEL | 828 W. GUNNISON CHICAGO IL 60640 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVANTE AT ORLANDO  [AVANTE GROUP INC] | 1 INFINITY CTR DR ATTN A/P CLEVELAND OH 441255369 |
| AVANTE LLC | 1228 W CAPITOL DRIVE ADDISON IL 60101 |
| AVANTI ENGINEERING INC. | MR. JOSEPH BRATTA 200 W. LAKE DR. GLENDALE HTS IL 60139 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE 191 WAUKEGAN RD, SUITE 102 NORTHFIELD IL 60093 |
| AVANTI PRESS | DEPT 210401 DETROIT MI 48267-2104 |
| AVASINOL, NAGESHWAR | 761 DONNA CT        B WHEELING IL 60090 |
| AVAYA | 3795 DATA DRIVE CUSTOMER CARE CENTER NORCROSS GA 30092 |
| AVAYA | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| AVAYA | 301 S COUNTRY FARM ROAD, SUITE 330 ATTN BRIAN VANDERSNICK WHEATON IL 60187 |
| AVAYA | 2300CABOT DRIVE LISLE IL 60532 |
| AVAYA | 2300 CABOT DRIVE DAVID NICHOLS LISLE IL 60532 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA FINANCIAL SERVICES | FINANCE PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| AVAYA INC | 211 MOUNT AIRY ROAD BASKIN RIDGE NJ 07920 |
| AVAYA INC | 211 MT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | 3795 DATA DR NORCROSS GA 30092 |
| AVAYA INC | PO BOX 9001077 LOUISVILLE KY 40290-1077 |
| AVAYA INC | 2855 FRANKLIN ST        STE 600 INDIANAPOLIS IN 46219 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | ATTN SANDRA RODRIGUEZ 2300 CABOT DRIVE LISLE IL 60532 |
| AVAYA INC | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA INC | PO BOX 73061 CHICAGO IL 60673-3061 |
| AVAYA INC | 18649 NW 78 CT MIAMI FL 33015 |
| AVAYA INC | PO BOX 27-850 KANSAS CITY MO 64180-0850 |
| AVAYA INC | CUSTOMER CARE CENTER ATTN  TISH SMITH 14400 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |

| Claim Name | Address Information |
|---|---|
| AVAYA INC | PO BOX 52602 PHOENIX AZ 85072-2602 |
| AVAYA INC | PO BOX 10193 VAN NUYS CA 91410-0193 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126    Account No. 100261615 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126    Account No. 102085870, 101904105 TIMONIUM MD 21094 |
| AVCO INDUSTRIES INC | 120 WINDSOR PLACE CENTRAL ISLIP NY 11722 |
| AVCO INDUSTRIES INC | PO BOX 416 HUTINGTON STATION NY 11746 |
| AVDIC, FATIMA | 48 DEAN STREET APT. 302 HARTFORD CT 06114 |
| AVELAR, TONY | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| AVELAR, EDUARDO | 2321 N. FAIRVIEW STREET APT. #203 BURBANK CA 91504 |
| AVENDANO, LUZ | 2943 MALLORN WAY STE 2709 CASSELBERRY FL 32707 |
| AVENDANO, LUZ | 2943 MALLORN WAY CASSELBERRY FL 32707- |
| AVENTURA CON LLC | BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENUE ADVISORS LLC | ATTN: TRENT SPIRIDELLIS 12707 HIGH BLUFF DRIVE, SUITE 200 SAN DIEGO CA 92130 |
| AVENUE BROADBAND COMMUNICATIONS, INC. M | 821 E. SOUTHEAST LOOP 323 TYLER TX 75701 |
| AVENUE LLC | 14434 S OUTER 40 CHESTERFIELD MO 63017 |
| AVENUE NEWSPAPER GROUP | 442 EASTERN BLVD ESSEX MD 21221 |
| AVENUE NEWSPAPER GROUP | PO BOX 7889 ESSEX MD 21221 |
| AVENUE PRODUCTION, INC | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |
| AVENUE PRODUCTIONS | 2810 E OAKLAND PK BLVD  STE 308 FT LAUDERDALE FL 33306 |
| AVERA TURNER 'EL | 3025 MAYFIELD AVENUE BALTIMORE MD 21213 |
| AVERILE KROM | PO BOX 515 MORONGO VALLEY CA 92256 |
| AVERITT EXPRESS INC | PO BOX 102159 ATLANTA GA 30368-2159 |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| AVERY GORDON | 1881 NW 63RD AVENUE SUNRISE FL 33313 |
| AVERY JOHNSON | 1240 E AVENUE S 91 PALMDALE CA 93550 |
| AVERY JR, JOHNNY | 2208 ROUND ROAD T-2 BALTIMORE MD 21225 |
| AVERY SUTTON | 212 SW 2ND ST DEERFIELD BCH FL 33441 |
| AVERY, MATT | 1921 KENBAR CT MCLEAN VA 22101 |
| AVERY, MATTHEW C | |
| AVERY, MICHAEL S. | 4022 RIVERTOWN LANE SW GRANDVILLE MI 49418 |
| AVERY, KIRK | 1052 INDIAN VILLAGE RD PEBBLE BEACH CA 93953-2814 |
| AVETA JR, RAYMOND F | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVETA, RAYMOND | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVETISIAN, CHRIS | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| AVEY, CAROL LYNN | 2040 DUNNIGAN NE GRAND RAPIDS MI 49525 |
| AVGERINOS, ZOY D | 10125 ALEXIA DRIVE INDIANAPOLIS IN 46236 |
| AVI DAVIS | 10636 OHIO AVENUE LOS ANGELES CA 90024 |
| AVI WILLIAM RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| AVIATION SYSTEMS INC | 2510 W 237TH ST TORRANCE CA 90505 |
| AVICHOUSER, MARK L | #37 LEMON GROVE IRVINE CA 92618 |
| AVID | PO BOX 13197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY INC | PO BOX 3197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY, INC. | PO BOX 3197 BOSTON MA 02241 |
| AVID TRAVEL MEDIA INC | PO BOX 17577 ASHEVILLE NC 28816-7577 |

| Claim Name | Address Information |
|---|---|
| AVIDO DIKARI KHAHAIFA | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| AVIDON, YEVGENIY | 1429 S. BUNDY DR. APT #6 LOS ANGELES CA 90025 |
| AVIGDOR HASELKORN | 2881 BRYANT STREET PALO ALTO CA 94306 |
| AVILA A, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822- |
| AVILA LINDO, VIVIANA | 65 EAST SCOTT  APT 10D CHICAGO IL 60610 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR WINTER GARDEN FL 34787 |
| AVILA, BLANCA E | 3640 SOUTH HIGHLAND AVE BERWYN IL 60402 |
| AVILA, JESSE | |
| AVILA, JOSE | 83-17 95TH AVE OZONE PARK NY 11416 |
| AVILA, JOSE A | 5119 N. ARROWAY AVE COVINA CA 91724 |
| AVILA, JOSE ALEJANDRO | DONA MENCA 2 VEREDA 14 CASA NO.4 MATURIN EDO MONGAS VENEZUELA |
| AVILA, JOSE I | 1336 EAST IDAHOME ST. WEST COVINA CA 91790 |
| AVILA, MANUEL A | PO BOX 340053 HARTFORD CT 06134-0053 |
| AVILA, NILO | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, OSCAR | FOREIGN CORRESPONDENT 3341 N BELL    NO.2 CHICAGO IL 60618 |
| AVILA, OSCAR D | 4339 N. KENMORE AVE #3 CHICAGO IL 60613 |
| AVILA, PATRICIA | 13406 S. AVENUE L CHICAGO IL 60633 |
| AVILA, ROSA | CAMERON DR AVILA, ROSA BRISTOL CT 06010 |
| AVILA, ROSA | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, SERGIO | C/O STEVEN STEIN 747 W. DUNDEE RD WHEELING IL 60090 |
| AVILA, SERGIO | 634 S.  IOWA AVENUE ADDISON IL 60101 |
| AVILA, VICENTA | 214 N. AVENUE 51 LOS ANGELES CA 90042 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |
| AVILA,JOSE | 4256 WEST 137TH STREET HAWTHORNE CA 90250 |
| AVILA,JUANITA | 22 SHINE PLACE VALLEY STREAM NY 11581 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILA,MARIANA | 724 SW 111TH STREET OKLAHOMA CITY OK 73170 |
| AVILA,MARY J | 861 GLENWAY DRIVE # 9 INGLEWOOD CA 90302 |
| AVILA,MERCED | 117 1/2 E. AVENUE 43 LOS ANGELES CA 90031 |
| AVILES, HERBERT | 2636 N PINE ST WAUKEGAN IL 60087 |
| AVILES, JONATHAN | 3701 NW 82ND AVE. CORAL SPRINGS FL 33065 |
| AVILES, JONATHAN B | 1582 WEST 35TH STREET LOS ANGELES CA 90018 |
| AVILES, JOSE | 9818 HEATON CT ORLANDO FL 32817- |
| AVILES, JULIO | 3701 NW 82 AVE CORAL SPRINGS FL 33065 |
| AVILES, JULIO | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| AVILES, LUIS | 3105 ARCADIA DR MIRAMAR FL 33023 |
| AVILES, RAFAEL | 3698 NW 91ST LN SUNRISE FL 33351 |
| AVILES, SERGIO | 4619 SAN DARIO AVE NO.196 LAREDO TX 78041 |
| AVILES,CARLOS A | 1151 W. ARROW HWY APT. # J-107 AZUZA CA 91702 |
| AVILEZ JR,ROBERT | 719 NORTH 7TH STREET ALLENTOWN PA 18102 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN HOYT - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN MOTY - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO, STEPHEN | 415 SEVERN AVE     A ANNAPOLIS MD 21403 |
| AVINA, MARIA O | 3090 190TH PLACE LANSING IL 60438 |
| AVINES,AMBER N | 1812 MICHELTORENA STREET LOS ANGELES CA 90026 |
| AVIS | 7876 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AVIS | 1 - A LA GRANDE PRINCESS ATTN: LEGAL COUNSEL ST CROIX 820 |
| AVIS LEE | 4733 DEMING CHICAGO IL 60639-1813 |

| Claim Name | Address Information |
|---|---|
| AVISHAI, BERNARD | 344 NH RT 4A WILMOT NH 03287 |
| AVITABLE, FRANK | 169 SHAWMUT AVE NORTH HAVEN CT 06473 |
| AVITAL BINSHTOCK | 350 BAY ST., #100-222 SAN FRANCISCO CA 94133 |
| AVITIA, VINCE | 3916 W. 55TH STREET APT. 1 CHICAGO IL 60636 |
| AVIV BLASBALG | 101 OAKLAND DRIVE TRUMBULL CT 06611 |
| AVIV GARDENING | 7300 LAWNDALE AVE SKOKIE IL 60076-4001 |
| AVNER COHEN | 306 MISSISSIPPI AVENUE SILVER SPRING MD 20910 |
| AVNET ELECTRONIC MKTG | 10S CENTENIAL DR PEABODY MA 01960 |
| AVNET ELECTRONICS | MR. ROBERT FISK 3030 SALT CREEK LN. NO.300 ARLINGTON HTS IL 60005 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 ATTN: LEGAL COUNSEL DUBAI |
| AVON CHAMBER OF COMMERCE | 412 W AVON RD 2ND FL AVON CT 06001 |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD DAVID HOVEY AVON CT 06001 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA RYE NY 10580 |
| AVON PRODUCTS FOUNDATION INC | ATLANTA 135 S LASALLE DEPT 4510 CHICAGO IL 60674-4510 |
| AVON PRODUCTS FOUNDATION INC | 135 S LASALLE DEPT 7367 CHICAGO IL 60674-7367 |
| AVON TRUE VALUE HARDWARE | 22 DALE RD REUBEN COCHRAN AVON CT 06001 |
| AVON,CORY R | 92 SANFORD STREET APT. 2 GLENS FALLS NY 12801 |
| AVORIO, WILLIAM L | 6852 W. 175TH PLACE TINLEY PARK IL 60477 |
| AVRAHAM KARSHMER | 14 BREEZE AVE ATTN: SPECIAL SECTIONS VENICE CA 90291 |
| AVRAHAM SELA | 38 HABANAI ST. JERUSALEM 96264 ISRAEL |
| AVRUM BLUMING | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| AVWARTER, JAMES | |
| AVWARTER, JAMES | 1719 S CLINTON ST APT 1 CHICAGO IL 606165309 |
| AWAD, HASSAN | 13 WINDY MEADOW CT RANDALLSTOWN MD 21133-4345 |
| AWARD EXCELLENCE | 3800 NORTH 28TH WAY HOLLYWOOD FL 33020 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS 2101 S BAY ST EUSTIS FL 32726-6356 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWHP LTD | 501 MILWAUKEE AVE GLENVIEW IL 60025 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AWKER, JAN | |
| AWL*PRENTICE HALL | PO BOX 91517 CHICAGO IL 60693 |
| AWNING PLACE, INC | 273 EASTERN BLVD DORIS BEAULIEU GLASTONBURY CT 06033 |
| AWOLOWO ATIMISE | 63 POIPLAR ROAD AMITYVILLE NY 11701 |
| AWRT HOUSTON | PO BOX 980908 HOUSTON TX 77098-0908 |
| AWRT OF DALLAS/FORT WORTH | 10111 NORTH CENTRAL EXPRESSWAY DALLAS TX 75231 |
| AWRT OF DALLAS/FORT WORTH | 10455 N CENTRAL EXPRESSWAY NO.709-2 DALLAS TX 75231 |
| AWRT-INDIANAPOLIS | PO BOX 980908 HOUSTON TX 77098 |
| AWS BUILDING & EQUIPMENT INC | PO BOX 41047 BATON ROUGE LA 70835 |
| AWS CONVERGENCE TECHNOLOGIES DON SEARS | 12410 MILESTONE CENTER DR., SUITE 300 GERMANTOWN MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES, INC. | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AXA ADVISORS | 3723 LAKE CENTER DR MOUNT DORA FL 327572363 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250-7405 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| AXCERA LLC | ATTN CHRISTY FENNELL 103 FEEDOM DRIVE LAWRENCE PA 15055 |
| AXCESS FINANCIAL SERVICES INC | 5155 FINANCIAL WAY MASON OH 45040 |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE SANTA MONICA CA 90024 |
| AXEL BRAVO | 45 FAIRVIEW STREET WEST HARTFORD CT 06119 |
| AXEL FERDINAND | 591 ELM AVENUE RIDGEFIELD NJ 07657 |
| AXEL KOESTER | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| AXELRAD, BETTY | 362 DORSET I BOCA RATON FL 33434 |
| AXELROD, ALAN | |
| AXIBAL JR, WINSTON | 1649 RIVERSIDE COURT GLENVIEW IL 60025 |
| AXIOM COMMUNICATIONS/SOLOMON | 700 PLAZA DR FLR 2 SECAUCUS NJ 07094-3604 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK THREE CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | C/O AMERICAN SPECIALTY INSURANCE & RISK SERVICES, INC. 142 NORTH MAIN STREET, P.O. BOX 309 ROANOKE IN 46783 |
| AXIS INSURANCE COMPANY | 303 WEST MADISON SUITE 500 CHICAGO IL 60606 |
| AXIS INSURANCE COMPANY | MEDIA PROFESSIONAL INSURANCE TWO PERSHING SQUARE SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS INSURANCE COMPANY | TWO PERSHING SQUARE, SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS REINSURANCE COMPANY | 430 PARK AVENUE FLOOR 4 NEW YORK NY 10022-3505 |
| AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| AXIS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AXIS US INSURANCE | ATTN LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIS US INSURANCE | LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY LINCOLNWOOD IL 60712 |
| AXODE CORPORATION | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AXON LIFE S.A. | NECOCHEA 159 (M5500EUK) MENDOZA MENDOZA 5500 ARGENTINA |
| AXPD MEDIA | ATTN: MICHAEL AXELROD 730 N FRANKLIN STE 404 CHICAGO IL 60654 |
| AXRS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AYA,JUAN | 70-03 WOODSIDE AVENUE WOODSIDE NY 11377 |
| AYAL, DANIELLE | 27179 SEA VISTA DR MALIBU CA 90265 |
| AYALA COHEN | 517 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| AYALA MARES,GRACIELA F. | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYALA, ADELAIDA | 12355 SW 18TH ST      APT 204 MIAMI FL 33175 |
| AYALA, AGNES | 23 BUELL STREET  2ND FLOOR NEW BRITAIN CT 06051 |
| AYALA, ALISON | |
| AYALA, BERNARDINO | 68 PEZZENTE LANE EAST HARTFORD CT 06108 |
| AYALA, CLELIA R | 162 N. MARIPOSA AVENUE APT. #4 LOS ANGELES CA 90004 |
| AYALA, DIANA C | 2531 BARKLEY DR W WEST PALM BEACH FL 33415 |
| AYALA, EDWARD | |
| AYALA, ELAINE | |
| AYALA, JOE | 1115 LANARK STREET LOS ANGELES CA 90041 |
| AYALA, JORGE I | 7611 LAKESIDE DR RIVERSIDE CA 92509 |
| AYALA, JOSE | 7013 MARBRISA AVENUE HUNTINGTON PARK CA 90255 |
| AYALA, MARILYN | 2801 N 73RD TER HOLLYWOOD FL 33024 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |

| Claim Name | Address Information |
|---|---|
| AYALA, ROCIO | 3930 CROTON AVE WHITTIER CA 90601 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYALA,JESSICA | 885 NORTH GRAHAM STREET ALLENTOWN PA 18109 |
| AYALA,PETRA H | 927 BEACON AVENUE APT #12 LOS ANGELES CA 90015 |
| AYALA,TERESITA | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYAN ADAN | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| AYANDEJI,OLUMIDE T | 3401 FOSTER AVENUE APT 4B BROOKLYN NY 11210 |
| AYANNA RENAUD | 224-29 93RD AVENUE QUEENS VILLAGE NY 11428 |
| AYANNA WILLIAMS | 9400 LINCOLN BROOKFIELD IL 60513 |
| AYARS, R. | 901 NW 179TH AVE PEMBROKE PINES FL 33029 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 MARINA DEL REY CA 90292 |
| AYCO | ONE WALL STREET ALBANY NY 12205-3894 |
| AYCOCK, RICHARD | |
| AYCOX III,ISAAC | 94 SPIKENARD CIRCLE SPRINGFIELD MA 01129 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT ANAHEIM CA 92808 |
| AYE,MARK S | 9598 NW 24TH COURT CORAL SPRINGS FL 33065 |
| AYERS & AYERS | JULIE TEBBETS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS & AYERS | DEANNE AYERS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS, CORY J | 1413 ONTARIO STREET HAVRE DE GRACE MD 21078 |
| AYERS, DANIELLE | 6937 SNYDER RD MEMPHIS TN 38141 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYERS, GREGORY | |
| AYERS, JACK | |
| AYERS, KELLY A | 2624 NE 32ND STREET APT. #223 FT. LAUDERDALE FL 33308 |
| AYERSVILLE TELEPHONE COMPANY A2 | 27932 WATSON RD. DEFIANCE OH 43512 |
| AYISHA MCDONALD | 11017 WILKIE AVENUE INGLEWOOD CA 90303 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYMAMI, PATRICIA P | 28 CHATEAU PONTET CANET DRIVE KENNER LA 70065 |
| AYMAR JEAN | 214 GEDDES 627 OXFORD RD ANN HARBOR MI 48104 |
| AYMONIN, PETER F | P O BOX 70342 FORT LAUDERDALE FL 33307-0342 |
| AYOUNG,ALAN | 64 BRENNAN ST HUNTINGTON NY 11743 |
| AYRES FISHER, ADRIAN | 1031 S HOME AVENUE OAK PARK IL 60304 |
| AYRES, CHRISTOPHER ROSS | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYRES, IAN | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| AYROSO,ELIZABETH | 82-85 164TH ST PVT JAMAICA NY 11432 |
| AYRTON JR, DONALD L | 20 SOUTH PARK ST WILLIMANTIC CT 06226-3320 |
| AYSO 1370 | 145 CITRUS PARK CIRCLE BOYNTON BEACH FL 33436 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION ATTN  KELLY SILVERBERG PO BOX 1191 MALIBU CA 90026 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMS MIDDLE REGION (SP1526) 10860 WOODBINE ST LOS ANGELES CA 90034 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTCHESTER (SPNO.1517) 5639 W 78TH ST LOS ANGELES CA 90045 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION W LOS ANGELES, STA MONICA (SPNO.1501) 264 N SALTAIR AVE LOS ANGELES CA 90049 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTWOOD REGION 365 (SP1528) 10767 W PICO BLVD LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MARVISTA REGION 01 (SP1525 3330 GRANVILLE AVE LOS ANGELES CA 90066 |
| AYSO 1370 | REGION 88 12501 S ISIS AVE HAWTHORNE CA 90250 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION HERMOSA BEACH/MANHATTAN (SP1522) 1907 VALLEY PARK AVE HERMOSA BEACH CA 90259 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALOS VERDES REGION 10 (SP 1527) 11 LARIAT LANE ROLLING HILLS ESTATES CA 90274 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REDONDO BEACH (SPNO.1510) PO BOX 2586 REDONDO BEACH CA 90278 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MALIBU REGION 759 (SP1519) 2400 TUNA CANYON ROAD TOPANGA CA 90290 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LA MIRADA (SPNO.1515) 15735 BIRCHWOOD ST LA MIRADA CA 90638 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION STANTON GERION 59 (SP1516) 11062 GRANT WAY STANTON CA 90680 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LAKEWOOD/BELLFLOWER (SPNO.1521) PO BOX 310 LAKEWOOD CA 90714 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PACOIMA REGION 19 (SP1524) 9919 LAUREL CANYON BLVD PACOIMA CA 91331 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION CANYON COUNTRY(SPNO.1511) 28319 KLEVINS CT CANYON COUNTRY CA 91351 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION BURBANK REGION (SP1523) P O BOX 7209 BURBANK CA 91510 |
| AYSO 1370 | 3100 SKY RIDGE LANE HACIENDA HEIGHTS CA 91745 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REGION 31 22154 RIM FIRE LN DIAMOND BAR CA 91765 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SAN DIMAS/LA VERNE (SP1509) 734 N HATFIELD AVE SAN DIMAS CA 91773 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION N ORANGE COUNTY, AREA 11K(SP1500) 18762 MT CIMARRON ST FOUNTAIN VALLEY CA 92708 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY REGION 121 (SP1513) 15664 LA DEYRE MOORPARK CA 93021 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION OXNARD REGION (SPNO.1520) 1318 MEADOWLARK LANE OXNARD CA 93030 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY (SPNO.1513) 21 E BONITA DR SIMI VALLEY CA 93065 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMDALE REGION (SP1514) P O BOX 903224 PALMDALE CA 93550 |
| AYTON, PAULINE B | 8032 S. LAFAYETTE CHICAGO IL 60620 |
| AYTON,PATRICK A | 3767 NW 107 TERRACE SUNRISE FL 33351 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AYVAZIAN,REANNA M | 1233 ALTA PASEO BURBANK CA 91501 |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN AZ UNIVERSITY; OFF OF GRANT & CONTRACT SVCS; ATN:JEANNE W. COX BABBITT ADMIN CTR, BLDG. 51, RM 100 FLAGSTAFF AZ 86011 |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN ARIZONA UNIV. OFF. OF GRANT & CONTRACT SVCS ATTN: JEANNE W. COX BABBITT ADMIN CTR, BLDG 51, RM 100 FLAGSTAFF AZ 86011 |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PANTRY | 1500 N ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PRINTERS PLUS INC | 104-3738 N FRASER WAY BURNABY BC V5J 5G7 CA |

| Claim Name | Address Information |
| --- | --- |
| AZ ZUBAIDI INTERNATIONAL LLC | POPLAR DR BALTIMORE MD 21207 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZADEH MOAVENI | C/O POURIA DEHGHANPOUR 376 BROADWAY, PH 3 NEW YORK NY 10013 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.4202 GLENDALE CA 91206 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.202 GLENDALE CA 91206 |
| AZALEA GARDENS PROPERTIES | 1639 E ROBINSON ST ORLANDO FL 328035932 |
| AZALEA J DELATORRE | 580 BAY STREET COSTA MESA CA 92627 |
| AZALIA ROLON | 4333 N GREENVIEW CHICAGO IL 60613 |
| AZAM AHMED | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZAR NAFISI | ATTN: EDWARD ORLOFF 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| AZAR, DAVID J | 863 NORTH HALSTEAD STREET ALLENTOWN PA 18109 |
| AZAR, GEORGE | 3195 ADMIRAL STREET SAN DIEGO CA 92123 |
| AZARIAH MCKENZIE | 129-29 133RD ST SOUTH OZONE PARK NY 11420 |
| AZARIGIAN, LAUREN | 31 ROBIN RD FARMINGTON CT 06032 |
| AZCONA, FIDEL | 4657 CAROLINA ST GARY IN 46409 |
| AZEVEDO, CLAUDETTE | 57 BARNWOOD RD MANCHESTER CT 06040 |
| AZFAR, KIRAN | 154 CASTLEWOOD CT ROSELLE IL 60172 |
| AZHAR, RUBAINA | 2656 CAMINO DEL SOL FULLERTON CA 92833 |
| AZIM FAKIR, DBA Z DISTRIBUTION, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |
| AZIZ KAMALADIN | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| AZIZ, AMIRAN | 1429 NW 161 AVE PEMBROKE PINES FL 33028 |
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZIZA ROBERTSON | 3155 W. ROSECRAN AVE APT#9 HAWTHORNE CA 90250 |
| AZIZI MURRAY | 1724 NORTH EDGEMONT ST. #404 LOS ANGELES CA 90027 |
| AZIZI, SARAH | 11305 NW 18TH CT PLANTATION FL 33323 |
| AZMITIA, ROBERT | 3402 MCKAY AVE TAMPA FL 33609 |
| AZN TELEVISION | 4100 E. DRY CREEK RD. ATTN: LEGAL COUNSEL CENTENNIAL CO 80122 |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE ORLANDO FL 32837- |
| AZOCAR, MAURICIO | 11402 BRITHON DR ORLANDO FL 32837-6452 |
| AZORE, ROOKMIN | 5715 DOUGLAS ST. HOLLYWOOD FL 33021 |
| AZORES EXPRESS TOURS INC | 211 S MAIN ST FALL RIVER MA 02720 |
| AZOULAY, CHERYL J | 24798 BROWN LATIGO STREET MALIBU CA 90265 |
| AZPB LIMITED PARTNERSHIP D/B/A THE | ARIZONA DIAMONDBACKS 401 E JEFFERSON ST PHOENIX AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR 5005 S. NAGLE CHICAGO IL 60638 |
| AZTECH CABLE | P.O. BOX 9960 ATTN: LEGAL COUNSEL FORT MOHAVE AZ 86427 |
| AZTECH CABLE A9 | PO BOX 9960 FORT MOHAVE AZ 86427 |
| AZUCENA, NORMA | 15336 ARCHWOOD STREET VAN NUYS CA 91406 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE    40TH FLOOR CHICAGO IL 60601 |
| AZUMAH, JERRY | 462 W SUPERIOR ST CHICAGO IL 60610 |
| AZUMANO TRAVEL SERVICE | 320 SW STARK ST    NO.600 PORTLAND OR 97204 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZWAH BROWNE | 5412 CLIFTON AVE BALTIMORE MD 21207 |
| AZWAH SHABAZZ BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AZZALINA, MELANIE A | 1724 LINDEN STREET BETHLEHEM PA 18017 |
| AZZARELLO, WILLIAM C | 9620 S KOMENSKY AV OAK LAWN IL 60453 |
| AZZARO, SALVATORE | 69 LIBERTY AVE NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR BALTIMORE MD 21207 |
| AZZURRO | 260 UNION ST NORTHVALE NJ 07647 |
| AZZURRO HD, LLC | 260 UNION ST. NORTHVALE NJ 07647 |
| B & A NEWS | 964 CAMELOT   Account No. 1747 PORTAGE IN 46368 |
| B & B DELIVER SERVICES INC | 1450 SW 139TH AVE FORT LAUDERDALE FL 33325 |
| B & B FLOORING | 1230 IMPERIAL HWY  SUITE NO.L LA HABRA CA 90631 |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. LOS ANGELES CA 90066 |
| B & B SEAFOOD | 7309 POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET CANOGA PARK CA 91304 |
| B & H INDUSTRIES | MR. BOB HURCKES 80 W. SEEGERS RD. ARLINGTON HEIGHTS IL 60005 |
| B & L TECHNOLOGIES M | 3329 270TH STREET LENNOX IA 50851 |
| B & M PROVISIONS | PO BOX 4278 BETHLEHEM PA 18018 0278 |
| B & N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA |
| B & O MUSEUM   [B&O RAILROAD MUSEUM] | 901 W PRATT ST BALTIMORE MD 21223 |
| B & S TREE SERVICE | 22555 HAGGERTY RD BELLEVILLE MI 48111-9657 |
| B A MCGREGOR | 1707 MERCY DR APT 204 ORLANDO FL 32808 |
| B A NEWBY | 388 DEWEY AVE HAMPTON VA 23661 |
| B A R C | PO BOX 470 RTE 202 BUCKINGHAM GREEN HOLICONG PA 18928 0470 |
| B A SHELTON | 4 SAINT EGNATIOS DR NO. 472 NEWPORT NEWS VA 23601 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B AND C SEAFOOD | 205 JEFFERSON AVE NEWPORT NEWS VA 236076106 |
| B AND E PRODUCTION FABTICATORS | 3927 N CENTRAL PARK AVE CHICAGO IL 60618 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BATHKE | 2440 CADILLAC AVE ORLANDO FL 32818-3907 |
| B BEAR PRODUCTIONS INC | 1010 FRANKLIN ST SANTA MONICA CA 90403 |
| B BERNDT | 195 ISLAND BEACH BLVD MERRITT ISLAND FL 32952-5015 |
| B C GRABLE | 112 DEVON CT LONGWOOD FL 32779-5713 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B DWORKIN | 6250 MAJORCA CIR LONG BEACH CA 90803 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 CHARLESTON SC 29492-7423 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 ALLENTOWN PA 18104 |
| B G HARMON | 11417 CYPRESS BAY ST CLERMONT FL 34711 |
| B GOLIC | 1817 6TH ST MANHATTAN BEACH CA 90266 |
| B J ENTERPRISE | 708 SE 2ND AVE # 327 DEERFIELD BCH FL 33441 |
| B J WHOLESALE | P O BOX 9601 MARY STASIK NATICK MA 17609607 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MCCASKILL | 582 REVILO BLVD DAYTONA BEACH FL |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |
| B N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA 98225 |
| B NEUMAN | 10721 ROCHESTER AV LOS ANGELES CA 90024 |
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| B WILCOXSON | 10315 AUBURN LN HAMPTON VA 23666 |
| B WINSLOW | 730 NANSEMOND DR NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| B&A NEWS | 4941 W. 92ND AVE ATTN: BRANDEE WILSON ST. JOHN IN 46373 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE DAVIE FL 33325 |
| B&B ELECTRONICS MFG CO | 707 E DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 360400 PITTSBURGH PA 15251-6400 |
| B&B ELECTRONICS MFG CO INC | 4000 BAKER ROAD OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B&B LOCK & SECURITY | 13064 CENTRAL AVE CHINO CA 91710 |
| B&B MAINTENANCE | 310 TELSER RD LAKE ZURICH IL 60047 |
| B&B MAINTENANCE | 537 CAPITAL DR LAKE ZURICH IL 60047 |
| B&B MAINTENANCE | 6600 NW ANDREWS AVE   STE 120 FT LAUDERDALE FL 33309 |
| B&B MAINTENANCE | FLORIDA DIVISION 6600 NW ANDREWS AVE STE 120 FT LAUDERDALE FL 33309 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| B&D TRANSPORT INC | 13144 JEFFERSON AVE SUITE C NEWPORT NEWS VA 23608 |
| B&D TRANSPORT INC | PO BOX 22568 NEWPORT NEWS VA 23609-2568 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE   Account No. 0294 NORTHBROOK IL 60062 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062-1848 |
| B&H NEWS | 7633 W. 174TH ST. ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B&H PHOTO VIDEO INC | 420 NINTH AV NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | PO BOX 54507 LOS ANGELES CA 90054-0507 |
| B&K ELECTRIC WHOLESALE | 16252 ARROW HIGHWAY IRWINDALE CA 91706 |
| B&R GLASS AND GLAZING INC | 1622 NE 12TH TERRACE FT LAUDERDALE FL 33305 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B&V MECHANICAL INC | 1200 GODFREY SW GRAND RAPIDS MI 49503 |
| B&V MECHANICAL INC | 400 32ND STREET SE WYOMING MI 49548 |
| B-LINKED | PO BOX 3721 CHAPEL HILL NC 27515 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DALTON #1106 | 333 N MAIN ST WEST HARTFORD CT 06117 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. FAIRCHILD | 706 WEST 11TH. STREET CLAREMONT CA 91711 |
| B. H. WOOD | 2016 E JEFFERSON ST ORLANDO FL 32803-6005 |
| B. MEREDITH BURKE | 807 E FIGUEROA ST APT H SANTA BARBARA CA 93103 |
| B. NICHOLS | 2815 E LAKE SHORE DR WONDER LAKE IL 600979369 |
| B.A.M.S. NEWS | 2737 W 58TH PL ATTN: DEBRA WOJCIECHOWSKI MERRILLVILLE IN 46410 |
| B.P.T. AIR FREIGHT INC. | MR. FLLOYD GUNDERSON 860 ROHLWING RD. NO.405 ITASCA IL 60143 |
| B.S.D REMODELING | 14532 FRIAR STREET VAN NUYS CA 91411 |
| B.Z.Z. TRADING CO. | MR. DENNIS DAVOREN 724 ASHLAND AVE. WILMETTE IL 60091 |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC CANADA |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC G1N 1S6 CANADA |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 SPOKANE WA 99210-2485 |
| BAAH,MAVIS | 228 WHITE HALL HAMPTON VA 23668 |
| BAAR, JOSHUA G | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BAAR,BREIANA R | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BAARS, MISTY | 180A SOUTH STREET GLENS FALLS NY 12801 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST    APT 4 ALLENTOWN PA 18109 |
| BABB, GERARD | 185 E. JEFFERSON AVE. POMONA CA 91767 |
| BABB, GLYNIS U | 1406 FETTLER WAY WINTER GARDEN FL 34787 |
| BABB, SARA E | 4420 NW 2ND COURT COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| BABBITT, GARY | C/O FRANK KRESS 205 W. RANDOLPH CHICAGO IL 60606 |
| BABBITT, GARY R | 703 S. SPENCER ST. AURORA IL 60505 |
| BABBS, SHENANE | 4211 SW 27TH STREET HOLLYWOOD FL 33023 |
| BABCHAK, JAMES J | 16 WITHINGTON RD SCARSDALE NY 10583 |
| BABCOCK, ANN M | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| BABCOCK, MARY W | 14 HEBRON ROAD ANDOVER CT 06232 |
| BABCOCK, RICHARD F | 2136 N. FREMONT CHICAGO IL 60614 |
| BABEETA DHILLON | 10687 RIDGE CANYON RD ALTA LOMA CA 91737 |
| BABELCOM | VERY INC 3372 SW 20 STREET MIAMI FL 33145 |
| BABER, RENITA | 1353 N LATROBE AVE        B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIANA STANTON | 7 PAR PLACE E QUEENSBURY NY 12804 |
| BABICH, MARK | |
| BABICZ, MARIA | 6350 W. HUNTINGTON CHICAGO IL 60646 |
| BABIN, REX S | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| BABINCHAK II, JOHN | 4337 STEED TERRACE WINTER PARK FL 32792 |
| BABINGTON, JEFF | |
| BABITA PERSAUD | 226 SPRING LEAP CIRCLE WINTER GARDEN FL 34787 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABKEN AVETISIAN | 1005 HIBISCUS MONTEBELLO CA 90640 |
| BABOUJON, BETTY | 2625 6TH STREET    APT 2 SANTA MONICA CA 90405 |
| BABSON, BRENDA S | 54 MECHANIC STREET FORT EDWARD NY 12828 |
| BABULA, CHRIS | |
| BABURAO, SUBHA | 4581 JADE LANE HOFFMAN ESTATES IL 60192 |
| BABUREK, CHUCK | |
| BABWAH, GRAYSON | 414 N. 60TH WAY HOLLYWOOD FL 33024 |
| BABY MYINT | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| BABY, HENRY | |
| BABYAR, THOMAS | |
| BACA, JAMES | 10465 HOYT ST WESTMINSTER CO 80021 |
| BACA, MICHELLE L-G | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| BACA, NANCY C | 7676 HOLLYWOOD BLVD APT #10 WEST HOLLYWOOD CA 90046 |
| BACA, ANTHONY P | 6317 WHITTIER AVENUE WHITTIER CA 90601 |
| BACA, MICHELLE | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| BACA, ROSENDO | 12924 CROWLEY STREET ARLETA CA 91331 |
| BACA, SUSIE | 5546 1/4 ECHO STREET LOS ANGELES CA 90042 |
| BACAJOL, JASMINE | |
| BACALSKA, KAROLINA | 7 REJEAN ROAD SOUTHINGTON CT 06489 |
| BACARA RESORT & SPA | 8301 HOLLISTER AVE SANTA BARBARA CA 93117 |
| BACCHAS, SASHOYA | 1700 NW 11TH FT LAUDERDALE FL 33311 |
| BACCHELLI, LEO | |
| BACEVICH, A J | 8 COURTNEY RD WALPOLE MA 02081 |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL BETHLEHEM PA 18018-5806 |
| BACH, DANIEL J | 4918 VANDELIA DALLAS TX 75235 |
| BACH, DARLENE | 5-C VILLAGE ST BACH, DARLENE DEEP RIVER CT 06417 |
| BACH, DAVID | 114 WEDGEWOOD LAKES NORTH GREENACRES FL 33463 |
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACH, RICHARD | PO BOX 641242 KENNER LA 70064 |
| BACH, RICHARD A | PO BOX 641242 KENNER LA 70064 |

| Claim Name | Address Information |
| --- | --- |
| BACH,DARLENE | 5-C VILLAGE ST DEEP RIVER CT 06417 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACHER, ALAN | |
| BACHETTI, CRISTINA M | 14 E GREENBRIAR DRIVE FARMINGTON CT 06032 |
| BACHKO, YEKATERINA | 27 BALTUSROL ROAD SUMMIT NJ 07901 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD UPPER MARLBORO MD 20772 |
| BACHMAN, COREY | |
| BACHMAN, LAURA | 8221 TOWN RIDGE RD MIDDLETOWN CT 06457 |
| BACHMAN/KULICK/REINSMITH | 225 ELM ST FUNERAL HOME EMMAUS PA 18049-2623 |
| BACHOLZKY, THERESA | |
| BACHOTA, MARK L | 2712 FRIGATE DRIVE ORLANDO FL 32812 |
| BACHTELL, TOM | 2175 W LELAND AVE CHICAGO IL 60625 |
| BACHWITZ, TIMOTHY | 2839 PATTEN PLACE WEST SEATTLE WA 98199 |
| BACHWITZ, TIMOTHY B | 2839 PATTEN PLACE WEST SEATTLE WA 98199 |
| BACINE,HYMAN | C/O LEVIDOW, LEVIDOW & OBERMAN 299 BROADWAY #1800 NEW YORK NY 10007 |
| BACK BAY SOFTWARE | ACCOUNTING SOFTWARE PO BOX 197 BURNT HILLS NY 12027 |
| BACK BAY SOFTWARE | 6 CHELSEA PLACE CLIFTON PARK NY 12065 |
| BACK BAY SOFTWARE | CHELSEA PARK 6 CHELSEA PL CLIFTON PARK NY 12065 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACK, WOON | 603 S STATE RD 7   NO.1-1 MARGATE FL 33068 |
| BACKCHANNELMEDIA, INC. | 105 SOUTH ST. ATTN: LEGAL COUNSEL BOSTON MA 02111 |
| BACKENHEIMER, MARGARET | BOX 2570 EUGENE OR 97402 |
| BACKFLOW APPARATUS & VALVE CO. | 20435 SOUTH SUSANA RD.   Account No. 2336 LONG BEACH CA 90810-1136 |
| BACKLOT PRODUCTIONS INC | 1149 NORTH GOWER  SUITE 291 HOLLYWOOD CA 90036 |
| BACKMAN, CHANCE | 4680 SUMMER OAK ST  NO.4106 ORLANDO FL 32835 |
| BACKMAN, CHANCE | 4680 SUMMER OAK STREET #4106 ORLANDO FL 32835- |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | ACS PO BOX 145566 CINCINNATI OH 45250-9943 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | PO BOX 970030 SAINT LOUIS MO 63197 |
| BACKUS, DON J | 49 BRADFIELD DRIVE SOMERS CT 06071 |
| BACON'S CASTLE STORE | 6757 COLONIAL TRL SURRY VA 23883 |
| BACON, AMANDA CHANTAL | 8574 CRESCENT DR LOS ANGELES CA 90046 |
| BACON, DWAINE | |
| BACON, DWAINE P | 12000 AUTUMNWOOD LANE FT WASHINGTON MD 20744 |
| BACON, JASON | W MAIN ST BACON, JASON NEW BRITAIN CT 06053 |
| BACON, JASON | 596 WEST MAIN ST NEW BRITAIN CT 06053 |
| BACON, JEFFREY L | 839 S. LYMAN #2 OAK PARK IL 60304 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACON, SAMANTHA | 406 S RACE ST FOUNTAIN CO 80817 |
| BACON, SEAN M | 20 NORTH STREET HUDSON FALLS NY 12839 |
| BACON, SUMMER | |
| BACON,MEGAN P | 73 JOHN STREET QUEENSBURY NY 12804 |
| BACONS INFORMATION INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| BACOT  SR, RICHARD | 2516 HUGHES AVE CLAYMONT DE 19703 |
| BACULIS-VATAKIS,ELAINE A | 63 CONCH REEF ALISO VIEJO CA 92656 |
| BACZWASKI, JOHN | |
| BADAKHSHANIAN,TONIA | 908 N ASHLAND APT 3 CHICAGO IL 60622 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |
| BADALL, DENYSE | 110 SE 2ND STREET  APT 105 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE WHITING IN 46394 |
| BADCOCK FURNITURE | 3931 RCA BLVD STE 2122 PALM BEACH GARDENS FL 334104236 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD COLUMBUS GA 31907 |
| BADDOUR, SHARON | 6231 PARK LN DALLAS TX 75225 |
| BADE, DEBRA K | 1001 MAPLETON AVENUE OAK PARK IL 60302 |
| BADE, KATHLEEN L | 12820 HIDEAWAY LANE SAN DIEGO CA 92131 |
| BADEKER, ALLAN A. | 1085 MISTY LYNN CIRCLE APT. J COCKEYSVILLE MD 21030 |
| BADEN, JEFF | |
| BADEN, LYNN E | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| BADENHOP, JOHN L | 3216 MANHATTAN AVENUE #4 MANHATTAN BEACH CA 90266-3837 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE     1 MILWAUKEE WI 53220 |
| BADER, LARRY J | 621 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| BADER, TIMOTHY A | 41 ACORN CIRCLE APT 302 TOWSON MD 21286 |
| BADER,PATRICE HOUGH | 41 ACORN CIR #302 TOWSON MD 21286 |
| BADESCH, ROGER | 6917 N OAKLEY CHICAGO IL 60645 |
| BADGER AUCTIONEERS INC | PO BOX 247 THERESA WI 530910247 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE    Account No. 7283 FORT ATKINSON WI 53538 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BADGER, EMILY | 825 MONROE DR. ATLANTA GA 30308 |
| BADGER, EMILY | 825 MONROE DRIVE NE  NO.2 ATLANTA GA 30308 |
| BADGER, YVON | 527 N AZUSA AVENUE #298 COVINA CA 91722 |
| BADGER,EMILY M | 1216 MADISON PK. CHICAGO IL 60615 |
| BADIA, ERIK | 44 WILTON ROAD COLD SPRING HARBOR NY 11724 |
| BADIE, JENNIFER L | 9810 ENDORA COURT OWINGS MILLS MD 21117 |
| BADLER, BENJAMIN | C/O BASEBALL AMERICA 4319 S ALSTON AVE     STE 103 DURHAM NC 27713 |
| BADOWSKI, CHRISTINE | 6042 N MAPLEWOOD CHICAGO IL 60659 |
| BAE NEWS | 511 S. JOLIET ST ATTN: BRANDY EASTON HAMMOND IN 46323 |
| BAEDORF, WILLIAM | |
| BAEHR, AMY RUTH | 140 WEST END AVE      NO.21J NEW YORK NY 10023 |
| BAEK, YOUNG | 215 EAST 25TH ST     NO.2A NEW YORK NY 10010 |
| BAEKER,CATHY | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| BAENEN, JAMES | |
| BAER'S FURNITURE | 1589 NW 12TH AVE. POMPANO BEACH FL 33069 |
| BAER'S FURNITURE | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER'S FURNITURE, INC. | 1589 NW 12TH AVE POMPANO BEACH FL 330691730 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAER, ADAM | 2050 RODNEY DR APT 11 LOS ANGELES CA 90027 |
| BAER, CHARLES | 3710 PIKESWOOD DR RANDALLSTOWN MD 21133-2708 |
| BAER, DENNIS L | 1242 WASHINGTON STREET APARTMENT 6 WHITEHALL PA 18052 |
| BAER, ERIN | 116 MIDDLETON AVE     NO.2 EAST HAMPTON CT 06424 |
| BAER, JAMES E | C-567 DEFENCE COLONY     1ST FLR NEW DELHI 110-0024 INDIA |
| BAER, JAMES E | 1566 LINDA ROSA AVE LOS ANGELES CA 90041 |
| BAER, JOSEPH R | P. O. BOX 102 RHINECLIFF NY 12574 |
| BAER, KENNETH | 3601 CONNECTICUT AVE NW APT 417 WASHINGTON DC 20008 |
| BAER, MICHAEL | 4 BETHWAY DR     202 SYKESVILLE MD 21784-7237 |
| BAER, RANDALL | 4545 INDIANA AVENUE LA CANADA CA 91011 |
| BAER, RANDALL R | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAER, RANDY | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAERG, GREGORY | 1325 S HUDSON AVE LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| BAERWALD, JIM K | 640 GOLDEN SPRINGS DRIVE #F DIAMOND BAR CA 91765 |
| BAETENS, JAMES M | 249 VALLEY AVE SW GRAND RAPIDS MI 49504 |
| BAEZ LUGO,WANDA I | 2400 MARKET STREET APT B8-1 HARRISBURG PA 17103 |
| BAEZ, DOMINGO | 19201 NW 47 AVENUE OPA LOCKA FL 33055 |
| BAEZ, FEDERICO | BARRIO MAGUAYO CALLE 3 BUZON 68 DORADO 646 PUERTO RICO |
| BAEZ, FEDERICO | |
| BAEZ, SAMMY | |
| BAEZ, SAMMY | |
| BAEZ, SAMMY ARIEL | |
| BAEZ,JOSE A | 1202 N. MAXWELL STREET ALLENTOWN PA 18109 |
| BAEZ,MARIA V | PO BOX 1051 ALLENTOWN PA 18105 |
| BAEZA-COYE,RISELA | 14444 SAVANNA CIRCLE SYLMAR CA 91342 |
| BAFTIRI, ADVIJE | 1345 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| BAFTIRI, ADVIJE | 1080 PINE BLUFF RD. MORRIS IL 60450 |
| BAFTJAR MAHMUTAJ | 250 GLENBROOK ROAD APT. #38D STAMFORD CT 06906 |
| BAFUMI, SUSAN | 89 LIBERTY ST BAFUMI, SUSAN MIDDLETOWN CT 06457 |
| BAFUMI, SUSAN | 89 LIBERTY ST MIDDLETOWN CT 06457 |
| BAGBY, CURTIS E | 1821 W. ESTES AVENUE, APT. 2 CHICAGO IL 60626 |
| BAGBY, THOMAS N | 1821 W. ESTES APT #2 CHICAGO IL 60626 |
| BAGE, THERESA | 203 SHADYNOOK COURT CATONSVILLE MD 21228 |
| BAGEANIS,DIANE P | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| BAGEL BROKER | 7825 BEVERLY BLVD LOS ANGELES CA 90036 |
| BAGEL KING BAKERY INC | 1455 SEMORAN BLVD STE 113 CASSELBERRY FL 327076514 |
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| BAGGE, PETER | 7359 17TH AVE   NW SEATTLE WA 98117 |
| BAGGETT,CHARITY M | 2705 BECKON DRIVE EDGEWOOD MD 21040 |
| BAGGOTT FARMS | P O BOX 506 TOM BAGGOTT BROADBROOK CT 06088 |
| BAGGOTT, BARBARA | |
| BAGGS, GARRETT A | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| BAGLEY CABLE TV A5 | BOX M BAGLEY MN 56621 |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 BAGLEY MN 56621 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAGLEY, JACQUES | |
| BAGLEY, LAWRENCE | 21  WANGUMBAUG  DR COVENTRY CT 06238-2237 |
| BAGLEY, MECHELLE | 169 EDSYL ST NEWPORT NEWS VA 23602 |
| BAGLEY, MECHELLE R | EDSYL ST NEWPORT NEWS VA 23602 |
| BAGOT, REYNOLD L | 156 JERRY ROAD EAST HARTFORD CT 06118 |
| BAGS ON THE NET | 1401-3 CHURCH ST BOHEMIA NY 11716 |
| BAGSIK,SOCORRO Y | 2 SAN PEDRO RANCHO MARGARITA CA 92688 |
| BAGWELL, ROBERT B | 128 SAN MIGUEL DR ARCADIA CA 91007 |
| BAGWELL, RON B | 2854 S MAYFLOWER AVENUE ARCADIA CA 91006 |
| BAH, MAMADOU A | 1680 BEDFORD AVE        APT 7A BROOKLYN NY 11225 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST GLENDALE CA 91204 |
| BAHAM, DANIEL PATRICK | 18065 APPLERIDGE DR  NO.3334 DALLAS TX 75287 |
| BAHAMA NAILS | 954 N SR 434 STE 1003 ALTAMONTE SPRINGS FL 327147067 |
| BAHAR TAKHTEHCHIAN | 807 DAVIS STREET APT #2205 EVANSTON IL 60201 |
| BAHENA, MARIA T | 3512 W.  BELDEN CHICAGO IL 60647 |
| BAHENA,ANDRES | 1618 NORTH LATROBE CHICAGO IL 60639 |
| BAHENA,ULISES | 4603 S SACRAMENTO AVE CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| BAHNSEN, CHRISTOPHER | 427 GOLDENROD AVE CORONA DEL MAR CA 92625-2915 |
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAHR, SIDNEY | 2021 WESTGATE DR    MANOR CARE BETHLEHEM PA 18017 |
| BAHRAM RAD | 1122 EVERGREEN BURBANK CA 91505 |
| BAHRE, SONIA G | 104 LOOMIS STREET NORTH GRANBY CT 06060 |
| BAHRMASEL, ELOISE D | 6251 N ARTESIAN AVE  NO.2 CHICAGO IL 60659 |
| BAI, MATTHEW | 1957 39TH ST NW WASHINGTON DC 20007 |
| BAI, MATTHEW | 3742 APPLETON ST    NW WASHINGTON DC 20016 |
| BAI,JOON S | 28-08 141 STREET APT #1D FLUSHING NY 11354 |
| BAIER, EDWARD | 4628 W PT LOMA BLVD SAN DIEGO CA 92107 |
| BAIER,ELIZABETH | 14528 SW 107TH TERRACE MIAMI FL 33186 |
| BAIFANG LIU | 1045 KELLER AVE. BERKELEY CA 94708 |
| BAIG, SAFI | 6631 COOLIDGE STREET HOLLYWOOD FL 33024 |
| BAIJOGH, PETER | 14221 PARADISE TREE DR ORLANDO FL 32828-6425 |
| BAILEY CABLE CABLE TV M | 807 CHURCH STREET PORT GIBSON MS 39150 |
| BAILEY INDUSTRIES INC | PO BOX 490090 LEESBURG FL 347490090 |
| BAILEY JR, WELBY S | PO BOX 332 MADISON HTS VA 24572 |
| BAILEY, AMANDA | UNION ST BAILEY, AMANDA VERNON CT 06066 |
| BAILEY, ANDRE W | 10429 CANOE BROOK CIRCLE BOCA RATON FL 33498 |
| BAILEY, CARLA | 5161 W CONCORD PL CHICAGO IL 60639 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CHAD | 2243 FRANKLIN AVE E APT 101 SEATTLE WA 98102 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, DALE | 2490 27TH AVE CIRCLE    NE HICKORY NC 28601 |
| BAILEY, DENISE A | 5740 LAKESIDE DR   APT 314 MARGATE FL 33063 |
| BAILEY, DEONCA T | 1528 DADE ST AUGUSTA GA 30904 |
| BAILEY, DONNA M | 1445 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| BAILEY, ERIC | 620 S MAIN ST NO 201 LOS ANGELES CA 90014 |
| BAILEY, ERIC | 620 S MAIN ST NO 203 LOS ANGELES CA 90014 |
| BAILEY, ERIC J | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| BAILEY, EZEKIEL G | 920 WEST WYOMING STREET ALLENTOWN PA 18103 |
| BAILEY, GARY | |
| BAILEY, HEIMSLEY | CHATHAM ST BAILEY, HEIMSLEY HARTFORD CT 06112 |
| BAILEY, HEIMSLEY | 39 CHATHAM ST HARTFORD CT 06112 |
| BAILEY, HORTENSE | 18 HAMPTON LN BAILEY, HORTENSE BLOOMFIELD CT 06002 |
| BAILEY, JETENOS | 906 AUGUSTA DR MARIETTA GA 30067 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |
| BAILEY, KARL | 82 UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL | UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL A | 80 UNION ST VERNON CT 06066 |
| BAILEY, KEESHA R | 435 ORCHARD DR STONE MOUNTAIN GA 30083 |
| BAILEY, KEITH A | |
| BAILEY, LOTTIE M | PO BOX 835 SMITHFIELD VA 23431 |
| BAILEY, LOVINA | JOHN ST BAILEY, LOVINA SOUTHINGTON CT 06489 |
| BAILEY, LOVINA | 46 JOHN ST SOUTHINGTON CT 06489 |
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD SAINT CLOUD FL 34769 |
| BAILEY, MATTHEW | 2474 CANOE CREEK ROAD SAINT CLOUD FL 34769-5549 |
| BAILEY, MEREDITH A | 6211 MARSHALL FOCH NEW ORLEANS LA 70124 |

| Claim Name | Address Information |
|---|---|
| BAILEY, MICHAEL | 4072 BUSH HILL CT CROWN POINT IN 46307 |
| BAILEY, MICHAEL ROY | 2741 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| BAILEY, MICHELLE | 10131 NW 35TH ST CORAL SPRINGS FL 33065 |
| BAILEY, MICHELLE L | 519 DARNABY AVE HAMPTON VA 23661 |
| BAILEY, MILTON | C/O NANCY MEYER 65 LASALLE RD WEST HARTFORD CT 06107 |
| BAILEY, NAISIA | 1748 CARRIAGE CT SEVERN MD 21144-1715 |
| BAILEY, NELSON E | PO BOX 1035 LOXAHATCHEE FL 33470 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAILEY, PHILLIP C. | |
| BAILEY, ROBERT E | 8200 S. ELLIS 108 CHICAGO IL 60619 |
| BAILEY, RUBEN | 1758 KELSO AVE LAKE WORTH FL 33460 |
| BAILEY, SHAWN | 206 GRANBY STREET HARTFORD CT 06112 |
| BAILEY, SIERRA NATRICE | 9441 JENKINS LANE SMITHFIELD VA 23430 |
| BAILEY, TIMOTHY | |
| BAILEY, WELBY S. | |
| BAILEY,DEBRA L | 3654 LINDEN AVE APT# 14B LONG BEACH CA 90807 |
| BAILEY,GREGORY LEE | 833 W BUENA AVE APT 709 CHICAGO IL 60613-6636 |
| BAILEY,KELLIE A | 729 1/2 SUNSET AVE. PASADENA CA 91103 |
| BAILEY,KIMBERLY | 2154-2N NATCHEZ AVENUE CHICAGO IL 60707 |
| BAILEY,MICHAEL E | 10374 BOCA ENTRADA BLVD APT 226 BOCA RATON FL 33428 |
| BAILEY,WILLIAM A. | 10374 BOCA ENTRADA BLVD APT. 226 BOCA RATON FL 33428 |
| BAILEYS CONVENIENT MART | PO BOX 273 DENDRON VA 23839 |
| BAILIS, KAREN | 35-36 76TH ST. #520    Account No. 3010 JACKSON HEIGHTS NY 11372 |
| BAILKIAN, DIANE | 340 RACE ST CATASAUQUA PA 18032 |
| BAILON, KARINA | 126 COVERT ST BROOKLYN NY 11207 |
| BAILON,MARICELA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| BAILOT, AARON | P.O BOX 771661 CORAL SPRINGS FL 33077 |
| BAILOT, NADEGE | PO BOX 771661 CORAL SPRINGS FL 33077 |
| BAILY, AMANDA | 80 UNION ST VERNON CT 06066 |
| BAIM, TRACY | 1900 S PRAIRIE AVE CHICAGO IL 60616 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAIN, DOUGLAS A | 2300 MONTAIR AVE LONG BEACH CA 90815 |
| BAIN, JENNIFER L | 5424 8TH AVE APT 3F BROOKLYN NY 11220 |
| BAIN, KATHERINE | 938 3RD ST  NO.211 SANTA MONICA CA 90403 |
| BAIN,BRANDON | 1719 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BAINES, MARIO C | 1521 N. LAWLER CHICAGO IL 60651 |
| BAINET AUGUSTIN | 2800 FLORE WAY #111 DELRAY BEACH FL 33445 |
| BAINET AUGUSTIN | 2800 FIORE WAY  APT 111 DELRAY BEACH FL 33445 |
| BAINHAUER III, FREDERICK J | 1620 HIDDEN VALLEY ROAD ALLENTOWN PA 18103 |
| BAINTER, BRENT | |
| BAIR, ANDY | 256-714-3619 113 LANGDON FARM CIR ODENTON MD 21113-2672 |
| BAIR, DINA M. | 906 ASH STREET WINNETKA IL 60093 |
| BAIR, KENNETH | |
| BAIR, MARGIE | 296 BLOOMSBURY AVE     A8 BALTIMORE MD 21228-5259 |
| BAIR, TODD M | 2358 ROYAL AVE. #10 SIMI VALLEY CA 93065 |
| BAIR, WAYNE | 16212 SW 16 ST PEMBROKE PINES FL 33027 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE      3 CHICAGO IL 60625 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & | WARNER ARLGTN HTS] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & | WARNER CITY & SOUTH] 120 S LASALLE ST CHICAGO IL 606033403 |

| Claim Name | Address Information |
|---|---|
| BAIRD & WARNER RESIDENTIAL [BAIRD & | WARNER CRYSTL LAKE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL [BAIRD & | WARNER EVANSTON] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL [BAIRD & | WARNER PARK RIDGE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL [BAIRD & | WARNER SCHAUMBURG] 120 S LA SALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL [BAIRD & | WARNER] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD A COBB | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| BAIRD COBB | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| BAIRD, ANDREA | 3601 PRESERVE WOOD LN LOGANVILLE GA 30052 |
| BAIRD, CHRISTOPHER L | 2351 W. WILSON AVENUE CHICAGO IL 60625 |
| BAIRD, DANIELLE M | 5708 N PARKSIDE AVE CHICAGO IL 60646 |
| BAIRD, JESSICA P | 414 CORINTH ROAD QUEENSBURY NY 12804 |
| BAIRD, ROBERT PHILLIP | 1040 N MARSHFIELD    APT 1F CHICAGO IL 60622 |
| BAIRD, ROGER | |
| BAISDEN, BRETT | 186 BURKE STREET EAST HARTFORD CT 06118 |
| BAJA BROADBAND | 1061-521 CORP. CTR. DR. STE. 100 FORT MILL SC 29707 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W    28 MANCHESTER CT 06040-3844 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60607 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60610 |
| BAKER & DANIELS | 300 N MERIDIAN STREET SUITE 2700 INDIANAPOLIS IN 46204-1782 |
| BAKER & DANIELS | PO BOX 664091 INDIANAPOLIS IN 46266 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600    Account No. 6978 INDIANAPOLIS IN 46240 |
| BAKER & HOSTETLER LLP | P O BOX 37515 WASHINGTON DC 20013 |
| BAKER & HOSTETLER LLP | 1050 CONNECTICUT AVE NW NO. 1100 WASHINGTON DC 20036 |
| BAKER & HOSTETLER LLP | CLEVELAND OFFICE 1900 E 9TH ST NO.3200 CLEVELAND OH 44114-3485 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & HOSTETLER LLP | 333 S GRAND AVE    STE 1800 LOS ANGELES CA 90071 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST LONDON EC4V 6JA UNITED KINGDOM |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA    STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | 130 E RANDOLPH DR ONE PRUDENTIAL PLZ CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: LAUNA FRAMPTON ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & TAYLOR | 2709 WATER RIDGE PRKWY CHARLOTTE NC 28217 |
| BAKER & TAYLOR VIDEO | MR. R. S. CZUBA 933 S. PROSPECT ELMHURST IL 60126 |
| BAKER CITY HERALD | 1915 FIRST ST. BAKER OR 97814 |
| BAKER COMMODITIES INC | DBA: THE GREASE COMPANY LOS ANGELES CA 90023 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD SANTA MONICA CA 90401 |
| BAKER JR, DAVID E | 4503 W ATLANTIC BLVD APT 1414 COCONUT CREEK FL 33066 |
| BAKER JR, JOHNNIE B | 1730 N CLARK ST    NO.1106 CHICAGO IL 60614 |
| BAKER JR, JOHNNIE B | 40 LIVINGSTON TERRACE SAN BRUNO CA 94066 |
| BAKER JR, JOHNNIE B | |
| BAKER JR, SIDNEY | 3924 NEMO RD RANDALLSTOWN MD 21133 |
| BAKER JR., LAWRENCE | |
| BAKER MEDIA PRODUCTIONS INC | 922 BLANCHARD AVENUE FINDLAY OH 45840 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 SANTA MONICA CA 90403 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, ALLISON | 6529 LIMERICK CT CLARKSVILLE MD 21029 |
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, ANGELA D | 245 VAUX HALL RD DUTTON VA 23050 |
| BAKER, BARBARA | 3090 PECAN LAKE DR 305 MEMPHIS TN 38115 |
| BAKER, BARRETT | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, BRADLEY M | 700 D STREET PASADENA MD 21122 |
| BAKER, BRANDI | 1856 TORQUAY AVENUE ROYAL OAK MI 48073 |
| BAKER, CANDICE N | 21781 LAKE VISTA DR. LAKE FOREST CA 92630 |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, CHERYL | 154 W MAIN ST MACUNGIE PA 18062 |
| BAKER, CHRISTINE | 223 EASTON CIRCLE OVIEDO FL 32765 |
| BAKER, CHRISTOPHER JOHN | 45 WAVERLY AVE CLARENDON HILLS IL 60514 |
| BAKER, DAN | 700 E MOODY DR BLOOMINGTON IN 47401 |
| BAKER, DON K. | 402 KENTMORE TERRACE ABINGDON MD 21009 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 PASADENA CA 91106 |
| BAKER, ELAINE | 1902 BERMUDA CIR      E1 COCONUT CREEK FL 33066 |
| BAKER, ELAINE | 22261 SW 66TH AVE BOCA RATON FL 33428 |
| BAKER, ELEANOR | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR      E BALTIMORE MD 21222-2504 |
| BAKER, GLORIA D | 1109 73RD STREET NEWPORT NEWS VA 23605 |
| BAKER, JAMES A | 748 ECHO PARK TERRACE LOS ANGELES CA 90026 |
| BAKER, JEFF | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BAKER, JEFFORY D | 634 WEST ARLINGTON PLACE APT #25 CHICAGO IL 60614 |
| BAKER, JEFFREY P | 16 CURTIS ROAD KUTZTOWN PA 19530 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, JOEL | TOLLAND STAGE RD BAKER, JOEL TOLLAND CT 06084 |
| BAKER, JOEL | 422 TOLLAND STAGE RD TOLLAND CT 06084 |
| BAKER, JOHN | 3990 STECASSO CT WHITEHALL PA 18052 |
| BAKER, KAREN | PROVIDENCE ST BAKER, KAREN PUTNAM CT 06260 |
| BAKER, KAREN | 297 PROVIDENCE ST PUTNAM CT 06260 |
| BAKER, KAREN | 334 WOODLAND CT LOWELL IN 46356 |
| BAKER, KARIN A | 475 RUSSELL BLVD      3-K THORNTON CO 80229 |
| BAKER, KATHARINE K | 2025 MAPLE AVE EVANSTON IL 60201 |
| BAKER, KENNETH R | 818 GRAND CAYMAN COURT ORLANDO FL 32835 |
| BAKER, KENNOTTA | 2571 CANDLER RD 3B-23 DECATUR GA 30032 |
| BAKER, LAUREN | 2138 W CORNELIA #2 CHICAGO IL 60618 |
| BAKER, LAUREN | 2138 W CORNELIA CHICAGO IL 60618 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD BALTIMORE MD 21212-1716 |
| BAKER, LAWRENCE | |
| BAKER, LINDA | 997K VILLAGE ROUND ALLENTOWN PA 18106 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80817-4674 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80917 |
| BAKER, MANLY | 4680 MIMOSA PLACE APT 808 COCONUT CREEK FL 33073 |
| BAKER, MARGARET | 170 SE 5TH AVE      201 DANIA FL 33004 |
| BAKER, MARJORIE | 3325 KEESHEN DR LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, MICHAEL | 230 BROOKS AVE CLAREMONT CA 91711-4026 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, NANCY | 1548 WHEELER STREET WOODSTOCK IL 60098 |
| BAKER, NASSER A | 8612 5TH AVENUE   APT 3 INGLEWOOD CA 90305 |
| BAKER, PATRICIA CATALINA | 471 DANFORTH AVE CASTLE ROCK CO 80104 |
| BAKER, PATRICK | 6510 MONTARBOR DR COLORADO SPRINGS CO 80918 |
| BAKER, REGENIA H | 221 CELLARDOOR CT HAMPTON VA 23666 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, ROBERT O | 3325 KEESHEN DR LOS ANGELES CA 90066 |
| BAKER, ROCHELLE M | 105 N 12TH ST        NO.2RR ALLENTOWN PA 18102 |
| BAKER, RONALD | |
| BAKER, ROSS | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| BAKER, S | 33550 N MILL RD IL 60030 |
| BAKER, SCOTT | 502 PALAFOX DR CHAPEL HILL NC 27516 |
| BAKER, SEAN | 9170 SOUTH KING DRIVE CHICAGO IL 60619 |
| BAKER, SETH | 7947 EAST BALTIMORE STREET BALTIMORE MD 21224 |
| BAKER, SHENEKA | 3921 SW 39TH STREET WESTPARK FL 33023 |
| BAKER, STACY SHAREE | 6435 LIVINGSTON RD APT 402 OXON HILL MD 20745 |
| BAKER, SYLVESTER   JR | 18 WESTFIELD PLACE HAMPTON VA 23661 |
| BAKER, TIMARRI | 1317 W 73RD ST CHICAGO IL 60636 |
| BAKER, TYRONE | 5024 S LOOMIS BLVD CHICAGO IL 60604 |
| BAKER, VIRGINIA | 820 FOSTER ST       215 EVANSTON IL 60201 |
| BAKER, VIVIAN | 10535 YORK RD       220 COCKEYSVILLE MD 21030-2368 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKER, WILLIAM | 147 JOHN OLDS DR      108 MANCHESTER CT 06042-8805 |
| BAKER,ARLENE Y | 3087 BERO ROAD HALETHORPE MD 21227 |
| BAKER,BARRETT H | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER,CHERYL A | 1504 NORTH NEW STREET BETHLEHEM PA 18018 |
| BAKER,CLEVE A | 31 NEWTON STREET HARTFORD CT 06106 |
| BAKER,CYNTHIA | 1320 MCCAY LANE MCLEAN VA 22101 |
| BAKER,DONNA M | 5350 SINCLAIR LANE APT. F BALTIMORE MD 21206 |
| BAKER,JAMES | 510 SPRING TRACE WILLIAMSBURG VA 23188 |
| BAKER,JANET T | 628 S. SAN JULIAN STREET LOS ANGELES CA 90013 |
| BAKER,JENNIFER H | 2735 N. SHEFFIELD AVE CHICAGO IL 60614 |
| BAKER,JOSETTE S | 520 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| BAKER,KRISTEN | 408 LAUREL PARK PL SEFFNER FL 33584 |
| BAKER,MARK | 933 N VALLEY STREET BURBANK CA 91505 |
| BAKER,MARY H | 11451 MERRITTON COURT FRANKFORT IL 60423 |
| BAKER,PETER P | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| BAKER,ROBERT C | 605 LOWNDE AVE PENSACOLA FL 32507 |
| BAKER,SABOROUGHAM J | 1422 WEST 104TH STREET LOS ANGELES CA 90047 |
| BAKER,TANISHA | |
| BAKERS ALARM LOCKS & S | PO BOX 630129 HOUSTON TX 77263-0129 |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST PAT ROSSI STAFFORD SPRINGS CT 06076 |
| BAKERS FLORIST | 134 RIDGE AVE ALLENTOWN PA 18101-1924 |
| BAKERSFIELD CALIFORNIAN | PO BOX 440 BAKERSFIELD CA 93302 |
| BAKERSFIELD CALIFORNIAN | PO BOX 81015 BAKERSFIELD CA 93380-1015 |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 ATTN: LEGAL COUNSEL BAKERSFIELD CA 93380-1017 |

| Claim Name | Address Information |
|---|---|
| BAKERSFIELD THRIFT ADS | 3845 STOCKDALE HWY STE. 211 BAKERSFIELD CA 93309 |
| BAKERVILLE COUNTRY STORE | ATTN   JANICE TRIPP 43 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| BAKERY EXPRESS MID-ATLANTIC | 4711 HOLLINS FERRY ROAD SUITE 100   Account No. 1811 BALTIMORE MD 21227 |
| BAKI, RICHARD S | |
| BAKICH,ANNETTE | 24 MILLER RD FARMINGDALE NY 11735 |
| BAKITA, BRET J | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BAKKE, JAMES | 4800 ARCIE STREET ORLANDO FL 32812 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKKER-ARKEMA, HALEY | 3170 N SHERIDAN ROAD  APT NO.612 CHICAGO IL 60657 |
| BAKKO,MICHAEL | 1718 W. PINE ST. GRIFFITH IN 46319 |
| BAKMAN,KATE | 3284 CARRIAGEWAY CT. ARLINGTON HEIGHTS IL 60004 |
| BAKO, GABOR PAUL | |
| BAKOULAS, ANDREAS | 832 S. PONCA STREET BALTIMORE MD 21224 |
| BAKOULAS, ANTHIA | 832 S PONCA ST BALTIMORE MD 21224 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BAKOULAS, PANTELIS | 832 S PONCA STREET BALTIMORE MD 21224 |
| BAKSH, NIGEL V | 6608 POPPY COURT RANCHO CUCAMONGA CA 91739 |
| BAKSH, ZOREEN | |
| BAKSTON, NANCY | 181 EAST ROAD BROAD BROOK CT 06016 |
| BAL, ALI | 101 N CENTRAL ST BALTIMORE MD 21202 |
| BALA, WALTER | 491 LONGCOMMON RD RIVERSIDE IL 60546 |
| BALACKI,ROBERT | 9 SHINNECOCK AVENUE MASSAPEQUA NY 11758 |
| BALAKER, THEODORE | 3415 S SEPULVEDA BLVD STE 400 LOS ANGELES CA 90034 |
| BALAKER, THEODORE | 5007 STONEY CREEK RD NO.334 CULVER CITY CA 90230 |
| BALALI, ROYA | 1126 23RD STREET APT #1 SANTA MONICA CA 90403 |
| BALAN, SHARON A | 5137 DRIFTWOOD CT. COLUMBIA MD 21044 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST KISSIMMEE FL 34741-3973 |
| BALAOING, BIENVINIDO | 435 FLANDERS STREET SOUTHINGTON CT 06489 |
| BALARK-POWELL, TONYA | 2417 S. 14TH AVENUE BROADVIEW IL 60155 |
| BALAZS, JEFFREY | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALAZS, JEFFREY A | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALAZS, JOE | |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCAZOV, SERGIO | |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDASSARE, MARK | 260 TRINITY AVE KENSINGTON CA 94708 |
| BALDAT MARAJ | 6351 SW 3RD STREET MARGATE FL 33068 |
| BALDE, LISA | 1818 W. 34TH PLACE CHICAGO IL 60608 |
| BALDEGA, LARRY | TOWN & COUNTRY NEWS SERVICE P O BOX 298 EASTON CT 06612 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDERAS, LINDA L | 11716 S. BLACK FOREST LANE PALOS PARK IL 60464 |
| BALDERAS, RIGOBERTO | 822 CRAIN ST EVANSTON IL 60202 |
| BALDINI,JUSTIN M | 100 CORONADO DRIVE NEWINGTON CT 06111 |
| BALDIZON,ROBERT | 4786 DON MIGUEL DRIVE APT 8 LOS ANGELES CA 90008 |
| BALDWIN       JAMES | 315 HILL ROAD WHITEHALL PA 18052 |
| BALDWIN COOKE COMPANY | PO BOX 312 GLOVERSVILLE NY 12078 |
| BALDWIN COUNTY INTERNET/DSSI SERVICES, | LLC  M C/O CONNEXION TECHNOLOGIES CARY NC 27518 |
| BALDWIN GRAPHIC SYSTEMS INC | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN TECHNOLOGY CORP | PO BOX 32319 HARTFORD CT 06150-2319 |

| Claim Name | Address Information |
| --- | --- |
| BALDWIN TECHNOLOGY CORP | 12 COMMERCE DRIVE SHELTON CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | WEB CONTROLS DIVISION P O BOX 901 SHELTON CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | BALDWIN EUROPE CONSOLIDATED PO BOX 409720 ATLANTA GA 30384 |
| BALDWIN TECHNOLOGY CORP | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN TECHNOLOGY CORP | 1051 N MAIN STREET SUITE B   ACCT. 3678 1800 654-4999 JULIO LOMBARD IL 60148 |
| BALDWIN TELECOM, INC. M | 930 MAPLE STREET BALDWIN WI 54002 |
| BALDWIN, ANDREW | 7841 SHELLYE RD GLEN BURNIE MD 21060-8158 |
| BALDWIN, ANNETTE | |
| BALDWIN, DEAN M | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| BALDWIN, DEBRA LEE | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| BALDWIN, DELORES D | 5108 KIPP PLACE ORLANDO FL 32808 |
| BALDWIN, DIANE C | 10006 HYLA BROOK ROAD COLUMBIA MD 21044 |
| BALDWIN, EMILY | 4744 FREDERICK AVE SHADY SIDE MD 20764 |
| BALDWIN, FRANK | 1813 COBOURG CT     A2 BALTIMORE MD 21234-9113 |
| BALDWIN, JEAN A | PO BOX 122 ASTOR FL 32102 |
| BALDWIN, JEAN A | PO BOX 122  SUITE 2530 ASTOR FL 32102 |
| BALDWIN, JEANNE | 3 JOHN H STEWART DR     129 NEWINGTON CT 06111-3170 |
| BALDWIN, JOHN | |
| BALDWIN, JOSEPH | |
| BALDWIN, KEVIN | |
| BALDWIN, LASHALA TONELLE | 830 S COMMONS LN NO.8 MARIETTA GA 30062 |
| BALDWIN, MICHAEL G | 1648 SWEETWATER W CIRCLE APOPKA FL 32712 |
| BALDWIN, PATRICIA C | 405 GREENLOW ROAD CATONSVILLE MD 21228 |
| BALDWIN, PETE | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| BALDWIN, REBECCA A | 221 E. WALTON PLACE 13B CHICAGO IL 60611 |
| BALDWIN, SCOTT | 147 IRON WORKS RD KILLINGWORTH CT 06419 |
| BALDWIN, TIMOTHY W | 1011 SCHOONER COURT CLIFTON PARK NY 12065 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALDWIN, YOLANDA | |
| BALDWIN,COLON | PO BOX 797 WHEATLEY HEIGHTS NY 11798 |
| BALDWIN,DEAN | 874 SAN SIMEON DR MOUNTAIN VIEW CA 94043-1928 |
| BALDWIN,TORRENCE J | 3620 S. RHODES CHICAGO IL 60653 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD ORLANDO FL 328046442 |
| BALDWIN-FAIRCHILD FUNERAL HM | [BALDWIN-FAIRCHILD FUNERAL] 301 NE IVANHOE BLVD ORLANDO FL 328046442 |
| BALDWIN-FAIRCHILD FUNERAL HM   [BALDWIN | FAIRCHILD-CEMETERY] 2400 HARRELL RD ORLANDO FL 328173930 |
| BALDWIN-FAIRCHILD FUNERAL HM   [STEWART | ENTERPRISES] 301 N IVANHOE BLVD ORLANDO FL 328046442 |
| BALDYGA, PHILIP | 233 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| BALE, MATT | 200 AUSTIN LN     101 SCHAUMBURG IL 60195 |
| BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CO CROWN POINT IN 46307 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR     1008 BALTIMORE MD 21230 |
| BALERS INC | 5104 THATCHER ROAD DOWNERS GROVE IL 60515 |
| BALERS INC | 1680 B QUINCY AVE NAPERVILLE IL 60540 |
| BALES, CLAUDIA | 500 WINDING OAK LANE LONGWOOD FL 32750- |
| BALES, GREGORY | |
| BALES, LYNN A | 202 W 27TH ST BALTMORE MD 21211 |
| BALES, VICKIE | 1660 N. LASALLE STREET APT #3908 CHICAGO IL 60614 |
| BALESANO, ROCCO | 38 ELLSWORTH RD WEST HARTFORD CT 06107 |
| BALESTRIERI,JOSEPH L | 29 WICHARD DRIVE OAKDALE NY 11769 |
| BALF CALLAWAY | 903 EDGEWATER DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| BALIAN,RICHARD A | 12070 WOODBRIDGE STREET APT#8 STUDIO CITY CA 91604 |
| BALIN, REBECCA | 255 3/4 S NORMANDIE LOS ANGELES CA 90004 |
| BALINDA, MILAN | 8912 NW 121ST ST HIALEAH GARDENS FL 33018 |
| BALINT, WALTER | 16 SILVER STIRRUP CT LUTHERVILLE-TIMONIUM MD 21093-4014 |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) WILBRAHAM MA 01095 |
| BALISE HONDA | 1371 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE LEXUS | 1385 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE MAZDA | 635 RIVERDALE STREET WEST SPRINGFIELD CT 01089 |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALKAN EXPRESS | 335 BROAD ST NEW BRITAIN CT 06053-3536 |
| BALKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BALL | 93 ROSE DR FRUITLAND PARK FL 34731-6714 |
| BALL FOUR INC | ATTN: MIKE BALOGH 21DEVERELL DR NORTH BARRINGTON IL 60010 |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | CAREER CENTER ATTN CJF MUNICE IN 47306 |
| BALL STATE UNIVERSITY | LUCINA HALL MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | RTNDA NEWS CONFERENCE DEPT OF TELECOMMUNICATIONS MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | WIPB VIDEO PRODUCTIONS BALL COMMUNICATIONS BLDG BC 206 MUNCIE IN 47306 |
| BALL, CELESTE M | 3600 N. CLAREMONT, APT. 2A CHICAGO IL 60618 |
| BALL, DAVID | 3918 N SOUTHPORT AVE CHICAGO IL 60613 |
| BALL, JASON | 1226 COURTNEY CHASE CIRCLE   NO.1224 ORLANDO FL 32837 |
| BALL, JASON R | 1148 N. CORONADO ST. LOS ANGELES CA 90026 |
| BALL, JOHN | 510 W BELMONT AVE    2012 CHICAGO IL 60657 |
| BALL, KIMBERLY | 7756 S LOOMIS  APT 2S CHICAGO IL 60620 |
| BALL, MICHAEL K | 2423 HARLEM AVENUE BALTIMORE MD 21216 |
| BALL, R | 310 RAILROAD AVE ORLANDO FL 32208 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALL, SANDRA J | 3236 SOUTH FOURTH AVENUE WHITEHALL PA 18052 |
| BALL, TIM | 6131 RED ROBIN ROAD PLACERVILLE CA 95667 |
| BALL, TIMOTHY J | 805 NE 17TH AVE #4 FT. LAUDERDALE FL 33304 |
| BALL, WILLIAM | 29 CLOVER CIRCLE WEST COLORADO SPRINGS CO 80906 |
| BALL,DAVID E | 5981 BROOKFARM SE KENTWOOD MI 49508 |
| BALL,SHAKIARA | 2112 TUCKER LANE C8 BALTIMORE MD 21207 |
| BALLA,SOPHIE | 1352 10TH AVENUE #103 SAN FRANCISCO CA 94122 |
| BALLADARES, MAURICIO J | 277 CORAL TRACE CT. DELRAY BEACH FL 33445 |
| BALLANTINE, CAROLYN | 3520 JACKSON ST      101 HOLLYWOOD FL 33021 |
| BALLANTONI,LAURA N | 2615 CITRONELLA COURT SIMI VALLEY CA 93063 |
| BALLARD | 158 IMPERIAL OAK CT DAVENPORT FL 33896 |
| BALLARD RURAL TELEPHONE COOPERATIVE | CORPORATION, INC. PO BOX 209 LACENTER KY 42056 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR       D STORRS CT 06268-2084 |
| BALLARD, GLENN | 8334 S. LAFAYETTE CHICAGO IL 60620 |
| BALLARD, JASON | 1608 GLENCOE WAY GLENDALE CA 91208 |
| BALLARD, JON | 6434 LIGHTNER DRIVE ORLANDO FL 32829- |
| BALLARD, JONATHAN | 6434 LIGHTNER DR ORLANDO FL 32829 |

| Claim Name | Address Information |
| --- | --- |
| BALLARD, KAREN | 3420 16TH ST    NW NO.603 WASHINGTON DC 20010 |
| BALLARD, KATHRYN L | 3448 ROSEMARY AVE. GLENDALE CA 91208 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLARD, VICTORIA MARIA | 900 RIVER REACH DRIVE APT 505 FORT LAUDERDALE FL 33315 |
| BALLARDO ROBLEDO | 844 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BALLARI, HICHAM | 4956 EAGLESMERE APT. 733 ORLANDO FL 32819 |
| BALLAS, KRISTINA L | 2252 W. BERTEAU AVENUE UNIT #1 CHICAGO IL 60618 |
| BALLENGER, DONALD K | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLENGER, JESSE F | 447 PARK LANE STATE COLLEGE PA 16803 |
| BALLENGER, ROBERT | |
| BALLENGER,CONNIEM | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLENGER,TARA A | 517 W. LIBERTY STREET ALLENTOWN PA 18101 |
| BALLESTER, EDUARDO M | 57 SPRING STREET SOUTH GLENS FALLS NY 12803 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLESTEROS, STEPHANIE | 11866 NW 13TH ST PEMBROKE PINES FL 33026 |
| BALLET GUILD OF THE L V | 556 MAIN ST BETHLEHEM PA 18018-5861 |
| BALLET LONG ISLAND INC | 1863 POND RD RONKONKOMA NY 11779 |
| BALLET THEATER OF LANCASTER | PO BOX 4511 LANCASTER PA 17604-4511 |
| BALLIET, GEORGENE | 64 MAIN RD LEHIGHTON PA 18235 |
| BALLIET, MEGAN P | 3217 SOUTH 5TH AVENUE WHITEHALL PA 18052 |
| BALLIETT,GARY | 11500 NW 27 COURT PLANTATION FL 33323 |
| BALLIN, BERTHA E | 980 SW 21ST STREET BOCA RATON FL 33486 |
| BALLIN,SHARON R | 91 STRAWBERRY HILL AVENUE UNIT 1128 STAMFORD CT 06902 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY      E NEWPORT NEWS VA 23608 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 ST LOUIS MO 63124 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 SAINT LOUIS MO 63124 |
| BALLINGER, BRITTANY A | |
| BALLINGER, MATTHEW K | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| BALLOG, PETER I | 23 ALDER STREET BRISTOL CT 06010 |
| BALLON, CARLOS | |
| BALLOON BOUQUETS OF BALTIMORE | 2116 N. CHARLES STREET BALTIMORE MD 21218 |
| BALLOONS ABOVE | 16 E ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS ABOVE | 16 ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS BY RENEE | 3531 EDGEWATER DRING ORLANDO FL 32804 |
| BALLPARK ADVERTISING AGENCY LLC | 1630 STEWART ST      STE 110 SANTA MONICA CA 90404 |
| BALLQUBE INC | PO BOX 12326 DALLAS TX 75225 |
| BALLQUBE INC | 12146 CR 4233W CUSHING TX 75760 |
| BALLSCHMIEDE, RONALD | |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD KOSTOS HARTFORD CT 06105 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMAZ, FELIX | 602 BIRCH BLVD    Account No. 0837 ALTAMONTE SPRINGS FL 32701-5406 |
| BALMER, ARTHUR | 387 SPRING ST MANCHESTER CT 06040-6737 |
| BALNIS, TABITHA | 22 GREENWOOD DR MANCHESTER CT 06040 |
| BALOGH, ASHLEY | 139 OAK STREET MERIDAN CT 06450 |
| BALOGH, GARY W | 121 FALL EAST WILLIAMSBURG VA 23188 |
| BALOGH, RYAN M | 920 W SHERIDAN RD APT 203 CHICAGO IL 606135054 |
| BALOGH, RYAN M | |
| BALOUN, KEN | 511 BLACKBURN CT DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| BALSECA, ANGEL | 247 GLENBROOK RD STAMFORD CT 06906 |
| BALSER, LAUREN | 24 GARDEN ST SEYMOUR CT 06483 |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. BALTIMORE MD 21228 |
| BALTAZAR REYES | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| BALTER, MICHAEL | 82 AVE PARMENTIER PARIS 75011 FRANCE |
| BALTHAZAR,FRANK | 3443 PARK PLACE PLEASANTON CA 94588 |
| BALTHAZAR,JAMAAHL | 1647 N. ORCHARD CHICAGO IL 60614 |
| BALTHROP, ELIZABETH | |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. BALTIMORE MD 21201 |
| BALTICHORAL ARTS | 1316 PARK AVE BALTIMORE MD 21217 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIIMORE AFRO AMERICAN | 2519 N CHARLES ST SAMMY GRAHAM BALTIMORE MD 21218 |
| BALTIMORE AREA COUNCIL | BOY SCOUTS OF AMERICA 701 WYMAN PARK DR BALTIMORE MD 21211-2805 |
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST BALTIMORE MD 21201 |
| BALTIMORE BELTING COMPANY | 766 E 25TH ST BALTIMORE MD 21218 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE BALTIMORE MD 21224 |
| BALTIMORE CITY | CONVENTION CENTER 1 W PRATT ST BALTIMORE MD 21201 |
| BALTIMORE CITY | DEPT OF PUBLIC WORKS ATTN  RENEE HENSON 200 N HOLLIDAY ST BALTIMORE MD 21201 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET   ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE FIREPREVENTION BUREAU 1100 HILLEN ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE - FIRE PREVENTION BUREAU 410 E LEXINGTON ST BALTIMORE MD 21202 |
| BALTIMORE CITY | MUNICIPAL BLDG  COLLECTION DIVISION 200 N HOLLIDAY STREET BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | BALTIMORE CITY FALSE ALARM REDUCATION PRGM, C/O ACS 1800 WASHINGTON BLVD STE 440 BALTIMORE MD 21230 |
| BALTIMORE CITY | FALSE ALARM REDUCTION PROGRAM PO BOX 17283 BALTIMORE MD 21297-1283 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY    OCSE | PO BOX 17396 BALTIMORE MD 21297-1396 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE BALTIMORE MD . |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL BALTIMORE MD 21217 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD TOWSON MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | LESLIE MOORE SCHOLARSHIP FOUNDATION PO BOX 4144 CROFTON PA 21114 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ ST BALTIMORE RUN TO REMEMBER C/O BALTIMORE COMM FOUNDATION BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ STREET 9TH FL BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 8743 MYLANDER LN NO. R BALTIMORE MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | TENNIS CHALLENGE 8743 MYLANDER LANE STE R BALTIMORE MD 21286 |
| BALTIMORE COUNTY CHAMBER COMMERCRE | 102 W PENNSYLVANIA AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | ALARM REDUCTION TEAM 400 WASHINGTON AVE    RM 149 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | BALTIMORE CTY COMMISSION FOR WOMEN 400 WASHINGTON AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE 611 CENTRAL AVE. ROOM 306 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE ONE INVESTMENT PLACE NO.800 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | PERMITS & DEVELOPMENT MNGMT COUNTY OFFICE BLDG NO.101 111 W CHESAPEAKE AV TOWSON MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| BALTIMORE COUNTY MARYLAND | DEPT OF AGING 611 CENTRAL AVE          RM 303 TOWSON MD 21204-4218 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET & FINANCE COURTHOUSE RM 150 400 WASHINGTON AVE TOWSON MD 21204-9875 |
| BALTIMORE COUNTY MARYLAND | MCCORMICK ELEMENTARY SCHOOL 5101 HAZELWOOD AVE BALTIMORE MD 21206 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE PO BOX 64076 BALTIMORE MD 21264-4076 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE P O BOX 64139 BALTIMORE MD 21264-4139 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E TOWSON MD 21286 |
| BALTIMORE COUNTY REVENUE AUTHORITY | 115 TOWSONTOWN BOULEVARD    Account No. 0034 TOWSON MD 21286-5350 |
| BALTIMORE EXAMINER | 400 EAST PRATT STREET FIFTH FLOOR BALTIMORE MD 21202 |
| BALTIMORE FESTIVAL OF THE ARTS | 7 E REDWOOD ST STE 500 BALTIMORE MD 21202 |
| BALTIMORE FRAMING COMPANY | 1913 FLEET ST BALTIMORE MD 21231 |
| BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BALTIMORE GAS & ELECTRIC | 1068 N FRONT STREET ROOM 200 BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1431 BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1475 BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 1431 BALTIMORE MD 21203-1431 |
| BALTIMORE GAS & ELECTRIC | PO BOX 64486 BALTIMORE MD 21264-4486 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 64844 BALTIMORE MD 21264-4844 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT DORSEY 1      PO BOX 1475 BALTIMORE MD 21298-8741 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET HIGHLANDTOWN MD 21224 |
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A BALTIMORE MD 21208 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE MAGAZINE | 1966 GREENSPRING DR NO. 300 TIMONIUM MD 21093 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE SAFE DEPOST & TRUST CO 20 S CHARLES ST 5TH FL BALTIMORE MD 21201 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE TRUST INT FUNDS 2 HOPKINS PLZA    PO BOX 17002 BALTIMORE MD 21203 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI 6000 ERDMAN AVE SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MOVIES | 1711 N CHARLES ST BALTIMORE MD 21201 |
| BALTIMORE MUSEUM | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE NEWSPAPER GRAPHIC COMM | UNION-LOCAL NO.31 ROBERT HELINSKI 7 LESLIE AVE BALTIMORE MD 21236 |
| BALTIMORE NEWSPAPER GRAPHICS | COMMUNICATIONS UNION LOCAL NO. 31 7 LESLIE AVENUE BALTIMORE MD 21236 |
| BALTIMORE NEWSPAPER NETWORK, INC. | 10750 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| BALTIMORE OFFICE OF | PROMOTIONS & THE ARTS, INC 7 E REDWOOD ST SUITE 500 BALTIMORE MD 21202 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST TICKETS OFFICE BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | MR. REN WECHSLER 333 WEST CAMDEN BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | ORIOLE PARK 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | PO BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE ORIOLES | FT LAUDERDALE STADIUM 1301 NW 55TH ST FT LAUDERDALE FL 33309 |
| BALTIMORE ORIOLES LP | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | ATTN: KIM YANCHESKI ORIOLE PARK 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | P O BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE ORIOLES LP | ATTN KIM YANCHESKI 333 W CAMDEN ST BALTIMORE MD 21278 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILL MD 21117 |
| BALTIMORE RAVENS | ATTN J KENEALY 615 PIN OAK ROAD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE RAVENS | 200 ST. PAUL PLACE SUITE 2400 BALTIMORE MD 21202 |
| BALTIMORE RAVENS | ATTN: JEFF GOERING CONTROLLER M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| BALTIMORE RAVENS | P O BOX 64254 BALTIMORE MD 21279 |
| BALTIMORE RAVENS | PO BOX 79466 BALTIMORE MD 21279 |
| BALTIMORE RAVENS | PO BOX 17417 BALTIMORE MD 21297-0516 |
| BALTIMORE RAVENS TICKETS | ATN J KENEALY 615 PIN OAK RD SEVERNA PARK MD 21146 |
| BALTIMORE SPORTS REHAB & PHYSICAL THERAP | 2021 A EMMORTON RD          STE 110 BEL AIR MD 21015 |
| BALTIMORE SUN | MAIL SUBSCRIPTIONS PO BOX 17111 BALTIMORE MD 21203 |
| BALTIMORE SUN | 501 N CALVERT STREET PO BOX 1013 BALTIMORE MD 21203 |
| BALTIMORE SUN | PO BOX 17166 BALTIMORE MD 21203 |
| BALTIMORE SUN | PO BOX 1013 BALTIMORE MD 21203-1013 |
| BALTIMORE SUN | PO BOX 64416 BALTIMORE MD 21264 |
| BALTIMORE SUN | PO BOX 64828 BALTIMORE MD 21264 |
| BALTIMORE SUN | PO BOX 64756 BALTIMORE MD 21264-4756 |
| BALTIMORE SUN | ATTN: CASHIERS OFFICE PO BOX 1377 BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: CRAIG SHAFFER 501 N. CALVERT STREET BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: MARVINA DAIL 501 N CALVERT ST BALTIMORE MD 21278 |
| BALTIMORE SUN | WASHINGTON BUREAU 1025 F STREET NW SUITE 700 WASHINGTON DC 20004 |
| BALTIMORE SUN | WASHINGTON BUREAU 1627 K STREET NW SUITE 1100 WASHINGTON DC 20006 |
| BALTIMORE SUN TEAMSTERS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS, LOCAL 355 1323 SALISBURY BLVD SALISBURY MD 21801-3692 |
| BALTIMORE SUN TRUCK DRIVERS AND | HELPERS LOCAL 355 1030 S. DUKELAND BALTIMORE MD 21223 |
| BALTIMORE SUN U COMPOSERS CWA/ITU | NEGOTIATED PENSION FUND |
| BALTIMORE SUN U MAILERS BALTIMORE | MAILERS LOCAL #888 PENSION TRUST FUND |
| BALTIMORE SUN U PRESSROOM GCIU-EMPLOYER | RETIREMENT FUND |
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE SYMPHONY ORCHESTRA | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 BALTIMORE MD 21201 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BALTIMORE ZOO   [BALTIMORE ZOO] | DRUID HILL PARK BALTIMORE MD 21217 |
| BALTIMORECOUNTY - DEPT OF AGING | 400 WASHINGTON AVENUE, ROOM 148 ATTN: DISBURSEMENTS SECTION TOWSON MD 21204 |
| BALTIN, STEVE | 340 WISCONSIN AVE 6 LONG BEACH CA 90814 |
| BALTMANIS, DAVE | |
| BALTRUKONIS,JONAS | 3610 S HOYNE CHICAGO IL 60609 |
| BALTUSIS, MARK J | 104 ACORN DRIVE NORTH AURORA IL 60542-1010 |
| BALTZ, BARBARA | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, BARBARA | 825 ATLAS RD NORTHHAMPTON PA 18067 |
| BALTZ, BARBARA | 1241 EAGLE ST WESCOSVILLE PA 18106 |
| BALTZ, CURTIS | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, CURTIS | 825 ATLAS RD NORTHHAMPTON PA 18067 |
| BALTZ, MICHAEL | 825 ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, MICHAEL | 1159 DRR PL ALLENTOWN PA 18106 |
| BALUJA, FLORA | 4020 NW 6TH ST MIAMI FL 33126 |
| BALUT, RONALD | |
| BALWANTKOEMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| BALWINDER SINGH | 1982 DUNMORE PLACE HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| BALZAR, JOHN | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| BALZER, SEAN M | 640 PRINCETON CIRCLE E FULLERTON CA 92831 |
| BAM SOLUTIONS INC. | MR. BRIAN MIKES 1318 W. BYRON CHICAGO IL 60613 |
| BAMBADJI, CONNIE | 12072 BLACKMER ST. GARDEN GROVE CA 92845 |
| BAMBER, EDWARD J | |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE BAMFO, SAMUEL EAST HARTFORD CT 06108 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE EAST HARTFORD CT 06108-2940 |
| BAMRICK,TIM P | 4919 LAUDERDALE DRIVE LA CRESCENTA CA 91214 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRILLVILLE IN 46410 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRIVILLE IN 46410 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANACH, MATT | |
| BANACH,AMANDA J | 312 MANNING LANE HAMPTON VA 23666 |
| BANACK, JOHN J | PO BOX 43852 BALTIMORE MD 21236 |
| BANAITIS, BRANDON | 1719 FAIR OAKS SEABROOK TX 77586 |
| BANALES,FEDERICO | 12802 RAMSEY DRIVE LA MIRADA CA 90638 |
| BANANA BOAT | 900 E ATLANTIC AVE STE12 DELRAY BEACH FL 334836954 |
| BANANA FACTORY | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| BANAS,ARDEL | 111 1/2 N KINGS ROAD LOS ANGELES CA 90048 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANASZKIEWICZ, DIANE | 7850 W ADDISON STR CHICAGO IL 60634 |
| BANASZKIEWICZ, DIANE | |
| BANASZYNSKI, JACQUELINE | 1109 EAST EDGAR ST SEATTLE WA 98102 |
| BANATTE, REMES | 8268 NW 36 PLACE SUNRISE FL 33351 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 9 WEST 57TH STREET NEW YORK NY 10019 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANC OF AMERICA LEASING | P.O. BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250 |
| BANC OF AMERICA LEASING | CAPITAL LEASING GVF TROY LEASE ADMINISTRATION CTR PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 7023 TROY MI 48007-7023 |
| BANC OF AMERICA LEASING | ONE SOUTH WACKER DR CHICAGO IL 60606-4814 |
| BANC OF AMERICA LEASING | BUSINESS CREDIT CORP 135 S LASALLE    DEPT 8210 CHICAGO IL 60674-8210 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY CHICAGO IL 60682-0082 |
| BANC OF AMERICA LEASING | 231 S LASALLE ST CHICAGO IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | PO BOX 7023 TROY NY 48007-7023 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V. ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 Account No. 1627 20205 CHICAGO IL 60611 |
| BANC OF AMERICAS LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250 |
| BANCES,GISSELLE G | 26338 WEST MITCHELL PLACE STEVENSON RANCH CA 91381 |
| BANCHERO, STEPHANIE | 40 TAVIS PL PALO ALTO CA 94301 |
| BANCPLUS HOME MTG CTR | 2699 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061609 |
| BANCROFT, CHRISTOPHER A | 13970 HOUSTON ST SHERMAN OAKS CA 91423 |
| BANCROFT, LINDSAY | 333 LINE ST S LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST       C1 LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST LANSDALE PA 19446 |
| BANCROFT,ROBERT T | 22 SOUTH KEEGEY STREET YORK PA 17402 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AVENUE BURBANK CA 91505 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AV BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| BANDA, FRANCISCO | |
| BANDELE, RAMLA | 435 UNIVERISTY BLVD INDIANAPOLIS IN 46254 |
| BANDELE, RAMLA | 5551 NIGHTHAWK WAY INDIANAPOLIS IN 46254 |
| BANDELIN, JULIE | 253 KINDIG RD LITTLESTOWN PA 17340 |
| BANDLER, DONALD K | 5624 GREENTREE RD BETHESDA MD 20817 |
| BANDOW, DOUG | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| BANDWIDTH MARKETING GROUP | 911 GREEN BAY ROAD   SUITE 3 WINNETKA IL 60093 |
| BANDWIDTH.COM | 4001 WESTON PARKWAY SUITE 100 CARY NC 27513 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE     STE 6647 CHICAGO IL 60675-6647 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY A | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY ANNE | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, MICHAEL | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY,JAMES | 902 TOPVIEW DRIVE EDGEWOOD MD 21040 |
| BANE, LOUISE | 4015 FALLS RD BALTIMORE MD 21211-1741 |
| BANEGAS, HELEN | 10820 SW 200 DR    NO. 155 S MIAMI FL 33157 |
| BANEY, CURTIS | |
| BANG NGUYEN | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ 7677 OAKPORT STREET #950 OAKLAND CA 94621 |
| BANGAY,ISSA JOE | 211-21 99 AVENUE #2 QUEENS VILLAGE NY 11429 |
| BANGLE & CLUTCH | 293 OAKLAND RD ANETTE BOSH SOUTH WINDSOR CT 06074 |
| BANGOR DAILY NEWS | 491 MAIN ST BANGOR ME 04401 |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET ATTN: LEGAL COUNSEL BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | P.O. BOX 1329 BANGOR ME 04402-1329 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |
| BANIAMIN, JESSICA A | |
| BANIEL,LINDA M | 3513 COLLANADE DRIVE WELLINGTON FL 33467 |
| BANISTER, SANDI | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| BANJADE,BHUWANESHWARI | 817 ST PAUL STREET BALTIMORE MD 21202 |
| BANJADE,PASHUPATI | 817 SAINT PAUL STREET BALTIMORE MD 21202 |
| BANK ATLANTIC | 2100 W CYPRESS CREEK RD, FT LAUDERDALE FL 33309 |
| BANK ATLANTIC CENTER | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: MICELLE MILSOM SUNRISE FL 33323 |
| BANK OF AMERICA | ATTN: MS. COLLEEN OVERLOCK 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA | ATTN: TRACY F. MACKIE 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA | 100 S CHARLES ST BALTIMORE MD 21201 |
| BANK OF AMERICA | ATTN MS NORMA ZAPPATERRA 13510 BALLANTYNE CORP PL CHARLOTTE NC 28277 |
| BANK OF AMERICA | 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | 135 S. LASALLE ST. IL4-135-1160<br>ATTN: GERARD A. MCHUGH CHICAGO IL 60603 |
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL SHARON SADILEK 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | 540 WEST MADISON AVE CHICAGO IL 60661 |
| BANK OF AMERICA | ONE FINANCIAL PLAZA FT LAUDERDALE FL 33394 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU 7731 EDINGER AVE HUNTINGTON BEACH CA 92647 |
| BANK OF AMERICA | 555 CALIFORNIA STREET SAN FRANCISCO CA 94014 |
| BANK OF AMERICA  [BANK OF AMERICA] | 100 S. CHARLES ST. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE ST. CHICAGO IL 60603 |
| BANK OF AMERICA N A | 525 NORTH TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY LOS ANGELES CA 90012 |
| BANK OF AMERICA NA | CT2% 10 DAYS, NET 20301 A PEASE 777 MAIN STREET HARTFORD CT 06115 |
| BANK OF AMERICA NA | CT21020301 A PEASE 777 MAIN STREET HARTFORD CT 06115 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST NC1-023-05-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN LINDI HENSLEY MALL STOP NC1-001-06-05 ONE INDEPENDENCE CTR, 101 N TRYON ST CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | 13510 BALLANTYNE CORPORATE PLAZA NC2-109-06-05 LEASE PAYABLES CHARLOTTE NC 28277 |
| BANK OF AMERICA NA | 715 PEACHTREE ST NE ATLANTA GA 30348 |
| BANK OF AMERICA NA | RETIREMENT & INVESTMENT DEPOSIT SVC 901 GEORGE WASHINGTON BLVD WICHITA KS 67211-3993 |
| BANK OF AMERICA NA | PO BOX 53132 PHOENIX AZ 85072-3132 |
| BANK OF AMERICA NA | CORRESPONDENTS ZBA ADVANCES 100 SOUTH BROADWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | LOS ANGELES CIVIC CENTER NO.0021 100 SOUTH BRAODWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | PO BOX 60000 SAN FRANCICSCO CA 94160-2888 |
| BANK OF AMERICA NA | PO BOX 61000 FILE 719880 SAN FRANCICSCO CA 94161-9880 |
| BANK OF AMERICA NA | PO BOX 61000 FILE NO.719880 ACCOUNT ANALYSIS SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA NA | CREDIT SERVICES UNIT NO.5596  5T11 FLOOR 1850 GATEWAY BLVD CONCORD CA 94520 |
| BANK OF AMERICA PENSION PLAN | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| BANK OF AMERICA PENSION PLAN | BANK OF AMERICA PENSION PLAN C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN MA5-100-15-06, 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA ATTN: CHRIS TRAEGER NC1-002-29-01, 101 SOUTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | RE: MEZZANINE SUITE NO. 38 525 N. TRYON STREET NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: KELLY MCSHANE 525 N TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE) ATTN: HENRY SEGAL PO 3192 ALWEYE BAGHDAD IRAQ |
| BANK OF CHINA | 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF GLEN BURNIE | P.O. BOX 70 GLEN BURNIE MD 21060 |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR ATTN NANCY DI SCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 15 EAST ATTN NANCY DISCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 21 W NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET 6 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK | 75 PARK PLACE NEW YORK NY 10286 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & CORPORATE REAL ESTATE BOX 223457 PITTSBURGH PA 15251-2457 |
| BANK OF NEW YORK | 700 S FLOWER ST 2ND FL BILLING DEPT LOS ANGELES CA 90017 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET - 15E NEW YORK NY 10286 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BANK OF NY MELLON | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 USA |
| BANK OF TOKYO-MITSUBISHI UFJ | WAYNE YAMANAKA 227 W MONROE ST STE 2300 CHICAGO IL 60606 |
| BANK ONE | MS. NANCY O'MALLEY 1 BANK ONE PLAZA,IL1-0394 CHICAGO IL 60670 |

| Claim Name | Address Information |
|---|---|
| BANK ONE CORPORATION | MR. JOHN KRAMOLISCH 214 TECUMSEH DR. BOLINGBROOK IL 60490 |
| BANK, BRIAN A | |
| BANK, JAMES T | |
| BANK,TRACI M. | 3858 CORBIN AVE. TARZANA CA 91356 |
| BANK/AMERICA LAW LIBRARY | 555 CAILFORNIA ST 8 SAN FRANCISO CA 94104 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKER AND TRADESMAN | 280 SUMMERS ST. BOSTON MA 22101 |
| BANKER, COLDWELL | 2690 WESTON RD     101 WESTON FL 33331 |
| BANKER, DANA B | 424 HENDRICKS ISLE APT. 2 FORT LAUDERDALE FL 33301 |
| BANKER, GERALD C | 9435 FLOWER ST. APT #120 BELLFLOWER CA 90706 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE TOWSON MD |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON AVE C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON TRI C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKHEAD, CORY | 517 RICE AVE BELLWOOD IL 60104 |
| BANKRATE INC | 11811 US HWY 1 NO. 101 NORTH PALM BEACH FL 33408-2876 |
| BANKRATE, INC | 477 MADISON AVENUE NEW YORK NY 10022 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPOINT HWY # 106 MILFORD DE 19963 |
| BANKS JR,GRANTLIN | |
| BANKS, | 1225 GARDEN DR NEWPORT NEWS VA 23607 |
| BANKS,   THERESA | 8159 S MERRILL AVE     2ND CHICAGO IL 60617 |
| BANKS, CLARA | 149 GREYS POINT RD TOPPING VA 23169 |
| BANKS, CLAUDIA L | 801 S WELLS #207 CHICAGO IL 60607 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DARLENE R | 3644 MUIRFIELD ROAD LOS ANGELES CA 90016 |
| BANKS, DAVID | 3314 PAYNE ST EVANSTON IL 60201 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKS, ERIC | 57 GRAND STREET  APT 4 BROOKLYN NY 11211 |
| BANKS, ERNIE | |
| BANKS, FILAMON | 3455 ELM AVENUE #112 LONG BEACH CA 90807 |
| BANKS, GLENNIS | 2256 138TH ST BLUE ISLAND IL 60406 |
| BANKS, JAMAL D | 615 TRAIL DUST DRIVE CEDAR PARK TX 78613 |
| BANKS, JOSEPH | 506 WOODFIN RD NEWPORT NEWS VA 23601 |
| BANKS, NANCI E | 4613 BRIGHTWOOD ROAD OLNEY MD 20832 |
| BANKS, PHILLIP | |
| BANKS, ROSE | 115 LANGLEY AVE HAMPTON VA 23669 |
| BANKS, SHARETA | 709 E 61ST ST      1 CHICAGO IL 60637 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE     1FL CHICAGO IL 60624 |
| BANKS, SHIRLEY | 5209 BANKS PL NE WASHINGTON DC 20019 |
| BANKS, TAMIKA L | 4201 MCCLUNG DRIVE APT #8 LOS ANGELES CA 90008 |
| BANKS, ULYSSES | 21 BALSET CT WINDSOR MILL MD 21244 |
| BANKS,ALFRED J | 50 MONROE STREET BRIDGEPORT CT 06605 |
| BANKS,BRANDON S | 114 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BANKS,GREGORY J | 7 ONTARIO RD WEST HEMPSTEAD NY 11552 |
| BANKS,PERDETHIA | 255-39 147TH DRIVE ROSEDALE NY 11422 |
| BANKS,VICTORIA D | 4220 NW 21ST STREET APT 206 LAUDERHILL FL 33313-3634 |

| Claim Name | Address Information |
|---|---|
| BANKS,WORREN W | 2216 GLEN COVE ROAD DARLINGTON MD 21034 |
| BANKSON, JACK | 15687 N LAKEFOREST DR SUN CITY AZ 853511464 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE    Account No. 2684 CORAL GABLES FL 33146 |
| BANNA PHOTOGRAPHY LLC | 2156 W FULTON STREET CHICAGO IL 60612 |
| BANNED ON TV LLC | DBA STRATEGIC MEDIA TELEVISION 4221 WILSHIRE BLVD    STE 170-1 LOS ANGELES CA 90010 |
| BANNER BAYWOOD MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANNER FORD LLC | 1943 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| BANNER GATEWAY MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANNER SYSTEMS | 45 BANNER DR BOX 3-302 MILFORD CT 06460 |
| BANNER, JAMES | 1847 ONTARIO PL NW WASHINGTON DC 20009 |
| BANNER-GRAPHIC | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST BALTIMORE MD 21217 |
| BANNERVILLE USA | 8168 S MADISON BURR RIDGE IL 60527 |
| BANNERVILLE USA | PO BOX 184 WESTERN SPRINGS IL 60558 |
| BANNICK, JOYCE A | DBA HATHORN ASSOCIATES PO BOX 125 AGAWAM MA 01001 |
| BANNINGER, CHRISTOPHER B | 15941 CONDOR RIDGE R CANYON CITY CA 91351 |
| BANNISTER, HAROLD | 7638 FORBES RD GLOUCESTER VA 23061 |
| BANNISTER, WILLIAM A | 1735 CREEKSIDE LANE WEST CARMEL IN 46032 |
| BANNON, EDWARD | 3700 N ORIOLE AVE CHICAGO IL 60634 |
| BANNON, MARIE L | 7515 NANTUCKET DR #102 DARIEN IL 60561 |
| BANNON, TERRENCE | 1417 S. CLIFTON PARK RIDGE IL 60068 |
| BANNON, TIMOTHY J | 1136 S WESLEY OAK PARK IL 60304 |
| BANTA PUBLICATIONS | 1025 N WASHINGTON ST GREENFIELD OH 45123 |
| BANTA PUBLICATIONS | PO BOX 809284 CHICAGO IL 60680 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 208 LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145 KANSAS CITY MO 64180-1145 |
| BANTZ, DAVID | |
| BANUELOS, LUIS | PO BOX 1084 NEW YORK NY 10276 |
| BANUELOS, LUIS | 118 STERLING PL    APT 7 BROOKLYN NY 11217 |
| BANUELOS, MARK C | 723 WEST ROSES ROAD SAN GABRIEL CA 91775 |
| BANUELOS, SYLVIA | 14138 JOANBRIDGE STREET BALDWIN PARK CA 91706 |
| BANUELOS, VICTOR | 10818 COLUMBUS AVENUE MISSION HILLS CA 91340 |
| BANUS, ALICIA | 8384 WALBERT LANE ALBERTIS PA 18011 |
| BANYAN PRODUCTIONS | 100 ROS RD STE 150 KING OF PRUSSIA PA 194062110 |
| BANYAN PRODUCTIONS | (TRADING SPACES FAMILY) 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |
| BANYAN PRODUCTIONS (TRADING SPACES | FAMILY) BANYAN PRODUCTIONS 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |
| BANYAN REALTY MANAGEMENT LLC | [BRANDYWOOD APTS] 6635 BREEZE WAY ORLANDO FL 328074910 |
| BANYAN REALTY MANAGEMENT LLC | 707 MENDHAM BLVD STE 201 ORLANDO FL 328253205 |
| BANZACA, NORMA | 7651 WOODPARK LN    102 COLUMBIA MD 21046-2737 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE    121   Account No. 0000211282 CHICAGO IL 60622 |
| BAO, JOHNNY | 1617 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| BAPTIST COURIER | 100 MANLY STREET GREENVILLE SC 29601 |
| BAPTISTA, GREYZA | 69-28 43RD AVE    APT 3 WOODSIDE NY 11377 |
| BAPTISTA, SORAYA M | 280 RACQUET CLUB RD NO.101 WESTON FL 33326 |
| BAPTISTA,GREYZA | 69-28 43RD STREET APT 3 WOODSIDE NY 11377 |
| BAPTISTE GEORGES | 8021 SOUTHGATE BLVD #G3 MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| BAPTISTE, ANTOINE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| BAPTISTE, EUSTACHE JEAN | 1301 NE 118TH STREET NORTH MIAMI FL 33161 |
| BAPTISTE, ROMANE JEAN | 16020 NE 19 PLACE  NO.3 NORTH MIAMI FL 33162 |
| BAPTISTE, RON K | 10024 NW 6TH ST PEMBROOKE PINES FL 33024 |
| BAPTISTE,JOHN E | 21 WEIRFIELD STREET BROOKLYN NY 11221 |
| BAQUERO, ISIDORO | 104 WINDING RIDGE DR SANFORD FL 32773 |
| BAQUERO, MARIA TERESA | 1313 MAJESTY TER WESTON FL 33327 |
| BAQUET,DEAN P | |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY HAMPTON VA 23666 |
| BAR ASSOCIATES | MR. BRUCE ROBIN 3930 MITCHELL DR. ARLINGTON HTS IL 60004 |
| BAR ASSOCIATES | MR. RUSSELL ROBIN 712 NICHOLS AVE. ARLINGTON HTS. IL 60004 |
| BAR CODE SPECIALTIES | 12272 MONARCH ST GARDEN GROVE CA 92841 |
| BARABAK, MARK | 659 CANDLEBERRY ROAD WALNUT CREEK CA 94598-1703 |
| BARABOO BROADCASTING CORP. | P.O. BOX 456 ATTN: LEGAL COUNSEL BARABOO WI 53913 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST ATTN: SPECIAL SECTIONS ALHAMBRA CA 91801 |
| BARACK FERRAZZANO KIRSCHBAUM & | NAGELBERG LLP BRYAN SEGAL 200 W. MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARADOS CULTURAL SOCIETY OF FLORIDA | PO BOX 245412 PEMBROKE PINES FL 33024 |
| BARAHONA SANTOS, YOLANDA | 519 N. ARDMORE AVE. APT. #1 LOS ANGELES CA 90004 |
| BARAHONA, ALMA | 3547 WILES RD    APT 105 COCONUT CREEK FL 33073 |
| BARAHONA,KARLA | 3547 WILES RD APT NO.105 COCONUT CREEK FL 33073 |
| BARAJAS, EVA | 4822 W BERENICE CHICAGO IL 60641 |
| BARAJAS, GABRIEL | 2065 WESTVIEW DR. DES PLAINES IL 60018 |
| BARAJAS, JOSE | 3372 S 2ND ST WHITEHALL PA 18052 |
| BARAJAS,ANGELICA M | 1208 E. PALMER STREET COMPTON CA 90221 |
| BARAJAS,ELEAZAR | 1741 EAST LA HABRA BLVD APT 28 LA HABRA CA 90631 |
| BARAJAS,FREDDY B | 2300 N LINCOLN PARK WEST #1214 CHICAGO IL 60614 |
| BARAKA BURKS | 3133 PERLITA AVENUE LOS ANGELES CA 90039 |
| BARAN,RICHARD | 577 BELLMORE STREET WEST ISLIP NY 11795 |
| BARANDICA, PAULA | 4025 NOB HILL RD APT 110 SUNRISE FL 33351 |
| BARANOSKI, SHANNON | 258 WOODROW LANE PORT DEPOSIT MD 21904 |
| BARANOWSKI, SHARON | |
| BARARA LAMPRECHT | 550 JACKSON ST PASADENA CA 91104 |
| BARASH, DAVID | 20006 NE 116TH ST REDMOND WA 98053 |
| BARATTA, SARA | 528 E. THORNDALE LANE SOUTH ELGIN IL 60177 |
| BARB PABST | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| BARB, WILLIAM | 1708 DUNDALK AVE      A3 BALTIMORE MD 21222-1037 |
| BARBA, MANUEL | 10374 BOCA ENTRADA BLVD #122 BOCA RATON FL 33428 |
| BARBA, MANUEL R | 10374 BOCA ENTRADA BLVD     112 BOCA RATON FL 33428 |
| BARBA, MANUEL R | PO BOX 970852 BOCA RATON FL 33497 |
| BARBADOS ADVOCATE | P.O. BOX 230 FONTABELLE BARBADOS |
| BARBAGALLO, LAUREN | 147 COLES ST JERSEY CITY NJ 073021617 |
| BARBAGALLO, MICHAEL | 31614 TRAILS PARK LANE CONROE TX 77385 |
| BARBAGALLO, MIKE | 9007 SCOTTS HAVEN DR BALTIMORE MD 21234-1345 |
| BARBANELL, ALVIN | 2911 N PINE ISLAND RD      205 SUNRISE FL 33322 |
| BARBAR GRIFFITHS-BROOKS | 14 MAYFLOWER COURT CENTERPORT NY 11721 |
| BARBARA A CARVAJAL | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| BARBARA A CESTARI | 15 CLEARVIEW COURT SOUTH PALM COAST FL 32137 |
| BARBARA A LUEBKERT | 100 RYDER AVE DIX HILLS NY 11746 |
| BARBARA A MARLIN | 4 RESERVOIR RD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| BARBARA A SHEEHEY | 8203 NW 31ST AVE. APT E-30 GAINESVILLE FL 32606 |
| BARBARA A SZUL | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| BARBARA A WHITE | 59 TRACY LA EAST ISLIP NY 11730 |
| BARBARA A ZIBBON | 10509 CASPAR COURT ORLANDO FL 32817 |
| BARBARA ABERCROMBIE | 1024 PALISADES BEACH ROAD SANTA MONICA CA 90403 |
| BARBARA ALVAREZ | 6557 POMEROY CIRCLE ORLANDO FL 32810 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA ANN PARUNGAO | 154 NORTH LOMBARD OAK PARK IL 60302 |
| BARBARA ANTANAVAGE | 296 MAPLE COURT ALBURTIS PA 18011 |
| BARBARA ARMSTEAD | 210 N. AUSTIN OAK PARK IL 60302 |
| BARBARA B LLOYD | 100 PINEWOOD ROAD LINK HARBOR 116 VIRGINIA BEACH VA 23451 |
| BARBARA BAKER | 471 NEWHOPE DR ALTAMONTE SPRINGS FL 32714-4707 |
| BARBARA BARKER | 305 MONT HOPE BLVD HASTING-ON HUDSON NY 10706 |
| BARBARA BARNOW | 9312 OLDLINE CT COLUMBIA MD 21045 |
| BARBARA BASALLOTE-HOOK | 2804 GLEN NEVIS TRACE WILLIAMSBURG VA 23188 |
| BARBARA BAXENDALE-LAMY | 43 SHIRLEY ST. CHICOPEE MA 01020-2936 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. SIMSBURY CT 06070 |
| BARBARA BERRY | 4720 W ATLANTIC BLVD MARGATE FL 33063 |
| BARBARA BESSENT | 8296 S. ORANGE BLOSSOM TRAIL #104 ORLANDO FL 32839 |
| BARBARA BIGOS | 632 HALE STREET SUFFIELD CT 06078 |
| BARBARA BIND | 130 FILLOW ST UNIT 30 NORWALK CT 068502442 |
| BARBARA BLAISDELL | 513 HARVARD PL APOPKA FL 32703-4984 |
| BARBARA BOCANEGRA | 6808 NW 78 COURT |
| BARBARA BOWER | 651 ANTRIM DRIVE APT. #2-A NEWPORT NEWS VA 23601 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BARBARA BRENNER | BREAST CANCER ACTION 55 NEW MONTOGOMERY ST 323 SAN FRANCSCO CA 94105 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROCK | 7334 SOUTH STEWART CHICAGO IL 60621 |
| BARBARA BROTMAN | 739 NORTH GROVE AVENUE OAK PARK IL 60302 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR ORLANDO FL 32818-8345 |
| BARBARA BRUNS | 16772 BAREFOOT CIRCLE HUNTINGTON BEACH CA 92649 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA BURKS | 1140 S OSCEOLA AVE ORLANDO FL 32806 |
| BARBARA BURTOFF | 4201 CATHEDRAL AVE NW #614 WEST WASHINGTON DC 200164963 |
| BARBARA BURTON | 340 MAIN ST. FARMINGTON CT 06032 |
| BARBARA CABRERA | 525 TURNER STREET ALLENTOWN PA 18101 |
| BARBARA CALLIGARIS | 330 MONROE AVE WEST ISLIP NY 11795 |
| BARBARA CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| BARBARA CAREY | 4801 NW 12TH COURT LAUDERHILL FL 33313 |
| BARBARA CARLOUGH | 22310 SANDS POINT DRIVE BOCA RATON FL 33431 |
| BARBARA CARLSON | 4388 E. CENTRAL NO. 78 CAMARILLO CA 93010 |
| BARBARA CARVAJAL | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CLINE | 1307 - L  SHERIDAN PLACE BEL AIR MD 21015 |
| BARBARA CONAHAN | 426 DUNKIRK RD. BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| BARBARA CORNELL | WELLINGTON AT SEVEN HILLS 11147 HEATHROW AVENUE SPRING HILL FL 34609 |
| BARBARA CROSSETTE | P.O. BOX 250 UPPER BLACK EDDY PA 18972 |
| BARBARA CROUSE | 307 BELFRY DR DAVENPORT FL 33897 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |
| BARBARA CURMACI-MATHEWS | 522 MILLER LANE WHITEHALL PA 18052 |
| BARBARA DAVIDSON | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| BARBARA DAVIS | 11655 W. ATLANTIC BLVD. # 2027 CORAL SPRINGS FL 33071 |
| BARBARA DAWSON | 530 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| BARBARA DEMARCO-BARRETT | 503 LARKSPUR CORONA DEL MAR CA 92625 |
| BARBARA DEMICK | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| BARBARA DEYOUNG | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| BARBARA DIAMOND | 290 DIAMOND ST. LAGUNA BEACH CA 92651 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 PALM SPRINGS CA 92262 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA E. HERNANDEZ | 190 W  K ST NO. 1 BENICIA CA 94510 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA EGBERT | 12074 RUTH GLEN SUNOI CA 94586 |
| BARBARA EHRENREICH | 1256 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| BARBARA ENGQUIST HEPBURN | 5308 W. FRANKLIN AVENUE OAK LAWN IL 60453 |
| BARBARA ENNIS | 3124 S. BERLANDER ROAD NEW PALESTINE IN 46163 |
| BARBARA EVANS | 2848 HONEYSUCKLE ROAD BETHLEHEM PA 18015 |
| BARBARA FELICICHIA | 140 KEVIN DRIVE ZIONSVILLE IN 46077 |
| BARBARA FISHER | 226 46TH ST LINDENHURST NY 11757 |
| BARBARA FLAYTON | 107 W. PORTLAND ST., #217A PHOENIX AZ 85003 |
| BARBARA FORTUNATO | 26 BOOTH COURT GREENWICH CT 06830 |
| BARBARA FURNARI | 123 CYPRESS LANE WESTBURY NY 11590 |
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BARBARA GABEL | 7255 ASHMONT CIRCLE TAMARAC FL 33321 |
| BARBARA GARDNER | 524 JUPITER WAY CASSELBERRY FL 32707-5035 |
| BARBARA GARSON | 55 BETHUNE STREET, #1108 NEW YORK NY 10014 |
| BARBARA GAUNTT | 391 RED EAGLE CIRCLE RIDGELAND MS UNITES STATES |
| BARBARA GAUT | 3911 GROVEWOOD WAY APT. #G WILLIAMSBURG VA 23188 |
| BARBARA GERAGHTY | 1299 LAKE ST #306 ADDISON IL 60101 |
| BARBARA GIANNATTASIO | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA GREENBERG | 14647 SW 18TH COURT DAVIE FL 33325 |
| BARBARA GREGOIRE | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| BARBARA HARRIS | 3615 CONNOR AVE ORLANDO FL 32808-3620 |
| BARBARA HARRIS | 4223 W 147TH ST B LAWNDALE CA 90260 |
| BARBARA HATCH ROSENBERG | 163 OLD CHURCH LN POUND RIDGE NY 10576 |
| BARBARA HAUK | 580 PARK AVENUE WEST HEMPSTEAD NY 11552 |
| BARBARA HEALY | 233 EAST 13TH ST. UNIT 1002 CHICAGO IL 60605 |
| BARBARA HEINS | P O BOX 4264 GREENWICH CT 06830 |
| BARBARA HENN | 404 BOBS BROOK ROAD WALTON NY 13856 |
| BARBARA HERNANDEZ | 190 W. K ST. #1 BENICIA CA 94510 |
| BARBARA HIJEK | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA HOOD | 1444 NORTH LAVERGNE CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| BARBARA HURD | 790 PINEY RUN ROAD FROSTBURG MD 21532 |
| BARBARA HUTTER | 9 DAFFODIL ROAD ROCKY POINT NY 11778 |
| BARBARA IRELAND | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| BARBARA ISENBERG | 11750 SUNSET BLVD. #312 LOS ANGELES CA 90049 |
| BARBARA IVERSEN | 17357 CAGNEY STREET GRANADA HILLS CA 91344 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA J STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| BARBARA JACKMAN | 612 NORTH MADISON AVENUE PASADENA CA 91101 |
| BARBARA JO CARLON | 2254 MIRA VISTA AVENUE APT3 MONTROSE CA 91020 |
| BARBARA JOHNSON | 1041 32ND AVENUE BELLWOOD IL 60104 |
| BARBARA JONES | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| BARBARA JOVA | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| BARBARA KEELER | P O BOX 1172 EL SEGUNDO CA 90245 |
| BARBARA KELLISON | 4642 BUNTING AVE ORLANDO FL 32812-1562 |
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KHAN | 301 SWEETWATER SPRINGS ST. DEBARY FL 32713 |
| BARBARA KINDLE | 5009 MILL STREAM RD OCOEE FL 34761 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARBARA KUC | 2521 S.  15TH AVE. BROADVIEW IL 60155 |
| BARBARA L FANTASIA | 55 HILLSIDE PLACE BRISTOL CT 06010 |
| BARBARA L TRENTALANGE | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| BARBARA LAFRENIERE | 6 KINGS GRANT ROAD CLINTON CT 06413 |
| BARBARA LAURIE PHOTOGRAPHERS INC | 400 CENTRAL PARK WEST    STE 11N NEW YORK NY 10025 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LEVIN | 15930 VIA DE LAS PALMAS RANCHO SANTA FE CA 92067 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONG | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| BARBARA LONG | 51 BAMBOO IRVINE CA 92620 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA LOPEZ-NASH | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| BARBARA LUCYSHYN | 5221 35TH AVENUE WEST BRADENTON FL 34209 |
| BARBARA LUNA | PO BOX 61103 PASADENA CA 91116 |
| BARBARA M MEYER | 8804 W KNOLL CT FRANKLIN WI 53132 |
| BARBARA MACADAM | 601 W 113TH ST   APT 6F NEW YORK NY 10025 |
| BARBARA MACIEJEWSKI | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| BARBARA MACLAREN | 37723 VINTAGE DR PALMDALE CA 93550 |
| BARBARA MAHANY | 522 MAPLE AVENUE WILMETTE IL 60091 |
| BARBARA MALCOLM | 1501 RED OAK ST. CHARLESTON WV 25312 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 CULVER CITY CA 90230 |
| BARBARA MAREK | 355 WHITEWATER LANE OSWEGO IL 60543 |
| BARBARA MARLIN | 4 RESERVOIR RD MELVILLE NY 11747 |
| BARBARA MATTHEWS | 47 WESTMINSTER LN WEST ISLIP NY 11795 |
| BARBARA MCCLELLAND | 2223 LAKE SHORE AVENUE APT #1 LOS ANGELES CA 90039 |
| BARBARA MCLAUGHLIN | 1326 JERVIS SQUARE BELCAMP MD 21017 |
| BARBARA MIKLAS | 28 BEVERLY RD FARMINGDALE NY 11735 |
| BARBARA MILLER | 4114 SWIFT AVENUE APT. #5 SAN DIEGO CA 92104 |
| BARBARA MILLER | 412 N DWYER DR ANAHEIM CA 92801 |
| BARBARA MILLER | PSC 37 BOX 1503 NY 9459 |

| Claim Name | Address Information |
|---|---|
| BARBARA MOCK | 2608 MANHATTAN AVE BALTIMORE MD 21215 |
| BARBARA MOHOLLAND | 330 SAWTOOTH DR FAYETTEVILLE NC 28314 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MORROW | 2930 ADAMS STREET LA CRESCENTA CA 91214 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA MULLIGAN | 711 CZACKI STREET LEMONT IL 60439 |
| BARBARA MURRAY | 4881 WICOPEE AVENUE LOS ANGELES CA 90041 |
| BARBARA NEGRON | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 NORWALK CT 06850 |
| BARBARA NOE | 3704 LYONS LANE ALEXANDRIA VA 22302 |
| BARBARA NORBERG | 203 BENTON ST ORLANDO FL 32839-1404 |
| BARBARA OATES | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| BARBARA ODANAKA | 3155 MOUNTAIN VIEW DRIVE LAGUNA BEACH CA 92651 |
| BARBARA OLWERT | 404 TOLLEY AVE MELBOURNE FL 32934-9028 |
| BARBARA PAIZ | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| BARBARA PARKER | 28241 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| BARBARA PARKS | 937 MENDOZA BLVD LADY LAKE FL 32159 |
| BARBARA PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| BARBARA PEREZ | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| BARBARA PESCUMA | 4 PACE DRIVE SOUTH WEST ISLIP NY 11795 |
| BARBARA PETERSEN | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA PITRUZZELLO | 12 ALICE DRIVE MANCHESTER CT 06042 |
| BARBARA POWERS | 1147 WESTERN WAY ORLANDO FL 32804 |
| BARBARA R CANTLEY | 17 WEST 17TH STREET DEER PARK NY 11729 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 HAMPTON VA 23666 |
| BARBARA RICH | 23442 YEE STREET MORENO VALLEY CA 92553 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBERSON | 10012 TURTLE HILL DRIVE FORT MYERS FL 33913 |
| BARBARA ROBERTSON | 5331 W. GLENBROOK ROAD BROWN DEER WI 53223 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L. HOULDING ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L HOULDING; JOHN F STROTHER ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | ROME MCGUIGAN PC ANDREW L HOULDING ONE STATE ST HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ANDREW HOULDING, ESQ. ROME MCGUIGAN, P.C. ONE STATE STREET,13TH FLOOR HARTFORD CT 06103-3101 |
| BARBARA ROESSNER | 22 VANDERBILT ROAD WEST HARTFORD CT 06119 |
| BARBARA ROONEY | 1255 GARDENDALE AVENUE MEDFORD OR 97504 |
| BARBARA ROSE | 1118 MILLER AVENUE OAK PARK IL 60302 |
| BARBARA ROWSEY | 9334 SOUTH LAFAYETTE AVENUE CHICAGO IL 60620 |
| BARBARA RUDOLPH | 1334 NORTH 14TH STREET U12 WHITEHALL PA 18052 |
| BARBARA RUSH | 639 GARDENIA GLEN ESCONDIDO CA 92025 |
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SCHAFFNER | 3201 N RAVENSWOOD APT 304 CHICAGO IL 60657 |
| BARBARA SCHULER | 5 HOLDSWORTH HUNTINGTON NY 11743 |
| BARBARA SERANELLA | 54193 OAKHILL LA QUINTA CA 922534775 |

| Claim Name | Address Information |
|---|---|
| BARBARA SHIKAMI | 5171 W NORTH SHORE LINCOLNWOOD IL 60712 |
| BARBARA SJOHOLM | 523 N. 84TH STREET SEATTLE WA 98103 |
| BARBARA SLAVIN | 2929 28TH STREET, NW WASHINGTON DC 20008 |
| BARBARA SOLOMON | 40 EAST 66TH STREET 7A NEW YORK NY 10021 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA SPENCER | 5750 EL PHARO PASO ROBLES CA 93446 |
| BARBARA STASSOLA | 24 EASTWOOD DR PLAINVILLE CT 06062-1410 |
| BARBARA STEPHENS | 215 N 19TH ST ALLENTOWN PA 181045609 |
| BARBARA SZUL | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| BARBARA TANNENBAUM | 11 MABRY WAY SAN RAFAEL CA 94903 |
| BARBARA TAYLOR | 11510 NOTCHCLIFF RD GLEN ARM MD 21057 |
| BARBARA TELEHA | 43888 OBERLIN ELYRIA ROAD OBERLIN OH 44074 |
| BARBARA THOMAS | 104-24 207TH STREET QUEENS VILLAGE NY 11429 |
| BARBARA THOMAS | 2318 COVE AVENUE LOS ANGELES CA 90039 |
| BARBARA THORNBURG | 1316 CARROLL AVENUE LOS ANGELES CA 90026 |
| BARBARA TRENTALANGE | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| BARBARA V PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |
| BARBARA WADE | 7207 S SPAULDING AVE CHICAGO IL 60629 |
| BARBARA WALTER | 12982 VIA LATINA DEL MAR CA 92014 |
| BARBARA WARD | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| BARBARA WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| BARBARA WEST CATERING SERVICES | 620 MOULTON AVE NO.110 LOS ANGELES CA 90031 |
| BARBARA WHITAKER | 8551 CHARL LN LOS ANGELES CA 90046 |
| BARBARA WHITE | 59 TRACY LA EAST ISLIP NY 11730 |
| BARBARA WILLIAMS | 4147 W. 177TH STREET COUNTRY CLUB HILLS IL 60478 |
| BARBARA WILSON | 7521 S. CLYDE CHICAGO IL 60649 |
| BARBARA WILSON | 601 CALLE PUENTE 2 SAN CLEMENTE CA 92672 |
| BARBARA WINNIE | 167 LANCER OAK DR APOPKA FL 32712-2339 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBARA WOLF | 201 HILLMOND STREET C-2 BETHLEHEM PA 18017 |
| BARBARA WOOD | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| BARBARA WURTZ | CORONA CA 92880 |
| BARBARA ZIBBON | 10509 CASPAR COURT ORLANDO FL 32817 |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BARBARA, BALLENTINE | 7121 S EUCLID AVE        2 CHICAGO IL 60649 |
| BARBARAN, JUAN | 160 N CURLEY STREET BALTIMORE MD 21224 |
| BARBAT, DEVIN | 8797 DAWN COURT NO.5 SANTEE CA 92071 |
| BARBATO, HELEN | 296 HICKSVILLE ROAD BETHPAGE NY 11714 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327142142 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B SUSANVILLE CA 96130-4286 |
| BARBECUE KING | 5301 S VERMONT LOS ANGELES CA 90037 |
| BARBEE-LOGAN, NICOLE R. | 7801 S. HOYNE AVE CHICAGO IL 60620 |
| BARBER, ALLEEN | 85-29 121ST ST.   Account No. 8681 KEW GARDENS NY 11415 |
| BARBER, BENJAMIN | 1019 RIVER RD PICATAWAY NJ 08854 |
| BARBER, BENJAMIN | 370 RIVERSIDE DR APT 15-A NEW YORK NY 10025 |
| BARBER, CATHERINE | 1348 N MASON CHICAGO IL 60651 |
| BARBER, CHERYL L | 4539 W 159TH STREET #3 LAWNDALE CA 90260 |
| BARBER, DON | 1801 N. BENTALOU STREET   Account No. 7468 BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| BARBER, ELIZABETH MARABEL | 3119 POMPINO DR SEBRING FL 33870 |
| BARBER, GLORIA | 1137 MARTINSTEIN AVE BAY SHORE NY 11706 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |
| BARBER, JOHN | 6039 S. PRAIRIE APT. 1N CHICAGO IL 60637 |
| BARBER, JOSHUA S | 308 W 8TH ST NO.502 KANSAS CITY MO 64105 |
| BARBER, NORDIA | 1801 NW 36 AVE FORT LAUDERDALE FL 33311 |
| BARBER, TIBA | 1442 N. LUNA CHICAGO IL 60651 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBER,AMY R. | 6701 NW 112 AVE. APT. 111 DORAL FL 33178 |
| BARBER,CAESAR | 87-10 204TH STREET APT A48 HOLLIS NY 11423 |
| BARBER,DONALD | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER,PATRICIA | 3321 WEST 84TH PLACE CHICAGO IL 60652 |
| BARBER,PHILLIP H | 12 EAST VIEW DRIVE WINDSOR CT 06095 |
| BARBER,TRACY D | 205 S. ELMWOOD AVE. OAK PARK IL 60302 |
| BARBERENA,OMAR A | 1522 W. VICTORIA STREET RIALTO CA 92376 |
| BARBERI, JOSE | 6113 RALEIGH ST    NO.402 ORLANDO FL 32835 |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 ORLANDO FL 32835- |
| BARBI SILVERSTONE | 17 GLORIA PLACE PLAINVIEW NY 11803 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIERI,CHRISTOPHER M | 791 SACCO PLACE NORTH BELLMORE NY 11710 |
| BARBIZON CAPITOL INC | 6437G GENERAL GREEN WAY ALEXANDRIA VA 22312 |
| BARBIZON CHARLOTTE INC | 1016 MCCLELLAND COURT CHARLOTTE NC 28206 |
| BARBIZON ELECTRIC COMPANY | 1016 MCCLELLAND CT CHARLOTTE NC 28206 |
| BARBIZON LIGHT | 3 DRAPER ST WOBURN MA 01801-4596 |
| BARBIZON LIGHT | 1016 MCCLELLAND CT CHARLOTTE NC 28206 |
| BARBIZON LIGHT | 2525 N ELSTON STE D220 CHICAGO IL 60647 |
| BARBIZON LIGHT | 2390 ULSTER STREET DENVER CO 80207 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111 DENVER CO 80238 |
| BARBIZON LIGHT OF THE ROCKIES | 2390 ULSTER STREET  SUITE 111 DENVER CO 80238 |
| BARBOSA, ALVARO | 8131 SOUTHGATE BLVD NORTH LAUDERDALE FL 33068-1000 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |
| BARBOSA, DOMINGOS D | 1870 PARK STREET HARTFORD CT 06106 |
| BARBOSA, KENNIO | 1181 SE 6TH AVE APTNO. E102 DEERFIELD BEACH FL 33441 |
| BARBOSA, MARCOS | 1412 S. CLINTON AVENUE DALLAS TX 75224 |
| BARBOSA, NATALIA | 2499 VALLE VERDE MERCEDES TX 78570 |
| BARBOSA, TYLLIE S | 2000 W CARROLL AVE SUITE 503 CHICAGO IL 60612 |
| BARBOUR, JUANIQUE D | 1231 NORTH LUZERNE AVENUE BALTIMORE MD 21213 |
| BARBOUR, STEPHANIE | WOODBURN DR HAMPTON VA 23664 |
| BARBOUR, SYLVIA I | 3318 SUNNYSIDE DRIVE HAMPTON VA 23666 |
| BARBOUR, WILLIAM J | 128 HIGHLAND ROAD GLEN BURNIE MD 21060 |
| BARBOURVILLE CATV M | P.O. BOX 1600 BARBOURVILLE KY 40906 |
| BARBOZA, ANTHONY M | 1528 E. FIRST ST. APT. 4 LONG BEACH CA 90802 |
| BARBRA ONGWICO | 415 PASEO DEL LA CONCHA RENONDO BEACH CA 90277 |
| BARBREY, LINDA L | 113 PARKVIEW PL HAMPTON VA 23664 |
| BARBREY, ROBERT | 36 PENNINGTON AVE NEWPORT NEWS VA 23606 |
| BARBULA, CARLA | 17126 VILLAGE 17 CAMARILLO CA 93012 |
| BARBUTO,GARY A | 512  WICKLIFFE DRIVE PASADENA CA 91104 |
| BARBY PIGOTT | 23204 VIA TUSCANY LAGUNA NIGUEL CA 92677 |
| BARCENAS, LETICIA | 1003 W. CULLERTON ST. CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST     2307 CHICAGO IL 60610 |
| BARCK, DOREEN L | 3409 W. 175TH STREET   Account No. 7378 TORRANCE CA 90504 |
| BARCLAY BUTERA | 1220 W WALNUT ST COMPTON CA 902205010 |
| BARCLAY DEAN INTERIORS | 1917 120TH AVE NE BELLEVUE WA 98005 |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | MAYER BROWN LLP ATTN: BRIAN TRUST, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | MAYER BROWN LLP ATTN: BRIAN TRUST, ESQ. 1674 BROADWAY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | MAYER BROWN ATTN: BRIAN TRUST, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: JESSICA FAINMAN, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMINISTRATIVE | AGENT 200 PARK AVE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT RESTRUCTURING & FINANCE GROUP, 5TH FL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN: CHARLIE SIEW 16TH FLOOR 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT RESTRUCTURING & FINANCE GROUP 5TH F 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE    Account No. 9590 BATAVIA IL 60510-1961 |
| BARCO, JOSE LUIS | 3005 MILE 2W APT 801 EDCOUCH TX 78538 |
| BARCY, STEVEN | 3265 CHURCHILL DRIVE TOMS RIVER NJ 08753 |
| BARCZAK,ROBERT J | 2600 HAWK LANE ROLLING MEADOWS IL 60008 |
| BARD ENTERTAINMENT LTD | 14 PENN PLAZA       STE 1100 NEW YORK NY 10122 |
| BARD LINDEMAN | 5428 OXBOW RD STONE MOUNTAIN GA 30087 |
| BARDACH AWARDS   INC | 910 BRD RIPPLE AVE INDIANAPOLIS IN 46220 |
| BARDACH AWARDS   INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARDECKI, DAVID | |
| BARDSTOWN CABLE TV M | 220 N. 5TH STREET BARDSTOWN KY 40004 |
| BARE NECESSITIES | 10751 FALLS RD LUTHERVILLE MD 21093 |
| BARE,DEBORAH K | 4612 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| BARE,ROGER A | 2216 COLQUITT ST HOUSTON TX 77098 |
| BAREFIELD, BILLY | 18010 BAKER AVE. COUNTRY CLUB HILLS IL 60478 |
| BAREFOOT,JEFF M | 12715 GORDON BLVD. #109 WOODBRIDGE VA 22192 |
| BARENCA, ORLANDO | 342 WILSON AVE       E WEST CHICAGO IL 60185 |
| BARFIELD GROUP INC | PO BOX 696,    MADISON SQ STATION NEW YORK NY 10159 |
| BARFIELD, KEVIN M | 14 JET LOOP APOPKA FL 32712 |
| BARFIELD, TARA N | 1419 KENNY COURT WINTER GARDEN FL 34787 |
| BARGAIN BROWSER | PO BOX 347 WHITE HOUSE TN 37188 |
| BARGAIN MAX | 6933 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| BARGAIN NETWORK, INC. | 7404 HOLLISTER AVE GOLETA CA 93117 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE GOLETA CA 93117 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARGER, DONALD | 105 HUGH CIR HOMEWOOD AL 35209 |
| BARGER, DONALD | C/O DARREN SMITH 1215 SAN DARIO AVE     STE 48-489 LAREDO TX 78040 |
| BARGER, THERESA SULLIVAN (12/06) | 8 POND ROAD CANTON CT 06019 |
| BARGER,THERESA S | 8 POND ROAD CANTON CT 06019 |
| BARGIELSKI, LYDIA | 1219 E PADDOCK DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE       316 CHICAGO IL 60621 |
| BARHAM, ALLISON | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| BARHAM, BRYAN | |
| BARHAMSVILLE | CIRCULATION NEWPORT NEWS VA 23607 |
| BARHAMSVILLE POST OFFICE | 101 RT 30 KING WILLIAM VA 23086 |
| BARI KRISINGER | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE LOU BARIBAULT GLASTONBURY CT 06033 |
| BARIBEAU, DONNA | 18856 STILL LAKE DRIVE JUPITER FL 33458 |
| BARISH, STEPHANIE E | 19 LAFAYETTE AVENUE LAKE GROVE NY 11755 |
| BARISH,AMY S | 3781 CCOCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| BARISH,JEFFREY S | 165 EAST 72ND STREET APT# 3K NEW YORK NY 10021 |
| BARKER CAMPBELL FARLEY & MANSFIELD | ATTN: ACCOUNTS PAYABLE 240 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE SKOKIE IL 60076 |
| BARKER, AARON | 269 PROSPECT PL        APT 6B BROOKLYN NY 11238 |
| BARKER, ADAM J | 4830 BAKMAN AVE APT#202 NORTH HOLLYWOOD CA 91601 |
| BARKER, BETTYLOU | |
| BARKER, DERRICK | 1804 GLEN RIDGE ROAD BALTIMORE MD 21234 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, JAMES | |
| BARKER, JEFFREY | 1226 PINECREST CIRCLE SILVER SPRING MD 20910 |
| BARKER, JIM | ADDRESS UNKNOWN |
| BARKER, KIM | 435 N. MICHIGAN FOREIGN DESK CHICAGO IL 60611 |
| BARKER, KIMBERLY | 1545 N. WOOD CHICAGO IL 60622 |
| BARKER, MEGAN P | |
| BARKER, MICHAEL | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BARKER, RICHARD J. | 1116 NE 10TH ST. #3 HALLANDALE FL 33009 |
| BARKER, SCOTT | |
| BARKER, WENDELL | 2226 WALTERDALE TERRACE NO.3 LOUISVILLE KY 40205 |
| BARKER,TIMOTHY D | 401 CARSON ROAD FERGUSON MO 63135 |
| BARKERS, URSULA I | 525 GREENBRIAR AVE HAMPTON VA 23661 |
| BARKHO, PETER | 744 BERWICK PLACE ROSELLE IL 60172 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |
| BARKLEY       CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK EAST     STE 1300 LOS ANGELES CA 90067 |
| BARKLEY VILLAGE | 3325 CARBON ST WHITEHALL PA 18052-3030 |
| BARKLEY, PATRICK W | 320 8TH STREET DOWNERS GROVE IL 60515 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, CAITLYN | 31 WOOD CREEK RD NEW MILFORD CT 06776 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, KENNETH L | 5849 SOUTH FRANCISCO AVENUE APT# 1A CHICAGO IL 60629 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST        2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 GLENDALE CA 91203 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER        102 LAUDERDALE LKS FL 33313 |
| BARLEYCORN,JOHN | C/O JB @ CLARK INC CHICAGO IL 60657 |
| BARLIP,AARON J | 608 HANOVER AVENUE ALLENTOWN PA 18109 |
| BARLOW, | 1120 35TH ST APT B NEWPORT NEWS VA 23607 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |

| Claim Name | Address Information |
|---|---|
| BARLOW, WILLIAM H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARLOW,PAULH | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| BARLOWORLD HANDLING LP | PO BOX 402473 ATLANTA GA 30384-2473 |
| BARMA, JAY | |
| BARNA, GREGORY M | 291 HILLTOP ROAD MENDHAM NJ 07945 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNA, JOE | |
| BARNA,KENNETH S | 4977 BATTERY LANE #817 BETHESDA MD 20814 |
| BARNACLE, DOUGLAS D | 504 BLACKHAWK DRIVE WESTMONT IL 60559 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, MELANIE | 263 OENOKE RIDGE NEW CANAAN CT 06840 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNAS JR, THOMAS M. | 4901 N. WOLCOTT AVENUE, #GB CHICAGO IL 60640 |
| BARNAS, ERIKA N | 885 KINGSTON LANE BARTLETT IL 60103 |
| BARNAS, THOMAS | 4901 N WOLCOTT AVE   NO.6B CHICAGO IL 60640 |
| BARNBROOK DESIGN | 10-11 ARCHER STREET   STUDIO 12 LONDON W1D 7AZ UNITED KINGDOM |
| BARNER II, EUNICE | 940 GARDEN LANE HOMEWOOD IL 60430 |
| BARNER, JOSEPH M | 3051 SUSSEX ROAD ALLENTOWN PA 18103 |
| BARNER, PHYLLIS | 440 GRASMERE DR ABERDEEN MD 21001-1832 |
| BARNES & NOBLE | 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| BARNES & NOBLE | 156 5TH AVE STE 1123 NEW YORK NY 100107743 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES & NOBLE | MAIN ST WILLIAMSBURG VA 23185 |
| BARNES & NOBLE | COLISEUM MALL HAMPTON VA 23666 |
| BARNES & NOBLE #2265 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BARNES & NOBLE #2773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 NEWARK NJ 07102 |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. NEW YORK NY 10011 |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |
| BARNES DISTRIBUTION | 5505 N CUMBERLAND AVE   STE 307 CHICAGO IL 60656-4761 |
| BARNES DON | 1061 DEEP CREEK AVE ARNOLD MD 21012 |
| BARNES JR,BRAXTON C | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BARNES, ANDREW M | 2631 W AIGUSTA BLVD      APT 1R CHICAGO IL 60622 |
| BARNES, ANN | 11846 WINTERLONG WAY COLUMBIA MD 21044 |
| BARNES, ANN | 6446 S WINCHESTER AVE      1 CHICAGO IL 60636 |
| BARNES, CHRISTOPHER | 77 PARK AVE   APT 1215 HOBOKEN NJ 07030 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, DINEIL L | 2430 CHESHIRE BRIDGE RD APT 518 ATLANTA GA 30324 |
| BARNES, GREGORY | 12 KINGSLEE LN HAMPTON VA 23669 |
| BARNES, JOE | |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, JULIAN E | 3509 RUNNYMEDE PL NW WASHINGTON DC 20015 |
| BARNES, KIMBLEE L | 2145 WOODMANSEE DRIVE HAMPTON VA 23663 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |

| Claim Name | Address Information |
|---|---|
| BARNES, MARCUS | 5216 S CORNELL AVE        2E CHICAGO IL 60615 |
| BARNES, MELISSA ANN | 1599 NW 91ST AVE NO. 1611 CORAL SPRINGS FL 33071 |
| BARNES, MIKE | 2042 FARNHAM CT SCHAUMBURG IL 60194 |
| BARNES, NANCY M | 7920 RICHARDSON LANE TINLEY PARK IL 60487 |
| BARNES, RAPHIEL | 2235 ADAMS STREET HOLLYWOOD FL 33020 |
| BARNES, ROBERTA | |
| BARNES, RONALD L | 1536 E MINERAL AVE CENTENNIAL CO 80122 |
| BARNES, RONALD L | TRIAD COMMUNICATIONS 1536 E MINERAL AVE CENTENNIAL CO 80122 |
| BARNES, SCOTT J | 2634 W. ROWLAND AVENUE ANAHEIM CA 92804 |
| BARNES, SHANTEL | 205 MILLER WAY BARNES, SHANTEL WINDSOR CT 06095 |
| BARNES, SHANTEL | 205 MILLER WAY WINDSOR CT 06095-1762 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, SPENCER | 625 N FLORES ST        NO.203 WEST HOLLYWOOD CA 90048 |
| BARNES, TED | 433 NEEPIER ROAD BALTIMORE MD 21228 |
| BARNES, TIFFANY MARIE | 869 BEECHWOOD STREET NE GRAND RAPIDS MI 49505 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNES, TREVOR | 25 TALCOTT AVE VERNON CT 06066 |
| BARNES, WALTER L | 16350 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| BARNES,CHARLES C | 1900 VIEWPOINTE CIR SANTA ROSA CA 95403-0961 |
| BARNES,DAYNA A | 109 LAKESHORE DRIVE EAST APT. #422 HAMPTON VA 23666 |
| BARNES,JACQUELYN MICHELLE | 1002 E. PINE FOREST DR. LYNN HAVEN FL 32444 |
| BARNES,JONATHAN L | 5212 S. MORGAN CHICAGO IL 60609 |
| BARNES,KANERIA | 612 POPLAR GROVE STREET BALTIMORE MD 21216 |
| BARNES,KEENAN | 6523 28TH STREET BERWYN IL 60402 |
| BARNES,MARGUERITE | 3061 MATTHEW LANE HOMEWOOD IL 60430 |
| BARNES,NICHOLAS H | 925 NW 167TH TERRACE PEMBROKE PINES FL 33028 |
| BARNES,STEVEN D | 400 W. CRYSTAL DRIVE SANFORD FL 32773 |
| BARNES,THOMAS B | 452 COTTAGE CLUB RD STOWE VT 05672 |
| BARNES,TYNELL R | 162 TERRACE DRIVE VERNON CT 06066 |
| BARNESVILLE CABLE TV | 102 FRONT ST N ATTN: LEGAL COUNSEL BARNESVILLE MN 56514 |
| BARNET, ANN M | 25 RICHARD LANE BLOOMFIELD CT 06002 |
| BARNET,DOMINIQUE | 3329 WRIGHTWOOD DR. STUDIO CITY CA 91604 |
| BARNETT, ANN MARIE | 25 RICHARD LN BARNETT, ANN MARIE BLOOMFIELD CT 06002 |
| BARNETT, BETTY | 328 N LUMBER ST ALLENTOWN PA 18102 |
| BARNETT, CARLYLE R | 1 COLONY ROAD ENFIELD CT 06082 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| BARNETT, JOEL | 6740 S. OGLESBY AVE. UNIT 1 CHICAGO IL 60649 |
| BARNETT, JOSHUA | 5236 JUDSON DRIVE BENSALEM PA 19020 |
| BARNETT, KARI | 3138 MEADOW ROAD PALM SPRINGS FL 33406 |
| BARNETT, LINDSAY G | 10510 WOODBINE STREET LOS ANGELES CA 90034 |
| BARNETT, MONICA R | 623 LEAMINGTON AVE. WILMETTE IL 60091 |
| BARNETT, REBECCA | 10482 NW 51 STREET CORAL SPRINGS FL 33076 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, TRACEY | 29 GLEN ROAD DEVONPORT AUCKLAND NEW ZEALAND |
| BARNETT, VEENA | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE        1306 BALTIMORE MD 21204-3766 |

| Claim Name | Address Information |
|---|---|
| BARNETT, WALTER C | 4229 W. SLAUSON AVE #1 LOS ANGELES CA 90043 |
| BARNETT-STUBBERFIELD, MELANIE | 2347 E. 70TH PLACE CHICAGO IL 60649 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNEY ZWARTZ | 27 ST ELMO AVENUE FERNTREE GULLY MELBOURNE 3156 |
| BARNEY'S NEW YORK #252 | 25 E OAK ST CHICAGO IL 60611 |
| BARNEY, DARWIN | 20467 SW SKIVER ST BEAVERTON OR 97007 |
| BARNEY, DARWIN | |
| BARNEY, DARWIN J. | |
| BARNEY, DARWIN J. | |
| BARNEY, JIM | |
| BARNEY, SHEILA DIANE | 74 LUDLOW ST STAMFORD CT 06902 |
| BARNEYS NEW YORK | 575 5TH AVE NEW YORK NY 100172422 |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR NEW YORK NY 10017 |
| BARNFIELD,JESUS D | 19657 KNIGHT TALE LANE ORLANDO FL 32833 |
| BARNHARDT, VELMA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| BARNHART MURRAY | 12 W QUAIL RUN WILDWOOD FL 34785-9035 |
| BARNHART, BRIAN | |
| BARNHART, MICHAEL G | 8 FABER ROAD PARSIPPANY NJ 07054 |
| BARNHART, WILLIAM E | 2115 WEST 107TH PLACE CHICAGO IL 60643 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD BATH PA 18014-8810 |
| BARNICH, TERRANCE L | 2315 N WAYNE CHICAGO IL 60614 |
| BARNICLE, KELLY M | 10464 CANTERBURY WESTCHESTER IL 60154 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR ORLANDO FL 32803 |
| BARNIES COFFEE & TEA CO | 2126 W LANDSTREET RD ORLANDO FL 328097902 |
| BARNSIDER RESTAURANT | 1601  172 JOHNSON STREET HOLLYWOOD FL 33020-3603 |
| BARNSTONE STUDIOS | 52 N 2ND ST DAVID VICTOR BLDG COPLAY PA 18037-1251 |
| BARNUM, ARTHUR M | 89 N PARK ROAD LA GRANGE IL 60525 |
| BARNUM, ZINA L | P.O. BOX 786 GRAND CENTRAL STATION NEW YORK NY 10163 |
| BARNYAK, GAIL | 824 JACKSON STREET  APT K10 ALLENTOWN PA 18102 |
| BARO,MADELINE | 530 NE 175TH ST NORTH MIAMI BEACH FL 33162 |
| BARON | BARON CAPITAL MANAGEMENT INC. 767 FIFTH AVENUE 49TH FLOOR NEW YORK NY 10153 |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 COSTA MESA CA 92626 |
| BARON, ERNEST | 1750 BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821 |
| BARON, HENRY | 11720 PEACHSTONE LN STE 2005 ORLANDO FL 32821 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821-7974 |
| BARON, MATT | 248 SOUTH MARION STREET OAK PARK IL 60302 |
| BARON, NANCY B | 11 ARROWWOOD CIRCLE SOUTH WINDSOR CT 06074 |
| BARON, NAOMI S | 5810 OVERLEA RD BETHESDA MD 20816 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BARON,BONNIE | 9818 N. SPRINGS WAY CORAL SPRINGS FL 33076 |
| BARON,JOSEPH E | 5 COLLINS CT BAYPORT NY 11705 |
| BARONE, ADAM | 36W098 HOLLOWSIDE DR DUNDEE IL 60118 |
| BARONE, ANTHONY | LOOKOUT LANDING BARONE, ANTHONY ELLINGTON CT 06029 |
| BARONE, ANTHONY J | 4 LOOKOUT LANDING ELLINGTON CT 06029 |
| BARONE, DENNIS | 52 HARTWELL RD WEST HARTFORD CT 06117 |
| BARONS MEDIA | 210 N PASS AVE    STE 106 BURBANK CA 91505 |
| BAROSY, MYRA | 605 CRANBROOK RD    B COCKEYSVILLE MD 21030-3813 |

| Claim Name | Address Information |
|---|---|
| BAROT, MARIA J | 2800 ISLAND BLVD #2204 AVENTURA FL 33160 |
| BARR | 4500 NW 27 AVENUE GAINESVILLE FL 32606-7031 |
| BARR ENGINEERING INC | 12612 CLARK STREET SANTA FE SPRINGS CA 90670 |
| BARR SYSTEMS | 4500 NW 27TH AVE GAINESVILLE FL 32606-7031 |
| BARR, J. ROBERT | |
| BARR, JESSICA | 8930 W 93RD PL HICKORY HILLS IL 60457 |
| BARR, MARY E | P O BOX 5152 LIGHTHOUSE POINT FL 33064 |
| BARR, WILLIE | 7587 IVES LN      E BALTIMORE MD 21222-2123 |
| BARR,KERRY L | 716 SIXTH AVENUE APT. 17 BETHLEHEM PA 18018 |
| BARR,STEPHANIE | 70 WASHINGTON STREET APT. 12F BROOKLYN NY 11201 |
| BARRA, ALLEN | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRA, ALLEN (9/03) | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRALL, SHAIKA | 109 TRESSER BLVD STAMFORD CT 06901 |
| BARRANGER, BRIAN | 1622 SUNSHINE ST. GLEN BURNIE MD 21061 |
| BARRANGER, RYAN | |
| BARRAZA, DORIS | 45 PARKVIEW AVE BRIDGEPORT CT 06606 |
| BARRAZA, FERNANDO E | 5224 SHEARIN AVE LOS ANGELES CA 90041 |
| BARRAZA, HECTOR | C/O RICHARD RUIZ 1827 SAN PASQUEL STREET PASADENA CA 91107 |
| BARRAZA, MARTIN | 3804 W. 69TH PLACE CHICAGO IL 60629-4211 |
| BARRECA, BARBARA | |
| BARRECA, REGINA | 394 BROWNS ROAD STORRS CT 06268 |
| BARREIRO, JORGE | 101-41 126 ST SOUTH RICHMOND NY 11419 |
| BARREN, JOAN | 11813 ESTATES CLUB DR      NO.1411 ORLANDO FL 32825-5075 |
| BARRENECHEA, VICTOR | 10460 SW 20 STREET MIAMI FL 33165 |
| BARRERA, AURELIO J | 577 SIMMONS AVENUE LOS ANGELES CA 90022 |
| BARRERA, DANIEL S | C/O SOUTH CAL LANDSCAPING PO BOX 630 CHULA VISTA CA 91912 |
| BARRERA, IGANACIO | |
| BARRERA, JUAN A | 4020 3/4 WALNUT ST. BALDWIN PARK CA 91706 |
| BARRERA, LUIS R | 529 A SIDNEY AVE GLENDALE HTS IL 60139 |
| BARRERA, RICHARD P | 25132 LAS BOLSAS LAGUNA HILLS CA 92653 |
| BARRERA, SANTIAGO | 12278 FOX HOUND LANE ORLANDO FL 32826 |
| BARRERA, SARA M | 14721 NE 6TH AVENUE LOT NO.1 MIAMI FL 33161 |
| BARRERA, WILDER FERNANDO | 1953 DEWEY STREET HOLLYWOOD FL 33020 |
| BARRERA,ALEX | 5022 SW 102ND AVENUE MIAMI FL 33165 |
| BARRERAS,ERICA A | 7400 N. VILLA LAKE DR. APT. D4 PEORIA IL 61614 |
| BARRERO, JAMES R | 541 GREENBANK AVENUE DUARTE CA 91010 |
| BARRETO, JIMMIE | |
| BARRETO, JOLANDA | 212 PEACH ST ALLENTOWN PA 18102 |
| BARRETO, JULIO | 157 JERRY ROAD EAST HARTFORD CT 06118 |
| BARRETT BAKER | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD TOWSON MD 21286 |
| BARRETT JR, JOHN C | 4108 METAURO DRIVE LIVERPOOL NY 13090 |
| BARRETT NEWTON INTERACTIVE | 632 BLUFF MANOR CIRC SAINT CHARLES MO 63303 |
| BARRETT, BRONIA | 21025 NW 22ND AVE  APT 228 CAROL CITY FL 33056 |
| BARRETT, CLAY | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |
| BARRETT, DARNISHA | 600 GARSON DR      APT 1204 ATLANTA GA 30324 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, DAVID S. | 257 OXFORD STREET HARTFORD CT 06105-2249 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRETT, DONATELLO | |
| BARRETT, ELEANOR M | |
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, JAMES | 102 N HARBOR RD ST MICHAELS MD 21663 |
| BARRETT, JAMES | |
| BARRETT, JEAN T | 3355 FLOYD TER LOS ANGELES CA 90068 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRETT, KELLY M | 757 N. ORLEANS STREET UNIT #1609 CHICAGO IL 60654 |
| BARRETT, KRYSTAL | 1808 WILD CIRCLE CLARKSTON GA 30021 |
| BARRETT, LEVERNE F | 212 SW 11TH AVE BOYNTON BEACH FL 33435 |
| BARRETT, LOR MILLER | 2533 N ORCHARD ST    1S CHICAGO IL 60614 |
| BARRETT, LORI | 18 W FRANKLIN ST      NO.2 BALTIMORE MD 21201 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY HOLLYWOOD CA 90068 |
| BARRETT, MARLENE L | 4200  EL MAR DRIVE #2 LAUDERDALE BY THE SEA FL 33308 |
| BARRETT, MICHAEL | 12850 HIGHWAY 9 N STE 600 NO.339 ALPHARETTA GA 30004 |
| BARRETT, MICHAEL | 13031 E. PLAYFIELD DRIVE CRESTWOOD IL 60445 |
| BARRETT, MICHAEL J | 620 GSB BLDG 1 BELMONT AVE BALA CYNWYD PA 19004 |
| BARRETT, NORMAN | 1121 SE 9 AVE POMPANO BEACH FL 33060 |
| BARRETT, PATRICIA SCALIA | 490 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| BARRETT, SAMUEL | 834 W LAKESIDE      #1S CHICAGO IL 60640 |
| BARRETT, TIM | |
| BARRETT, WAYNE | 220 WINDSOR PL BROOKLYN NY 11215 |
| BARRETT,AMANDA Y | 208-15 109TH AVENUE QUEENS VILLAGE NY 11429 |
| BARRETT,ASHYA N | 1544 BEDFORD STREET APT. A STAMFORD CT 06905 |
| BARRETT,DAVON A | 3126 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| BARRETT,IAN | 81 BROADWAY 7 GREENLAWN NY 11740 |
| BARRETT,JOHN R | 90 WOODBRIDGE STREET SOUTH HADLEY MA 01075 |
| BARRETT,KRISHNA M | 5310 NW 32ND STREET MARGATE FL 33063 |
| BARRETT,RICHARD H | 336 KEYSTONE DRIVE CHATHAM IL 62629 |
| BARRETTE, JOHANNE | 114 CHEMIN DU LAC VERT VAL DES BOIS MONTREAL QC J0X 3C0 CA |
| BARRETTS ANTENNA AND SERVICE | 291 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| BARRI LEINER | 449 W. ALDINE, #3 CHICAGO IL 60657 |
| BARRIE CASSILETH | 1161 YORK AVENUE SUITE 7A NEW YORK NY 10021 |
| BARRIE EXAMINER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| BARRIE GILBERT | 1636 SUNSET DRIVE LOGAN UT 84321 |
| BARRIEAU, REBECCA D | 53 SPRING STREET 1ST FLOOR MIDDLETOWN CT 06457 |
| BARRIENTOS,PAUL A | 14715 AQUA DR KPN GIG HARBOR WA 98329 |
| BARRIERE, JOSE M | 1363 W. 39TH STREET LOS ANGELES CA 90062 |
| BARRIGA-GALINDO, RICARDO | 48-56 47ST      NO.3G WOODSIDE NY 11377 |
| BARRINGTON AREA CHA | COMMERCE 325 N HOUGH ST BARRINGTON IL 60010 |
| BARRINGTON VOLVO | 300 N HOUGH ST BARRINGTON IL 600103027 |
| BARRINGTON, MARC | 6412 DANTE LN   NW ALBUQUERQUE NM 87114 |
| BARRINGTON, MARC | 1750 1/2 N. KINGSLEY DR APT 17 LOS ANGELES CA 90027 |
| BARRINTON BAXTER | 4457 RIBBLESDALE LANE ORLANDO FL 32808 |
| BARRIOS, JEANNETTE | 2125 UNION BLVD. ALLENTOWN PA 18109 |
| BARRIOS, JUAN BECERRA | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| BARRIOS, JULIA G. | 69 STAFFORD STREET HARTFORD CT 06106 |
| BARRIOS, MANUEL ALBERTO | |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS 7106 N PAULINA ST 1S CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| BARRIOS, MARIA | C/O HAROLD P. DWIN 201 MILFORD MILL RD, STE 201 BALTIMORE MD 21208-5919 |
| BARRIOS, MARIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| BARRIOS, MARIA G | 2425 GRAND AVENUE HUNTINGTON PARK CA 90255 |
| BARRIOS, VICTOR M | 3840 W. 71ST STREET CHICAGO IL 60629 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON JR, MARIO | |
| BARRON'S | 200 LIBERTY STREET WORLD FINANCIAL CENTER - 16TH FLOOR NEW YORK NY 10281 |
| BARRON, CARY | 738 N HAMLIN CHICAGO IL 60624 |
| BARRON, GARY | 6508 N SPAULDING LINCOLNWOOD IL 60712 |
| BARRON, HOLLY | 27 VAN DAM ST BROOKLYN NY 11222 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, KELLY | 2301 PELHAM AVE LOS ANGELES CA 90064-2211 |
| BARRON, MICHAEL | |
| BARRON, SHANIKA N | YORKSHIRE LN NEWPORT NEWS VA 23608 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARRON,KELLY R | 416 PRAIRIE ST SPRING VALLEY IL 61362 |
| BARRONS | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| BARRONS, MARK G | 17218 ELLEN DRIVE LIVONIA MI 48152-2988 |
| BARROS, RAFAEL | 660 ONDERDONK AVE       APT 1R RIDGEWOOD NY 11385 |
| BARROSO, FATIMA | 197 LINEN AVENUE BRIDGEPORT CT 06604 |
| BARROW, CLYDE B | 2141 NE 42ND STREET APT 106 LIGHTHOUSE POINT FL 33064 |
| BARROW, GINGER | 531 ROGERS AVE HAMPTON VA 23664 |
| BARROW,ARIEL T | 9 BKAY PLACE WHEATLEY HEIGHTS NY 11798 |
| BARROWS, CLIFTON T | 202 MAPLE AVE UNCASVILLE CT 06382 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY A. GOMBERG & ASSOC. LTD | MR. BARRY A. GOMBERG 53 W. JACKSON BLVD. #1350 CHICAGO IL 60604 |
| BARRY A. LEVIN, DDS, PA | 903 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147026 |
| BARRY ALDRIDGE | 400 N. RIVER ROAD APT. #223 WEST LAFAYETTE IN 47906 |
| BARRY ALLEN | 4028 GRANTLEY RD BALTIMORE MD 21215 |
| BARRY AUSEN | 8703 106TH STREET EAST PUYALLUP WA 98373 |
| BARRY BERKENSTOCK | 1502 W WALNUT STREET ALLENTOWN PA 18102 |
| BARRY BLONSTEIN | 6072 THURSBY DALLAS TX 75252 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY BRECHEISEN | 1851 W. IOWA, 3E CHICAGO IL 60622 |
| BARRY C MICKELSEN | 230 NORTH 100 WEST REDMOND UT 84652 |
| BARRY C RASCOVAR | 12507 FELLOWSHIP COURT REISTERSTOWN MD 21136 |
| BARRY CAREY | 70 ERIN DRIVE CARY IL 60013 |
| BARRY CARPENTER | 932 WINTERSTONE DRIVE LEWISVILLE TX 75067 |
| BARRY CARPENTER | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| BARRY CHITWOOD | 3000 NW 5TH TERRACE #108 POMPANO BEACH FL 33064 |
| BARRY CLIFFORD | C/O ZOBEL WEBER ASSOCIATES, INC. 145 EAST 19TH STREET ATTN: MR. NAT SOBEL NEW YORK NY 10003-2404 |
| BARRY CONSIDINE | 407 WEST 54TH STREET NEW YORK NY 10019 |
| BARRY COUNTY CLERK | 220 W STATE ST HASTING MI 49058 |
| BARRY COUNTY TREASURER | 220 W. STATE ST.    Account No. 1000 HASTINGS MI 49058 |
| BARRY DALESANDRO | 1226 W FLOURNOY STREET CHICAGO IL 60607 |
| BARRY DAVIS | 815 WILDFLOWER ROAD DAVENPORT FL 33837 |
| BARRY ELAD | 1581 MANNING AVE APT#3 LOS ANGELES CA 90024 |
| BARRY FAULKNER | 16831 LYNN STREET #4 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| BARRY FIALK | 14 SHAWN COURT WAYNE NJ 07470 |
| BARRY FIALK INC | 40 STERLING COURT METUCHEN NJ 08840-1514 |
| BARRY FIALK INC | 40 STIRLING COURT   Account No. 4582 METUCHEN NJ 08840-1514 |
| BARRY FISHER | 2528 WALNUT STREET ALLENTOWN PA 18104 |
| BARRY GLASSNER | 2151 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| BARRY GOTTLIEB | 1819 POLK ST. #227 SAN FRANCISCO CA 94109 |
| BARRY GULLEY | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| BARRY HINDS | 106 RIDGE RD LAKE MARY FL 32746-2712 |
| BARRY HOOGHKIRK | 27 SALEM ST PATCHOGUE NY 11772 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 ENCINO CA 91316 |
| BARRY JAHNKE | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| BARRY JOSEPH | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| BARRY KRISBERG | 1530 EDITH STREET BERKELEY CA 94703 |
| BARRY L LEVIN | 1016 N EDINBURGH AVENUE #3 WEST HOLLYWOOD CA 90046 |
| BARRY LEVIN | 1016 N EDINBURGH AVENUE #3 WEST HOLLYWOOD CA 90046 |
| BARRY LUTZ | 9843 NW 2ND COURT PLANTATION FL 33324 |
| BARRY M. MASSARSKY CONSULTING, INC. | 1120 AVE. OF THE AMERICAS, SUITE 4100 ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| BARRY M. ROSEN | 425 RIVERSIDE DR  #15G NEW YORK NY 10025 |
| BARRY MAZUR | 35 ARLINGTON STREET CAMBRIDGE MA 02140 |
| BARRY MCCAFFREY | 506 CROWN VIEW DRIVE ALEXANDRIA VA 22314 |
| BARRY MCDONALD | PEPPERDINE UNIVERSITY -SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| BARRY MILLER | 9 LOWICK PLACE HUNTINGTON STATION NY 11746 |
| BARRY MONROE | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY MURPHY | 38 WEST FIRST STREET RONKONKOMA NY 11779 |
| BARRY N TEMKIN | 5020 W JARVIS SKOKIE IL 60077 |
| BARRY ROBERTS | 3119 STILLMEADOW DRIVE INDIANAPOLIS IN 46214 |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 BURBANK CA 91502 |
| BARRY SANDERS | 10100 SUNBROOK DRIVE BEVERLY HILLS CA 90210 |
| BARRY SCHNEPS | 39 CONVENT ROAD SYOSSET NY 11791 |
| BARRY SCHWARTZ | 279 SOUTH 5TH STREET PHILADELPHIA PA 19106 |
| BARRY SHUMATE | 108 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| BARRY SIEGEL | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| BARRY SILVER | 6 ADELAIDE STREET HUNTINGTON STATION NY 11746 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BARRY SMOLIN | 349 N. RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| BARRY STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| BARRY STETTLER | 26 KRAFT DRIVE ALLENTOWN PA 18104 |
| BARRY STRAUSS | 102 CAMBRIDGE PL ITHACA NY 14850 |
| BARRY TALLEY | 1627 PALERMO DR WESTON FL 33327 |
| BARRY TEMKIN | 5020 W JARVIS SKOKIE IL 60077 |
| BARRY TUNICK | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY WILSON | 77 TIMBERLAND ALISO VIEJO CA 92656 |
| BARRY ZIMNOCH | 1008 CHARLESTN GREEN MALVERN PA 19355 |
| BARRY ZWICK | 17114 BURBANK BLVD. ENCINO CA 91316 |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| BARRY'S HALLMARK SHOP | 856 QUEEN ST CHANDRESH GANDHI SOUTHINGTON CT 06489 |
| BARRY,  THOMAS  F | 280 GRAHABER RD BARRY,  THOMAS  F TOLLAND CT 06084 |
| BARRY, CINDY | ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, CINDY M | 819 ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, DANIEL J | 142 HIGH ST APT 1 MIDDLETOWN CT 06457 |
| BARRY, DANIEL J | 85 DAVIS ROAD HARWINTON CT 06791-1824 |
| BARRY, DAVE | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| BARRY, DEBRA | GRAHABER RD BARRY, DEBRA TOLLAND CT 06084 |
| BARRY, DEBRA | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, DENNISON J | 422 E. SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |
| BARRY, JOHN M | 1022 ST PETER ST  UNIT 105 NEW ORLEANS LA 70116 |
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARRY, RAYMOND | GRISWOLD HILL DR BARRY, RAYMOND NEWINGTON CT 06111 |
| BARRY, RAYMOND | 211 GRISWOLD HILL DR NEWINGTON CT 06111 |
| BARRY, THOMAS | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, WILLIAM J | 1495 S ART LAWRENCE RD CLEWISTON FL 33440 |
| BARRY,ELINOR S | 45 PARK TERRACE WEST #1D NEW YORK NY 10034 |
| BARRY,PATRICIA | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| BARSEGHIAN, TINA | 3700 BALFOUR AVE OAKLAND CA 94610 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BARSTIS, ARTHUR B | 9 BAYPATH WAY BRANFORD CT 06795 |
| BARSTOOL CITY | 821 GOOD HOMES RD ORLANDO FL 328186628 |
| BARSTOOLS & LINIQUE FURNISH | 762 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| BARSTOOLS ETC | 20100 N RAND RD PALATINE IL 600742030 |
| BARSUKOV, MAYYA | 3825 LIZETTE LANE GLENVIEW IL 60025 |
| BARSUMIAN, BELINDA | C/O KENNITH FRAM 4929 WILSHIRE BLVD #250 LOS ANGELES CA 90010 |
| BARSUMIAN,BELINDA A | |
| BARSZEWSKI, LAWRENCE M | 751 SW 5TH STREET BOCA RATON FL 33486 |
| BART HARRIS PHOTOGRAPHY INC | 2132 W BELMONT AVE CHICAGO IL 60618 |
| BART JONES | 7 BARROW PLACE BLUE POINT NY 11715 |
| BART KOSKO | 3367 GARDEN TERRACE HACIENDA HEIGHTS CA 90089 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BART, PETER | 11500 SAN VICENTE BLVD  NO 225 LOS ANGELES CA 90049 |
| BART,ADAM J | 5706 CROSSBRIDGE ROAD AVON IN 46123 |
| BARTA, MICHAEL C | 609 SHEFFIELD LANE BOLINGBROOK IL 60440 |
| BARTASH PRINTING INC | 5400 GRAYS AVE PHILADELPHIA PA 19143 |
| BARTEK, MICHAEL LEE | |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD BETHEL CT 06801 |
| BARTEL, JORDAN | 32 EAST PRESTON STREET BALTIMORE MD 21202 |
| BARTELL, BRENT | |
| BARTELL, LEESHAWN | 313 SOUTH END ST PLANTSVILLE CT 06479 |
| BARTELL, RICHARD | 8215 W SUMMERDALE CHICAGO IL 60656 |
| BARTELS, ADAM D | 8285 SOBAX DRIVE INDIANAPOLIS IN 46268 |
| BARTELS, CAROL E | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| BARTELS, MICHELE | |
| BARTEMEYER, RYAN | |

| Claim Name | Address Information |
|---|---|
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, KEVIN M | 340 E. 23RD STREET APT. 15A NEW YORK NY 10010 |
| BARTH, MARY | 5847 E 1015 N DEMOTTE IN 46310 |
| BARTH, MARY | ACCT  NO.1012 5847 E 1015 N DEMOTTE IN 46310 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTHEL, TERENCE | 2045 W. ARMITAGE #2 CHICAGO IL 60647 |
| BARTHEL,REBECCA C | 29 MARVIN STREET SARATOGA SPRINGS NY 12866 |
| BARTHELEMY, FEDERME | 1404 SANDPIPER LN. LANTANA FL 33462 |
| BARTHELEMY,STANLEY | 122 COPELAND ST BROCKTON MA 02301 |
| BARTHOL, TAMI L | 129 EAST ELM STREET EMMAUS PA 18049 |
| BARTHOLOMEUS DEJONG | 765 RIVERSIDE DRIVE APT. 5I NEW YORK NY 10032 |
| BARTHOLOMEW MORAN | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| BARTHOLOMEW, APRIL D | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| BARTHOLOMEW, DOUGLAS | P O BOX 127 BARTHOLOMEW, DOUGLAS EASTFORD CT 06242 |
| BARTHOLOMEW, DOUGLAS | PO BOX 127 66 JOHN PERRY RD EASTFORD CT 06242 |
| BARTHOLOMEW, RICHARD | 411 EAST EIGHTH STREET REAR APARTMENT NORTHAMPTON PA 18067 |
| BARTHOLOMEW, TODD J | 370 MAIN STREET SLATINGTON PA 18080 |
| BARTLE PRODUCTIONS INC | 3723 OKEECHOBEE CASSELBERRY FL 32707 |
| BARTLES, DAISY V | WARWICK BLVD NEWPORT NEWS VA 23607 |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD BARTLESVILLE OK 74003 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA BARLETT IL 60103 |
| BARTLETT PROCESS CAMERAS INC | PO BOX 8075 BARTLETT IL 60103 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, BRUCE | NAT'L CENTER FOR POLICY ANALYSIS 439 SENECA ROAD GREAT FALLS VA 22066 |
| BARTLETT, DARRIN H | BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DARRIN H | 420 BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DONNA | 97 LYDALL RD NEWINGTON CT 06111-3139 |
| BARTLETT, RAYMOND | 6336 CEDAR LN     205 COLUMBIA MD 21044-1381 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTLETT, WILLIAM LEE | 4901 GRAND STRAND DR  APT 304 WILLIAMSBURG VA 23188 |
| BARTLETT, WILLIAM LEE | 6170 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| BARTLETT,GEORGE | 12 TAGHKANIC - CHURCHTOWN RD CRARYVILLE NY 12521 |
| BARTLETTI, DONALD P | 712 BERKELEY WAY VISTA CA 92084 |
| BARTLEY | 6869 NW 33RD CT MARGATE FL 33064 |
| BARTLEY, ADAM | 4 FALLON CT        F BALTIMORE MD 21236-5122 |
| BARTLEY, ELIA | 12012 ASHTON MANOR WAY APARTMENT 210 ORLANDO FL 32828 |
| BARTLEY, THOMAS | |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOCCINI,KRISTINA | 2332 SOUTH MICHIGAN AVENUE APT# 406 CHICAGO IL 60616 |
| BARTOL, NORMA M | 408 RIVERSVILLE RD GREENWICH CT 06831 |
| BARTOLAI, ELIZABETH A | 2873 TYCOLIA COURT OREFIELD PA 18069 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLOMEO, FRANCES A | 73-17 PENELOPE AVENUE MIDDLE VILLAGE NY 11379 |
| BARTOLONE, ANGELA | 8235 NW 94 AVE TAMARAC FL 33321 |
| BARTOLONE, JOSEPHINE | 8235 NW 94TH AVE TAMARAC FL 33321 |
| BARTOLONE, NANCY | 12325 NW 55TH ST CORAL SPRINGS FL 33076 |
| BARTOLOTTA, MIKE (11/08) | 59 WATERHOLE RD. EAST HAMPTON CT 06424 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |

| Claim Name | Address Information |
| --- | --- |
| BARTOLOTTA,JOSEPH S | 92 TOWN FARM RD EAST HADDAM CT 06423 |
| BARTOLOTTA,MICHAELJ | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE      4 CHICAGO IL 60630 |
| BARTOLUCCI,ROBERT C | 4 PECAN COURSE TRAIL OCALA FL 34472 |
| BARTON DELLARMI | 2 HAMILTON STREET COLD SPRING NY 10516 |
| BARTON HOPKINS, EMILY | 33 WARREN ST KINGSTON NY 12401 |
| BARTON PROTECTIVE PARENT [BARTON | PROTECTIVE SERVICE] 600 W HILLSBORO BLVD BARTON PROTECTIVE SERVICE DEERFIELD BEACH FL 334411609 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY BALTIMORE MD 21215-7002 |
| BARTON, BREE | 12163 INWOOD CIRCLE DALLAS TX 75244 |
| BARTON, CHRISTOPHER N | 1502 EAST GARFIELD AVENUE GLENDALE CA 91205 |
| BARTON, DAWN | |
| BARTON, F JUSTIN | PO BOX 572 BISHOP CA 93515 |
| BARTON, GARY V | P.O. BOX 572 1518 CHEROKEE DRIVE ROUND LAKE BEACH IL 60073 |
| BARTON, JULIE | |
| BARTON,KYKO | 2402 HARBOR BLVD APT# 101 COSTA MESA CA 92626 |
| BARTON,TARSHEKA D | 129 NE 6TH COURT DEERFIELD BEACH FL 33441 |
| BARTOS,CHARLIE P | 4649 NW 9TH AVE POMPANO BEACH FL 33064 |
| BARTOSH, CLIFF | 939 FAIRLAWN DUNCANVILLE TX 75116 |
| BARTOSZ WOJTANOWSKI | 19 FLEETWOOD DRIVE PLAINVILLE CT 06062 |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. #218 CABIN JOHN MD 20818 |
| BARTSCH, JOHN | 3120 ARGONAUT AVE ROCKLIN CA 95677 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE ROCKLIN CA 95677 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BARTZ, MAXINE | 516 GOODRIDGE LN FERN PARK FL 32730 |
| BARUCH COHON | 6500 WHITWORTH DR LOS ANGELES CA 90035 |
| BARUCH ENTERTAINMENT | NEW WORLD TELEVISION 115 E. 57TH ST. 11TH FLOOOR NEW YORK NY 10022 |
| BARUCH ENTERTAINMENT | 1232 31ST STREET WASHINGTON DC 20007 |
| BARUCH ENTERTAINMENT | 1129 20TH ST NW STE. 400 WASHINGTON DC 20036 |
| BARUCH ENTERTAINMENT | HERITAGE-BARUCH ENTERTAINMENT 1025 CONNECTICUT AVE. NW STE 1 WASHINGTON DC 20036 |
| BARUM, ROBERT | |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK, BRUCE E. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BASALLOTE-HOOK, BARBARA J. | 2804 GLEN NEVIS TRACE WILLIAMSBURG VA 23188 |
| BASAMAN, JOHN MICHAEL | 15411 BOND MILL ROAD LAUREL MD 20707 |
| BASBANES, NICHOLAS | 92 EAST STREET N GRAFTON MA 01536 |
| BASCASTOW, ROBERT | 1501 HONETSUCKLE DE BELAIR MD 21014 |
| BASCH SLATER SHIRLEY AND HARRY | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| BASCHE' WARNER | 765 MACON STREET BROOKLYN NY 11233 |
| BASCOM MUTUAL TELEPHONE COMPANY | 5990 W. TIFFIN STREET ATTN: LEGAL COUNSEL BASCOM OH 44809 |
| BASE CABLEVISION, INC. A8 | P.O. BOX 553 KENNETT MO 63857 |
| BASEBALL AMERICA | PO BOX 2089 DURHAM NC 27701--322 |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE  34TH FLR NEW YORK NY 10167 |
| BASEBALL CLUB OF SEATTLE, L.P. | P.O. BOX 4100<br> SEATTLE WA 98194-0100 |
| BASEBALL ENDOWMENT GP, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL ENDOWMENT, LP ('BELP II, L.P.') | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL EXPOS GP, INC. | 245 PARK AVENUE NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| BASEBALL EXPOS, L.P. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL OFC OF COM - WORLD SERIES | 777 E. WISCONSIN AVENUE SUITE 3050 MILWAUKEE WI 53202 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN 911 PUERTO RICO |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN PR 00911 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 412 C/O MARTY NOBLE WALDWICK NJ 07463 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307 NEW YORK CAPTER LEONIA NJ 07605 |
| BASEBALL WRITERS ASSOCIATION | SCOREBOOK 157 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| BASEBALL WRITERS ASSOCIATION | 39-12 211TH ST        APT 3 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 610611 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | C/O PETER SCHMUCK 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 7346 NASHUA NH 03060 |
| BASEBALL WRITERS ASSOCIATION | 851 W BELLE PLAINE AVE  APT 1 CHICAGO IL 60613 |
| BASEBALL WRITERS ASSOCIATION | 1131 SW 98TH TERR PEMBROKE PINES FL 33028 |
| BASEBALL WRITERS ASSOCIATION | C/O JOE CAPOZZI PRES 312 CENTRAL DR W PALM BEACH FL 33405 |
| BASEBALL WRITERS ASSOCIATION | 17931 ORKNEY CIRC C/O DAVE DANIEL HUNTINGTON BEACH CA 92647 |
| BASEBALL WRITERS ASSOCIATION | OF AMERICA 16541 GOTHARD ST, SUITE 101 HUNTINGTON BEACH CA 92647 |
| BASEL, AMY ELIZABETH | 9703 S RUTHERFORD OAK LAWN IL 60453 |
| BASER, ROBERT W | 932 BRADFORD ST BETHLEHEM PA 18018 |
| BASES, LARRY | 5151 W 29TH ST        NO.1912 GREELEY CO 80634 |
| BASEVIEW PRODUCTS | C/O WACHOVIA BANK NA 3211 SHANNON ROAD STE 400 DURHAM NC 27707 |
| BASEVIEW PRODUCTS | 333 JACKSON PLAZA ANN ARBOR MI 48103-1922 |
| BASEVIEW PRODUCTS | BASEVIEW PRODUCTS INC DEPT AT 952088 ATLANTA GA 31192-2088 |
| BASEY, KATHERINE T | 100 MINTON WAY SMITHFIELD VA 23430 |
| BASHAM, DARLENE F | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASHAS INC | P.O. BOX 52448 PHOENIX AZ 85072 |
| BASHAS INC | PO BOX 488 CHANDLER AZ 85244 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 HARTFORD CT 06106-3363 |
| BASHIRI,YAKINI | P. O. BOX 33251 LONG BEACH CA 90832 |
| BASHORE, MARK MCKELL | 2476 ARROWHEAD RD OKEMOS MI 48864 |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| BASIC, PEGGY | |
| BASIL CHOMAN | 1419 RALSTON RD BETHLEHEM PA 18018 |
| BASIL GIBBS | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| BASILE, RUTH | 415 PIEDMONT I DELRAY BEACH FL 33484 |
| BASILONE, STEVE | 359 N GARDNER ST LOS ANGELES CA 90036 |
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASKERVILLE, AARON S | 2401 HAPPY HALLOW ROAD GLENVIEW IL 60026 |
| BASKERVILLE,LASHAY N | 17 N. STREEPER STREET BALTIMORE MD 21229 |
| BASKETBALL CLUB OF SEATTLE, LLC | 381 ELLIOTT AVE SEATTLE WA 98124-1936 |
| BASKETBALL CLUB OF SEATTLE, LLC | DEPT 3059 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| BASKETBALL PROPERTIES | 1 SE 3RD AV NO. 2300 MIAMI FL 33132 |
| BASKETTE,ERNEST | 655 3RD ST NO.31 OAKLAND CA 94607 |
| BASLER,TYLER MCGRANE | 6665 VINTAGE DRIVE HUDSONVILLE MI 49426 |
| BASLEY, RANDY | 4060 S RIVERSIDE DR LANEXA VA 23089 |
| BASS | SUITE NO.900 200 CELEBRATION PL CELEBRATION FL 34747-4600 |

| Claim Name | Address Information |
|---|---|
| BASS PRO OUTDOOR | 2500 E KEARNEY SPRINGFIELD MO 65898 |
| BASS PRO OUTDOOR WORLD | VALASSIS 19965 VICTOR PKWY. LIVONIA MI 48152 |
| BASS PRO SHOPS | 2500 E KEARNEY ST SPRINGFIELD MO 658980001 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET    STE C-9 POMPANO BEACH FL 33069 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3 ST BAY C-9 POMPANO BEACH FL 33069 |
| BASS, ANTWAN | 3821 NW 21ST ST APT103 LAUDERDALE LAKES FL 33311 |
| BASS, BARBARA K | 6300 SHELRICK DR BALTIMORE MD 21209 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASS, JAYNE | 1015 AMERICAN ST CATASAUQUA PA 18032 |
| BASS, JAYNE | 110 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BASS, LEE C. | 4033 W 127TH ST. APT # 7 ALSIP IL 60803 |
| BASS, LISA K | 533 BELLWOOD ROAD APT. 20 NEWPORT NEWS VA 23601 |
| BASS, MARIA | 305 E 132ND ST    E IL 60827 |
| BASS, RICHARD A | 7650 PARMALEE ROAD MIDDLEVILLE MI 49333 |
| BASS, SHARON | 52 COOK ST HAMDEN CT 06517 |
| BASS, SHERMAKAYE | 2508 BURLY OAK DR AUSTIN TX 78745 |
| BASS, TRENTON | C/O TIMOTHY BASS 2004 NE 51ST PL OCALA FL 34479 |
| BASS, TRENTON | PO BOX 1615 SILVER SPRINGS FL 34489 |
| BASS, WILLIAM A | P.O. BOX 572128 TARZANA CA 91357-2128 |
| BASS,STEPHANIE D | 347 VICTOR AVE. ORLANDO FL 32801 |
| BASS,STEVEN | 4 MOUNTBATTEN COURT T3 BALTIMORE MD 21207 |
| BASS,TAMI L | 7500 CANDLEWOOD COURT PRINCE GEORGE VA 23875 |
| BASS,TERRY E | 2415 E. HATCHWAY STREET COMPTON CA 90222 |
| BASSALOFF, STEPHEN | |
| BASSAM FRANGIEH | 11660 CHURCH ST., APT. 147 RANCHO CUCAMONGA CA 91730 |
| BASSETT FURNITURE | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 1125 CROMWELL BRIDGE RD TOWSON MD 21286 |
| BASSETT FURNITURE DIRECT | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT, CHARLES | 90 COLUMBIA RD BASSETT, CHARLES ENFIELD CT 06082 |
| BASSETT, CHARLES | 90 COLUMBIA RD ENFIELD CT 06082 |
| BASSETT, JONATHAN ROBERT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| BASSETT, MARK | 90 COLUMBIA RD ENFIELD CT 06082-4207 |
| BASSETT, MERLE | 1829 AVON AVENUE CAMBRIA CA 93428 |
| BASSETT, RANDAL | 256 EAST ST STAFFORD SPRINGS CT 06076 |
| BASSETT,JOSEPH E | 4628 MAIN STREET WHITEHALL PA 18052 |
| BASSETT,MICHAELA | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| BASSETTI,JOHN F | 3500 GALT OCEAN DRIVE FORT LAUDERDALE FL 33308 |
| BASSIN, KELLY C | 2712 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 COSTA MESA CA 92627 |
| BASSO, BRENDA | 26 PARK ST NAZARETH PA 18064 |
| BASSO, BRENDA LEE | 26  PARK ST NAZARETH PA 18064 |
| BASSOUL PUBLICIDAD | BASSOUL PUBLICIDAD PUEBLA, ATTN:VANYA BASSOUL MAZA,RIO JAMAPA #6145 ATTN: LEGAL COUNSEL PUEBLA 72570 |
| BASSUK, SHARON | 6583 NW 32 AVE. COCONUT CREEK FL 33073 |
| BASTEDO, EMILY | |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR    1202 BALTIMORE MD 21230-5425 |
| BASTIAN, ELLEN M | 6 WOODED HILL DRIVE HAMPTON VA 23669 |
| BASTIAN, JUERGEN P | 9051 CHATSWORTH CASCADES BOCA RATON FL 33434 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |

| Claim Name | Address Information |
| --- | --- |
| BASTIDAS, BORIS | 6307 LANDINGS WAY TAMARAC FL 33321 |
| BASTIDAS, MONICA | 23-19 24TH ST ASTORIA NY 11105 |
| BASTIEN, ALTAGRACE | 425 SW 22ND AVE FORT LAUDERDALE FL 33312 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT      504 POMPANO BCH FL 33069 |
| BASTIEN, FRED | 140 BERKLEY BLVD FT. LAUDERDALE FL 33312 |
| BASTIEN, JUSTIN | 705-A BUENA VISTA ST VENTURA CA 93001 |
| BASTIEN, JUSTIN | PO BOX 1029 VENTURA CA 93002 |
| BASTIEN, MYRLKA | 5710 NW 74TH PLACE APT 105 COCONUT CREEK FL 33073 |
| BASTIEN, PIERRELY | 1605 NE 3RD AVE   APT G DELRAY BEACH FL 33444 |
| BASTIN, ALAN | 1443 R SW 5TH CT FT LAUDERDALE FL 33312 |
| BASTROP ADVERTISER | 908 WATER STREET, P.O. BOX 459 ATTN: LEGAL COUNSEL BASTROP TX 78602-0459 |
| BASTROP DAILY ENTERPRISE | 119 E. HICKORY ATTN: LEGAL COUNSEL BASTROP LA 71220 |
| BASURTO,ALIJANDRO L | 810 W. DUARTE RD. APT. #107 MONROVIA CA 91016 |
| BATAEFF,GEORGE | 1397 GILLPEPPER LANE ROHNERT PARK CA 94928 |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE BATAVIA NY 14020 |
| BATAVIA DAILY NEWS | 2 APPOLO DRIVE ATTN: LEGAL COUNSEL BATAVIA NY 14021 |
| BATAVIA PLAIN DIRT GARDENERS | 921 S JEFFERSON BATAVIA IL 60510 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |
| BATCHELOR, MARIE | 505 W 79TH ST APT 2 CHICAGO IL 60620 |
| BATCHELOR, THOMAS W | 11040 AVENUE O CHICAGO IL 60617 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   STE 1500 LOS ANGELES CA 90017 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   NO. 1500 LOS ANGELES CA 90017 |
| BATE, DAVID | 1643 W. CORNELIA AVE. NO.3 CHICAGO IL 60657 |
| BATE, DAVID | |
| BATEMAN, JULIE | 15914 44TH AVE W APT #L202 LYNNWOOD WA 98087 |
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATEMAN, ROBERT L | 803 INDEPENDENCE AVE  SE WASHINGTON DC 20003 |
| BATER,ANDREW | 198 SHUNPIKE ROAD MADISON NJ 07940 |
| BATERBYS ART AUCTION GALLERY | 37 N ORANGE AVE STE 500 ORLANDO FL 328012459 |
| BATES & ASSOCIATES INC | PO BOX 441203 AURORA CO 80044 |
| BATES & ASSOCIATES INC | PO BOX 465100 AURORA CO 80046 |
| BATES TECHNICAL COLLEGE | C/O KBTC-TV, 2320 SOUTH 19TH ST. ATTN: LEGAL COUNSEL TACOMA WA 98405 |
| BATES, COLLEEN DUNN | 1041 PROSPECT BLVD PASADENA CA 91103 |
| BATES, DEON N | 545 N APPLETON ST APPLETON WI 54911 |
| BATES, ELROY | C/O ANDREW LEONARD 300 S. ASHLAND AVE, STE101 CHICAGO IL 60607 |
| BATES, ELROY | 9215 S. CONSTANCE CHICAGO IL 60617 |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. THE LAW OFFICES OF DAVID ELLIN, P.C. 20 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. THE LAW OFFICE OF DAVID ELLIN, P.C. 20 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| BATES, JAMES EDWARD | PO BOX 2818 GULFPORT MS 39505 |
| BATES, KAREN GRIGSBY | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 BALTIMORE MD 21207 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES, TERRY M | 3577 WEST LYNDALE CHICAGO IL 60647 |
| BATES, WALLACE L | 7957 SALOMA AVENUE PANORAMA CITY CA 91402 |
| BATES,JAMES C | 402-A E CALIFORNIA STREET ARCADIA CA 91006 |
| BATES,RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATES,ROBERT | 23 ECHO AVENUE MT. SINAI NY 11766 |

| Claim Name | Address Information |
|---|---|
| BATES-WILKES, | 9064 BALIN CT BALTIMORE MD 21208-2143 |
| BATESVILLE CASKET CO. | MR. TOM MORAN 13410 STRAWBERRY ORLAND PARK IL 60462 |
| BATESVILLE GUARD | 258 WEST MAIN STREET, P.O. BOX 2036 ATTN: LEGAL COUNSEL BATESVILLE AR 72501 |
| BATH DRUG | 310 S WALNUT ST BATH PA 18014-1025 |
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE LA GRANGE IL 605252373 |
| BATHGATE, DONALD | 3623 GRANITE RD WOODSTOCK MD 21163-1009 |
| BATHIN, LEN | 62 BLOOMINGDALE ROAD BATHIN, LEN QUAKER HILL CT 06375 |
| BATHIN, LEN | 62 BLOOMINGDALE RD QUAKER HILL CT 06375 |
| BATHON, GEORGE | C/O CARMEL SNOW P.O. BOX 1027 GLEN BURNIE MD 21060 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATHSHEBA CROCKER | 1905 37TH STREET NW WASHINGTON DC 20007 |
| BATHSHEBA MONK | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. TORRANCE CA 90501 |
| BATHTUB LINERS OF COLORADO | DB REBATH OF COLORADO 2585 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| BATINSEY, THOMAS | 5 HOOKER DR EAST BERLIN PA 17316 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA GRANDA, YANELEISIS | 6181 NW 57 ST APT 109 TAMARAC FL 33319 |
| BATISTA, JOSE | 33-60 21ST ST APT 11B ASTORIA NY 11106 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATISTA,HECTOR | 333 EAST 23RD STREET 8KK NEW YORK NY 10010 |
| BATISTE, KASSANDRA F | 31 W GREENWICH ST BETHLEHEM PA 18018 |
| BATKIAVICK, KEVIN | |
| BATMAN, FRANCES | |
| BATOR, MICHAEL | |
| BATOR, MONICA | 4325 N MOBILE AVE CHICAGO IL 60634 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE CHICAGO IL 60639 |
| BATSON,DANE G | 1522 W GREENLEAF, UNIT 1N CHICAGO IL 60626-5870 |
| BATTAD,CHRISTOPHER | 720 QUINCY DRIVE ROSELLE IL 60172 |
| BATTAGLIA INDUSTRIES INC | 406 W CAMPUS DR ARLINGTON HTS IL 60004 |
| BATTAGLIA, DON | |
| BATTAGLIA, LOUIS | 7809 NE 106TH PL KANSAS CITY MO 64157 |
| BATTAGLIN, DAVID R | 2535 W. HUTCHINSON ST #2 CHICAGO IL 60618 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTER'S BOX | 223 ROUTE 6 KEN BUCHANAN COLUMBIA CT 06237 |
| BATTERIES PLUS | 240 E ROOSEVELT RD     STE B VILLA PARK IL 60181 |
| BATTERIES PLUS | 6227 W 95TH ST OAKLAWN IL 60453-2701 |
| BATTERIES PLUS | 36306 TREASURY CENTER CHICAGO IL 60694-6300 |
| BATTERY BANK | 2565 PEMBERTON DR APOPKA FL 32703 |
| BATTERY OUTLET OF HAMPTON INC | 2815 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| BATTERY SPECIALTIES | 3530 CADILLAC AV COSTA MESA CA 92626 |
| BATTILORO, JOANN | 70 A WHEAT PATH MOUNT SINAI NY 11766 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BATTISTELLI,L'OREAL | 9121 ATLANTA AVENUE APT #613 HUNTINGTON BEACH CA 92646 |
| BATTISTONI, GINO J | 6105 W CORNELIA AVENUE CHICAGO IL 60634 |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. BATTLE CREEK MI 49017 |
| BATTLE, CHONDA | 2767 PINE VALLEY CIR EAST POINT GA 30344 |
| BATTLE, JOSEPH | |

| Claim Name | Address Information |
|---|---|
| BATTLE, TAMALA | 7 SPARROW CT WILLIAMSBURG VA 23185 |
| BATTLE, TAMALA | SPARROW CT WILLIAMSBURG VA 23185 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST       2 CHICAGO IL 60624 |
| BATTLES, MATTHEW | 58 SOUTHBOURNE RD JAMAICA PLAIN MA 02130 |
| BATTLES,KATHERINE ROSE | 1415 W BYRON STREET APT R2 CHICAGO IL 60613 |
| BATTLES,SHILON Q. | 1047 N. HARDING CHICAGO IL 60651 |
| BATTS, EUGENE | 11622 NW 36 ST CORAL SPRINGS FL 33065 |
| BATTS, EUGENE A | 11622 NW 36TH ST CORAL SPRINGS FL 33065-7021 |
| BATTS, JASON RAY | 2255 SYLVAN AVE GRAND RAPIDS MI 49506 |
| BATTS, PAMELIA | 100 MCCALL CT HAMPTON VA 23666 |
| BATTUNG, NESTOR V | 779 LEWISBURG LANE AURORA IL 60504 |
| BATURAY, ALP | 240 LAKEVIEW DRIVE APT 207 WESTON FL 33326 |
| BATY,KYLE | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| BATYA GUR | C/O HARRIS ELON AGENCY 9 YAEL ST. JERUSALEM 93502 ISRAEL |
| BATZER, FLORENCE M | 1110 NE 27TH AVENUE POMPANO BEACH FL 33062 |
| BATZKALL, PAUL | 305 KENT ROMEOVILLE IL 60446 |
| BAUBLITZ, ELEANDRA A | 1408 WOODBINE WAY WOODBINE MD 21797 |
| BAUBLITZ, IVAN | 3942 W 79TH CT       21 MERRILLVILLE IN 46410 |
| BAUCICAUT, MOISE P | 1830 EDGEWATER DR. BOYNTON BEACH FL 33436 |
| BAUDIN, GREGORY | 9970 ROYAL PALM BLVD      NO.108 CORAL SPRINGS FL 33065 |
| BAUDVILLE INC | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| BAUER, BILL | |
| BAUER, GREGORY J | 441 SCARBOROUGH CR CORONA CA 92879 |
| BAUER, JANET AND JOHN | 1203 HILLSBORO MILE      5B HILLSBORO BEACH FL 33062 |
| BAUER, JERRY | 110 VIALE AVENTINO ROME, ITALY 153 ITALY |
| BAUER, JOHN | 2214 PERRY AVE EDGEWOOD MD 21040-2806 |
| BAUER, KAREN | 866 35TH ST       APT B NEWPORT NEWS VA 23607 |
| BAUER, KARREN | 35TH STREET APT B NEWPORT NEWS VA 23607 |
| BAUER, KEVIN | 11550 ALLEN TUSTIN CA 92782 |
| BAUER, KURT | 225 EAST BAYRIDGE DR WESTON FL 33326 |
| BAUER, LESLIE | P.O. BOX 7 DAYTON MD 21036 |
| BAUER, MICHAEL | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| BAUER,BRADLEY D | 808 RICE ST HIGHLAND PARK IL 60035-4739 |
| BAUER,KARREN L | 866 35TH STREET APT. #B NEWPORT NEWS VA 23607 |
| BAUER,KIMBERLY A | 23 BLYDENBURG RD CENTEREACH NY 11720 |
| BAUER,MARY H | 3451 N WOLCOTT CHICAGO IL 60657 |
| BAUER-MORRISON, TERESA R | 110 RIM ROCK ROAD ALEDO TX 76008 |
| BAUGH JR, C | 7336 HEATHLEY DR. LAKE WORTH FL 33467 |
| BAUGH, APRIL | 223 HARPER AVE GLENWOOD IL 60425 |
| BAUGHAN, CHRISTOPHER | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| BAUGHER, KRYSTAL | 6306 N. MAGNOLA AVE APT. 2N CHICAGO IL 60660 |
| BAUGHMAN, JEFF | |
| BAUGHMAN,CHUCK | 15263 N 153RD  DR SURPRISE AZ 85379 |
| BAUM | RESEARCH & DEVELOPMENT CO INC 1155 HASTINGS STREET TRAVERSE CITY MI 49686 |
| BAUM SCHOOL OF ART | 510 LINDEN ST ALLENTOWN PA 18101 |
| BAUM SCHOOL OF ART | PO BOX 653 ALLENTOWN PA 18105 0653 |
| BAUM, GARY | 849 S BROADWAY     NO.508 LOS ANGELES CA 90014 |
| BAUM, GERALDINE | 325 WEST END AVE 5D NEW YORK NY 10023 |
| BAUM, GERALDINE | FOREIGN CORRESPONDENT PARIS BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST |

| Claim Name | Address Information |
|---|---|
| BAUM, GERALDINE | ST LOS ANGELES CA 90012 |
| BAUM, HEATHER | 278 WASHINGTON SQ TELEFORD PA 18969 |
| BAUM, RICHARD | 33 N. LASALLE ST. CHICAGO IL 60602 |
| BAUM,ALBERT W | 440 CALLE DE CASTELLANA REDONDO BEACH CA 90277 |
| BAUM,JONATHAN | 90 GOLD STREET APT. 25E NEW YORK NY 10038 |
| BAUM,SHIMON | 301 WEST 112TH STREET APT. 3C NEW YORK NY 10026 |
| BAUMAN INK LTD | PO BOX 583 EMMAUS PA 18049 |
| BAUMAN, BRUCE | 4155 LYCEUM AVE LOS ANGELES CA 90066 |
| BAUMAN, ERIC | 12777 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| BAUMAN, HENRY | |
| BAUMAN, KIM S | 161 COPPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| BAUMAN, LUKE | 1858 3RD ST S ALLENTOWN PA 18103 |
| BAUMAN, LUKE | 1858 S 3RD ST ALLENTOWN PA 18103 |
| BAUMANN, ALLISON | 2400 LAKEVIEW APT. #516 CHICAGO IL 60614 |
| BAUMANN, MARTIN | 21719 ARRIBA REAL      26A BOCA RATON FL 33433 |
| BAUMANN, PAUL D | 88 MERTON ST FAIRFIELD CT 06824 |
| BAUMANN, TOM | |
| BAUMANN, WARREN | |
| BAUMANN,ANTHONY | 3431 FOOTHILL BLVD ROOM 471 OAKLAND CA 94601 |
| BAUMANN,KYLE L. | |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE   Account No. 0965 LINDENHURST NY 11757 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN FRANKFORT IL 60423 |
| BAUMER, IRENE | 1820 WILDBERRY DR       A GLENVIEW IL 60025 |
| BAUMGARDNER, SANDRA L | 700 N KENWOOD STREET BURBANK CA 91505 |
| BAUMGART, NICK | |
| BAUMGART, NICK | 3501 N GREENVIEW AVE. CHICAGO IL 60657 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT NAPERVILLE IL 60540 |
| BAUMGARTNER, GEOFFREY | 1630 NE 56TH CT FORT LAUDERDALE FL 33334 |
| BAUMGARTNER, KRYSTLE | |
| BAUMGARTNER, LEONARD D | 28035 LOIS DRIVE TAVARES FL 32778 |
| BAUMGARTNER, WALTER | |
| BAUMHARDT,LYNN A | 3826 N SEELEY CHICAGO IL 60618 |
| BAUMILLER, ROBERT W | 10611 NW 51ST STREET CORAL SPRINGS FL 33076 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| BAUNGARDN, JENNIFER | 89 E 2ND ST     NO.16 NEW YORK NY 10009 |
| BAUR,RENATE | 107 WINTER SET PASS WILLIAMSBURG VA 23188 |
| BAUS, DAVID RICHARD | 5635 RINGWOOD DR BALTIMORE MD 21227 |
| BAUSMITH, WESLEY K | 11322 CAMRILLO STREET #204 NORTH HOLLYWOOD CA 91602 |
| BAUTER, KENNETH MITCHELL | 614 15TH PLACE APT 23C KENOSHA WI 53140 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAUTISTA, JESUS M | 1231 WOOD AVE BRIDGEPORT CT 06604 |
| BAUTISTA, JOSE | 224 SW 159TH WAY SUNRISE FL 33326 |
| BAUTISTA, LUIS GABRIEL | |
| BAUTISTA, ROBERT | |
| BAUTISTA, ROSANNA S | 6596 BAYBORO COURT ORLANDO FL 32829 |
| BAUTISTA,MARTIN | 702 W  CORREGIDOR ST COMPTON CA 90220 |
| BAUVES, KENNY | 300 CAST CORCK OCOEE FL 34761 |
| BAUZA,VANESSA M | 124 ALELI STREET URB. SAN FRAN RIO PIEDRAS PR 00927 |
| BAVARO, LAURA | 59095 MAIN ROAD SOUTHOLD NY 11971 |

| Claim Name | Address Information |
|---|---|
| BAVARO, RICHARD | C/O JOSEPH HAFFNER 800 WAUKEGAN ROAD, SUITE 200 GLENVIEW IL 60025 |
| BAVARO, RICHARD T | 113 LAMBERT ROAD HSE GLEN ELLYN IL 60137 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BAVIER DESIGN LLC | THREE STAMFORD LANDING 46 SOUTHFIELD LANDING STAMFORD CT 06902 |
| BAVISHI, SAMEER | |
| BAVISHI, SAMEER | 5591 HALLIE RAE LN TERRE AHUTE IN 478028194 |
| BAWER, BRUCE | STENSBERGGATA 15A OSLO 170 NORWAY |
| BAX, DAVID | 756 1/2 N VAN NESS AVE LOS ANGELES CA 90038 |
| BAXENDALE-LAMY, BARBARA | 43 SHIRLEY ST. CHICOPEE MA 01020-2936 |
| BAXTER HEALTHCARE CORP | ATTN NANCY PLACE ONE BAXTER PARKWAY, DF6-IE DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | RE: MEZZANINE SUITE NO. 43 ONE BAXTER PARKWAY DF6-1E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE [CAREMARK] | 5 MARINE VIEW PLZ CAREMARK HOBOKEN NJ 70305756 |
| BAXTER SLAUGHTER | 942 NORTH LECLAIR CHICAGO IL 60651 |
| BAXTER SPRINGS NEWS | 1242 MILITARY AVENUE ATTN: LEGAL COUNSEL BAXTER SPRINGS KS 66713 |
| BAXTER, BARRINTON | 4457 RIBBLESDALE LANE ORLANDO FL 32808 |
| BAXTER, CHRISTOPHER J | 450 PULASKI STREET APT 2S BETHLEHEM PA 18018 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL FL 33991 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL MD 33991 |
| BAXTER, KEVIN | 24404 W. MONTEVISTA CIRCLE VALENCIA CA 91354 |
| BAXTER, TERRI | |
| BAXTER, TODD | 3103 W AUGUSTA BLVD NO 1 CHICAGO IL 60622 |
| BAXTER,JOHN | 31 ELM DRIVE P.O. BOX 1208 MILLBROOK NY 12545 |
| BAXTER,JOSHUA L | 2519 SOUTH DELAWARE INDIANAPOLIS IN 46225 |
| BAXTER,TERON M | 1033 WEST LOMBARD STREET APT B BALTIMORE MD 21223 |
| BAY AREA EMERGENCY PHYSICIANS LLC | PO BOX 850001 ORLANDO FL 32885-0299 |
| BAY AREA NEWS GROUP EAST BAY | 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| BAY AREA STAR | 855 BALTERY ST SAN FRANCISCO CA 94111 |
| BAY CABLEVISION INC. A8 | 1 MAIN STREET KING SALMON AK 99613-0358 |
| BAY CITY CABLEVISION | 1 OFFICE PARK CIRCLE  SUITE 300 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35223 |
| BAY CITY CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY ELECTRIC WORKS INC | 3375 HANCOCK STREET SAN DIEGO CA 92110 |
| BAY CITY NEWS SERVICE | FOX PLZ NO. 324 1390 MARKET ST SAN FRANCISCO CA 94102 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD BALTIMORE MD 21206 |
| BAY CITY TIMES | 311 FIFTH STREET BAY CITY MI 48708 |
| BAY CITY TIMES | 311 FIFTH STREET ATTN: LEGAL COUNSEL BAY CITY MI 48708-5853 |
| BAY COMMUNITY BANK | BOISSEAU EVANS & ASSOCAITES, INC 1011 E MAIN STREET RICHMOND VA |
| BAY DAYS | DOWNTOWN HAMPTON HAMPTON VA 23666 |
| BAY HILL COUNTRY CLUB | 7200 LAKE ELLENOR DR STE 206 ORLANDO FL 328095788 |
| BAY HILL INVITATIONAL | 9000 BAY HILL BLVD ORLANDO FL 328194800 |
| BAY NEWS 9 | 700 CARILLON PARKWAY, SUITE 9 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716-1123 |
| BAY RIDGE 5TH AVENUE BUSINESS | IMPROVEMENT DISTRICT C/O LINCOLN BUILDING 464 BAY RIDGE AVENUE BROOKLYN NY 11220 |
| BAY SHORE UNION FREE SCHOOL DISTRICT | 75 WEST PERKAL STREET BAY SHORE NY 11706 |
| BAY STATE ELEVATOR | PO BOX 5 385 MAIN STREET DALTON MA 01227 |
| BAY STATE NISSAN | 454 BOSTON ROAD SPRINGFIELD CT 01109 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 ANNAPOLIS MD 21401 |
| BAY, RONALD P | |

| Claim Name | Address Information |
|---|---|
| BAYARD ADVERTISING SERVICE I | 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I   [BAER'S | FURNITURE/BAYARD ADV] 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I   [BAYARD | ADVERTISING] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |
| BAYENS, VICTORIA | PO BOX 6388 PORTSMOUTH VA 23703 |
| BAYER CROPSCIENCE | PETE HEIDEN 659 PARK AVE EAST PRINCETON IL 61356 |
| BAYER HEALTHCARE LLC | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| BAYER, DOLORES | 1030 N PALM LN      A DELRAY BEACH FL 33445 |
| BAYER, STEPHEN G | 8151 WICKER PARK DRIVE HIGHLAND IN 46322 |
| BAYER,ROBERT M | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| BAYERS, R PATRICK | 10717 LONG AVE OAKLAWN IL 60453 |
| BAYETTE GEORGE | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYHA,CHARLES R | |
| BAYLAND TELEPHONE | P. O. BOX 19079 GREEN BAY WI 54307-907 |
| BAYLANDS FEDERAL | CREDIT UNION P.O. BOX 392 WEST POINT VA 23181 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |
| BAYLEN, ELIZABETH O | 204 HUNTINGTON ST     NO.2N BROOKLYN NY 11231 |
| BAYLEN, ELIZABETH O | 32703 VIA PALACIO RACHO PALOS VERDES CA 90275 |
| BAYLINER MARINE | 3175 N US HIGHWAY 17 92 LONGWOOD FL 327503747 |
| BAYLOR, ERNEST | 5913 DAYWALT AVE BALTIMORE MD 21206-4005 |
| BAYLOR-NARD,DIMITRY T | 3629 RIDGELAKE DRIVE APT. #10 METAIRIE LA 70002 |
| BAYNE, JERRY M | 1245 HAUBERT ST BALTIMORE MD 21230 |
| BAYNES, BRENDAN | 49 TRADITIONAL LANE LOUDONVILLE NY 12211-1951 |
| BAYONA, ADRIANA | |
| BAYONET | C/O LANDMARK MILITARY NEWSPPRS, 506 MANCHESTER EXPWY, STE A8 ATTN: LEGAL COUNSEL COLUMBUS GA 31904 |
| BAYOU CITY DISPLAY | 4103 MCKINNEY HOUSTON TX 77023 |
| BAYPORT CREDIT UNION | ACCOUNTS PAYABLE 3711 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY OCEAN CITY MD 21843 |
| BAYTOP, DIETRA J | 468 QUEENS CREEK ROAD WILLIAMSBURG VA 23185 |
| BAYTOWN SUN | 1301 MEMORIAL DRIVE ATTN: LEGAL COUNSEL BAYTOWN TX 77520 |
| BAYVIEW WINDOW CLEANING INC | 13 ROBERTS DR STATEN ISLAND NY 10306 |
| BAZ DREISINGER | 510 WEST 55TH STREET   APT. 505 NEW YORK NY 10019 |
| BAZALAR, MARCO A | 381 E SHERIDAN ST DANIA BEACH FL 33004 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZANOS, ALEXA A | 3513 NORTH JANSSEN CHICAGO IL 60657 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE 385 N SIXTH AVE KANKAKEE IL 60901 |
| BAZEMORE, DEVON | 832 B 35TH ST NEWPORT NEWS VA 23607 |
| BAZEMORE, S. | 1635 NORTHGATE RD BALTIMORE MD 21218-1621 |
| BAZEMORE,COURTNEY K | 8550 BLUFF POINT DRIVE CAMBY IN 46113 |
| BAZEN JR, CHARLES E | 1903 NORMAN RD. GLEN BURNIE MD 21060 |
| BAZER, MARK E | 146 N. LOMBARD AVENUE OAK PARK IL 60302 |
| BAZER, REGINA | 146 N. LOMBARD OAK PARK IL 60302 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD ENFIELD CT 06082 |
| BAZIKYAN, ANAHIT | 9739 CABANAS AVE. TUJUNGA CA 91042 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BAZIL, PIERRE LOUIS | 5331 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| BAZILE, ERROL | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| BAZILE,EDRICE-FILS J | P O BOX 26810 TAMARAC FL 33320-6810 |
| BAZULA, AGNES | 7026B  W.  BELDEN AVE CHICAGO IL 60707 |
| BAZZANO, CARMEN | 33 SHEPHERD ROAD WEST HARTFORD CT 06110 |
| BAZZI, MOHAMAD | 2 WASHINGTON SQ VILLAGE    APT 10S NEW YORK NY 10012 |
| BAZZI,MOHAMAD | 2 WASHINGTON SQUARE VILLAGE APT 10S NEW YORK NY 10012 |
| BB&T | 45 WEST MAIN STREET WESTMINSTER MD 21157 |
| BBC SOFTWARE | 39093 TREASURY CENTER ATTN: CONTRACTS DEPT CHICAGO IL 60694 |
| BBDO | 1285 BROADWAY 9 FL NEW YORK NY 10018 |
| BBDO | 1375 BROADWAY 9TH FLOOR ATTN TONIANN BLANCO NEW YORK NY 10018 |
| BBDO | 840 W LONG LAKE RD TROY MI 48098 |
| BBDO | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BBDO | 3500 LENOX RD  NE    STE 1900 ATLANTA GA 30326-4232 |
| BBDO & PHD USA/JEEP DEALERS | 855 BOYLSTON STREET 2ND FLOOR BOSTON MA 02116 |
| BBDO SOUTH | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BBJ BOUTIQUE LINENS INC | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BBJ LINEN | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BBK HEALTHCARE | 254 2ND AVE NEEDHAM MA 02494-2829 |
| BBL TRIBUNE LLC | RE: QUEENSBURY MEDIA DR. PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE LLC | PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE, LLC | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| BBL TRIBUNE, LLC | 40 MEDIA DRIVE QUEENSBURY NY 12801 |
| BBM INCORPORATED | RE: NAPERVILLE 55 SOUTH MAIN 236 S. WASHINGTON ST. SUITE 212 NAPERVILLE IL 60540 |
| BBS PHOTO INC | 222 MAIN ST FARMINGDALE NY 11735-2618 |
| BBS PHOTO INC | PO BOX 38 OLD BETHPAGE NY 11804 |
| BBT BANK | 45 WEST MAIN ST WESTMINSTER MD 21157 |
| BC MINK | 1028 SHERMAN ST ALLENTOWN PA 18109 |
| BC VERNON/TV PUB/WKLY STAR CHOICE | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| BCC SOFTWARE | 75 JOSONS DRIVE ROCHESTER NY 14623-3494 |
| BCC SOFTWARE | 39093 TREASURY CENTER CHICAGO IL 60694 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BCM CABINET | 7065 PARAMOUNT PICO RIVERA CA 90660 |
| BCS INDUSTRIES, LLC | MR. RAY VOGEL 1047 W. ADDISON ST. CHICAGO IL 60613 |
| BCS STORAGE | 2745 LORRAINE CIRCLE GENEVA IL 60134 |
| BD REALTY | 4373 NW 88TH AVE SUNRISE FL 333516045 |
| BD&A | DEPT NO.119   PO BOX 34935 SEATTLE WA 98124-1935 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV SAN MARINO CA 91108 |
| BDKE DISTRIBUTORS, INC - JAMES MEANS | 1197 SAN MARINO AVE, SAN MARINO CA 91108 |
| BDL AUTOSCRIPT INC. | 3280 SUNRISE HWY NO. 294 WANTAGH NY 11793-4024 |
| BDM PAPERWORKS | 3666 FILLMORE ST. ATTN: CAROL MOLNAR HAMMOND IN 46323 |
| BDM PAPERWORKS | 3666 FILLMORE ST GARY IN 46408-1650 |
| BE IMAGES | 314 N LA BREA AVE LOS ANGELES CA 90036 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 TOWSON MD 21285 |
| BEA E CRAWFORD | 8436 CAPEVIEW AVENUE NORFOLK VA 23503 |
| BEA STEELMAN | 3749 TILDEN AV LOS ANGELES CA 90034 |
| BEA SYSTEMS INC | 7074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BEA SYSTEMS INC | 2315 N FIRST ST SAN JOSE CA 95131 |
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| BEACH CABLE, LLC A8 | BOX 868 BEACH ND 58621 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| BEACH HEARING | 337 EDWIN DR STE 100 VIRGINIA BEACH VA 234624560 |
| BEACH JR, GERALD J | 1 BIRCH CIRCLE SOUTH FARMINGDALE NY 11735 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 KILL DEVIL HILLS NC 27948 |
| BEACH WIRE & CABLE | 15881 CHEMICAL LN HUNTINGDON BEACH CA 92649 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACH, ANNA L | 2325 NE 17TH TER FORT LAUDERDALE FL 33305 |
| BEACH, DAVID D | 12234 ROCKY KNOLL DR HOUSTON TX 77077 |
| BEACH, RANDI | PO BOX 297   Account No. 9689 SANTA CLARA CA 95052 |
| BEACH, RANDI L | P O BOX 1912 BURLINGAME CA 94011-1912 |
| BEACH, RANDI L | PO BOX 297 SANTA CLARA CA 95052 |
| BEACH,EVAN R | 249 VALLEY SW GRAND RAPIDS MI 49404 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT ELLICOTT CITY MD 21043-7937 |
| BEACHAM,LATARSHA | 2655 HORNLAKE CIRCLE OCOEE FL 34761 |
| BEACHFRONT REALTY INC | 310 W 41ST ST MIAMI BEACH FL 331403603 |
| BEACON | C/O T A FAHIE ATTN: LEGAL COUNSEL ST THOMAS 801 |
| BEACON ATHLETICS DIV OR RAINBOW GRP LLC | 2224 PLEASANT VIEW ROAD   #6 MIDDLETON WI 53562 |
| BEACON COMMUNICATIONS | 1944 WARWICK AVENUE WARWICK RI 02889 |
| BEACON ECONOMICS LLC | 204 ROSS ST SAN RAFAEL CA 94901 |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 STRATFORD ON N5A 6T6 CANADA |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON HILL STAFFING GROUP LLC | ATTN ACCOUNTS RECEIVABLE 152 BOWDOIN ST BOSTON MA 02108 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| BEAD HAVEN, INC | HAMPTON WOODS PLAZA 1176 BIG BETHEL ROAD HAMPTON VA 23666 |
| BEAD STORE, INC., THE | 10375 WARWICK BLVD NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| BEAGLE,MICHAEL B | 7 TOM SAWYER ROAD GANSEVOORT NY 12831 |
| BEAHM, PAUL | |
| BEAIRD, ROBERT | |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR HANOVER MD 21076 |
| BEAL, DAMIEN | 1815 KENTUCKY ST MICHIGAN CITY IN 46360 |
| BEAL, ROBERTA | |
| BEAL, SCOTT | |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALE, ANTHONY | |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR BETHLEHEM PA 18015 |
| BEALE, LAUREN E | 4433 VIA PAVION PALOS VERDES ESTATES CA 90274 |
| BEALE, LEWIS | 233-69 RACINE DR WILMINGTON NC 28403 |
| BEALER, ALBERT | 309 GREEN ST S NAZARETH PA 18064 |
| BEALER, ALBERT | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 WALNUT ST E NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 E WALNUT ST       B NAZARETH PA 18064 |
| BEALER, SHIRLEY | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, SUSAN | 309 S GREEN ST NAZARETH PA 18064 |
| BEALL'S DEPARTMENT STORE   [BEALL'S | DEPARTMENT STORE] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL'S DEPARTMENT STORE   [BEALLS | OUTLET] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEALL, SUSAN | 330 CORDOVA  NO.157 PASADENA CA 91101 |
| BEALL, WILLIAM | 524 N SPAULDING AVE LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| BEALL-RIZZO, ANDREA | 526 S. PROSPECT AVE PARK RIDGE IL 60068 |
| BEALLS DEPT STORE | 1806 38TH AVE. E BRADENTON FL 34208 |
| BEALLS INCORPORATED | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALS, SHAWN | 20 STEELE FARM DR MANCHESTER CT 06042 |
| BEALS, SHAWN R. | 20 STEELE FARM DRIVE MANCHESTER CT 06042 |
| BEAMER,JAMES R | 2613 HAMPDEN AVE BALTIMORE MD 21211 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAMON, JACQUELINE | DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, JACQUELINE | 617 DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, KEVIN L | 4841 NW 1 STREET MIAMI FL 33127 |
| BEAMON, MARY | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B HAMPTON VA 23661 |
| BEAMON, MARY V | JAMETOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | 2323 JAMESTOWN AVE APT B HAMPTON VA 23661 |
| BEAMON,TONYA E | 13 ALTON STREET MANCHESTER CT 06040 |
| BEAMON,TROY | 7151 S. BENNETT APT.#3S CHICAGO IL 60649 |
| BEAN CONTRACTORS | 1800 WOOD AVE EASTON PA 18042 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, JASON A | 13374 LANDWOOD DRIVE FISHERS IN 46037 |
| BEAN, JOSEPH V | 9601 LAMBETH CT. COLUMBIA MD 21046 |
| BEAN, KASWANNA L | 6299 PINESTEAD DR  APT.311 LAKE WORTH FL 33463 |
| BEAN, KATHLEEN | 900 CALWELL RD BALTIMORE MD 21229-5005 |
| BEAN, LEE A | 351 NE 28TH COURT BOYNTON BEACH FL 33435 |
| BEAN, SCOTT | 6918 LUTHER CIRC MOORPARK CA 93021 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 913201925 |
| BEAN, SCOTT C. | RE: FLINTRIDGE 1061 VALLEY SU 6918 LUTHER CIRCLE MOORPARK CA 93021 |
| BEAN,DILLETTE | 6334 HARBOUR STAR DR LAKE WORTH FL 33467 |
| BEAN,GERNARD | 6339 MORSE AVENUE APT#102 VALLEY GLEN CA 91606 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN MACUNGIE PA 18062 2052 |
| BEAR, JESSE | |
| BEAR, MARC | |
| BEARCOM | 11545 PAGEMILL ROAD DALLAS TX 75243 |
| BEARCOM | PO BOX 200600 DALLAS TX 75320-0600 |
| BEARD PUBLISHING INC | 1331 E WARNER AVE SANTA ANA CA 92705 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CA |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BEARD, BURTRIS L | 10737 PALAISEAU CT. ORLANDO FL 32825 |
| BEARD, MELVIN | 6304 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2627 |
| BEARD, NATE | 3858 N LINCOLN AVE # 2F CHICAGO IL 606133543 |
| BEARD, NATE | |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARD,ALDIS L | 2307 HOLLYFIELD LANE KATY TX 77493 |
| BEARDEN, KELLY | GOODWIN ST BEARDEN, KELLY BRISTOL CT 06010 |
| BEARDEN, KELLY | 140 GOODWIN ST BRISTOL CT 06010 |
| BEARDER, MEGAN E | 2638 N SAWYER AVE CHICAGO IL 60647 |
| BEARDMORE,MATTHEW | 1412 NORWELL LANE SCHAUMBURG IL 60193 |
| BEARDSLEY, JOHN P | 21609 BERMUDA ST CHATSWORTH CA 91311 |

| Claim Name | Address Information |
| --- | --- |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSE MANUFACTURING CO. | MR. JOE AUER 3815 W. CORTLAND ST. CHICAGO IL 60647 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY FM ACQUISITION CORP. | A/K/A BEASLY BROADCAST GROUP, INC. T/A WRDW-FM & WXTU-FM 2701 WEST CHESTER PIKE STE 104 BROOMALL PA 19008 |
| BEASLEY, BERNARD J | 420 POINT ANNE DR HARTFIELD VA 23071 |
| BEASLEY, CHARLES A | 2830 S PALMETTO AVE SANFORD FL 32773 |
| BEASLEY, JAMES R | 3526 NORTH A 1A VERO BEACH FL 32963 |
| BEASLEY, JEFFERY S | 5240 NW 55TH BLVD  APT 2-306 COCONUT CREEK FL 33073 |
| BEASLEY, MICHAEL | 2830 SOUTH PALMETTO AVE SANFORD FL 32773- |
| BEASLEY, RONALD V | 20123 TILLMAN CARSON CA 90746 |
| BEASLEY, STANLEY | 3351 NE 5TH AVE FORT LAUDERDALE FL 33334 |
| BEASLEY, TRACY C | 316 NE 36TH STREET FORT LAUDERDALE FL 33334 |
| BEASLEY,ALEXANDER P | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| BEASLEY,MERIDETH A | 2414 1ST AVENUE APT # 502 SEATTLE WA 98121 |
| BEASLEY,RANDY A | 5407 FORREST ROAD LOT 208 GREENSBORO NC 27406-9539 |
| BEASLEY,TWONE | 1100 BOLTON STREET BALTIMORE MD 21201 |
| BEASON BROADCAST PARTNERS LTD | 1425 KINGSPORT COURT NORTHBROOK IL 60062 |
| BEASON, MICHAEL | 1711 N DELAWARE INDIANAPOLIS IN 46202 |
| BEASON,DENISE | 1658 WEST 64TH STREET LOS ANGELES CA 90043 |
| BEAT THE TRAFFIC | 1901 S BASCOM AVE, SUITE 900 CAMPBELL CA 95008 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR SUNNYVALE CA 94087 |
| BEATA GAUDRY | 10838 S KEELER OAK LAWN IL 60453 |
| BEATON,MATTHEW J. | 824 W. SUPERIOR #304 CHICAGO IL 60622 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD LAKE MARY FL 32746-2519 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE ORLANDO FL 32839 |
| BEATRICE DAILY SUN | P.O.BOX 847 BEATRICE NE 68310 |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 ATTN: LEGAL COUNSEL BEATRICE NE 68310-0847 |
| BEATRICE HARRIS | 1254 26TH ST NEWPORT NEWS VA 23607 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRICE MOSS | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| BEATRICE POSEY | 9209 S. INDIANA CHICAGO IL 60619 |
| BEATRICE SANSONI | 13619 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| BEATRICE Z RAY | 8240 MARIE ST RIVERSIDE CA 92504 |
| BEATRIZ BRAVO | 14779 DEER DR FONTANA CA 92336 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 PICO RIVERA CA 90660 |
| BEATRIZ CORTEZ | 258 RANCHO DRIVE  UNIT B CHULA VISTA CA 91911 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |
| BEATRIZ E BRAVO | 14779 DEER DR FONTANA CA 92336 |
| BEATRIZ HINOJOSA-MOREYRA | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| BEATRIZ MARTINEZ | 2026 W HARVARD ST SANTA ANA CA 92704 |
| BEATRIZ MENDOZA | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| BEATRIZ OROZCO-PENA | 503 WOODGATE CIRCLE WESTON FL 33326 |
| BEATRIZ REYES | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| BEATTIE, LINDA | 4305 STIRLING RD      6 FORT LAUDERDALE FL 33314 |
| BEATY, ELWOOD P | 2623 WILKENS AVE. BALTIMORE MD 21223 |
| BEATY, LINDA S | 2009 WOODCREST DR. WINTER PARK FL 32792 |
| BEATY, PAUL | 2036 N HOYNE      APT B CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| BEATYOUTHERE.COM LLP | 51 SCHUYLER AVE SUITE 10A STAMFORD CT 06902 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 SAN CLEMENTE CA 92673 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |
| BEAUBRUN,RUBINS | 216-28 111TH AVENUE QUEENS VILLAGE NY 11429 |
| BEAUCHANE, MICHAEL | |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN GAMBRILLS MD 21054-1216 |
| BEAUDIN, GREGORY | |
| BEAUDIN, MARC | 210 MIRAMAR ST FY MYERS FL 33931 |
| BEAUDOIN, AMY M | 45 HAMLIN ST     NO.2 MANCHESTER CT 06040 |
| BEAUDOIN, JOHN P | 27 MARGARET DRIVE QUEENSBURY NY 12804 |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 CLAIRE EAST GRANBY CT 06026 |
| BEAUDRY HOMES | 5 CREAMERY BROOK EAST GRANBY CT 06053 |
| BEAUDUY, KARL | 4634 SUMMIT BLVD WEST PALM BEACH FL 33415 |
| BEAUFORD, ARTHUR J | 4885 RALEIGH STREET  APT 6 ORLANDO FL 32811 |
| BEAUFORD,CASEY L | 3900 1/2 PRARIE AVE GRANDVILLE MI 49418 |
| BEAUFORD,DARRYL | 120 ZOIE COURT FAYETTEVILLE GA 30215 |
| BEAUFRERE, DOMINIQUE | 506 SW 4TH AVE DELRAY BEACH FL 33444 |
| BEAULIEU, RENEE | 44W918 DEER PATH HAMPSHIRE IL 60140 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704-3071 |
| BEAUMONT HERRERO, ELENA | 2020 N LINCOLN PARK WEST CHICAGO IL 60614 |
| BEAUMONT, SACHA | 5850 HILLANDALE DR #823 LITHONIA GA 30058 |
| BEAUREGARD DAILY NEWS | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR PAUL T MOSCO. PRES. MIDDLETOWN CT 06457 |
| BEAUTY DEPOT | 2416 BRUTON BLVD ORLANDO FL 32805 |
| BEAUVAIS, CARL | 777 S FEDERAL HWY #D-305 POMPANO BEACH FL 33062 |
| BEAVEN, STEPHEN | 3203 SE ALDER ST PORTLAND OR 97214 |
| BEAVER BROOK PUBLISHING | P.O. BOX 518 LITTLETON NH 03561 |
| BEAVER COUNTY TIMES | P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| BEAVER COUNTY TIMES | PO BOX 400 BEAVER PA 15009 |
| BEAVER CREEK COOPERATIVE TELEPHONE CO. | PO BOX 1390 ATTN: LEGAL COUNSEL OREGON CITY OR 97405 |
| BEAVER CREEK TELEPHONE CO. M | P. O. BOX 1390 OREGON CITY OR 97045 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES 400 FAIR AVENUE BEAVER PA 15009 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES PO BOX 400 BEAVER PA 15009 |
| BEAVER VALLEY CABLE M | ROUTE 2, BOX 60-D ROME PA 18837 |
| BEAVER, ANTHONY E | 39 BLUEBIRD ROAD SOUTH GLENS FALLS NY 12803 |
| BEAVERCREEK COOPERATIVE TELEPHONE | 15223 S HENRICI RD OREGON CITY OR 97045 |
| BEAVERS, MAX | |
| BEAVERS,DEBORAHL | 6386 REDHEAD WAY FONTANA CA 92336 |
| BEAVERSON, DEBORAH E | 3331 SYCAMORE ROAD DOVER PA 17315 |
| BEAVOGUI,MOUSSA | 6155 WOODMAN AVENUE APT #109 VAN NUYS CA 91401 |
| BEAZER HOMES | 2600 MAITLAND CNTR PKWY STE 200 MAITLAND FL 327514154 |
| BEAZER HOMES RESIDENTIAL  [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 COLUMBIA MD 21046 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 BEAR DE 19701 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT 107 WHITNEY AVE NEW HAVEN CT 06510 |
| BEBRA BEYER | 2312 BLANCHARD DR ATTN: SPECIAL SECTIONS GLENDALE CA 91208 |
| BEC, MONIKA | 214 STAMFORD LANE ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| BECCARIA, YANINA | 6-8 W. MAPLE #3 CHICAGO IL 60610 |
| BECENTI,MARIE | P. O. BOX 3681 GARDENA CA 90247 |
| BECERRA, GUILLERMO | 7803 ELANOR PL WILLOWBROOK IL 60527 |
| BECERRA, HECTOR | 2721 MEEKER AVENUE EL MONTE CA 91732 |
| BECERRA, JOE | 916 N WOOD ST GRIFFITH IN 46319 |
| BECERRA, MARIO A | |
| BECERRA, MARY H | 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA, MARY H | ACCT 5682 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA, MICHAEL A | 622 N. CHANDLER AVE MONTEREY PARK CA 91754 |
| BECERRA, MIGUEL A | 622 N CHANDLER MONTEREY PARK CA 91754 |
| BECERRA,GUADALUPE | 8100 SHADYGLADE AVENUE NORTH HOLLYWOOD CA 91605 |
| BECH, COLLIN | |
| BECHER JR, WILLIAM | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| BECHOR, MICHELE | 1883 SW 148TH AVE DAVIE FL 33325 |
| BECHTEL, ANDREW R | 112 HENDERSON ST RALEIGH NC 27607 |
| BECHTEL, DAVID J | 3516 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST ALLENTOWN PA 18109-8738 |
| BECK ASSOCIATES | 16024 CENTRAL COMMERCE DRIVE PFLUGERVILLE TX 78660 |
| BECK, ALEX | |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |
| BECK, ANGELA R | 2212 N. CAHUENGA BLVD APT 310 LOS ANGELES CA 90068 |
| BECK, BETHEL (JIMMY) | 2844 NW 90TH PLACE SEATTLE WA 98117 |
| BECK, BRUCE J | 2679 DAUNET AVENUE SIMI VALLEY CA 93065 |
| BECK, CHRIS | 7848 WOODSIDE TER      T3 GLEN BURNIE MD 21061-5184 |
| BECK, CHRISTINA | |
| BECK, DAYNE B | |
| BECK, DONNA | 11 FEINER PLACE IRVINGTON NJ 07111 |
| BECK, DORIS | 2495 SE 5TH ST      1 POMPANO BCH FL 33062 |
| BECK, ELIZABETH ANN | 11514  WARWICK BLVD. NEWPORT NEWS VA 23601 |
| BECK, GEORGE | 14 ALBERGO COURT BETHPAGE NY 11714 |
| BECK, HILARY | |
| BECK, JALEEL S | 7359F SAUERKRAUT LANE MACUNGIE PA 18062 |
| BECK, JAMES | 125 ISLAMORADA WAY SANFORD FL 32771- |
| BECK, JASMINE | 7130 S CYRIL CT      601 CHICAGO IL 60649 |
| BECK, JEFFERY C | 10491 SOUTH LYNN CIRCLE MIRA LOMA CA 91752 |
| BECK, JENNIFER K | |
| BECK, KENNETH | |
| BECK, KEVIN M | 1082 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| BECK, KEVIN P | PO BOX 176 OREFIELD PA 18069 |
| BECK, MARTIN | 3273 WASHINGTON AVENUE COSTA MESA CA 92626 |
| BECK, MICHAEL G | 22196 WOODCREEK LANE WILDOMAR CA 92595 |
| BECK, RODNEY R | 5928 E LUDLOW DR SCOTTSDALE AZ 85254 |
| BECK, TIMOTHY R | 6 WILLOW DRIVE MASSAPEQUA PARK NY 11762 |
| BECK, TOM | |
| BECK, WILLIAM | |
| BECK,CARLA C | 13429 NW 8TH COURT SUNRISE FL 33325 |
| BECKE, LAURA | 2953 N HONORE ST CHICAGO IL 60657 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER MOBILE HOMES | 901 S BEST AVE ROUTE 145 WALNUTPORT PA 18088-9121 |

| Claim Name | Address Information |
| --- | --- |
| BECKER SUBARU | 4611 HAMILTON BLVD ALLENTOWN PA 18103-6020 |
| BECKER, AMANDA | 2269 W SUNSET BLVD  NO.5 LOS ANGELES CA 90026 |
| BECKER, AMPARO | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| BECKER, DENNIS | 71 HATCH ST NEW BRITAIN CT 06053 |
| BECKER, EVE R | 433 W WELLINGTON AVE  NO 1-S CHICAGO IL 60657 |
| BECKER, JENNA | 2414 HAY ST EASTON PA 18042 |
| BECKER, JENNIFER | 420 W EMAUS AVENUE   BOX 76 ALLENTOWN PA 18103 |
| BECKER, JENNIFER L | 4271 DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| BECKER, JUNE | 785 FLETCHER DR   300 ELGIN IL 60123 |
| BECKER, MARCUS | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, PAMELA R | 832 PINE STREET DEERFIELD IL 60015 |
| BECKER, RAMIE M | 228 WEST SPAZIER APT H BURBANK CA 91502 |
| BECKER, ROBERT C | 315 S. HARVEY AVENUE OAK PARK IL 60302 |
| BECKER, ROLAND | 1540 N. BRONSON AVE. APT #15 HOLLYWOOD CA 90028 |
| BECKER, SCOTT | 3219 RIVER FALLS DR NORTHBROOK IL 60062 |
| BECKER, SCOTT E. | 52 MIAMIS ROAD WEST HARTFORD CT 06117 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, SUZANNE M | 4348 BEAUMONT RD DOVER PA 17315 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER, TODD A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BECKER,CASEY | 1360 N. SANDBURG TER #512 CHICAGO IL 60610 |
| BECKER,DEBORAH A | 819 S. EUCLID OAK PARK IL 60304 |
| BECKER,JOHN | 2718 KINGFISHER VILLAGE DELAND FL 32720 |
| BECKER,MARCUS W | 232 POPLAR STREET ALLENTOWN PA 18102 |
| BECKER,RACHEL E | 21129 VIA SOLANO BOCA RATON FL 33433 |
| BECKER,STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 4177 NW 22ND ST COCONUT CREEK FL 33066 |
| BECKERS, ENGRACIA | 340 SOUTH ANGELENO AZUSA CA 91702 |
| BECKERS, JAMES | |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKERT, GLENN | 1953 ARKANSAS AVE ENGLEWOOD FL 34224 |
| BECKETT, EMILY | 170 SISSON AVE   1-411 HARTFORD CT 06105-4036 |
| BECKETT, SCOTT | C/O R & K UNITED 7150 JUSTINE DR MISSISSAUGA ON L4T 1M3 CA |
| BECKETT, SCOTT | |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY   304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, CISLYN | 130-53 SPRINGFIELD BLVD SPRINGFIELD GARDENS NY 11413 |
| BECKFORD, GEORGE | 5978 NW 24TH PL SUNRISE FL 33313 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKFORD-THOMAS, SOPHIA | 1850 NW 42ND TER. APT R - 202 LAUDERHILL FL 33313 |
| BECKHAM,JOHN W | 333 KIMBERLY ROAD AKRON OH 44313 |
| BECKHAM,MICHAEL C | 8192 BOAT HOOK LOOP #402 WINDERMERE FL 34786 |
| BECKHARDT, KAREN | 233 E TIMONIUM RD TIMONIUM MD 21093 |
| BECKHOM,STELLA | 6853 ALTA WESTGATE DR. APT. 2111 ORLANDO FL 32818 |
| BECKLER, LESTER | 32 FAIRLANE DRIVE SELDEN NY 11784 |
| BECKLEY, BARBARA | 300 SOUTH ALMANSOR STREET ALHAMBRA CA 91801 |
| BECKMAN, JOEY WADE | 451 DERRY CT NEWPORT NEWS VA 23602 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
|---|---|
| BECKMAN, FLORENCE M | 700 W. BEL AIR AVE. 428 ABERDEEN MD 21001 |
| BECKNELL 2004 | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| BECKNER, JAN R | 125 HORIZON CIRCLE CAROL STREAM IL 60188 |
| BECKNER, NANCY F | 128 EDSYL ST NEWPORT NEWS VA 23602 |
| BECKOWITZ, SHAWN R | FIRE TRUCKS FOR FUN 14806 TANGERINE BLVD LOXAHATCHEE FL 33470 |
| BECKS,AUDREE D | PO BOX 44372 LOS ANGELES CA 90044 |
| BECKSTRAND, TAMARA | 1787-11TH STREET   APT NO.B LANGLEY AFB VA 23665 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST       403 CHICAGO IL 60614 |
| BECKWITH,DERRICK | 4930 W FERDINAND CHICAGO IL 60644 |
| BECKWITH,TRAVIS P | 4930 W. FERDINAND CHICAGO IL 60644 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY CLAUSS | 56 DAYTON RD LAKE WORTH FL 33467 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BECKY KRAEMER | 77 WEST 66TH STREET, 11TH FLOOR NEW YORK NY 10023-6298 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 NEWPORT NEWS VA 23601 |
| BECKY NOTINE | 75 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK SCOTTSDALE AZ 85254 |
| BECKY STEIN | 3794 RAMAH LANE TUCKER GA UNITES STATES |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 NEWPORT NEWS VA 23606 |
| BECKY'S    DRIVE IN THEATRE | 4548 LEHIGH DR WALNUTPORT PA 18088-9510 |
| BECKYS CARPET | 14290 MANCHESTER RD MANCHESTER MO 63011 |
| BECTON, LATESHA  D | 1807 N LUNA  APT NO.2 CHICAGO IL 60639 |
| BECTON-GREENE,IDELLA | 6521 S. MAY STREET CHICAGO IL 60621 |
| BED BATH & BEYOND | 110 BI COUNTY BLVD FARMINGDALE NY 117353943 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD ANNAPOLIS MD 21401 |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 MARIETTA GA 30067 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 |
| BED BATH & BEYOND   [CHRISTMAS TREE | SHOPS] 261 WHITES PATH SOUTH YARMOUTH MA 02664 |
| BED BATH & BEYOND*** | P.O. BOX 7037 DOWNERS GROVE IL 605157037 |
| BED BATH BEYOND | PO BOX 7037 DOWNERS GROVE IL 605157037 |
| BEDAR, CAROL | |
| BEDASSEE, TENNYSON | 2040 NW 28TH TER FT. LAUDERDALE FL 33311 |
| BEDCO MOBILITY INC | 6300 FALLS RD BALTIMORE MD 21209 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN 26 CRAIN HIGHWAY   Account No. 4660 GLEN BURNIE MD 21061 |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE BEDFORD PARK IL 606385112 |
| BEDDING MART | 9909 E COLONIAL DR ORLANDO FL 328174208 |
| BEDEAU,DAVE | 173-32 105TH AVENUE JAMAICA NY 11433 |
| BEDELL, JERMAINE | |
| BEDFORD BULLETIN | 202 E. MAIN ST BEDFORD VA 24523 |
| BEDFORD GAZETTE | P.O. BOX 671 ATTN: LEGAL COUNSEL BEDFORD PA 15522 |
| BEDFORD GAZETTE | PO BOX 671, 424 W. PENN STREET BEDFORD PA 15522-0671 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY WOODRIDGE IL 60517 |
| BEDFORD MOTOR SERVICES, INC. | 2600 INTERNATIONAL PARKWAY   Account No. 0307240 WOODRIDGE IL 60517 |
| BEDFORD, CHRISTOPHER | 4412 MARRIOTTSVILLE RD. OWINGS MILLS MD 21117 |
| BEDGOOD, MICHAEL | 556 MONTICELLO DR MABLETON GA 30126 |
| BEDGOOD, SANDRA | 12282 DAFFODIL DR HUNTLEY IL 60142 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD    STE 210 PLANT CITY FL 33563 |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 BEDMINSTER PA 18910-0397 |

| Claim Name | Address Information |
| --- | --- |
| BEDNAR, ADAM J | 2810 ST. PAUL STREET BALTIMORE MD 21218 |
| BEDNAR,TERRI A | 3253 PENN DIXIE ROAD NAZARETH PA 18064 |
| BEDNARCZYK, ALBERT B | 507 MARTIN ST STEILACOOM WA 98388 |
| BEDNARCZYK, DENISE | 1441 TURNER ST  APT 2 ALLENTOWN PA 18102 |
| BEDNARCZYK, TED | 16313 EVERGREEN DR TINLEY PARK IL 60477 |
| BEDNAREK, ANN | 18 PARKWOOD DR WINDSOR CT 06095-3142 |
| BEDO, BRIAN | 1000 ALGONQUIN RD FOX RIVER GROVE IL 60021 |
| BEDO, DONNA S | 1 GALLERIA BLVD SUITE 850 METAIRIE LA 70001 |
| BEDO, FRANK | |
| BEDOYA, ANDRES | 2656 NW 65 AVE MARGATE FL 33063 |
| BEDOYA, MARIA S | 1610 N 69 WAY HOLLYWOOD FL 33024 |
| BEDS-BEDS-BEDS | 1320 W NORTH BLVD LEESBURG FL 347483922 |
| BEDURAL,ERIC | 2536 WEST CARMEN AVENUE APT# 3 CHICAGO IL 60625 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST      203 IL 60510 |
| BEE, LYNDA | 1219 E WILSON ST      203 BATAVIA IL 60510 |
| BEE-PICAYUNE | 111 NORTH WASHINGTON, P.O. BOX 10 ATTN: LEGAL COUNSEL BEEVILLE TX 78104-0010 |
| BEEBE, BRIAN | |
| BEEBE, CARL | 8344 S. RUTHERFORD BURBANK IL 60459 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE WINTER PARK FL 32792- |
| BEEBE, JOHN R | 2040 TRENT COURT GLENVIEW IL 60025 |
| BEECH, VIVIAN A | 7647 FOREST GLENWAY LITHONIA SPRINGS GA 30122 |
| BEECHEN, MORRIS B | |
| BEECHER CARLSON INSURANCE SERVICES LLC | PO BOX 933218 ATLANTA GA 31193-3218 |
| BEECHTREE GOLF CLUB | 1 TEXAS STATION CT STE 200   Account No. 0516 TIMONIUM MD 210938288 |
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| BEEGLE,JOSEPH A | 17445 FALCON DRIVE BETHLEHEM PA 18017 |
| BEEHNER, LIONEL | 86 E 4TH ST  NO.25 NEW YORK NY 10003 |
| BEEKLEY CORP. | P O BOX 369 SINACORE BRISTOL CT 06010 |
| BEEKMAN, DOROTHY | 9 MADDER LAKE CIRCLE    Account No. 9263 COMMACK NY 11725 |
| BEELER, NATE | 118 ROBERTS LN   APT 101 ALEXANDRIA VA 22314 |
| BEEM, KENNETH A | 211 N BEECHWOOD AVE CATONSVILLE MD 21228 |
| BEEMAK PLASTICS | PO BOX 75590 CHICAGO IL 60675-5590 |
| BEEMSTERBOER SLAG CORP. | MR. PETER BEEMSTERBOER 3411 SHEFFIELD HAMMOND IN 46327 |
| BEEP | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| BEER, KIMBERLEY S | 1222 BALLYSHANNON PARKWAY ORLANDO FL 32828 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 BROOKLYN NY 11215 |
| BEERS ENTERPRISES, INC DBA THE SWITCH | 969 MAIN STREET    Account No. KTLA OSTERVILLE MA 02655 |
| BEERS, DANIEL L | 6160 CARVEL AVENUE APT F INDIANAPOLIS IN 46220 |
| BEERS, JAMES | |
| BEERS, JOEL | 139 N CORNELL AVENUE FULLERTON CA 92831 |
| BEERY, JANET | 10067 CROFT LANE FRANKFORT IL 60423 |
| BEESLEY, BRIANNE | 59 N 5TH ST BANGOR PA 18013 |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD HELLERTOWN PA 18055-2613 |
| BEETHOVENS WIG INC | 1257 WOODRUFF AVE LOS ANGELES CA 90024 |
| BEETHOVENS WIG INC | 4121 REDWOOD AVE   NO.215 LOS ANGELES CA 90066 |
| BEETNER,GRETCHEN K | 1812 SOUTH CLARK STREET APT. #5 CHICAGO IL 60616 |
| BEETZ, MARK D | 11140 NW 36 CT CORAL SPRINGS FL 33065 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 GLENDALE CA 91208 |

| Claim Name | Address Information |
| --- | --- |
| BEEVOR, DARREN S | 7044 WILDLIFE TRAIL RALEIGH NC 27613 |
| BEEZIE, DANIEL | 1119 DARTMOUTH RD FLOSSMOOR IL 60422 |
| BEFIT HEALTH SERVICES | PO BOX 1495 OFALLON MO 63366 |
| BEFIT HEALTH SERVICES | 17 LAKE FOREST CIRC LAKE ST LOUIS MO 63367 |
| BEGEL, THOMAS | |
| BEGGS, ROBERT | 7204 AMHURST LANE GLOUCESTER VA 23061 |
| BEHAN, LYNN B | 1778 NE 40 STREET OAKLAND PARK FL 33334 |
| BEHAR, GREGG S | 8171 NW 42ND STREET CORAL SPRINGS FL 33065 |
| BEHAR, DAPHNA | 50 SW 10TH STREET #1216 MIAMI FL 33130 |
| BEHIND THE SCENES INC | 9888 WAPLES STREET SAN DIEGO CA 92121 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHLOW, GRAHAM A | |
| BEHM ESTHER | 202 GOSPEL LANE PORTLAND CT 06480 |
| BEHM, DARRYL | |
| BEHNKE, CELIA | 1000 COLONY POINT CIR      402 PEMBROKE PINES FL 33026 |
| BEHNKEN, RYAN | 285 LORD BYRON LN      102 COCKEYSVILLE MD 21030-3533 |
| BEHR COMMUNICATIONS INC | 1801 CENTURY PARK EAST  STE 2160 LOS ANGELES CA 90067 |
| BEHR, ALAN | 135 E 74TH ST NEW YORK NY 10021 |
| BEHR, ALAN | 135 EAST 74TH STREET  APT 8A    Account No. 0956 NEW YORK NY 10021 |
| BEHR, KRISTINA | 3333 HENRY HUDSON PARKWAY 6C BRONX NY 10463 |
| BEHRENS, DAVID | 1930 BROADWAY      APT 24F NEW YORK NY 10023 |
| BEHRENS, ELIZABETH | |
| BEHRENS, HEATHER | 3613 HAYNIE AVE DALLAS TX 75205 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEHRING NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO UNITES STATES |
| BEHRING, NATALIE | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| BEHRING, NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO 80226 |
| BEHRMAN, DEBRA | |
| BEHRNS, JOSHUA | |
| BEHRNS, JOSHUA | 4113 MILFORD LN AURURA IL 605042103 |
| BEHRNS, JOSHUA | |
| BEI LING HUANG | 1200 WASHINGTON ST #115 BOSTON MA 02118 |
| BEI SR, ALI | 13 W NIGHTINGALE ST APOPKA FL 32712 |
| BEI TECHNOLOGIES | PO BOX 51727 LOS ANGELES CA 90051 |
| BEI TECHNOLOGIES | INDUSTRIAL ENCODER DIVISION 7230 HOLLISTER AVE GOLETA CA 93117-2891 |
| BEIER, ALAN | |
| BEIJING ACUPUNCTURE | 5076 W COLONIAL DR ORLANDO FL 328087668 |
| BEIJING GOLDEN AGE TENNIS SPORT | ATTN: MR.WU HAO, 5/F TOWER A CHINA ELECTRIC DEV.PLAZA NO.9 XIAGUANGLI CHAOYANG DISTRICT BEIJING 100125 CHINA |
| BEILIN, HOLLY | 825 HAMPTON CT WESTIN FL 33326 |
| BEILKE, THOMAS W | 8455 W CASTLE ISLAND CHICAGO IL 60656 |
| BEIMAGES | A DIVISION OF BERLINER PHOTOGRAPHY LLC PO BOX 480066 LOS ANGELES CA 90048 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEINART, PETER | 1529 33RD ST. NW WASHINGTON DC 20007 |
| BEINART, PETER | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE  NW SUITE 710 WASHINGTON DC 20036 |
| BEINSTOCK, HOWARD | ADVERTISING 235 PINELAWN RD MELVILLE NY 11747 |
| BEINSTOCK, HOWARD | 685 NORMANDY O DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| BEIRIGER, KATHLEEN | 1243 BRANDYWINE MUNSTER IN 46321 |
| BEIRNE, MICHELLE | |
| BEIRNE,BERNARD J | 15 MIRROR LANE APT. 4 MORICHES NY 11955 |
| BEISEL,JASON R | 3132 W. LAMBRIGHT ST. #815 TAMPA FL 33614 |
| BEISER, VINCE | 6381 HOLLYWOOD BLVD SUITE 655 LOS ANGELES CA 90028 |
| BEJA, MARC | 95 THOMPSON AVE OCEANSIDE NY 11572 |
| BEJAR, DANIEL | 210 VARET STREET  APT 401 B BROOKLYN NY 11206 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT      1F DES PLAINES IL 60016 |
| BEJEC,VANESSA | 440 N. WABASH UNIT 3911 CHICAGO IL 60611 |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 ATTN: LEGAL COUNSEL STEELE ND 58482 |
| BEK COMMUNICATIONS COOPERATIVE M | 200 E. BROADWAY STEELE ND 58482 |
| BEKINS OF SOUTH FLORIDA | 5300 POWERLINE ROAD     NO.100 FT LAUDERDALE FL 33309 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD     1001 POMPANO BCH FL 33062 |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS  AVENUE LOS ANGELES CA 90024 |
| BEL AIR FAST LUBE LLC | 320A BALT PIKE BEL AIR MD 21014 |
| BEL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BEL AIR REPORTING | 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BEL AIR SENIOR HIGH SCHOOL | 100 HEIGHE STREET BEL AIR MD 21014 |
| BEL AIR TEXACO | 121 S BOND ST. BEL AIR MD 21014 |
| BEL AIR VOLUNTEER FIRE CO INC | 109 S HICKORY AVE BEL AIR MD 21014 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK 25 NORTHWEST POINT BLVD, SUITE 1000 ELK GROVE IL 60067 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST      104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND, DAVID C | 309 CORNELL DRIVE APT#D BURBANK CA 91504 |
| BELAND, RACHEL | SHER GARNER LAW FIRM 909 POYDRAS STREET, 28TH FLOOR   Account No. 0996 NEW ORLEANS LA 70112 |
| BELAND,ROBERT | 9488 EAST PARK DRIVE ELK GROVE CA 95624 |
| BELANGER, BRIAN T | 549 W. ALDINE AVE 211 CHICAGO IL 60657 |
| BELANGER, KYL | 4 LUDLOW RD SOUTH HADLEY MA 01075 |
| BELANGER,ANTOININETTE P. | 4022 HARWOOD C DEERFIELD BEACH FL 33442 |
| BELASCO, DONALD | 5721 WHITEMARSH DR MACUNGIE PA 18062 |
| BELAVAL-VIHON, ANA | 1841 S CALUMET AVE. APT 1204 CHICAGO IL 60616 |
| BELAY,LEMLEM G | |
| BELCARO GROUP AKA SHOPATHOME.COM | 7100 EAST BELLEVIEW AVE # 208 GREENWOOD VILLAGE CO 80111 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208    Account No. 4111 GREENWOOD VILLAGE CO 80111 |
| BELCASTRO, JERRY A | 5 GLENWOOD ROAD BEL AIR MD 21014 |
| BELCASTRO,KRISTEN A | 48 POULOS ROAD BRAINTREE MA 02184 |
| BELCHER, DARIN M | 249 VILLERE DRIVE DESTREHAN LA 70047 |
| BELCHER, LAUREN L. | 1701 WASHINGTON ST.  APT 304 HOLLYWOOD FL 33020 |
| BELDEN LANDSCAPES | P.O. BOX 328 NORGE, VA 23127 NORGE VA 23127 |
| BELDEN, KEITH W | 1408 SPRING RIDGE DR WINTER GARDEN FL 34787 |
| BELEC,CHRIS | 728 W. JACKSON BLVD. APT. 819 CHICAGO IL 60661-5494 |
| BELENARDO, ANTHONY | 1478 SUNSET AVE PASADENA CA 91103 |
| BELFER, ESTHER K | 7441 WAYNE AVE  APT 10C MIAMI FL 33141 |
| BELFOR PROPERTY RESTORATION | MANDY MANALLI 1509 BROOK DR DOWNERS GROVE IL 60515 |
| BELFORD ELECTRONICS | MR. MIKE BELFORD 1460 JEFFREY DRIVE ADDISON IL 60101 |
| BELFORT,CARLINE | 8520 NW 54TH STREET SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELHAVEN CABLE TV M | P O BOX 8 BELHAVEN NC 27810 |
| BELIARD, GUILAINE | 330 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIEFNET INC | 115 EAST 23RD STREET -- SUITE 400 NEW YORK NY 10010 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELINDA BARSUMIAN | 320 NORTH PARK VISTA SPACE 137 ANAHEIM CA 92806 |
| BELINDA BILLMIRE | 84 WEST 400 NORTH CLEARFIELD UT 84015 |
| BELINDA BURNS | 400 FREDERICK BELLWOOD IL 60104 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 SORRENTO FL 32776 |
| BELINDA CARSON | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| BELINDA HART | 404 CRAVEN ST HAMPTON VA 23661 |
| BELINDA IVEY | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |
| BELINDA SELL | 3864 CEDAR DRIVE WALNUTPORT PA 18088 |
| BELINDA STANA | 213 VISTA DRIVE EASTON PA 18042 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELISLE, JESSICA M | 7 YOUNG ST PLAINVILLE CT 06062 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELIVEAU, JEFFREY RYAN | |
| BELIZAIRE, EVELITHA | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, HANS R | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, JOSETTE | 4200 NW 34TH ST. # 301 LAUDERDALE FL 33319 |
| BELIZAIRE, KENSON | 1240 SEAVIEW DRIVE NORTH LAUDERDALE FL 33068 |
| BELIZAIRE, WILSON | 1631 26TH STREET ORLANDO FL 32805 |
| BELK | PO BOX 190238 CHARLOTTE NC 282190238 |
| BELK INC | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK PARENT  [BELK A/P] | PO BOX 190238 CHARLOTTE NC 282190238 |
| BELK STORES | 2801 WEST TYVOLA RD CHARLOTTE, NC 28217 CHARLOTTE NC 28217 |
| BELKIN, LAURENCE R | 9805 BABBITT AVE NORTHRIDGE CA 91325 |
| BELKNAP,ALISON M | 14 1/2 FAYETTE ST UNIT 1 CAMBRIDGE MA 02139 |
| BELL  JR, JOHN | 807 CHATFIELD RD JOPPA MD 21085-4023 |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 CHICAGO IL 606114281 |
| BELL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BELL BOYD AND LLOYD | WHITTIER, PRISCILLA 70 W MADISON ST STE 3300 CHICAGO IL 60602 |
| BELL DENTAL | C/O LAWRENCE BELL JR. DDS 3673 OFFUTT RD/RANDALLSTOWN PLZ RANDALLSTOWN MD 21133 |
| BELL FOOD SERVICES INC | 98 COMMERCE STREET ROBERT MACKLER GLASTONBURY CT 06033 |
| BELL FOOD SERVICES INC | 98 COMMERCE ST GLASTONBURY CT 06033 |
| BELL FUELS INC | 4116 W PETERSON AV CHICAGO IL 60646-6072 |
| BELL III, ALFRED | |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| BELL JANITORIAL SUP.& SVCS,INC | PO BOX 59267 DALLAS TX 75229 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 9209 KING ARTHUR DRIVE  SUITE 102 DALLAS TX 75247 |
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST SOUTH HAVEN MI 49090 8119 |
| BELL PIPE AND SUPPLY | 215 E BALL RD ANAHEIM CA 92805 |
| BELL SR,ROBERT L | |
| BELL, ALAN | 700 MARCUS NYAH CT COLLEGE PARK GA 30349 |
| BELL, ALEX | |
| BELL, ALFRED | |

| Claim Name | Address Information |
|---|---|
| BELL, ALLEN | 5017 W. 159TH ST UNIT 2 OAK FOREST IL 60452 |
| BELL, ARNOLD | 14020 BISCAYNE BLVD  APT 306 MIAMI FL 33181 |
| BELL, BARBARA | 120 W GOLF ROAD LIBERTYVILLE IL 60048 |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO, MANAGING PARTNER 70 WEST MADISON STREET, SUITE 3300 CHICAGO IL 60602-4207 |
| BELL, BRANDON | 1606 THE OAKES CLARKSTON GA 30021 |
| BELL, BRENDA Y | 515 THORNFIELD ROAD P.H. BALTIMORE MD 21229 |
| BELL, BRUCE | |
| BELL, CHARLES B | 4437 W. MONROE CHICAGO IL 60624 |
| BELL, CLAUDIA B | 330 ORMOND VILLAGE DESTREHAN LA 70047 |
| BELL, CLIFTON | 1967 N.  19TH  AVENUE MELROSE PARK IL 60104 |
| BELL, DARRYLE | 7136 S PARNELL AVE        1 CHICAGO IL 60621 |
| BELL, DIANE | |
| BELL, EDWARD | 818 WILLOW AVE APT 1L HOBOKEN NJ 070302913 |
| BELL, EDWARD | |
| BELL, GEORGE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, JACKIE | 14418 WOODLAWN AVE DOLTON IL 60419 |
| BELL, JAHMILAH | 4858 W RICE ST        1 CHICAGO IL 60651 |
| BELL, JAMES O | 544 NINTH ST SANTA MONICA CA 90402 |
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOHN | |
| BELL, JOSEPH | 2382 AZURE AVENUE NEWPORT BEACH CA 92660 |
| BELL, JOY | 413 S 14TH AVE MAYWOOD IL 60153 |
| BELL, KECIA L | 7905 NW 20TH STREET MARGATE FL 33063 |
| BELL, LAURA | 15900 CRENSHAW  STE G PMB G 517 GARDENA CA 90249 |
| BELL, MARGARET ANN | 7844 EAST HILL ROAD MOUNT AIRY MD 21771 |
| BELL, MARY | 322 PRAIRIE ST CALUMET CITY IL 60409 |
| BELL, MATTHEW D | 2779 PAGE AVE ANN ARBOR MI 48104 |
| BELL, MATTHEW D | 3419 COWLEY WAY   #4 SAN DIEGO CA 92117 |
| BELL, MAURICE | |
| BELL, MAYA D | 340 MENORES AVENUE CORAL GABLES FL 33134 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3181 PINE ORCHARD LN        301 ELLICOTT CITY MD 21042-2296 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, SHELENA | P.O. BOX 463 ZELLWOOD FL 32798 |
| BELL, STEVE | |
| BELL, SUSAN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BELL, SUZANNE L | 11D DEER RUN DRIVE HUDSON FALLS NY 12839 |
| BELL, VASHAWN D | 901 W. LAKE MANN DR. ORLANDO FL 32805 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,BETH MH | 251 CHARLES AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BELL,BURTON W | 4131 MCLAUGHLIN AVENUE APT#4 LOS ANGELES CA 90066 |
| BELL,ERICKA L | 4742 W. FULTON CHICAGO IL 60644 |
| BELL,JULIANA | 2941 KESWICK ROAD BALTIMORE MD 21211 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,MARY | 4140 PINECONE DR APT 203 KISSIMMEE FL 34741 |
| BELL,MAYA | 340 MENORES AVE CORAL GABLES FL 33134 |

| Claim Name | Address Information |
| --- | --- |
| BELL,MONIQUE L. | 5301 HERRING RUN DRIVE BALTIMORE MD 21214 |
| BELL,TIFFANY J | 14626 MEMORIAL WAY APT 2083 MORENO VALLEY CA 92553 |
| BELL,VINCENT M | 8617 S. 8TH AVE UNIT B INGLEWOOD CA 90305 |
| BELL,YETTA R | 1400 N. EDGEMONT STREET APT. #304 LOS ANGELES CA 90027 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD HAMPTON VA 23669 |
| BELLA LASARE SHAYEVSKAYA | 1375 REBECCA UNIT 115 HOFFMAN ESTATES IL 60169 |
| BELLA NOTIS | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| BELLA STUMBO | 6118 GARRISON DR LOS ANGELES CA 90042 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLA VISTA GROCERY | 57 FAIRMONT ST HARTFORD CT 06120 |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BELLACK,BOB | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BELLACOSA, JOSEPH W | 122 KILDARE RD GARDEN CITY NY 11530 |
| BELLAGIO BRONZE | ATTN:  TERRY ADAMS 616 S EL CAMINO REAL SUITE A SAN CLEMENTE CA 92672 |
| BELLAIRE TELEVISION CABLE M | P. O. BOX 509 BELLAIRE OH 43906 |
| BELLAMICI LLC | 10 PRESIDENTIAL BLVD STE 101 BALA CYNWYD PA 19004-1107 |
| BELLAMY, BOBBY | 2431 SYCAMORE ST EASTON PA 18042 |
| BELLAMY, DANIELE | 323 ROYAL OAK CT STEGER IL 60475 |
| BELLAMY,ELIZABETH FAVIER | 3300 NW 95TH STREET MIAMI FL 33147 |
| BELLAMY,JEFFREY | 117-46 122ND PLACE SOUTH OZONE PARK NY 11420 |
| BELLANTONI,SUSAN | 108 E. 17TH STREET HUNTINGTON STATION NY 11746 |
| BELLANTONIO, MARYANN L | 6011 SW 41ST ST. #9 DAVIE FL 33314 |
| BELLAPU,PUSHPA L | 315 WYCLIFFE IRVINE CA 92602 |
| BELLARD,CHRISTINE L | 1209 SANDOWAY LN DELRAY BEACH FL 33483 |
| BELLATRIX SYSTEMS | 10917 SAVONA ROAD LOS ANGELES CA 90077 |
| BELLATRIX SYSTEMS | 1183 NW HALL ST BEND OR 97701 |
| BELLATRIX SYSTEMS | 1015 SW EMKAY DRIVE BEND OR 97702 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLE & BELLEZZA INC | KIM WEBER 15 MAXWELL DR WESTBURY NY 11590 |
| BELLE CHEN | 13541 LA JARA STREET CERRITOS CA 90703 |
| BELLE, ROGER | 7850 W. ADDISON ST. CHICAGO IL 60634 |
| BELLE, ROGER | |
| BELLE, STACEY L | 25 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BELLEFONTAINE EXAMINER | P.O. BOX 40, 127 EAST CHILLICOTHE ATTN: LEGAL COUNSEL BELLEFONTAINE OH 43311 |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE BELLEFONTAINE OH 43311 |
| BELLEN, MARK | |
| BELLENGER,SHAINA L | 3704 TRIANON DRIVE ORLANDO FL 32818 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON PA 18067 |
| BELLER, DALE | 114 5TH ST N EMMAUS PA 18049 |
| BELLER, DALE | 114 N 5TH ST EMMAUS PA 18049 |
| BELLER, DWAYNE G | 2725 VALLEY VIEW DRIVE BATH PA 18014 |
| BELLER, MILES | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD, DAVID P | 728 FRONT STREET WHITEHALL PA 18052 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLEVILLE NEWS DEMOCRAT | PO BOX 427 BELLEVILLE IL 62222-0427 |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 ATTN: LEGAL COUNSEL BELLEVILLE IL 62222-0427 |
| BELLEVUE RADIO INC | 3650 131ST AVE   SE     STE 550 BELLEVUE WA 98006 |

| Claim Name | Address Information |
|---|---|
| BELLI, BRITA | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLI, MELISSA L | 46 HUNTER STREET APT. #1 GLENS FALLS NY 12801 |
| BELLI,GERALD J | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLIAPPA, KONGANDA M | 77 N. HOLLISTON AVE APT 5 PASADENA CA 91106 |
| BELLIDO, JOSE ALFREDO | 430 COMMODORE DRIVE APT#211 PLANTATION FL 33325 |
| BELLIDO,TULA NANCY | 1151 NW 89 TERRACE PEMBROKE PINES FL 33024 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708-4712 |
| BELLINGER, ROBIN | 22563 SW 66TH AVE #110 BOCA RATON FL 33428 |
| BELLINGHAM HERALD | P O BOX 1277 ATTN: LEGAL COUNSEL BELLINGHAM WA 98227 |
| BELLINGHAM HERALD | P.O. BOX 1277 BELLINGHAM WA 98227 |
| BELLIS, LISA | 360  TAYLOR AVE EASTON PA 18042 |
| BELLIS, LISA | 360  TAYLOR AVE        9C EASTON PA 18042 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C EASTON PA 18042 |
| BELLIS, LISA | 825 LOUIS ST EASTON PA 180425319 |
| BELLIS, VIRGINIA S | 1650 COVENTRY COURT BETHLEHEM PA 18015 |
| BELLISE,FRED | 20 DAHILL ROAD OLD BETH PAGE NY 11804 |
| BELLISSIMO | 1243 W TILGHMAN ST ALLENTOWN PA 18102 2135 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | CALHOUNE HIGH SCHOOL 1786 STATE STREET MERRICK NY 11566 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | 1260 MEADOWBROOK ROAD NORTH MERRICK NY 11566-1500 |
| BELLMYER, JEFF | |
| BELLNER, MATT | 2215 N NIAGARA ST BURBANK CA 91504 |
| BELLO, LATIF | |
| BELLO, LOUIS | P.O. BOX 1651 HUNTINGTON NY 11743 |
| BELLO, LOUIS | 19 ELM TREE LN HUNTINGTON STATION NY 11746 |
| BELLO,MICHAEL D | 18 KIMBALL STREET NEEDHAM MA 02192 |
| BELLOMO,PHILIP | 16 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| BELLOSO, JENIFER | 4201W MCNAD RD  APT NO.10 POMPANO BEACH FL 33069 |
| BELLOW, RHONDA | 300 THREE ISLANDS BLVD NO.315 HALLANDALE FL 33009 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| BELLSOUTH | PO BOX 105024 ATLANTA GA 30348-5024 |
| BELLSOUTH COMMUNICATION | SYSTEMS PO BOX 79045 BALTIMORE MD 21279-0045 |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 B42 ATLANTA GA 30324 |
| BELLSOUTH TELECOMMUNICATIONS INC. | 575 MOROSGO DR., SUITE 8B42 ATTN: LEGAL COUNSEL ATLANTA GA 30324 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. EAST HAMPTON CT 06424 |
| BELLVIEW,ALLEN M | 21 JEFFERSON STREET NEW BRITAIN CT 06051 |
| BELLVILLE, KAREN R | 2039 NEW STONECASTLE TERRACE APT. 113 WINTER PARK FL 32792 |
| BELMAY INC | 7221 HASKELL AVE VAN NUYS CA 91406 |
| BELMONT DOOR CLOSER SERVICE | 9100 W BELMONT AVE FRANKLIN PARK IL 60131 |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5428 |
| BELMONT LAUNDRY INC | PO BOX 80567   Account No. 7000 SPRINGFIELD MA 01138 |
| BELMONT TECHNOLOGY REMARKETING | 1401 MARK ST ELK GROVE VILLAGE IL 60007 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 HOUSTON TX 77042 |
| BELMONT, EDEMIR K | 631 ANDERSON CIRCLE APT 107 DEERFIELD BEACH FL 33441 |
| BELMONT,CHARLES | 8 KING AVENUE MELVILLE NY 11747 |
| BELMONTE, BRUNO | |

| Claim Name | Address Information |
| --- | --- |
| BELMONTE, KELLY J | 3205 SHALLOW POINT CIR LAS VEGAS NV 89117 |
| BELMONTE, LORENA | 2250 THORNTON LANSING RD LANSING IL 60438 |
| BELMORE MOBILE HOME PARK | 2101 S. 324TH STREET FEDERAL WAY WA 98003 |
| BELO | BELO/NTSC TOWER-XMTR REAVIS BARRACKS ROAD ST. LOUIS MO |
| BELO | 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455 |
| BELO CORPORATION | 400 S. RECORD ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELO CORPORATION | PO BOX 655237 DALLAS TX 75265-5237 |
| BELO INTERACTIVE | DBA KING5.COM 900 JACKSON STREET SUITE 400 DALLAS TX 75202 |
| BELO INTERACTIVE | DEPT 1012 PO BOX 121012 DALLAS TX 75312 |
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELOIT CALL | BLADE EMPIRE PUBLISHING CO. P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| BELOIT DAILY NEWS | 149 STATE STREET ATTN: LEGAL COUNSEL BELOIT WI 53511 |
| BELOIT DAILY NEWS | 149 STATE ST. BELOIT WI 53511 |
| BELOVIN, MARTIN | 1830 SW 81ST AVE    4308 NO LAUDERDALE FL 33068 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |
| BELSCHWENDER, SHAWN | 2308 W THOMAS ST    1ST FLR CHICAGO IL 60622 |
| BELSKIS, PHIL | |
| BELSVIG, JAMES I | 6309 174TH AVE KPS LONGBRANCH WA 98351 |
| BELTHOFF, JOHN J | 6 EAGLE ROCK VILLAGE APT 3A BUDD LAKE NJ 07828 |
| BELTON JOURNAL | P.O. BOX 180 ATTN: LEGAL COUNSEL BELTON TX 76513 |
| BELTONE HEARING | 10300 US HIGHWAY 441 STE 6 LEESBURG FL 347887260 |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD CAROL STEVENS WARWICK RI 02886 |
| BELTRAN YU | 4342 N. KEDVALE APT #1B CHICAGO IL 60641 |
| BELTRAN'S TRAILER/TIRE REPAIR | 11613 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| BELTRAN'S TRAILER/TIRE REPAIR | PO BOX 2683 SANTA FE SPRING CA 90670 |
| BELTRAN, DAVID | 1902 W 21ST PL    2 CHICAGO IL 60608 |
| BELTRAN, ELSIE | 5712 W. PATTERSON CHICAGO IL 60634 |
| BELTRAN, EMILIO | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| BELTRAN, JESUS | 712 E. BENTON STREET AURORA IL 60505 |
| BELTRAN, JOAQUIN | 6922 N CLARK STREET CHICAGO IL 60626 |
| BELTRAN, JOSE | 838 W COLLEGE BLVD    201 ADDISON IL 60101 |
| BELTRAN, PEDRO | 500 1/2 W. WILSON GLENDALE CA 91203 |
| BELTRAN,DAMARIS | 1216 58TH AVENUE CICERO IL 60804 |
| BELTRAN,JUSTINA | 1732 N. KEDVALE CHICAGO IL 60639 |
| BELTRE, BIENVENIDO | C/PRIMERA  NO.24    BUENA VISTA SEGUNDA SANTO DOMINGO DOMINICAN REPUBLIC |
| BELTWAY ANIMAL HOSPITAL | 612 EDMONDSON AVENUE CATONSVILLE MD 21228 |
| BELTZ, BRUCE | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELTZ, ROLAND | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELUE, JAMES D | 4711 ST. JOSEPH CREEK #3-1 LISLE IL 60532 |
| BELUGA | 460 N ORLANDO AVE WINTER PARK FL 327892989 |
| BELULOVICH, ROBERTA A | PO BOX 483    PECK SLIP STATION NEW YORK NY 10272 |
| BELYEA, FRANCIS L | 52 HENDRICK STREET APT 10 LAKE GEORGE NY 12845 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| BEM, JENNIFER | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| BEMA POLYTECH INC | POB 3516 OAK BROOK IL 60522 |
| BEMBREY,SAXTON L | 203 YORKSHIRE WAY BEL AIR MD 21014 |
| BEMERS | 210 COMMERCE ST GLASTONBURY CT 06033 |
| BEMIS COMPANY INC. | MS. DAWN RADLOFF 2445 DEER PARK BLVD. OMAHA NE 68105 |

| Claim Name | Address Information |
|---|---|
| BEMISS,BRUCE H | 1507 LANDO LANE ORLANDO FL 32806 |
| BEMLEY, BIANCA | 313 DUNN CIR HAMPTON VA 23666 |
| BEMONTE,JANICE A | 38 KENILWORTH DRIVE WEST STAMFORD CT 06902 |
| BEN & JERRY'S | C/O LEON SALZMAN 97 HOLLY GROVE WILLIAMSBURG VA 23185 |
| BEN & JERRY'S CATERING | 859-A WEST HARBOR DRIVE SAN DIEGO CA 92101 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN AYLSWORTH | 2 ROXBOROUGH ST. E  #401 TORONTO ON M4W 3V7 CANADA |
| BEN BOLCH | 10935 MISSOURI AVENUE APT.# C LOS ANGELES CA 90025 |
| BEN BRAZIL | 853 MYRTLE ST APT 4 ATLANTA GA UNITES STATES |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. SEATTLE WA 98119 |
| BEN CHRISMAN | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| BEN CORTEZ | 3801 W. FARGO SKOKIE IL 60076 |
| BEN EDWARDS | 3483 WANDA WY RIVERSIDE CA 92506 |
| BEN EHRENREICH | P. O. BOX 26448 LOS ANGELES CA 90026 |
| BEN FONG-TORRES | 812 CASTRO STREET SAN FRANCISCO CA 94114 |
| BEN GIGLIO | 3609 SOCHA WAY PORT ORANGE FL 32129 |
| BEN GRANIERO | 4444 S RIO GRANDE AVE APT 528A ORLANDO FL 32839-1143 |
| BEN HARDER | 1545 18TH ST. N.W. WASHINGTON DC 20036 |
| BEN JOHNSON | 221 VAN BRUNT STREET APT 3B BROOKLYN NY 11231 |
| BEN KIRKBY | PO BOX 44131 TUCSON AZ |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN LAWRENCE | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| BEN M WORMER | 3217 W CLARK AVENUE BURBANK CA 91505 |
| BEN MARCUS | 2636 17TH AVENUE PMB 223 SANTA CRUZ CA 95065-1808 |
| BEN MATTLIN | 622 SOUTH BARRINGTON AVE. APT. 101 LOS ANGELES CA 90049 |
| BEN QUINONES | 12703 ORIZABA AVENUE DOWNEY CA 90242 |
| BEN REYES | 65 BASSWOOD ROAD FARMINGTON CT 06032 |
| BEN SCHRANK | 135 HICKS ST #2A BROOKLYN NY 11201-2319 |
| BEN SCHWARTZ | 2500  N. BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| BEN SHAEFFER | 23 N CENTER ST REDLANDS CA 92373 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN STEINBACH | 420 W. SURF ST. 506 CHICAGO IL 60657 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN UMINSKY | 1321 WELLESLEY AV NO.3 LOS ANGELES CA 90025 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |
| BEN WASSERSTEIN | 1030 FIFTH AVENUE, #11 NEW YORK NY 10028 |
| BEN WHIDDEN | 8804 EL PRADO DRIVE ORLANDO FL 32825 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 CLERMONT FL 34711 |
| BEN YAGODA | 381 PARK AVENUE SOUTH, SUITE 914 NEW YORK NY 10016 |
| BEN YANDELL | 1052 E. HOWARD ST PASADENA CA 91104 |
| BEN'S KOSHER DELI RESTAURANT | 20 CAVRAY RD NORWALK CT 68552231 |
| BEN, KIM | 3909 NOYES CIR      104 RANDALLSTOWN MD 21133-2736 |
| BEN-ZVI, HAVA | 1420 GARFIELD AVE SAN MARINO CA 91108 |
| BENA WAINWRIGHT | 2518 CANADA BLVD APT C GLENDALE CA 91208 |
| BENA, DIAMPISA | 169 HOLLYWOOD AVENUE WEST HARTFORD CT 06110 |
| BENACCI,CAROLYN S | 2150 N LINCOLN PARK AVE #1304 CHICAGO IL 60614 |
| BENALCAZAR, LUIS F | 46 BROOKLAWN AVE NORWALK CT 06854 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| BENARD, ROGER L | 18697 CLUB LANE HUNTINGTON BEACH CA 92648 |
| BENAVIDES, FRANCISCO M | 102 GREENWOOD COURT ROYAL PALM BEACH FL 33411-8007 |
| BENAVIDES, GUILLERMO | 1126 E WALNUT AVENUE GLENDORA CA 91741 |
| BENAVIDES, PEDRO A | 16411 BLATT BLVD NO. 105 WESTON FL 33326 |
| BENAVIDES, SCOTT | 16 DENNISON GLENDALE HTS IL 60139 |
| BENAYAD, SHARON | 285 JACKSON AVE CAPE CANAVERAL FL 32920-2908 |
| BENAYOUN, ROGER G | 10870 NW 5TH STREET PLANTATION FL 33324 |
| BENBASSAT,MAXIMILIANO | 104 EASTGATE DRIVE ELON NC 27244 |
| BENBEN,NANCY R | 117 BAYBERRY ROAD GLASTONBURY CT 06033 |
| BENBOW, JOYCE L | 5750 WILEY ST HOLLYWOOD FL 33023 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCHMARK COMMERCIAL INC | 870 EAST 9400 SOUTH TERRA MARY SANDY UT 84094 |
| BENCHMARK COMMERCIAL INC | 466 LAWNDALE DRIVE SUITE D SALT LAKE CITY UT 84115 |
| BENCHMARK USA | 25 WERN INDUSTRIAL DR CRANSTON RI 02921 |
| BENCHMARKUSA PROMOTIONAL PRODUCTS INC | 25 WESTERN INDUSTRIAL DRIVE CRANSTON RI 02921 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENCOSME, LUIS | 242 W. 32ND STREET CHICAGO IL 60616 |
| BEND INSURANCE | RICHARD BEND 10735 B CHICAGO RD WATERMAN IL 60556 |
| BENDAVID,NAFTALI | 112 PARK AVENUE TACOMA PARK MD 20912 |
| BENDCABLE COMMUNICATIONS, L.L.C. | 63090 SHERMAN RD. ATTN: LEGAL COUNSEL BEND OR 97701 |
| BENDEL, NICOLE | |
| BENDEL-SIMSO, PAUL A | 6 MARBETH HILL WESTMINSTER MD 21157 |
| BENDER, ANDREW D. | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |
| BENDER, CLARK D | 2116 W. CULLOM #402 CHICAGO IL 60618 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, DENISE | 7832 CHAMPLAIN CHICAGO IL 60619 |
| BENDER, GRETCHEN R | P O  BOX E BREINIGSVILLE PA 18031 |
| BENDER, JASON | |
| BENDER, JOHN GARTH | 608 S. CUYLER AVE OAK PARK IL 60304 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDER, THERESA L | 3 KINSHIP RD BALTIMORE MD 21222 |
| BENDER, THOMAS | |
| BENDER,JUDITH | 200 W 86TH ST NO.9L NEW YORK NY 10024 |
| BENDEROFF, ERIC | 1925 W. ERIE CHICAGO IL 60622 |
| BENDETSON, WILLIAM | 15 SUTTON PLACE WESTON MA 02493 |
| BENDJY,RONALD | 27 BEAVER LANE LEVITTOWN NY 11756 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE DAVENPORT FL 33897 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEDETTA PIGNATELLI | 8021 CASTLE PINES AVE. LAS VEGAS NV 89113 |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD UNIT 3 BETHLEHEM PA 18018 3708 |
| BENEDETTO POCCIA | 3211 CARBON STREET WHITEHALL PA 18052 |
| BENEDETTO, GREGORY | 347 DONGAN HILLS AVE STATEN ISLAND NY 10305 |
| BENEDETTO,LAURAF | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| BENEDETTY,VANESSA JEROME | 4846 NW 72ND PLACE COCONUT CREEK FL 33073 |
| BENEDICK,ROBIN L | 2011 N 54 AVE HOLLYWOOD FL 33021 |
| BENEDICT CASNOCHA | 137 ALMA ST. SAN FRANCISCO CA 94117 |
| BENEDICT KIERNAN | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 LISLE IL 605322851 |
| BENEFICIAL INNOVATIONS INC | BROWN MCCARROLL LLP S CALVIN CAPSHAW/ELIZABETH L DERIEUX 1127 JUDSON RD, SUITE |

| Claim Name | Address Information |
|---|---|
| BENEFICIAL INNOVATIONS INC | 220 LONGVIEW TX 75601 |
| BENEFICIAL INNOVATIONS INC | JONES & JONES INC PC FRANKLIN JONES, JR 201 W HOUSTON ST, PO DRAWER 1249 MARSHALL TX 75670 |
| BENEFICIAL INNOVATIONS INC | PARKER BUNT & AINSWORTH PC CHARLES AINSWORTH/ROBERT C BUNT 100 E FERGUSON SUITE 1114 TYLER TX 75702 |
| BENEFICIAL INNOVATIONS INC | DUVEL & LUNER LLP GREGORY S DOVEL/JULIEN ADAMS 201 SANTA MONICA CA 90401 |
| BENEFICIAL INNOVATIONS, INC. | C/O DOVEL & LUNAR, LLP ATTN: JULIEN A. ADAMS 201 SANTA MONICA BLVD., SUITE 600 SANTA MONICA CA 90401 |
| BENEFIELD,ANIKA N | 104 OGILBY DRIVE #2 HARTFORD CT 06112 |
| BENEL-SAMAME,OMAR | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENENATI,ANTHONY | 95 ENGELKE ST PATCHOGUE NY 11772 |
| BENET OLIN | 6683 NW 81ST COURT PARKLAND FL 33067 |
| BENETECH | ATTN: AMY SMITH 1851 ALBRIGHT MONTGOMERY IL 60538 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, BRIAN | 39 163RD PLACE CALUMET CITY IL 60409 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENGE, CHARLEEN A | 1445 N. STATE PKWY #2103 CHICAGO IL 60610 |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD BALTIMORE MD 21220 |
| BENGTSON, CHRISTINE | 74 PLAZA DR. MIDDLETOWN CT 06457 |
| BENGTSON, CHRISTINE M | 74 PLAZA DR MIDDLETOWN CT 06457 |
| BENGTSON, JENNIFER L | 351 WEST TENTH AVE. MOUNT DORA FL 32757 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET MIDDLETOWN CT 06457 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENICHOU, THIERRY S | 2116 3RD STREET SANTA MONICA CA 90405 |
| BENIK CORPORATION | 11871 SILVERDALE WAY NW NO.107 SILVERDALE WA 98383 |
| BENISH,TERESA A | 6166 NORTH SHERIDAN APT #22E CHICAGO IL 60660 |
| BENISON, BRIAN JAMES | 8107 ROLLING KNOLL CT SPRINGFIELD VA 22153 |
| BENITA EISLER | 229 E 79TH ST    #7D NEW YORK NY 10021 |
| BENITA HOLLAND | 118 SQUIRE REACH SUFFOLK VA 23434 |
| BENITA LANIER | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| BENITEZ, CARLOS | |
| BENITEZ, GERARDO | 505 PRESTON DR      124 BOLINGBROOK IL 60440 |
| BENITEZ, MARIA | 418 W STEVENS DR      205 ADDISON IL 60101 |
| BENITEZ, TOM E | 207 S. CLAYTON ST MOUNT DORA FL 32757 |
| BENITEZ,MAGDALIS | 2074 CORNER GLEN DRIVE ORLANDO FL 32820 |
| BENITO JUAREZ COMMUNITY ACADEMY | MS. ANNA RUIZ 2150 S. LAFLIN ST. CHICAGO IL 60608 |
| BENITO MARTINEZ | 4937 W MONTANA CHICAGO IL 60639 |
| BENITO SOTO | 46369 BROOKHAVEN DR CORONA CA 92879 |
| BENITO VALENTIN | 1471 W SUPERIOR CHICAGO IL 60622 |
| BENJAMIN ANYENE | 189 SHERMAN STREET BRENTWOOD NY 11717 |
| BENJAMIN ARCE | 3706 S SANFORD AVE SANFORD FL 32773-6002 |
| BENJAMIN BARBER | 370 RIVERSIDE DRIVE APT 15-A NEW YORK NY 10025 |
| BENJAMIN BILLINGS | 9201 EAST MISSISSIPPI AVENUE F202 DENVER CO 80247 |
| BENJAMIN BRAZIL | 853 MYRTLE ST. #4 ATLANTA GA 30308 |
| BENJAMIN BYCEL | 124 PORTLAND STREET, P O BOX 1283 MORRISVILLE VT 05661 |
| BENJAMIN C. SCHWARZ | N35 W28146 TAYLOR'S WOODS ROAD PEWAUKEE WI 53072 |
| BENJAMIN CALANDA | 1362 BELMAR TER DELTONA FL 32725-3676 |
| BENJAMIN CANNON | 177 NORTH ARIZONA ROAD WEST BABYLON NY 11704 |
| BENJAMIN CARAVEO | 14227 ANADA STREET BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | 4349 DOWNERS DRIVE DOWNERS GROVE IL 60515 |
| BENJAMIN CLARK | 1411 W. FAREWELL AVENUE M-1 CHICAGO IL 60626 |
| BENJAMIN COHEN | 201 WEST 85TH STREET #7D NEW YORK NY 10024 |
| BENJAMIN COSTA | 936 20TH AVENUE SEATTLE WA 98122 |
| BENJAMIN CRANDELL | 436 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F LAGUNA WOODS CA 92637 |
| BENJAMIN DEMERS | 307 1/2 SIMMONS AVE MONTEBELLO CA 90640 |
| BENJAMIN F OLIVA | 3814 N. HOYNE CHICAGO IL 60618 |
| BENJAMIN FERENCZ | 355 SEVILLE BLVD DELRAY BEACH FL 33446-2150 |
| BENJAMIN GOODMAN | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| BENJAMIN GORMAN | 4244 ILLINOIS AVENUE KENNER LA 70065 |
| BENJAMIN HERNANDEZ | 6260 108TH ST APT 6A FOREST HILLS NY 11375 |
| BENJAMIN HOMEL | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| BENJAMIN HUBBARD | 1880 PARKVIEW CIRCLE COSTA MESA CA 92627 |
| BENJAMIN JAMES | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| BENJAMIN JOHN TANASYCHUK | 18480 NE 23RD COURT NORTH MIAMI BEACH FL 33160 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN KUNKEL | 135 WEST 16TH STREET #62 NEW YORK NY 10011 |
| BENJAMIN LAPHAM | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| BENJAMIN LEE ECKSTEIN | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| BENJAMIN LYTAL | 614 PRESIDENT STREET #3 BROOKLYN NY 11215 |
| BENJAMIN MANOS | 605 YARMOUTH LANE BEL AIR MD 21014 |
| BENJAMIN MORRISON | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| BENJAMIN MULLEN | 253 W. PALMETTO AVE. LONGWOOD FL 32750 |
| BENJAMIN ORMSBY | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| BENJAMIN PILLOW | 5969 PIMLICO ROAD BALTIMORE MD 21209 |
| BENJAMIN PRITCHETT | 900 GROVE AVENUE BALTIMORE MD 21222 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY ORLANDO FL 32806-6240 |
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR SLATINGTON PA 18080-3529 |
| BENJAMIN REED | 202 W. 1ST ST LOS ANGELES CA 90012 |
| BENJAMIN REESE | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |
| BENJAMIN ROMERO | 1572 WEST ADAMS BLVD LOS ANGELES CA 90007 |
| BENJAMIN ROSS | 9345 AVERS AVENUE EVANSTON IL 60203 |
| BENJAMIN ROYSDON | 421 2ND AVENUE BETHLEHEM PA 18018 |
| BENJAMIN RUIZ, PRESIDENT | B R NEWS PPR, DIS. INC. 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BENJAMIN SHOOT | 1330 N GREENVIEW AVE APT # 3 CHICAGO IL 60622 |
| BENJAMIN SLIVNICK | 436 SWAN COURT DEERFIELD IL 60015 |
| BENJAMIN UTICONE | 10 ADIRONDACK CIRCLE 10G GANSEVORT NY 12831 |
| BENJAMIN WARNTZ | 210 OAK MANOR DRIVE YORK PA 17402 |
| BENJAMIN WEISSMAN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| BENJAMIN WELLER | 17 BROOKSIDE DR HUNTINGTON NY 11743 |
| BENJAMIN WELSH | 108 W. 2ND ST. #803 LOS ANGELES CA 90012 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| BENJAMIN WHITNEY | 117-01 PARK LANE SOUTH C6B KEW GARDENS NY 11418 |
| BENJAMIN WIZNER | ACLU 125 BROAD STREET, 18TH FLOOR NEW YORK NY 10004 |
| BENJAMIN WOLFSON | 2337 1/2 GENEVA TERRACE CHICAGO IL 60614 |
| BENJAMIN WU | 720 RAMONA ST PALO ALTO CA 94301 |
| BENJAMIN ZACHARIAH | 6617 ORANGE STREET APT #202 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN ZYCHER | 30141 AGOURA ROAD, SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN ZYCHER ECONOMICS ASSOCIATES INC | 30141 AGOURA ROAD SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, GONY | 3116 MERRICK TER MARGATE FL 33063 |
| BENJAMIN, JOANNA | |
| BENJAMIN, KRISTIN E | 402 S 18TH STREET ALLENTOWN PA 18104 |
| BENJAMIN, LEVY | 7740 NW 47 CT. LAUDERHILL FL 33351 |
| BENJAMIN, MANDHATA P | 132 SIDNEY AVENUE APT. 1 WEST HARTFORD CT 06110 |
| BENJAMIN, MARIE MANUTUDE | 630 SW 10TH  COURT DEERFIELD BEACH FL 33441 |
| BENJAMIN, MICHAEL | 5941 NE 6TH TER FORT LAUDERDALE FL 33334 |
| BENJAMIN, MILTON | |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE      311 CHICAGO IL 60626 |
| BENJAMIN, OSMOND | 2120 NW 124TH ST MIAMI FL 33167 |
| BENJAMIN, PRINCE | 22551 SW 65TH AVE BOCA RATON FL 33428 |
| BENJAMIN, RICHARD C | 4980 N. MARINE DR. #1435 CHICAGO IL 60640 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL      302 BALTIMORE MD 21221-7394 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR      T1 BALTIMORE MD 21204-3866 |
| BENJAMIN, VERN | |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE      A3 CHESTER CT 06412-1271 |
| BENJAMIN, VINCENT JASON | 6755 SW 4TH ST MARGATE FL 33068 |
| BENJAMIN, WILSON ALBERT | 21 ABERDEEN ST STAMFORD CT 06902 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR      308 CHICAGO IL 60649 |
| BENJES, ROBIN C | 804 LANCASTER DRIVE BEL AIR MD 21014 |
| BENJI BILHEIMER | 2434 OSWEGO ST PASADENA CA 91107 |
| BENJIL ROBINSON | 4455 S. SHIELDS CHICAGO IL 60609 |
| BENKELMAN TELEPHONE CO. M | DBA:  THE CABLE TV COMPANY BENKELMAN NE 69021 |
| BENKER, STEVEN | |
| BENN RAY | WUNDERPANTS PRODUCTIONS 1100 W. 36TH ST. BALTIMORE MD 21211 |
| BENN,EDDIE A | 4419 CARTER ST. ORLANDO FL 32811 |
| BENNER, GERALD L | 6667  LEAH DR SLATINGTON PA 18080 |
| BENNER, HAROLD | 523 BROAD ST W QUAKERTOWN PA 18951 |
| BENNER, HAROLD | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, HAROLD JR | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, MARISSA | 2728 SAINT PAUL ST  APT 2 BALTIMORE MD 21218 |
| BENNET PRODUCTIONS INC. | 2032 ARMACOST AVENUE LOS ANGELES CA 90025 |
| BENNETT DOWNS | 531 WRIGHTS LANE BALTIMORE MD 21221 |
| BENNETT INFINITI | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT JAGUAR | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT KUHN VARNER INC | 2964 PEACHTREE RD    STE 700 ATLANTA GA 30305 |
| BENNETT KUHN VARNER INC | BUCKHEAD CENTRE 2964 PEACHTREE RD    STE 700 ATLANTA GA 30305 |
| BENNETT RAMBERG | 9548 SAWYER ST. LOS ANGELES CA 90035 |
| BENNETT TOYOTA | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT, ALLEGRA | 1101 ST PAUL STREET APT 2002 BALTIMORE MD 21202 |
| BENNETT, ANTHONY | 403 N PINE ST. MOUNT PROSPECT IL 60056 |
| BENNETT, BEVERLY A | 1229 RIDGE AVE EVANSTON IL 60202 |
| BENNETT, CHRISTOPHER S | 6342 N. SHERIDAN #1A CHICAGO IL 60660 |
| BENNETT, CONRADO | WADHAMS RD BENNETT, CONRADO BLOOMFIELD CT 06002 |
| BENNETT, CONRADO | 131 WADHAMS RD BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, DANIEL M | 904 IRONWOOD PL. MOUNT PROSPECT IL 60056 |
| BENNETT, DAVID J | 250 W. OCEAN BLVD. APT. #1413 LONG BEACH CA 90802 |
| BENNETT, DEBORAH B | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| BENNETT, DEBORAH L | 1582 61ST DRIVE SOUTH WEST PALM BEACH FL 33415 |
| BENNETT, DENISE J | 1723 PERCH STREET SAN PEDRO CA 90732 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, ERROL R | 99 LONG HILL ROAD WINDSOR CT 06095 |
| BENNETT, HAZEL | 156 HOLLISTER ST MANCHESTER CT 06040 |
| BENNETT, HAZEL | 156 HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, HAZEL | HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, JACKIE | |
| BENNETT, JAY | |
| BENNETT, JOHN | |
| BENNETT, JOSEPH M | 27 POPLAR ST WESTBURY NY 11590 |
| BENNETT, JUSTIN | 3841 KNICKERBOCKER PL  APT 1C INDIANAPOLIS IN 46240 |
| BENNETT, KATHLEEN ELIZABETH | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT, KENNETH | 24 13TH ST E NORTHHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 E 13TH ST NORTHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 13TH ST E NORTHAMPTON PA 18067 |
| BENNETT, KRISTA | 26 OVERLOOK DRIVE HUNTINGTON NY 11743 |
| BENNETT, LAVETTA | 1030 S.W. 76TH AVENUE N. LAUDERDALE FL 33068 |
| BENNETT, MARTHA L | |
| BENNETT, MICHAEL P | 3110 ANQUILLA AVENUE CLERMONT FL 34711 |
| BENNETT, PETER | 3524 WEST 225TH ST TORRANCE CA 90505 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, RASHANE | 8801 NW 48TH ST SUNRISE FL 33351 |
| BENNETT, REBECCA L | 1038 BEXLEY RUN APT H GREENWOOD IN 46143 |
| BENNETT, RITA L | 2910 WEKIVA ROAD TAVARES FL 32778 |
| BENNETT, ROBERT | 1013 ARGONNE DR BALTIMORE MD 21218-1311 |
| BENNETT, ROBERT | 2130 N RACINE CHICAGO IL 60614 |
| BENNETT, SEAN F | 7905 PAWNEE WAY ANTELOPE CA 95843 |
| BENNETT, SYLVIA | 403 N. PINE STREET MOUNT PROSPECT IL 60056 |
| BENNETT, TIMOTHY J | 13837 SCOTT DRIVE CARMEL IN 46032 |
| BENNETT, TODD HAMILTON | 375 OAKLAND AVE    SE ATLANTA GA 30312 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNETT, TYSEIA L | 1908 S. SHAMROCK AVE DUARTE CA 91010 |
| BENNETT, TYSON | 156 HOLLISTER ST BENNETT, TYSON MANCHESTER CT 06040 |
| BENNETT, WILLIAM | |
| BENNETT,ANDREW R | 2229 CHARLESTON ST. HOLLYWOOD FL 33020 |
| BENNETT,ANTHONY | 9863 NW 24TH PLACE SUNRISE FL 33322 |
| BENNETT,CHARLES | 332 EAST 95TH STREET APT 20 NEW YORK NY 10128 |
| BENNETT,DAVID A | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| BENNETT,JULIE A | 705 N. LEAVITT CHICAGO IL 60612 |
| BENNETT,KATHLEEN | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT,MONIQUE D | 2741 W. BREWYN CHICAGO IL 60625 |
| BENNETT,RYAN L | 4875 NORTH DEARBORN STREET INDIANAPOLIS IN 46205 |
| BENNETTS, LESLIE | 420 RIVERSIDE DRIVE NO.11B NEW YORK NY 10025 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |

| Claim Name | Address Information |
|---|---|
| BENNICOFF, HEATHER | 203 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, HEATHER L | 203 E PENNSYLANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD NEW TRIPOLI PA 18066 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENNIGANS | 146 S BRAND BL GLENDALE CA 91203 |
| BENNING, DAN | 8 BART DR COLLINSVILLE CT 06019-3049 |
| BENNING, JAMES M | 3476 TRUMBULL ST SAN DIEGO CA 92106 |
| BENNINGTON BANNER | 425 MAIN ST.; PO BOX 5027 BENNINGTON VT 05201 |
| BENNIS, BARBARA | 98 COLUMBIA RD ENFIELD CT 06082 |
| BENNY MORRIS | HABATZIR ST. 14, P.O. BOX 172 LI-ON 99835 ISRAEL |
| BENNY MURIETTA | 17423 VINE STREET FONTANA CA 92335 |
| BENNY STEWART | 6806 S. JEFFREY BLVD UNIT 2G CHICAGO IL 60649 |
| BENO,BRIAN JOSEPH | 59 MANZANA CT NW 1D GRAND RAPIDS MI 49534 |
| BENOIT LEBOURGEOIS | 1741 1/2 PROSPECT AVE. SANTA BARBARA CA 93103 |
| BENOIT, BRAD | 1604 SW 14TH ST FT LAUDERDALE FL 33312 |
| BENOIT, DANIEL | 3921 CRYSTAL LAKES DRIVE NO.421 DEERFIELD BEACH FL 33441 |
| BENOIT, JENELLE R | 6771 SPRINGPARK AVE APT 102 LOS ANGELES CA 90056 |
| BENOIT, ROBERT J | 221 WHITE CLIFF BLVD. AUBURNDALE FL 33823 |
| BENONS,DONIA G | 15553 EUCALYPTUS BELLFLOWER CA 90706 |
| BENS, BILLY | |
| BENSFIELD, ANNE | |
| BENSIN CONTRACTING INC | PO BOX 388 652 UNION AVE HOLTZVILLE NY 11742 |
| BENSINGER, KENNETH D | 202 W. FIRST ST LOS ANGELES CA 90012 |
| BENSMAN, JULIE | 1102 W WEBSTER AVE  APT NO.3 CHICAGO IL 60614 |
| BENSON & MANGOLD | 27999 OXFORD ROAD OXFORD MD 21654 |
| BENSON COUNTY FARMERS PRESS | BOX 98 MINNEWAUKAN ND 58351 |
| BENSON DISTRIBUTION INC | 3605 S BURDICK BLDG 2 KALAMAZOO MI 49001 |
| BENSON GENEUS | 2085 NW 46TH AVE     H-103 PLANTATION FL 33313 |
| BENSON, BETH C | 1918 EMERALD ST  APT #214 SAN DIEGO CA 92109 |
| BENSON, CHRISTOPHER D | 5201 S CORNELL AVE  NO.22E CHICAGO IL 60615 |
| BENSON, DANA | 2136 W. OHIO NO.2 CHICAGO IL 60612 |
| BENSON, DANA | |
| BENSON, DAVID | |
| BENSON, DAVID | 2027 N DAMEN AVE APT 201 CHICAGO IL 606479524 |
| BENSON, DEAN E | 2135 ELSINORE ST ECHO PARK CA 90026 |
| BENSON, ED | 706 W MACPHAIL RD BEL AIR MD 21014 |
| BENSON, JEAN | 773 RICH DR TIVOLI TERR  APTNO. 105 DEERFIELD BEACH FL 33441 |
| BENSON, KAREN | 501 CREEKSIDE CT OSWEGO IL 60543 |
| BENSON, KELLY F | 1177 BRAMPTON PLACE HEATHROW FL 32746 |
| BENSON, KIM | |
| BENSON, KIM | 5S660 MOCKINGBIRD CT NAPERVILLE IL 605403736 |
| BENSON, KYLE | 242 NAUTILUS DR APT 312 NEW LONDON CT 06320 |
| BENSON, PATRICIA A | 5866 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| BENSON, PHYLLIS | 716 S. JADE LANE ROUND LAKE IL 60073 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, SARA JENNIFER | 381 MINDORO ST MORRO BAY CA 93442 |
| BENSON, TANYA | 2327 TERREBONNE AVE SAN DIMAS CA 91773 |
| BENSON, TERRY | 1224 W 72ND PL     1 CHICAGO IL 60636 |
| BENSON, TESSA | 8156 W 4TH ST LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| BENSON,BOBBY H | 7422 RIVER ROAD APT. #A NEWPORT NEWS VA 23607 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE REDMOND RD NE WOODINVILLE WA 98072 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119 PO BOX 34935 SEATTLE WA 98124-1935 |
| BENT, ELIZABETH A | 140 BRIDLE PATH DRIVE SOUTHINGTON CT 06489 |
| BENT, GRACE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENT, SYMONE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTFIELD, STEPHANIE | |
| BENTIVENGA, SCOTT | |
| BENTLEY BOYD | 206 JOHN WYTHE PL WILLIAMSBURG VA 23185 |
| BENTLEY COLLEGE DESIGN AND | USABILITY CENTER 175 FOREST ST        SMITH 121 WALTHAM MA 02452 |
| BENTLEY, ALEXIS H | 107 HUNTER ROAD PLYMOUTH MEETING PA 19462 |
| BENTLEY, ARTHUR H | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| BENTLEY, COLETTE | 5200 DAYBROOK CIR       159 BALTIMORE MD 21237-5081 |
| BENTLEY, KATRINA | 3175 SW 52ND AVENUE HOLLYWOOD FL 33023 |
| BENTLEY,ASHANTI J | 1 DOGWOOD CT. CALUMET CITY IL 60409 |
| BENTLEY,KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |
| BENTLEYVILLE TELEPHONE CO. M | 608 MAIN ST. BENTLEYVILLE PA 15314 |
| BENTON COMMUNICATIONS/SALE M | 2220 125TH STREET NORTHWEST RICE MN 56367 |
| BENTON COUNTY ENTERPRISE | 107 MAIN STREET, P.O. BOX 128 ATTN: LEGAL COUNSEL WARSAW MO 65355 |
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON JAMES HOPKINS | 2212 NICE AVENUE MENTONE CA 92359 |
| BENTON JR, SIG | 2137 NW 27TH LANE FORT LAUDERDALE FL 33311 |
| BENTON, CHANEL | 2137 NW 27TH LANE FT. LAUDERDALE FL 33311 |
| BENTON, JAMES | 40 COLEMAN RD MANCHESTER CT 06042-3309 |
| BENTON, JOSEPH | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| BENTON, TAMIKA | 7900 LINDBERGH BLVD  APT 3005 PHILADELPHIA PA 19153 |
| BENTON,DANIEL | 2348 N CLARK STREET #302 CHICAGO IL 60614 |
| BENTZ, SHELLY L | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENTZ, STEPHEN F | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENTZ,STEPHEN | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| BENWITZ,KRISTEN C | 1616 W. MONTROSE AVE. APT. #3J CHICAGO IL 60613 |
| BENZ, KIMBERLY A | 415 WESLEY #23 OAK PARK IL 60302 |
| BENZKOFER, STEPHAN V | 201 N. HARVEY AVE. OAK PARK IL 60302 |
| BENZON, JULIETA | |
| BEOUGHER, DEBBIE | 106 WHITMORE DR ELKTON MD 21921 |
| BEOUGHER,CHRISTOPHER | 100 WEST 57TH STREET APT. 12R NEW YORK NY 10019 |
| BERAHA,MITCHEL S | 2346 GLENDALE BLVD APT# 5 LOS ANGELES CA 90039 |
| BERAKI, AMANUEL | 2416 S. 118TH STREET SEATTLE, WA 98168 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERANEK, JAMES | |
| BERARD, VICTOR J | 574 MOUNTAIN ROAD APT D WEST HARTFORD CT 06117 |
| BERARDI & FIOR PARALEGALS | MS. ANGELA FIOR 599B YONGE ST. #123 TORONTO ON M4Y 1Z4 CANADA |
| BERARDI,MATTHEW C | 6125 W MASTERS DRIVE APT. # 1315 FORT WORTH TX 76137 |
| BERARDINELLI, CINDY | 131 CAMPVILLE HILL RD HARWINTON CT 06791-2522 |
| BERARDINO, MICHAEL M | 6911 WEST CYPRESSHEAD DRIVE PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERBESI, THELMA | 601 NW 80TH TER       108 MARGATE FL 33063 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT 1111 BRICKELL BAY DR 2301 MIAMI FL 33131 |
| BERDAN, MARSHALL S | 2015 MAIN ST GLASTONBURY CT 06033 |
| BERDAN, MARSHALL S | 2015 MAIN STREET GLASTONBURY CT 06033-2902 |
| BERDANIER, JACKIE | 115 LAFAYETTE DR ELKTON MD 21921 |
| BERDAYES, VINCE | |
| BERDOVICH, STEVE | |
| BEREAN BAPTIST CHURCH | 3523 HAYWARD AVE BALTIMORE MD 21215 |
| BERECKIS, HARRY J. | 528 N. STOME AVENUE LA GRANGE PARK IL 60526 |
| BERENA OSPINO | PO BOX 369 CENTRAL ISLIP NY 117220369 |
| BERENDSEN FLUID POWER | 14565 VALLEY VIEW BLVD NO. B SANTA FE SPRINGS CA 90670 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENS, SHAWN | |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERENTER GREENHOUSE WEBSTER | ATTN: MEDIA 300 PARK AVENUE   SOUTH NEW YORK NY 10022 |
| BERENZ, MICHELLE C | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERENZ, RYAN A | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERES, GILBERT L | 755 CIMARRON DRIVE CAROL STREAM IL 60188 |
| BERES, LOUIS RENE | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 47906 |
| BERES, WILLIAM | |
| BERESFORD CABLEVISION INC. M | 101 NORTH THIRD STREET BERESFORD SD 57004 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD       M109 LUTHERVILLE-TIMONIUM MD 21093-2762 |
| BERESWILL, PAUL | 622 SO MAIN ST FREEPORT NY 11520 |
| BEREZA, DAVID | 49 WOODHAVEN DR BEREZA, DAVID BURLINGTON CT 06013 |
| BEREZA, DAVID | 49 WOODHAVEN DR BURLINGTON CT 06013 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90026 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90069 |
| BERG, BENJAMIN | |
| BERG, JEFFREY | 1076 CORSICA DR PACIFIC PALISADES CA 90272 |
| BERG, JOHN | 711 N MILL ST       2B IL 60050 |
| BERG, JOYCE | 15088 SW 16TH ST PEMBROKES PINES FL 33027 |
| BERG, JUSTIN | |
| BERG, JUSTIN CHRISTOPHER | |
| BERG, KIMBERLY | 3646 MENTONE AVE   NO.7 LOS ANGELES CA 90034 |
| BERG, LAURIE | |
| BERG, ROBERT BRUCE | 420 SE 9TH COURT FORT LAUDERDALE FL 33316 |
| BERG, RONALD ERIC | 104 FOX CHASE DRIVE SOUTH OSWEGO IL 60543 |
| BERG, SEAN | 325 WALNUT ST CATASAUQUA PA 18032 |
| BERG, SEAN | 325 WALNUT ST CASTASQUA PA 18032 |
| BERG, STEPHEN | 3340 S FRONT ST WHITEHALL PA 18052 |
| BERG, TIMOTHY | |
| BERG,CHRISTIAN D | 1144 CATAWISSA ROAD TAMAQUA PA 18252 |
| BERG,JEREMY | 20149 VIA GALILEO NORTHRIDGE CA 91326 |
| BERGALOWSKI, EDWARD | 103 N. EARLTON RD. EXT. HAVRE DE GRACE MD 21078 |
| BERGAMO,LYDIA | 1471 S. COCHRAN AVENUE APT. #3 LOS ANGELES CA 90019 |
| BERGE FORD | 460 E AUTO CENTER DRIVE MESA AZ 85204 |
| BERGE,DEREK W | 1551 COBBLE LANE MOUNT DORA FL 32757 |

| Claim Name | Address Information |
| --- | --- |
| BERGEN BASIN REALTY | 5817 AVE N BROOKLYN NY 11234 |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. SUITE 3 SPRINGFIELD IL 62702 |
| BERGEN PARK PLACE, LLC | RE: SPRINGFIELD 2935 E. CLEAR 2130 CLEAR LAKE AVENUE SPRINGFIELD IL 62703 |
| BERGEN, CLAIRE M | 422 NE 25 ST WILTON MANORS FL 33305 |
| BERGEN, PETER | 1501 R STREET NW WASHINGTON DC 20009 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B CHICAGO IL 606463833 |
| BERGER CHEVROLET | 2525 28TH ST GRAND RAPIDS MI 49512 |
| BERGER JR, FLINTOIL | 115 HAVARD STREET HARTFORD CT 06106 |
| BERGER TRANSFER & S | PO BOX 1450 NW 7215 MINNEAPOLIS MN 55485-7215 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |
| BERGER, ANTHONY | 315 S MAIN ST QUAKERTOWN PA 18951 |
| BERGER, DEBORAH G | PO BOX 41857 LOS ANGELES CA 90041 |
| BERGER, ERIC | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| BERGER, JAMIE T | 112 L STREET   APT D TURNERS FALLS MA 01376 |
| BERGER, JONATHAN | 145 NORTH 9TH STREET   APT 2R BROOKLYN NY 11211 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGER, PHILIP | 3506 N JANSSEN AVE CHICAGO IL 60657 |
| BERGER, RICH | |
| BERGER, RICHARD | |
| BERGER,JOHN E | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| BERGER,KENNETH | 162-41 POWELLS COVE BLVD. APT. 4-D BEECHHURST, NY NY 11357 |
| BERGER,WILLIAM J | 1402 DALMATION PLACE 103 BELCAMP MD 21017 |
| BERGEROL, LAURA J | 4140 ABEL AVENUE PALO ALTO CA 94306 |
| BERGERON PROPERTIES & INVEST | 19612 SW 69TH PL FT LAUDERDALE FL 333321618 |
| BERGERON, MONIQUE N | 28 PARK PLACE APT. #708 COVINGTON LA 70433 |
| BERGERON, JENNIFER M | 23402 CAMINITO TELMO LAGUNA HILLS CA 92653 |
| BERGERON,MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGERS AGWAY | PO BOX 623 BRODHEADSVILLE PA 18322-0623 |
| BERGERSEN, PAGE | 187 SOUTH LINCOLN ORANGE CA 92866 |
| BERGEY'S TRUCK CENTER | 1133 HAUSMAN RD ALLENTOWN PA 18106 |
| BERGGREN, ROBERT | 155 N. ELMWOOD OAK PARK IL 60302 |
| BERGH WHITE OPTICIAN | MR. KENNETH WHITE 2351 W. MONROE ST SPRINGFIELD IL 62704 |
| BERGIN, MARY | 3038 IRVINGTON WAY MADISON WI 53713 |
| BERGIN, MARY | 3038 IRVING WAY MADISON WI 53713 |
| BERGIN, MARY | PO BOX 259623 MADISON WI 53725 |
| BERGIN, SCOTT J | 2031 SANTA ANTILLES RD ORLANDO FL 32806 |
| BERGIN, THOMAS PATRICK | 1530 S. STATE STREET 1128 CHICAGO IL 60605 |
| BERGLES, MARTIN E | |
| BERGLUND, DAVID | |
| BERGLUND,LINDA M | 6834 W. ARDMORE CHICAGO IL 60631 |
| BERGMAN, JASON | 70 FAIRVIEW AVE WEST ORANGE NJ 07052 |
| BERGMANN, GISELA | 14 OLD MILLL RD   APT 2 CLINTON CT 06413-1763 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERGMEIER, CAROL L | 42 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| BERGQUIST, NATHAN D | 15823 RAYEN ST. NORTH HILLS CA 91343 |
| BERGREN, ERIC | |
| BERGREN,WILLIAM A | 842 GRANITE PRIVADO ONTARIO CA 91762 |
| BERGSTROM, ELAINE | 2918 SOUTH WENTWORTH AVENUE MILWAUKEE WI 53207 |

| Claim Name | Address Information |
| --- | --- |
| BERGSTROM, LINDA M | 349 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| BERGSTROM, PAUL H | 5414 DILLER AVENUE CULVER CITY CA 90230 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERHE,NEBIYU M | 1147 W. PRATT BLVD. APT #3E CHICAGO IL 60626 |
| BERHINIG, MATTHEW | |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERICK, MICHAEL | 1023 S HAYWORTH AVE LOS ANGELES CA 90035 |
| BERIN, JOSH | |
| BERINGS WESTHEIMER | 6102 WESTHEIMER HOUSTON TX 77057 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR    Account No. 4038 STAMFORD CT 06902 |
| BERIT FREDRICKSON | 818 NE 92ND STREET SEATTLE WA 98115 |
| BERK, JOSHUA | 2247 PIRMA AVE ALLENTOWN PA 18104 |
| BERK, LYNN | |
| BERKELEY CABLE TV CO INC. M | P.O. BOX 1257 MONCKS CORNER SC 29461 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERKELEY DAILY PLANET | 3023A SHATTUCK AVE. BERKELEY CA 94705 |
| BERKENFELD, RHONDA S | 1522 FENTON DRIVE DELRAY BEACH FL 33445 |
| BERKENKEMPER,BARRY L | 1426 S. PHILADELPHIA BLVD. ABERDEEN MD 21001 |
| BERKENSTOCK,BARRY | 1502 W WALNUT STREET ALLENTOWN PA 18102 |
| BERKEY, CHRISTOPHER J | PHOTOJOURNALIST 1507 FERGUSON AVENUE NASHVILLE TN 37212 |
| BERKHEIMER TAX ADMINISTRATOR | 305 GRANDVIEW AVENUE ZELIENOPLE, PA 16063 |
| BERKHEISER, MEGAN | 335 HERMAN AVENUE LEMOYNE PA 17043 |
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD KUTZTOWN PA 19530-8337 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD FT LAUDERDALE FL 333087335 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD #121 FORT LAUDERDALE FL 333087344 |
| BERKLEY, JENNY | |
| BERKOWITZ, MICHAEL J | 8308 BUTTERFIELD LN BOCA RATON FL 33433 |
| BERKOWITZ,ROBIN A | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE SERVICES INC WYOMISSING PA 19610 3017 |
| BERKS ARTS COUNCIL | PO BOX 854 READING PA 19603-0854 |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD BOYERTOWN PA 19512 8204 |
| BERKS, LLC | 2520 SANTA MONICA BLVD. SANTA MONICA CA 90404 |
| BERKSCHE, RACHEL | 2100 N RACINE AVE APT 1C CHICAGO IL 60614 |
| BERKSHIRE CABLE CORP | 19 BROAD ST. ATTN: LEGAL COUNSEL KINDERHOOK NY 12106 |
| BERKSHIRE WESTWOOD GRAPHICS | PO BOX 1399 ATTN:ROSIE HOLYO,KE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 20 HADLEY MILLS ROAD HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 702 NE 1ST AVENUE ATTN: ORDER FORT LAUDERDALE FL 33304 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 1271 COLUMBIA AVE    UNIT F-7 RIVERSIDE CA 92507 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE, GEOFFREY | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE,GEOFF | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| BERLAMINO,BETTYELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BERLET, BRUCE E | 202 CARRIAGE DR GLASTONBURY CT 06033 |
| BERLIN FAIR AGRICULTURAL ASSOC | PO BOX 7284 BERLIN CT 06037 |
| BERLIN, JONATHON S | 1641 W. WINONA UNIT #C CHICAGO IL 60640 |
| BERLIN, LORRAINE | 2711 KIRK AVE BALTIMORE MD 21218-4810 |
| BERLINDA PATTERSON | 1002 DRUID HILL AVE. BALTIMORE MD 212012125 |
| BERLINER, PAUL | |

| Claim Name | Address Information |
|------------|---------------------|
| BERLINGO,PHILIP | 3570 OLD LIGHTHOUSE CIRCLE WELLINGTON FL 33414 |
| BERLINICKE, JEFF | 11258 WINDSOR PLACE CIRCLE TAMPA FL 33626 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLINSKI, CLAIRE | 54 KUMRULU SOKAK ISTANBUL TURKEY |
| BERLINSKI, CLAIRE | C/O T SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST    Account No. 4223 BALTIMORE MD 21210 |
| BERLYN INC | T/A THE PRINCE GEORGES SENTINEL 9458 LANHAM SEVERN RD SEABROOK MD 20706 |
| BERMAN LIMITED PARTNERSHIP | P O BOX 645 WILTON CT 06897 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, BRIAN D | 3737 N. PINE GROVE AVENUE APT. GS CHICAGO IL 60613 |
| BERMAN, CHAD | |
| BERMAN, CHARLES | 739 N GROVE AVE OAK PARK IL 60302 |
| BERMAN, DALE | 817 NORTH ROSE STREET BURBANK CA 91505 |
| BERMAN, DONNA | 36 DUNCASTER RD BLOOMFIELD CT 06002 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, JOEL | 1429 EL BOSQUE COURT PACIFIC PALISADES CA 90272 |
| BERMAN, KENNETH | |
| BERMAN, LENORD | 311 WHEATON WAY    NO.C ELLIOTT CITY MD 21043 |
| BERMAN, MARC | 3595 BUNKER AVE WANTAGH NY 11793 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERMAN, SHE'BRE | 1529 LOCOMOTIVE DR NE CONYERS GA 30013 |
| BERMAN,ANNE | 100 E. HURON STREET APT. #2704 CHICAGO IL 60611 |
| BERMAN,JAY H | 1720 NE 11TH ST. UNIT 11 FT. LAUDERDALE FL 33304 |
| BERMAN,JUDITH | 501 NORTH CALVERT BALTIMORE MD 21278 |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 ATTN: LEGAL COUNSEL HAMILTON, BERMUDA |
| BERMUDES, YONDY L | 6091 SW 64 TERRACE MIAMI FL 33143 |
| BERMUDEZ, ALLYNE | 520 LOCK ROAD APT 29 DEERFIELD BEACH FL 33442 |
| BERMUDEZ, DARIO | GEORGE ST BERMUDEZ, DARIO MIDDLETOWN CT 06457 |
| BERMUDEZ, DARIO | 142 GEORGE ST MIDDLETOWN CT 06457 |
| BERMUDEZ, ERIC R | 36 EAST DR NORTHLAKE IL 60164 |
| BERMUDEZ, ESMERALDA | 8772 HARPER COURT RIVERSIDE CA 92503 |
| BERMUDEZ, EUMIR | 37-09 75TH ST      APT 40 JACKSON HEIGHTS NY 11372 |
| BERMUDEZ, JUAN F. | 2214 KENSINGTON WESTCHESTER IL 60154 |
| BERMUDEZ, RAFAEL | FARMINTON AVE BERMUDEZ, RAFAEL NEW BRITAIN CT 06053 |
| BERMUDEZ, SHIRLEY ANN | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERMUDEZ,ANDREA M | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERMUDEZ,ARTHUR | 4809 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| BERMUDEZ,CLARITZA | 73 FARMINGTON AVE NEW BRITAIN CT 06053 |
| BERMUDEZ-DIAZ, RAFAEL A | 73 FARMINGTON AVE    NO.1 NEW BRITAIN CT 06053 |
| BERNA, STEVE | |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNABE, SAM | |
| BERNACCHI, CHRIS | |
| BERNACCHI, CHRIS | 1579 N MILWAUKEE AVE STUDIO 225 CHICAGO IL 60622 |
| BERNACCHI, CHRIS | |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |

| Claim Name | Address Information |
|---|---|
| BERNADETTE BOSWELL | 146 WEST GRAHAM AVENUE HEMPSTEAD NY 11550 |
| BERNADETTE GAMBOA | 1875 FLORIDA CLUB DRIVE # 7107 NAPLES FL 34112 |
| BERNADETTE HERIVAUX | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| BERNADETTE MURPHY | 2822 ALTURA AVENUE LA CRESCENTA CA 91214 |
| BERNADETTE MURRAY | 255 BELMONT AVENUE WEST BABYLON NY 11704 |
| BERNADETTE POTTERTON | 74 BAILEY ROAD ANDOVER CT 06232-1005 |
| BERNADETTE SUAREZ | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |
| BERNADETTE WARD | 724 EAST 27 STREET 6M BROOKLYN NY 11210 |
| BERNADETTE WHEELER | 600 PINE HOLLOW ROAD 21-6A EAST NORWICH NY 11732 |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR ORLANDO FL 32839-2984 |
| BERNADINE MANCUSO | 2783 SOUTH URAVAN STREET AURORA CO 80013 |
| BERNADINE MUKES | 409 WEST 65TH PLACE 2W CHICAGO IL 60621 |
| BERNADINE OCHOA | 6828 PERRY RD BELL GARDENS CA 90201 |
| BERNADINE STEVENSON | 1111 S. LAFLIN 224 CHICAGO IL 60607 |
| BERNAL, ANDRE | 1616 CALLE LOS BOLAS  SUITE A SAN CLEMENTE CA 92672 |
| BERNAL, ARTHUR B | P.O. BOX 1242 NEW YORK NY 10163 |
| BERNAL, DANIEL S | 8624 LATUNA CANYON ROAD SUN VALLEY CA 91352 |
| BERNAL, DOUGLAS J | 1922 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| BERNAL, JOHN B | 734 N. MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BERNAL, JOSHUA VASQUEZ | 414 W CHESTNUT AVE SANTA ANA CA 92701 |
| BERNAL, KARINA | 12724 DE GARMO AVENUE SYLMAR CA 91342 |
| BERNAL, MARGARITA | 415 N. AVENUE 50 APT. # 2 LOS ANGELES CA 90042 |
| BERNAL, MARITZA | 12724 DE GAMO AVENUE SYLMAR CA 91342 |
| BERNAL,MIGUEL A | 273 NORTH ARROW HIGHWAY APT #74 AZUSA CA 91702 |
| BERNAL,YANETH | 83-11 NW 25 STREET SUNRISE FL 33322 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT UMATILLA FL 32784-8333 |
| BERNARD AVISHAI | 344 NH RT. 4A WILMOT NH 03287 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD BEIRNE | 15 MIRROR LANE APT. 4 MORICHES NY 11955 |
| BERNARD COBEL | 2044 W SUPERIOR CHICAGO IL 60612 |
| BERNARD COOPER | 1873 DELOZ AVE. LOS ANGELES CA 90027 |
| BERNARD DAVIDOW | 104 MAPLE ROAD LONGMEADOW MA 01106 |
| BERNARD E STAIB | 11 HUNTER LANE LEVITTOWN NY 11756 |
| BERNARD FLANIGAN | 7918 ST CLAIR AVENUE NORTH HOLLYWOOD CA 91605 |
| BERNARD GULLOTTA | 701 THOMPSON STREET GLASTONBURY CT 06033 |
| BERNARD HAISCH | 519 CRINGLE DRIVE REDWOOD CITY CA 94065 |
| BERNARD HALDANE   [BH CAREERS] | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| BERNARD HARCOURT | UNIVERSITY OF CHICAGO LAW SCHOOL 1111 EAST 60TH STREET CHICAGO IL 60637 |
| BERNARD HARRIS | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| BERNARD HASKE | 320 CONCERT WAY BALTIMORE MD 21228 |
| BERNARD HELLER | 14 SAYRE COURT MADISON NJ 07940 |
| BERNARD HODES ADV     NATL | 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE WINTER PARK FL 32792-1059 |
| BERNARD JONES | 11730 S MORGAN CHICAGO IL 60643 |
| BERNARD KILLINGBECK | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| BERNARD KNOX | 13013 SCARLET OAK DRIVE DARNESTOWN MD 20878 |
| BERNARD KOHN | 12290 GREEN MEADOW DRIVE APT 204 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| BERNARD L HEISEN | 4173 W BELMONT CHICAGO IL 60641 |
| BERNARD LAPINSKY | C/O MOLLIE LAPINSKY, WIDOW 469 BARK CIRCLE DELAND FL 32725 |
| BERNARD LYNN | 32524 HILL ST EUSTIS FL 32736 |
| BERNARD M WALSH | 4104 CHARDEL ROAD UNIT E BALTIMORE MD 21236-5446 |
| BERNARD MESSINGER | 11427 PORTER RANCH DR APT 128 NORTH RIDGE CA 91326 |
| BERNARD MUSSMAN | 254 BARBOUR RD BERNARD MUSSMAN NEW BRITAIN CT 06053 |
| BERNARD NACHIMSON | 14191 CAMPANELLI DRIVE DELRAY BEACH FL 33484 |
| BERNARD POLLACK REALTY | 7261 W ATLANTIC AVE DELRAY BEACH FL 334461305 |
| BERNARD PORTERFIELD | 26814 N. ISABELLA PKWY 102 CANYON COUNTRY CA 91351 |
| BERNARD SCHACK | ATTN: BERNARD SCHACK 33 W. ONTARIO ST. UNIT 57 D CHICAGO IL 60654 |
| BERNARD SHOES | 5300 HAMILTON BLVD ALLENTOWN PA 18106-9108 |
| BERNARD STAIB | 11 HUNTER LANE LEVITTOWN NY 11756 |
| BERNARD STEADMAN | 16055 S. 84TH PLACE TINLEY PARK IL 60477 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD VANBUSKIRK | 56 LEDGE DRIVE BERLIN CT 06037 |
| BERNARD WASOW | 1820 CLYDESDALE PLACE NW #301 WASHINGTON DC 20009 |
| BERNARD WINSTANLEY | 3 DOVER COURT CORNWALL NY 12518 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY CHICAGO IL 60613 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | SCHOOL 3760 N. PINE GROVE CHICAGO IL 60613 |
| BERNARD, ADAM | 1000 KNAPPS HWAY  UNIT 22 FAIRFIELD CT 06825 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY BALTIMORE MD 21229 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, DANA | 2410 E 71ST ST BROOKLYN NY 11234 |
| BERNARD, EMMANUEL | 674 NW 177TH STREET  APT 115 MIAMI GARDENS FL 33169 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNARD, OSCAR | |
| BERNARD, TINA | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| BERNARD, VALDES W | 107 VINE STREET APT. 1 HARTFORD CT 06112 |
| BERNARD, WENDY G | 2580 LAKE HOWELL LANE WINTER PARK FL 32792 |
| BERNARD,BETTY | 1301 GILMAN ST APT 101 BERKELEY CA 94706 |
| BERNARDI,MARK T | 34 HEATHER CRESTWOOD MO 63123 |
| BERNARDINO AYALA | 68 PEZZENTE LANE EAST HARTFORD CT 06108 |
| BERNARDINO JORNACION | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| BERNARDINO, LENISE Y | 2371 NORWALK AVENUE LOS ANGELES CA 90041 |
| BERNARDO AGUIRRE | 9622 PENFIELD AVENUE CHATSWORTH CA 91311 |
| BERNARDO BRITO | 5190 ANDOVER STREET COCOA FL 32927 |
| BERNARDO DE NIZ | 5-11-3 JIANGUOMENWAI DIPOLOMATIC COMPOUND BEIJING 0 CHN |
| BERNARDO MANTILLA | 21 CAMBRIDGE AVENUE BETHPAGE NY 11714 |
| BERNARDO OROSCO | 2502 WEST CASTOR STREET SANTA ANA CA 92704 |
| BERNARDO RIVERA | 5810 S. CLAREMONT CHICAGO IL 60636 |
| BERNARDO SAENZ | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| BERNARDO, JOHN | 854 NW 87TH AVE NO. 404 MIAMI FL 33172 |
| BERNARDO, MARIA | 75 CUMBERLAND RD BERNARDO, MARIA WEST HARTFORD CT 06119 |
| BERNARDO, MARIA | 75 CUMBERLAND RD WEST HARTFORD CT 06119-2102 |
| BERNARDONI, BRIAN A | 1430 W FLOURNOY NO.2 CHICAGO IL 60607 |
| BERNAT, RYAN P. | 91 PENNYWOOD LANE WILLIMANTIC CT 06226 |
| BERNAUD ROSALVA | 425 NW 2ND WAY DEERFIELD BCH FL 33441 |
| BERNDT,MARGARET K | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 WETHERSFIELD CT 06109 |
| BERNELL HOLLIS | 2973 SANTOS LANE APT. #304 WALNUT CREEK CA 94597 |
| BERNER, TIMOTHY W | 4147 N CHURCH STREET WHITEHALL PA 18052 |
| BERNFIELD, CRAIG | |
| BERNFIELD, JORDAN D | 75 BENT CREEK RIDGE DEERFIELD IL 60015 |
| BERNHARD, JILL R | 9672 PONDEROSA COURT KEMPTON PA 19529 |
| BERNHARDS INC | 5530 CRACKERSPORT RD ALLENTOWN PA 18104-9256 |
| BERNHARDT,JAMES | 7616 ZOEI DRIVE BALTIMORE MD 21237 |
| BERNHART, CRAIG | 1144  HIGHLAND AVE BETHLEHEM PA 18018 |
| BERNHEIM,LAURA C | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| BERNICCHI, ARTHUR | 833 W. GREEN STREET BENSENVILLE IL 60106 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE CHAO | 8207 KEDVALE SKOKIE IL 60076 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 24441 CALLE SONORA 348 LAGUNA WOODS CA 92637 |
| BERNICE HAWKINS | 17 LAKEWOOD AVE ROOSEVELT NY 11575 |
| BERNICE JAMES - TAX COLLECTOR | COUNTY OF SANTA BARBARA P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JAMES - TAX COLLECTOR | TAX COLLECTOR P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JONES | 323 OLIVER WAY BLOOMFIELD CT 06002 |
| BERNICE L. TYSON | 1350 SW 2ND ST DELRAY BEACH FL 33444 |
| BERNICE MOMOH | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| BERNICE TEALL | 1949 PORT PROVIDENCE PL NEWPORT BEACH CA 92660 |
| BERNICE YOUNG | 17791 HARVARD COUNTRY CLUB HILLS IL 60478 |
| BERNICHIO,JOSEPH P | 9840 S. 50TH CT. OAK LAWN IL 60453 |
| BERNIE B NUNEZ | 14230 FLATHEAD RD. APPLE VALLEY CA 92307 |
| BERNIE BOSTON | PO BOX 344 68 POLK ST BASYE VA UNITES STATES |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 DELRAY BEACH FL 33484 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNIE HENDRIX | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| BERNIE PETERS | 800 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BERNIE WALKO | 303 N JACKSON ST 301 GLENDALE CA 91206 |
| BERNIE'S | 1559 KING ST MILTON ROSENBERG ENFIELD CT 06082 |
| BERNIE'S AUDIO & VIDEO | 811 BLUE HILLS AV BLOOMFIELD CT 06002 |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD WESTBROOK CT 06498 |
| BERNIE'S INC | LINDA DILLMAN 3664 N CLARK ST CHICAGO IL 60613 |
| BERNIE'S TAP | MS. LINDA DILLMAN 3664 N. CLARK ST. CHICAGO IL 60613 |
| BERNIER, EVELYN | 166 OLD HARTFORD RD AMSTON CT 06231 |
| BERNIER, PATRICE | 69 QUARTO RD NORWICH CT 06360 |
| BERNIER, PAUL J | 10540 DIAMANTE WAY FT MYERS FL 33913 |
| BERNINA HARRIS | 3831 W FILLMORE APT. #2 CHICAGO IL 60624 |
| BERNS, ERIC | |
| BERNS, FRANCIE | 4328 GENTRY AVE APT # 4 STUDIO CITY CA 91604 |
| BERNST, ARMAND | 2697 N OCEAN BLV 201 BOCA RATON FL 33431 |
| BERNSTEIN & ANDRIULLI INC | 58 W 40 ST 6TH FL NEW YORK NY 10018 |
| BERNSTEIN & ANDRIULLI INC | 58 WEST 40TH ST NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, CORINNE E | 98-40 64TH AVE   NO.5H REGO PARK NY 11374 |
| BERNSTEIN, DAVID M | 3101 N. SEMINARY AVE #A CHICAGO IL 60657 |
| BERNSTEIN, DIANE | 10 OVERLOOK DR BEDFORD MA 01730 |
| BERNSTEIN, DIANE | |
| BERNSTEIN, JACLYN R | 3313 S. KIRKMAN ROAD APT 224 ORLANDO FL 32811 |
| BERNSTEIN, JARED | 2 FOURTH AVE   APT 16 WEST HAVEN CT 06516 |
| BERNSTEIN, JASON | 603 N RODEO DR BEVERLY HILLS CA 90210 |
| BERNSTEIN, JOANIE | 756-8TH AVENUE SOUTH NAPLES FL 34102 |
| BERNSTEIN, JOANIE | ARTISTS REPRESENTATIVE 756 8 AVENUE SOUTH NAPLES FL 34102 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD      PHB DELRAY BEACH FL 33483 |
| BERNSTEIN, JOSHUA M | 562 PARK PLACE 3 BROOKLYN NY 11238 |
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BERNSTEIN, LEIGHANNE | 73 PARK AVE  1ST FLOOR ENFIELD CT 06082 |
| BERNSTEIN, MATTHEW RYAN | 7750 W MCNAB RD #108 TAMARAC FL 33321 |
| BERNSTEIN, PHILIP | |
| BERNSTEIN, PHILIP | |
| BERNSTEIN, SARA KATE | 2126 AVON STREET LOS ANGELES CA 90026 |
| BERNSTEIN, SHARON E | 12414 SARAH STREET STUDIO CITY CA 91604 |
| BERNSTEIN, STAN | 136 TICETOWN ROAD MORGANVILLE NJ 07751 |
| BERNSTEIN, STUART | REPRESENTATION FOR ARTIST 63 CARMINE ST   NO.3D NEW YORK NY 10014 |
| BERNSTEIN,LEILAH A | 156 NORTH ALTA VISTA BLVD LOS ANGELES CA 90036 |
| BERNT LINDGREN | EKENSBERGSV 100 SE - 117690 STOCKHOLRN |
| BERNTHAL, MATT | |
| BERNTHAL,JEFFREY | 11996 SARTHE DRIVE MARYLAND HEIGHTS MO 63043 |
| BERNY,TRACEY | 38 BAINBRIDGE AVENUE MELVILLE NY 11747 |
| BERNZWEIG, JASON | 12 FERN DRIVE    Account No. 091-48 (4602) COMMACK NY 11725 |
| BERNZWEIG, MARVIN | 11 SADDLER COURT HUNTINGTON NY 11746 |
| BERNZWEIG, MARVIN | 11 SADDLER CT NORTHPORT NY 11768 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRA, LINDSAY | 286 PARK ST UPPER MONTCLAIR NJ 07043 |
| BERRETS RESTAURANT | 199 S. BOUNDARY WILLIAMSBURG VA 23185 |
| BERRIE, GEORGE H | 13437 CHRYSTAL COURT FONTANA CA 92336 |
| BERRILL, VERONICA | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| BERRINCHA, MARIA TERESA | 60 WESTPHAL ST WEST HARTFORD CT 06110 |
| BERRIOS, WANDA | PRESTON ST BERRIOS, WANDA HARTFORD CT 06114 |
| BERRIOS, WANDA | 142 PRESTON ST HARTFORD CT 06114 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY TILLAGE | 4049 AGNES LYNWOOD CA 90262 |
| BERRY TRADING CO. | MR. JAMES BERRY 141 W. JACKSON BLVD. #4206 CHICAGO IL 60604 |
| BERRY, BARBARA | 4720 W ATLANTIC BLVD NO.304 COCONUT CREEK FL 33063 |
| BERRY, DAVID J | 115 ROBIN DRIVE CANTON CT 06019 |
| BERRY, DEVONNE | 4210 LOWELL DRIVE PIKESVILLE MD 21208 |
| BERRY, HARDY | 437 PRAIRIE AVE CALUMET CITY IL 60409 |
| BERRY, JASON | 7901 BELFAST ST NEW ORLEANS LA 70125 |
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRY, KELLY | 1617 S MICHIGAN AVENUE  APT 205 CHICAGO IL 60616 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, LATOYA | |
| BERRY, MARKISHA | 279 CHAPPELL AVE CALUMET CITY IL 60649 |

| Claim Name | Address Information |
|---|---|
| BERRY, MAX | 1601 SW 46TH TERRACE  APT 2722 GAINESVILLE FL 32607 |
| BERRY, MAX | 1715 SW 46TH TERRACE  APT 2722 GAINESVILLE FL 32607 |
| BERRY, PATRICIA A | 3 COLONIAL COURT QUEENSBURY NY 12804 |
| BERRY, RAUSHAUN D | 10104 S. PRINCETON CHICAGO IL 60628 |
| BERRY, RICHARD | |
| BERRY, RICHARD | 2240 N LINCOLN AVE APT 1 CHICAGO IL 606146201 |
| BERRY, SHANNON | 49 LITCHFIELD ST BERRY, SHANNON HARTFORD CT 06112 |
| BERRY, SHANNON | 49 LITCHFIELD ST HARTFORD CT 06112 |
| BERRY, STEVEN M | 8013 PLANTATION DR ORLANDO FL 32810 |
| BERRY, WARREN | 105 EATONS NECK RD NORTHPORT NY 11768 |
| BERRY,DEBORAH GEIGIS | 23 DEWEY AVE WINDSOR CT 06095 |
| BERRY,DONALD A | 1441 WILLOW LAKE DRIVE  NE APT E ATLANTA GA 30329 |
| BERRY,MATTHEW D | 171 DENNIS DRIVE WILLIAMSBURG VA 23185 |
| BERRY,THERESA | 1205 WEST CYPRESS AVENUE APT #245 SAN DIMAS CA 91773 |
| BERRY-MILLER, TAMARA | 279 CHAPPEL AVE CALUMET CITY IL 60409 |
| BERRYHILL, ROBERT | |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSANI, JESSICA | 440 FORD LN BARTLETT IL 60103 |
| BERSANI, JOE | |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERSHARD ROSS | 2 BAINBRIDGE STREET ROOSEVELT NY 11575 |
| BERSHIRE FARM CENTER | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| BERSIA,JOHN C | 728 SENECA MEADOWS RD. WINTER SPRINGS FL 32708 |
| BERSON, PHIL | |
| BERT GILDART | 1676 RIVERSIDE RD BIGFORK MT 59911 |
| BERT HARRIS | 856 ASTER AVENUE PALATINE IL 60074 |
| BERT MORROW | 64 SHADOW CREEK WAY ORMOND BEACH FL 32174-6795 |
| BERT SANTANA | 231 SOUTH DUNTON AVENUE EAST PATCHOGUE NY 11772 |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE NEWPORT NEWS VA 236053217 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTA MELARA | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| BERTA, JEFFREY | |
| BERTANZA, BRIAN | 238 RIVER RD SHELTON CT 06484 |
| BERTELL OLLMAN | 4 WASHINGTON SQUARE VILLAGE, 9A NEW YORK NY 10012 |
| BERTELLI'S LIQUORS | 726A MAIN ST MIKE PASSORINI WEST SPRINGFIELD MA 01089 |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET PALMER MA 01069 |
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD ALDO BERTERA WEST SPRINGFIELD MA 01089 |
| BERTERA DODGE | 167 SPRINGFIELD ROAD WESTFIELD MA 01085 |
| BERTERA SUBARU | 526 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTHA AGUILAR | 519 N. CHESTER AVE. APT. # 1 PASADENA CA 91106 |
| BERTHA FLORES | 7310 ANDRESS COURT FONTANA CA 92336 |
| BERTHA HUIZAR | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| BERTHA KOOS | 3636 TONOPAH STREET SEAFORD NY 11783 |
| BERTHA M FLORES | 7310 ANDRESS COURT FONTANA CA 92336 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE SUITE 952 CHICAGO IL 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 ATTN: BERTHA MORENO CHICAGO IL 60611 |
| BERTHA OCHOA | 20612 COLLEGEWOOD DRIVE WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| BERTHA REYES | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SALAS | 2714 WESTBROOK FRANKLIN PARK IL 60131 |
| BERTHA SANCHEZ | 5015 MONTE VISTA  APT.#302 LOS ANGELES CA 90042 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA SCHWENK | 2170 JOHNSTON BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1206 19TH CT SANFORD FL 32771 |
| BERTHA VIZCAINO | P.O.  BOX 50785 CICERO IL 60804 |
| BERTHA, KAREN | BERTHA, KAREN 3460 KINGSBORO RD NE 740 ATLANTA GA 30326 |
| BERTHIA, BILLY | 7337 ARTESIAN AVENUE CHICAGO IL 60629 |
| BERTHO JEANTY | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| BERTHOLD, JESSICA | 1153 S CLARION ST PHILADELPHIA PA 19147 |
| BERTHOLD,JESSICA | 1212 S. ALDER STREET PHILADELPHIA PA 19147 |
| BERTHONY PIERRE | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN TAVARES FL 32778-4874 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTIE WYMER | 40 LYFORD KY NO. A HAMPTON VA 23666 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD      605A PEMBROKE PINES FL 33025 |
| BERTOLI,PAUL D | 23 BANCROTT ROAD STOUGHTON MA 02072 |
| BERTOLINI, SARAH | 163 W POND RD NORTH BRANFORD CT 06471 |
| BERTOLO,MARIA J | 1864 SIERRA TRAIL ROMEOVILLE IL 60446 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTOLUCCIS BODY AND FENDER SHOP INC | 1717 STOCKTON BLVD SACRAMENTO CA 95816 |
| BERTRAM UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| BERTRAM, CYNTHIA  L | 1127 11TH ST NO.104 SANTA MONICA CA 90403 |
| BERTRAM, HOLLIE | 70 STRAWBERRY HILL AVE     APT 5-3B STAMFORD CT 06902 |
| BERTRAND NARDIN | 67 WILSON AVENUE VALHALLA NY 10595 |
| BERTRAND, STEVEN K | 1334 SOMERSET AVE DEERFIELD IL 60015 |
| BERTRAND,NORMA J | 5101 HILLCREST DRIVE LOS ANGELES CA 90043 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERTSCH, JOYCE D | 2119 CROSSMAN DR INDIANAPOLIS IN 46227 |
| BERTUCCELLI, JEAN A | 123 STONE BRIDGE SQ CHAPPAQUA NY 10514 |
| BERTUCCI, JAMES | |
| BERUMEN, DAN M | 3235 VIRGINIA AVENUE LYNWOOD CA 90262 |
| BERUMEN, SONIA | 1441 NORTH RIDGEWAY CHICAGO IL 60651 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERWICK, TOM | |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 ORLANDO FL 32828 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |
| BERYL WILLIAMS | 454 SWAIM LANE BERKELEY SPRINGS WV 25411 |
| BESACK, MIKE | 5911 AMBERDALE DR YORBA LINDA CA 92886 |
| BESAM AUTOMATED ENTRANCE SYSTEM | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESANT,CRAIG | 3811 RILEY ST HOUSTON TX 77005 |
| BESAW, ROBERT A | 12061 66TH STREET NORTH WEST PALM BEACH FL 33412 |
| BESCO ELECTRICAL SUPPLY CO | 711 S 14TH ST LEESBURG FL 347485618 |
| BESER, JENNIFER L | 12 BRIDLEWOOD CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| BESHANDA SPENCER | 1522 N. LINDER CHICAGO IL 60651 |
| BESHARA DOUMANI | 1 ACACIA DRIVE ORINDA CA 94563 |
| BESHEARS, MARILYN | |
| BESLER, PAULA | |
| BESLEY, LISA | 164 SW 83RD WAY PEMBROKE PINES FL 33025 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. WHITTIER CA 90601 |
| BESS,CARALYN D | 1268 MCGREGOR ROAD DELAND FL 32720 |
| BESSARD, EDLINE | 2460 NW 63 AVE SUNRISE FL 33313 |
| BESSARD, JACQUELIN | 570 NE 113TH STREET NO.1 MIAMI FL 33168 |
| BESSARD, PEDRO | 725 NE 86TH STREET MIAMI FL 33138 |
| BESSARES, ROBERT J | 1310 NORTH SCREENLAND DRIVE APT. B BURBANK CA 91505 |
| BESSE, JOHN | 610 MOULTON AVE LOS ANGELES CA 90031 |
| BESSEL, LAWRENCE | 788 PEPPERMINT WAY PRESCOTT AZ 86305 |
| BESSENT, BARBARA C. | 606 LEE ROAD #168 ORLANDO FL 32810 |
| BESSIE CHAPMAN | 10665 EUREKA STREET BOCA RATON FL 33428 |
| BESSIE KEYES | 486 SHENANDOAH STREET THOUSAND OAKS CA 91360 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST ACCESS SYSTEMS | 22078 NETWORK PL CHICAGO IL 60673-1220 |
| BEST ACCESS SYSTEMS | 7076 S ALTON WAY BLDG D ENGLEWOOD CO 80112 |
| BEST AMERICAN INN | RICHMOND RD WILLIAMSBURG VA 23188 |
| BEST BUILT SHEDS, INC. | 551 BROAD ST KEN ROBERTSON BRISTOL CT 06010 |
| BEST BUY | DUPENO.5 7601 PENN SOUTH AVE RICHFIELD MN 55423 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY | PO BOX 270 HUB FIANANCE MINNEAPOLIS MN 55440 0270 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 554400270 |
| BEST BUY | PO BOX 86 SDS 12-0918 MINNEAPOLIS MN 55486-0918 |
| BEST BUY | FIESTA MALL MESA AZ 85202 |
| BEST BUY | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY | 392 N MOORPARK RD THOUSAND OAKS CA 91360 |
| BEST BUY   [BEST BUY*******] | P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY   [MAGNOLIA HI FI] | P.O BOX 270 MINNEAPOLIS MN 55423 |
| BEST BUY   [PACIFIC SALES, KIT & BATH | CTRS, INC.] 24120 GARNIER STREET TORRANCE CA 90505 |
| BEST BUY ADVERTISING FINANCE | ACCOUNTS PAYABLE P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY CO INC | PO BOX 270 MINNEAPOLIS MN 554400270 |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S HELEN WILLETT RICHFIELD MN 55423 |
| BEST BUY PURCHASING LLC | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST BUY STORES LP | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY, L.P. | RAY SLIVA 1432 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET REISTERSTOWN MD 21136 |
| BEST CHOICE MEDICAL & MOBILI | 1270 S JOHN YOUNG PKWY KISSIMMEE FL 347416390 |
| BEST CUTS | CARROLLTON BLVD. CARROLLTON VA 23430 |
| BEST DIGITAL COMMUNICATIONS LLC | 4114 NW 88TH AVE  APT 203 CORAL SPRINGS FL 33065 |
| BEST EVENTS | 314 N VISTA LOS ANGELES CA 90036 |
| BEST FLOORING | 324 W BURLEIGH BLVD TAVARES FL 327782410 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON RD KANAB UT 84741 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE DOUGLASVILE GA 30135 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| BEST JR, ROBERT S | 882 GARDEN STREET HARTFORD CT 06112 |
| BEST LAMINATING INC | 2033 W MCNAB ROAD  S-4 POMPANO BEACH FL 33069 |
| BEST OF TIMES | P.O. BOX 19510 SHREVEPORT LA 71149 |
| BEST PAWN PARENT  [BEST PAWN] | 10247 WARWICK BLVD NEWPORT NEWS VA 236014028 |
| BEST PHOTO DRAFTING IN | 20 E RANDOLPH ST  MEZZ FLR CHICAGO IL 60601 |
| BEST PROMOTIONS INC | 13400 RIVERSIDE DR NO.207 SHERMAN OAKS CA 91423 |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE SUITE 225 ROB ENGLISH ORLANDO FL 32819 |
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR BENSENVILLE IL 601063209 |
| BEST USED AUTO PART | 18725 5TH AVE ORLANDO FL 328203034 |
| BEST WESTERN | YORK & PAGE ST WILLIAMSBURG VA 23185 |
| BEST WESTERN | 250 W MAIN ST MESA AZ 85201 |
| BEST WESTERN DOBSON RANCH | C/O GEYSER DOBSON RANCH MT LLC 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN HAWTHORN TERRACE | 3434 N BROADWAY CHICAGO IL 60657 |
| BEST WESTERN LAKESIDE | 7769 W IRLO BRONSON HWY KISSIMMEE FL 347471727 |
| BEST WESTERN LAKESIDE  [TRAVELODGE | ORLANDO CONV CTR] 6263 WESTWOOD BLVD ORLANDO FL 328218016 |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR CONFERENCE CENTER BETHLEHEM PA 18017-9076 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET MESA AZ 85201 |
| BEST WESTERN NORTHAMPTON | 117 CONZ ST NORTHAMPTON MA 01060 |
| BEST WESTERN PATRICK HENRY  R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BEST, DONALD | |
| BEST, PETE | 7520 N OZARK AVE CHICAGO IL 60631 |
| BEST, ROBERT S | GARDEN ST BEST, ROBERT S HARTFORD CT 06112 |
| BEST, WARREN | 1118 ADAMS ST   Account No. 0335 WAUCONDA IL 60084 |
| BEST,DONNA | 134 N HALL STREET ALLENTOWN PA 18102 |
| BEST,KATHLEEN L | 3774 SW ADMIRAL WAY SEATTLE WA 98126 |
| BEST-YOUNG, ERIA | 25 RICHMOND CRESCENT WINDSOR CT 06095 |
| BESTEMAN, JACKIE | 279 LISGAR ST TORONTO ON M6J 3H1 CA |
| BESTER, DAVID | 193 HAMPTON STREET APT. 1 HARTFORD CT 06120 |
| BET, VICTOR | 3175 W 5TH AVE WHITEHALL PA 18052 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100 NOVATO CA 94945 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 1615 BOLINGBROOK IL 60440-1615 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 3098 LISLE IL 60532 |
| BETA FILM | INTERNATIONAL TRADING CORP. 919 THIRD AVENUE - 17TH FL. NEW YORK NY 10022 |
| BETA RESEARCH CORP | 6400 JERICHO TURNPIKE SUITE 101 SYOSSET NY 11791 |
| BETA RESEARCH CORPORATION | 6400 JERICHO TURNPIKE STE 101 PO BOX 9018 SYOSSET NY 11791 |
| BETANCOURT, CARLOS | 63 NW 51 AVE MIAMI FL 33126 |
| BETANCOURT, HECTOR Y | 3442 S. LOMBARD AVE. BERWYN IL 60402 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| BETANCOURT,ARMANDO,J | 4008 NW 88TH AVE # 2F SUNRISE FL 33351 |
| BETANCUR, ALFONSO | 808 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| BETH A CARPENTER | 1112 WINEBERRY CT OCOEE FL 34761 |
| BETH ALLAN-BENTLEY | 2493 EAST POWELL ROAD PALM SPRINGS CA 92262 |
| BETH ANN NOLAN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| BETH ANOSHENKO | 3743 W. 114TH PLACE CHICAGO IL 60655 |
| BETH BALDWIN | 2443 FOREST DR COOPERSBURG PA 18036 |
| BETH BELL | 251 CHARLES AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BETH BENSON | 1918 EMERALD ST  APT #214 SAN DIEGO CA 92109 |

| Claim Name | Address Information |
|---|---|
| BETH BRUST | 4019 CARMEL SPRINGS WAY SAN DIEGO CA 92130 |
| BETH CARPENTER | 1112 WINEBERRY CT OCOEE FL 34761 |
| BETH COHEN | 20 CHURCH ST NO. A16 GREENWICH CT 06830 |
| BETH COLEMAN | 54 WATERHOLE ROAD COLCHESTER CT 06415 |
| BETH DEDECKER | 3446 SOHO STREET #308 ORLANDO FL 32835 |
| BETH DITMAN | 12129 SUNLIT WATER WAY CLARKSVILLE MD 21029 |
| BETH ETTINGER | 7103 ENCINA LANE BOCA RATON FL 33433 |
| BETH FADULE | 21891 CONSTANCIA MISSION VIEJO CA 92692 |
| BETH FINKE INC | 600 S DEARBORN    APT 711 CHICAGO IL 60605 |
| BETH FULKERSON | 930 LAKE AVENUE WILMETTE IL 60091 |
| BETH GARDINER | 3B ELLINGTON ST., BASEMENT FLAT LONDON N7 8PP UNITED KINGDOM |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| BETH HUDSON | 303 HILL ROAD WHITEHALL PA 18052 |
| BETH JOYNER WALDRON | 104 CAITLIN CT. CHAPEL HILL NC 27516 |
| BETH LAPIDES | 137 N. LARCHMONT BLVD. #107 LOS ANGELES CA 90004 |
| BETH LASKI | 960 N SAN VICENTE BLVD #2 W HOLLYWOOD CA 90069 |
| BETH LEACH | 8315 VINEYARD AV 6 RANCHO CUCAMONGA CA 91730 |
| BETH LOPES | 9500 ZELZAH AV D201 NORTHRIDGE CA 91325 |
| BETH LOWELL | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| BETH MARINO | 4453 N. LEAVITT ST. APT. #1 CHICAGO IL 60625 |
| BETH MARX | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| BETH MILNES | 331 LATTINGTOWN RD LOCUST VALLEY NY 11560 |
| BETH ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| BETH PINSKER | 300 W. 110TH ST. #4G NEW YORK NY 10026 |
| BETH PLUMLEY | 17 WALLENBERG WAY PETALUMA CA 94952 |
| BETH RUBIN | 1423 WILSON ROAD EAST MEADOW NY 11554 |
| BETH SCHMIDT | 353 COOKE STREET ABERDEEN MD 21001 |
| BETH SCOTT | 21 CALE CIR NEWPORT NEWS VA 23606 |
| BETH SHUSTER | 12930 GREENLEAF STREET STUDIO CITY CA 91604 |
| BETH SILVER | 4987 MARLBOROUGH DR SAN DIEGO CA 92116 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETH STILLER | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| BETH SWAINE | 92 PROSPECT STREET BABYLON NY 11702 |
| BETH SWIERK | 1513 W. GRACE CHICAGO IL 60613 |
| BETH TALBERT | 10001 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BETH TEMKIN | 7840 WOODMAN AVE. #229 PANORAMA CITY CA 91402 |
| BETH VASIL | 22 INDIAN PIPE TRL AVON CT 06001 |
| BETH WECKERLE | 124 HILARY STREET WEST SAYVILLE NY 11796 |
| BETH YELDELL | 607 SOUTH GRANT CABOT AR 72023 |
| BETH ZEDECK | 6330 NW 80 DR PARKLAND FL 33067 |
| BETH-ANNE GREFE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| BETHANNE SMITH | 5974 MINERAL HILL RD. ELDERSBURG MD 21784 |
| BETHANY BEAUPAIN | 5014 ELM STREET APT 6 BETHESDA MD 208142378 |
| BETHANY CROUCH | 2512 L STREET #7 SACRAMENTO CA 95816 |
| BETHANY CROUCH | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BETHANY HASLUP | 1004 J FOX DEN ROAD ELLICOTT CITY MD 21042 |
| BETHANY KNIGHT | 1753 DESTINY BLVD #305 KISSIMMEE FL 34741 |
| BETHANY KOVACH | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| BETHANY NOWAK | 80 DAMON ROAD APT. 1303 NORTHAMPTON MA 01060 |

| Claim Name | Address Information |
| --- | --- |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE 5025 N POLAINA CHICAGO IL 60646 |
| BETHANY SELSOR | 81 AMANDA DR MANCHESTER CT 06040-6850 |
| BETHEA, DORINE | 155 MCADOO AVE JERSEY CITY NJ 07305 |
| BETHEA, JAMES E | 4609 WALTHER AVE BALTIMORE MD 21214 |
| BETHEA, KENDALL R | 691 GREENBRIAR AVE APT. #H HAMPTON VA 23661 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHEL (JIMMY) BECK | 2844 NW 90TH PLACE SEATTLE WA 98117 |
| BETHEL AFRICAN METHODIST EPISCOPE CHURCH | 1300 DRUID HILL AVENUE BALTIMORE MD 21217 |
| BETHEL APOSTLIC CHURCH | 21 N EARLTON ROAD HAVRE DE GRACE MD 21078 |
| BETHEL,BIANCA | 450 NW 20 STREET APT. # 101 BOCA RATON FL 33432 |
| BETHELL, ELLEN | 1371 S OCEAN BLVD      802 POMPANO BCH FL 33062 |
| BETHELL, TJEOMA N | 4563 S CARAMBOLA CIR COCONUT CREEK FL 33066-2913 |
| BETHESDA MEM HOSP DUMMY  [BETHESDA | HEALTHCARE] 555 MADISON AVE NEW YORK NY 100223301 |
| BETHKE, DONNA | 7406 BROOKWOOD AVENUE BALTIMORE MD 21236 |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD BETHLEHEM PA 18018-3729 |
| BETHLEHEM BREW WORKS | 569 MAIN ST BETHLEHEM PA 18018-5810 |
| BETHLEHEM CATHOLIC BOOSTER | 2133 MADISON AVE BETHLEHEM PA 18017-4699 |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST BETHLEHEM PA 18018-5218 |
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD COURSE  PRO SHOP BETHLEHEM PA 18017 3129 |
| BETHLEHEM PARKING AUTHORITY | P O BOX 470 BETHLEHEM PA 18016-0470 |
| BETHLEHEM PARKING AUTHORITY | 85 W NORTH ST BETHLEHEM PA 18018 |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD ALLENTOWN PA 18109-3103 |
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST BETHLEHEM PA 18018-3844 |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 BETHLEHEM PA 18018 0429 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BETHOL, GINETTE | 106 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETHPAGE UFSD | 10 CHERRY AVENUE BETHPAGE NY 11714 |
| BETHUNE, ADRIAN L | BELL ST HAMPTON VA 23661 |
| BETHUNE, ADRIAN L | 655 BELL ST HAMPTON VA 23661 |
| BETINA BELL | 1550 LOMA DR UNIT A HERMOSA BCH CA 90254 |
| BETIT, JONATHAN | 3550 BRICK BAT RD WILLIAMSBURG VA 23188 |
| BETKA, JENNIFER A | 811 WARNER AVE. LOS ANGELES CA 90024 |
| BETLACH, SANDRA L | 3502 BROKEN WOODS DR CORAL SPRINGS FL 33065 |
| BETONCINI, CRYSTAL | 800 CONWAY DR      203 WILLIAMSBURG VA 23185 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |
| BETSANG ENTERPRISES | 2750 W. OAKLAND PARK BLVD BLDG 106 OAKLAND PARK FL 33311 |
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSIE JOEDICKER | 230 LEISURE WORLD MESA AZ 85206-3137 |
| BETSY D. HOLDEN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BETSY HOLDEN | 325 WOODLEY AVE. WINNETKA IL 60093 |
| BETSY KETCHUM | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |
| BETSY MARSTON | C/O HIGH COUNTRY NEWS PO BOX 1090 PAONIA IL 81428 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X ORLANDO FL 32803-7054 |
| BETSY POWELL | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| BETSY SHARKEY | 5718 FREEMAN AVENUE LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| BETSY STEIN | 101 S PROSPECT AVE. BALTIMORE MD 21228 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTASSO,TORI A. | 823 W. WAVELAND AVE APT 1S CHICAGO IL 60613 |
| BETTE FORMAN | 6789 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| BETTE K ITTERSAGEN | 931 W ARQUILLA DR APT # 215 GLENWOOD IL 60425 |
| BETTENHAUSEN DODGE | MR. TROY BETTENHAUSEN 17514 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE TINLEY PARK IL 604773905 |
| BETTER BEDDING | 130 PRESTIGE PARK RD ERIC SCHWEIGHOFFER EAST HARTFORD CT 06108 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTER BUSINESS SOLUTIONS INC | 28 CAIN DRIVE BRENTWOOD NY 11717 |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. MONROVIA CA 91016 |
| BETTERS, STEPHANIE D. | 1404 LAFAYETTE AVENUE GWYNN OAK MD 21207 |
| BETTI JO CARPENTER | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| BETTI, MATTHEW | |
| BETTIE CANTRELL | 6080 STARDUST LANE ROSEMOND CA 93560 |
| BETTIE HOFFMAN | 5791 DELANO LN ORLANDO FL 32821 |
| BETTIE RINEHART | 1332 EDGECLIFFE DRIVE LOS ANGELES CA 90026 |
| BETTIJANE LEVINE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| BETTILYON,MEGAN | 4052 LA JOLIA VILLAGE DRIVE LA JOLIA CA 92037 |
| BETTINA APTHEKER | 146 HAGAR CT. SANTA CRUZ CA 95064 |
| BETTINA BOXALL | 1947 MYRA AVENUE LOS ANGELES CA 90027 |
| BETTINA CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTINA KLEUKER | 24 PETERS DRIVE SHIRLEY NY 11967 |
| BETTINA RILEY | 101 LOCHAVEN DR. NEWPORT NEWS VA 235027012 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTINA W. CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTIS, ROBERT | |
| BETTON, ERIC J | 14515 MANISTEE AVE. APT. #3B BURNHAM IL 60633 |
| BETTS, DENEAN | 1233 W. 110TH PLACE CHICAGO IL 60643 |
| BETTS, JOSH | |
| BETTS, KEITH | 350 DREWSBURY LN ROMEOVILLE IL 60446 |
| BETTS, MICHELLE | 127 DIRECTORY LN MURFREESBORO TN 37130 |
| BETTS, PAM A. | 323 GREGORY LANE PLANO IL 60545 |
| BETTS,DOMINQUE | 323 GREGORY LANE PLANO IL 60545 |
| BETTS,KEVIN K | 24 HILL FARM ROAD BLOOMFIELD CT 06002 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY ANN'S UNISEX | 110 E 1ST ST SANFORD FL 327711302 |
| BETTY ARMSTRONG | 514 EDWARD RD WEST MELBOURNE FL 32904-7404 |
| BETTY ARTHUR | 1120 S RIDGE ST LAKE WORTH FL 33460 |
| BETTY BABOUJON | 2625 6TH STREET #5 SANTA MONICA CA 90405 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |
| BETTY BALSLEY | 869 TOYOPA DR PAC PALISADES CA 90272 |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY BODDIE | 9551 S PARNELL CHICAGO IL 60628 |
| BETTY BOWLER | 8028 CLUBHOUSE DRIVE SUFFOLK VA 23433 |
| BETTY CADWELL | 9642 BELCHER ST DOWNEY CA 90242 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| BETTY COLE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 ORLANDO FL 32812-6099 |
| BETTY DAVIDSON | 217 CAPTAINS LN NEWPORT NEWS VA 23602 |
| BETTY DAVIS | 2718 W LA MORADA DR RIALTO CA 92377 |
| BETTY DORSEY | 1015 FLANDERS ROAD PHILADELPHIA PA 19151 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 CASSELBERRY FL 32707-6469 |
| BETTY E TUCKER | 4194 CLOSE CT MOUNT DORA FL 32757-2001 |
| BETTY EDWARDS | 350 LOMA AV LONG BEACH CA 90814 |
| BETTY EGAN | 1095 KENDALL DR N203 SAN BERNARDINO CA 92407 |
| BETTY ELLEN BERLAMINO | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BETTY EVANS | 8154 S SACREMENTO CHICAGO IL 60652 |
| BETTY FULGHAM | 10 OLD OAK COURT HAMPTON VA 23666 |
| BETTY G BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| BETTY GILES | 250 10TH STREET NE   APT 3213 ATLANTA GA 30309 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY GREENE | 2745 GREGARY AVE TITUSVILLE FL 32796-1778 |
| BETTY HALLOCK | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| BETTY HAWKS | 5825   TYLERS ST HOLLYWOOD FL 33021 |
| BETTY HENDERSON | 2447 ATRIUM CIR ORLANDO FL 32808-4409 |
| BETTY HENNESSY | 2224 N CHAMPLAIN STREET ARLINGTON HEIGHTS IL 60004 |
| BETTY HERBERT | P.O.BOX 253 MASCOTTE FL 34753 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HOCHBAUM | 3600 CONSHOHOCKEN AVE. #810 PHILADELPHIA PA 19131 |
| BETTY HOLDEN | 7309 HATTON CROSS WILLIAMSBURG VA 23188 |
| BETTY HOLLICH | 952 CAMELOT DR CRYSTAL LAKE IL 60014 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |
| BETTY IRENE BURNS | 1422 N GORDON APT. #5 HOLLYWOOD CA 90028 |
| BETTY J RHINES | 4606 W. 153RD STREET OAK FOREST IL 60452 |
| BETTY J SIMONS | 736 N WESTERN AVE #387 LAKE FOREST IL 60045 |
| BETTY J THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT EASTON PA 18045 |
| BETTY JEAN KLINE | 1090 VISTA TRAIL NE ATLANTA GA 30324 |
| BETTY KAY TURNER | 566 GRANT AVENUE SATELLITE BEACH FL 32937 |
| BETTY KERN | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY LOBIANCO | 110 FROSTI WAY EUSTIS FL 32726 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST LADY LAKE FL 32162 |
| BETTY LOCKWOOD | 34015 VALENCIA DR LEESBURG FL 34788-3534 |
| BETTY MAE COLE | OCEAN GTWY CAMBRIDGE MD 21613 |
| BETTY MARQUEZ | 1640 W WISTERIA PL SANTA ANA CA 92703 |
| BETTY MARTENS | 5844 LINDEN #3 LONG BEACH CA 90805-4134 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BETTY MCKNIGHT | 3034 DORRINGTON DR DALLAS TX 75228 |
| BETTY MCMILLAN | P.O. BOX 1822 DELAND FL 32721 |
| BETTY MILLIKEN | 1426 SKYBOLT CT ORLANDO FL 32825 |
| BETTY MITIS | 1250 CHENEY HWY APT C TITUSVILLE FL 32780-8917 |
| BETTY MOSS | 2360 W LAKE MIRAMAR CIRCLE MIRAMAR FL 33025 |
| BETTY NIELSEN | 601 DOGWOOD CIR WILDWOOD FL 34785 |
| BETTY QUINN | 345 VERANDA WAY NO.319 MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| BETTY ROBERTSON | 2617 GROVE AVE ALTAMONTE SPRINGS FL 32714-2803 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY ROLLIN | 67 PARK AV NEW YORK NY 10016 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY S COSSA | 714 WALNUT DRIVE #301 DARIEN IL 60561 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEARER | 636 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714-7428 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SHIMABUKURO PEREZ | 92-6040 ILIOHE ST. KAPOLEI HI 96707 |
| BETTY SIEGEL | 23 SHOAL DR CORONA DEL MAR CA 92625 |
| BETTY SMITH | 411 VALENCIA CT LONGWOOD FL 32750 |
| BETTY SPURLIN | 1415 RUSSELL AVE ORLANDO FL 32806 |
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY THOMPSON | 2190 BAY CT DELTONA FL 32738-2974 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY VANNUKUL | 1630 MANOR GATE DR HACIENDA HEIGHTS CA 91745 |
| BETTY WALDEN | 143 MOSSWOOD CIR WINTER SPRINGS FL 32708-3310 |
| BETTY WATTERS | 507-100 VARLEY LN. KANATA ON 2 CANADA |
| BETTY WEAVER | 5969 N. RAVENSWOOD APT 5E CHICAGO IL 60660 |
| BETTY WEBBER | 174 MERROW ROAD TOLLAND CT 06084 |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WINCHESTER | 4312 COTTAGE AVE NORTH BERGEN NJ 07047 |
| BETTY WOARE | 3439 VOLLMER ROAD FLOSSMOOR IL 60422 |
| BETTY WOOD | 6620 N MUSCATEL AV SAN GABRIEL CA 91775 |
| BETTY YOCHIM | 16444 BOLSA CHICA ST 121 HUNTINGTON BEACH CA 92649 |
| BETTY YOUNG | 25 S BOBWHITE RD WILDWOOD FL 34785 |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 NEWPORT NEWS VA 236060479 |
| BETTY, ERROL | 1320 SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYANN KEVLES | 37 LINCOLN STREET NEW YORK CT 06511 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. CARSON CA 90745 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETTYLOU S GORE | 1639 NE 26TH STREET WILTON MANORS FL 33305 |
| BETUSTAK, JANET L | |
| BETZ JR, DONALD J. | 2639 BOSTON ST     316 BALTIMORE MD 21224-4742 |
| BETZA, GREGORY JAMES | 12 GOLF RD BLOOMFIELD NJ 07003 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BETZOLD, CARL R | 4443 N. ROCKWELL APT #2 CHICAGO IL 60625 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |
| BEUCLER, BRENT | 1619 ROSEHALL LN ELGIN IL 60123 |
| BEULAH COLVIN | P.O. BOX 493 PATTON CA 92369 |
| BEULAH STOLLE | 6721 FAIRFIELD DR SANTA ROSA CA 95409 |
| BEULAH WILEY | 14513 GREEN HARVEY IL 60426 |
| BEULAHLAND COMMUNICATIONS, INC M | 8611 CENTRAL AVE. BEULAH CO 81023 |
| BEUSCH, GEORGE | 5155 VIADUCT AVENUE BALTIMORE MD 21227 |
| BEUTHIN, JUSTIN | 1075 LAKEWOOD SOUTH DR BROWNSBURG IN 46112 |
| BEV'S CAKE & CANDY | 881 3RD ST REAR WHITEHALL PA 18052-5900 |
| BEVACQUA,OLIVIA R | 11601 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| BEVAN, EDWARD HUGH | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| BEVAN, MITZI | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| BEVCOMM | 123 W 7TH ST ATTN: LEGAL COUNSEL BLUE EARTH MN 56013 |
| BEVCOMM, INC. M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| BEVEN & BROCK | 77 N. OAK KNOLL, SUITE 106 PASADENA CA 91101 |
| BEVER, GREGORY | |
| BEVER, JOAN E | 383 EAST 1500 NORTH CHESTERTON IN 46304 |
| BEVER, TAMMY L | 1046 WESTWARD WAY COSTA MESA CA 92627 |
| BEVER,DIANE | 4219 OLIVE AVENUE LONG BEACH CA 90807 |
| BEVERLEE GUERUCCI | 399 WEIDNER ROAD BUFFALO GROVE IL 60089 |
| BEVERLIE DAVIS | 111 CIDER MILL ROAD BOLTON CT 06043 |
| BEVERLIN, THOMAS | |
| BEVERLY A GRALL | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ANN DELMAR | 1 THORNWOOD DRIVE APT. 401 UNIVERSITY PARK IL 60466 |
| BEVERLY B GRABER | 11745 MONTANA AVENUE UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY BLACK | 2801 SW 71ST TER. DAVIE FL 33314 |
| BEVERLY BLUEMEL | 1049 S. WESTMORE APT. #106 LOMBARD IL 60148 |
| BEVERLY BRADY | 1318 SECOND RD BALTIMORE MD 21220 |
| BEVERLY DECK BATAN | 14 HUNT COURT JERICHO NY 11753 |
| BEVERLY DIXON | 42 VENEDIA DRIVE SIDE DOOR WHEATLEY HEIGHTS NY 11798 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY ENTERPISE PARENT [HARBOR BEACH CONVALESCENT] | 1615 MIAMI RD FORT LAUDERDALE FL 333162933 |
| BEVERLY EPSTEIN | 3730 INVERARRY DRIVE APT H2B LAUDERHILL FL 33319 |
| BEVERLY FOSTER | 621 KEITH CT SAINT CLOUD FL 34769 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY GRABER | 11745 MONTANA AVE., UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY GRALL | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| BEVERLY GRAY | 2618 31 STREET SANTA MONICA CA 90405 |
| BEVERLY HEALTHCARE | 6700 SEPULVEDA BLVD VAN NUYS CA 91411 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR ORLANDO FL 32822-3736 |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. BEVERLY HILLS CA 90212 |
| BEVERLY HOSPITAL MKTG DEPT | ATTN: M  CAROLINE GREGORY-MKTG 309 WEST BEVERLY BLVD MONTEBELLO CA 90640 |
| BEVERLY JOHNSON | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| BEVERLY K FELDKAMP | 5181 SW 89TH TERRACE COOPER CITY FL 33328 |
| BEVERLY LAMONT | 720 CHESTNUT STREET DEERFIELD IL 60015 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MANN | 875 LA PLAYA #176 SAN FRANCISCO CA 94121 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 WINTER GARDEN FL 34787 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE DELAND FL 32720-7753 |
| BEVERLY PLASS | 1 MOSBY IRVINE CA 92620 |
| BEVERLY PROCTOR | 1900 LAS LANAS LANE FULLERTON CA 92833 |
| BEVERLY QUINONES | 311 NORTHWAY BALTIMORE MD 21218 |
| BEVERLY SEINBERG | 88 CHURCH STREET SCHUYLERVILLE NY 12871 |
| BEVERLY SIMMONS | 1727 MONTVIEW STREET ORLANDO FL 32805 |
| BEVERLY SIMPSON | 4531 ODESSA DRIVE BUTTERFIELD PLACE MATTESON IL 60443-2982 |
| BEVERLY SLAUGHTER | 6417 N. LEAVITT CHICAGO IL 60645 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |

| Claim Name | Address Information |
|------------|---------------------|
| BEVERLY SZADO | 1819 W AUGUSTA BOULEVARD CHICAGO IL 60622 |
| BEVERLY WILLIAMS | 207 HAMLET CT YORKTOWN VA 23693 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY WOLF | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERLY, NANCY | 1123 S CRYSTAL LAKE DRIVE ORLANDO FL 32806 |
| BEVERLY, SMARIK | 1608 TERRACE DR WESTMINSTER MD 21157 |
| BEVERTON, SIMON | |
| BEVIL JR, CARSON D | 4511 LARADO PLACE ORLANDO FL 32812 |
| BEVILACQUA, LICIA | 2530 MADISON AVE BETHLEHEM PA 18017-3871 |
| BEVLY,JASON | 639 W. GRACE APT #436 CHICAGO IL 60613 |
| BEVON TOUSSAINT | 4850  TORTUGA DR WEST PALM BCH FL 33407 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEXEL CORPORATION | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEXEL CORPORATION | 801 S MAIN STREET BURBANK CA 91506 |
| BEXEL CORPORATION | BROADCAST VIDEO GEAR 695 S GLENWOOD PL BURBANK CA 91506 |
| BEY, AKMED | 2338 S. 60TH COURT CICERO IL 60804 |
| BEYEL, JULIE | 4300 BROADWAY  APT 4A NEW YORK NY 10033 |
| BEYENE, SAMUEL | |
| BEYER IV, JOHN H | 706 PHOSPHOR AVE METAIRIE LA 70005 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, DEBRA L | 2312 BLANCHARD DR GLENDALE CA 91208 |
| BEYER, TIM | |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERDYNAMIC | 56 CENTRAL AV FARMINGDALE NY 11735 |
| BEYERL, MARISA | 5500 LYONS RD       NO.207 COCONUT CREEK FL 33073 |
| BEYERL,MARISA | 5500 LYONS ROAD APT 207 COCONUT CREEK FL 33073 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERS, KEVIN | 5555 KLUMP AVENUE APT. #18 NORTH HOLLYWOOD CA 91601 |
| BEYERS, MIKE | |
| BEYERS, TOM | |
| BEYERS,TOM | 937 MOUNT VERNON SANTA MARIA CA 93454 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEYOND AUCTIONS LLC | 913 YOUNG ST WAUSAU WI 54403 |
| BEYOND BROADCAST INC | 3000 N SHERIDAN RD      STE 8F CHICAGO IL 60657 |
| BEYOND COMM - BRENTWOOD LAKES | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - CAROLINA COLOURS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - CASA BELLA | 111 CORNIING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - FORDS COLONY | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - GRAND OAKS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERITAGE AT NEW RIVERSIDE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERON LANDING | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HISTORIC WESTSIDE VILLAGES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM - LAKE WASHINGTON | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - LAS OLAS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - MIAMI APOGEE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - OLD FIELDS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| BEYOND COMM - PARK VILLAGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - PORT WENTWORTH | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WESTSIDE CARIBE COVE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WILLOW RIDGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM BARRINGTON COVE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM BOYNTON BEACH RENAISSANCE | 282 PARK TERRACE ATTN: LEGAL COUNSEL BOYNTON BEACH FL 33426 |
| BEYOND COMM BRIGHTS CREEK | 222 PALMER RD. ATTN: LEGAL COUNSEL MILL SPRING NC 28756 |
| BEYOND COMM EAGLE BAY | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM FL SUNNY ISLES BEACH OCEAN 4 | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM HARBOUR HOUSE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM HERON ISLE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM KELLSWATER BRIDE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM KISSIMMEE TURNBERRY RESER | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM NEO VERTIKA | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM OCEAN TOWERS @ HAMMOCK BEACH | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BEYOND COMM OSPREY | 3247 SUNBEAM RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM POWELL PLACE | 204 POWELL PLACE ATTN: LEGAL COUNSEL PITTSBORO NC 27312 |
| BEYOND COMM SOMERBY AT MOUNT PLEASANT | 8220 WHITE FALLS BLVD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM SUNNY ISLES BEACH SAYAN | 16275 COLLINS AVE. ATTN: LEGAL COUNSEL SUNNY ISLE BEACH FL 33160 |
| BEYOND COMM TIMOTHY'S LANDING | 7950 MELVIN RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32210 |
| BEYOND COMM VISTAS ON THE JAMES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM VL OF AVALON | 15 ANDERSON SHOW DR. ATTN: LEGAL COUNSEL SPRING HILL FL 34609 |
| BEYOND COMM W. SIDE CALABRIA | 2920 WESTSIDE BLVD. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747 |
| BEYOND COMM WALKABOUT | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM WILLOW SPRINGS | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| BEYOND COMM YACHT HARBOUR | 2222 PALMER ROAD ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BEYOND THE IVY, INC. | BJB PARTNERS, LLC C/O JAMIE PURCELL 324 WEST TOUHY PARK RIDGE IL 60068 |
| BEYOND THE IVY, INC. | MICHAEL PERLSTEIN, ATTORNEY AT LAW 111 EAST WACKER DRIVE SUITE 2600 CHICAGO IL 60601 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BEYOND THE IVY, INC. | BEYOND THE IVY, INC. 1048 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BEZAK,TARA LYN | 820 NE 48 ST OAKLAND PARK FL 33334 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BFI FLORIDA RECYCLING SERVICES | 7770 COLLECTION CTR DR CHICAGO IL 60693 |
| BG EQUIPMENT SERVICE | PO BOX 3024 SAINT CHARLES IL 60174 |
| BG INDUSTRIAL INC | P O BOX 429 108 W 3RD STREET DEER PARK TX 77536 |
| BG INDUSTRIAL INC | 108 W 3RD ST PO BOX 429 DEER PARK TX 77536 |
| BG NEWS SERVICE | 1325 FOWLER AVE ACCT 781 EVANSTON IL 60201 |
| BG NEWS SERVICE | 1325 FOWLER AVE EVANSTON IL 60201 |
| BG PROMOTIONS | 13508 CEDAR STREET CEDAR LAKE IN 46303 |
| BGE | P.O. BOX 13070    Account No. 1478732081 PHILADELPHIA PA 19101-3070 |
| BGE | PO BOX 1475 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 BALTIMORE MD 21203 |
| BGSI | 3121 NW 16 TER POMPANO BEACH FL 33064 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR      313 ROLLING MEADOWS IL 60008 |
| BHAGWANDEEN,MIRLAINE | 1000 VIA LUGANO CIRCLE NO.308 BOYNTON BEACH FL 33435 |
| BHAGWANDEEN,MIRLAINE | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHAGWANDEEN,TARADATH N | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHARAT SORATHIA | 38 WASHINGTON IRVINE CA 92606 |
| BHARATH,DEEPA S | |
| BHARATH,PURNIMA S | 3800 PARKVIEW LANE APT # 19C IRVINE CA 92612 |
| BHASIN,SABINA R | 8024 STONEHINGE CT. N INDIANAPOLIS IN 46260 |
| BHATIA, AMIT | |
| BHATIA, ROHINI | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| BHATT, RAJESH | 2 WINEHURST WAY BALTIMORE MD 21228 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BHATTI, RANA | 213 CAMBRIDGE AVE APT 2 JERSEY CITY NJ 07307 |
| BHATTI, RANA | 213 CAMBRIDGE AVE NO. 2 JERSEY CITY NJ 07307 |
| BHAVESH SHAH | 553 D. LYNN COURT GLENDALE HEIGHTS IL 60139 |
| BHI | 4094 NW 88TH AVE SUNRISE FL 333516517 |
| BHOJ, DURGA P | 12199 N. MAIN STREET UNIT # 2 RANCHO CUCAMONGA CA 91739 |
| BHULLAR,HARBINDER S | 12715 CORLEY DRIVE LA MIRADA CA 90638 |
| BHUTTO, FATIMA | 70 CLIFTON KARACHI 75600 PAKISTAN |
| BHUWANESHWARI BANJADE | 817 ST PAUL STREET BALTIMORE MD 21202 |
| BI COUNTY MAILING | 110 SCHMITT BLVD FARMINGDALE NY 11735 |
| BI, YING | 8015 FOUR QUARTERS ROAD ELLICOTT CITY MD 21043 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIA FINANCIAL NETWORK INC | FKA DATAWORLD 15120 ENTERPRISE CT CHANTILLY VA 20151 |
| BIA FINANCIAL NETWORK INC | PO BOX 30730 BETHESDA MD 20824 |
| BIA OF NORTHWEST INDIANA | 11035 BROADWAY  STE C CROWN POINT IN 46307 |
| BIA RESEARCH INC | 15120 ENTERPRISE CT NO. 100 CHANTILLY MD 21051 |
| BIAGIO GIARDINA | 86 W URANIUS ST KISSIMMEE FL 34746-6214 |
| BIALAS, CASSANDRA | |
| BIALAS, DAVID B | |
| BIALAS, JOSHUA | |
| BIALAS,DAVE | 14080 N BAYSHORE DR MADEIRA BEACH FL 33708 |
| BIALAS,DAVE | 200 SPANGLER AVE ELMHURST IL 60126 |
| BIALAS,DAVE | CHICAGO CUBS 1060 W ADDISON CHICAGO IL 60613 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALEK, MARK | 9335 HARBOR COVE CIRCLE  APT 132 WHITMORE LAKE MI 48189 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIALOSZEWSKI, MICHAL | 545 BELLEVUE WAY SE NO H BELLEVUE WA 98004 |
| BIALOSZEWSKI, MICHAL | 545 BELLVUE WAY SE  NO H BELLEVUE WA 98004 |
| BIANCA BETHEL | 450 NW 20 STREET APT. # 101 BOCA RATON FL 33432 |
| BIANCA BUTLER | 1718 N MONTFORD AVENUE BALTIMORE MD 21213 |
| BIANCA CARNEIRO | 4305 CHASE AVE MAR VISTA CA 90066 |
| BIANCA PRIETO | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| BIANCA RAECKE | 5334 LINDLEY AVENUE APT. #137 ENCINO CA 91316 |
| BIANCA SEAMAN | 514 1/2 ADDISON STREET #305 CHICAGO IL 60613 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| BIANCA, FRANCIS | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| BIANCA, FRANCIS | 20 LONG MEADOW PLACE ROTONDA WEST FL 33947 |
| BIANCA, TONIO | 900 E. CENTRAL BLVD ORLANDO FL 32801 |
| BIANCA, VIRGINIA M | 9147 RAMBLEWOOD DRIVE # 233 CORAL SPRINGS FL 33071 |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN 217 BROADWAY NEW YORK NY 10007 |
| BIANCALANA, DIANA R | 2953 N PARKSIDE CHICAGO IL 60634 |
| BIANCARDI, JOSEPH | |
| BIANCHI, MICHAEL A | 1923 BLACK LAKE BLVD. WINTER GARDEN FL 34787 |
| BIANCHI,MILTON | C/O HELBOCK - NAPPA 732 CASTETON AVENUE STATEN ISLAND NY 10310 |
| BIANCO, DAVID | 170 N BRENTWOOD BLVD ST LOUIS MO 63105 |
| BIANCO, MARIA | M BIANCO 5802 N KENMORE NO.3 CHICAGO IL 60660 |
| BIANCOSINO, ADAM C. | 9 JUNIPER COURT EDISON NJ 08820 |
| BIANDO, DANNY | 5325 CARNEIA COURT CARMICHAEL CA 95608 |
| BIBB, PORTER | 92 TUCKAHOE LANE SOUTHAMPTON NY 11968 |
| BIBBS,CHRISTOPHER E | 29W340 PINE AVE WEST CHICAGO IL 60185-2038 |
| BIBENS DIRKX, AUSTIN M. | |
| BIBLE BAPTIST CHRISTIAN ACADEMY | MS. SHARRON MARRERO 301 NORMANTOWN RD. ROMEOVILLE IL 60446 |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE ALLENTOWN PA 18104-1358 |
| BIBLIOWICZ, CINDY | 257 SW 159TH LANE SUNRISE FL 33326 |
| BICK JR, RANDY R | 3247 FRANCOIS DRIVE HUNTINGTON BEACH CA 92649 |
| BICKART, LINDA | |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKELHAUPT, DAVID L | 2239 BUCKLEY RD COLUMBUS OH 43220-4613 |
| BICKERSTAFF,MICHAEL R | 33 PIAVE STREET STAMFORD CT 06902 |
| BICKHAM,MONICA Y | 3910 ROCK HILL LOOP APOPKA FL 32712 |
| BICKHAM-GATLIN, TYRESSA | 694 S FLANNERY RD BATON ROUGE LA 70815-6428 |
| BICKLEY, BICKLEY | 848 N FENWICK ST ALLENTOWN PA 18103 |
| BICKLEY, TARYN | 1250 N PAULINA        NO.2E CHICAGO IL 60622 |
| BICKMAN, MARTIN | DEPT OF ENGLISH    226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| BICONDA, RYAN M. | |
| BICONDA, RYAN M. | 4015 W CHAMA DR GLENDALE AZ 853105107 |
| BICOS, SANDY | 5825 N. 24TH PL. PHOENIX AZ 85016 |
| BICOS, SANDY | |
| BIDDICK, DAVID D | 1016 HAZEN SE GRAND RAPIDS MI 49507 |
| BIDDISON JR, THOMAS  N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIDDLE, AHNA R | 1248 NORTH SPAULDING AVE WEST HOLLYWOOD CA 90046 |
| BIDDLE,ANDREW L | 790 BOWMAN COURT WESTON FL 33326 |
| BIDDLE,LAKISHA N | 7316 S EVANS CHICAGO IL 60619-1959 |
| BIDSTRUP, JOHN C | 1200 S. WINSOR BLVD. LOS ANGELES CA 90019 |
| BIEBRICHJR,RICHARD | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| BIEDERMAN, IRVING | 4139 VIA MARINA  APT 902 MARINA DEL REY CA 90292-5367 |
| BIEDRON,THEODORE J | 404 JACKSON AVENUE GLENCOE IL 60022 |
| BIEDRONSKI, FRANCES J | 2828 HUDSON STREET BALTIMORE MD 21224 |
| BIEFEL, ANDREW | |
| BIEGLEY JR, DALE | 702 RACE ST CATASAUQUA PA 18032 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 411 EAST IRVING PARK RD ATTN  RITA COUNCIL BENSENVILLE IL 60666 |
| BIEHL & BIEHL INC | PO BOX 66415 CHICAGO IL 60666 |

| Claim Name | Address Information |
|---|---|
| BIEHL, EDWRD | 3063 HERON LAKE DR APT H KISSIMMEE FL 34741 |
| BIEL, JEANNETTE C | 45 CHAPEL ROAD SOUTH WINDSOR CT 06074 |
| BIEL, MARK | 9031 HELEN LANE ORLAND PARK IL 60462 |
| BIEL, ROBERT E | 25 A CEDAR DR STONY BROOK NY 11790 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIELECKI,JANA | 11915 SW 13 CT DAVIE FL 33325 |
| BIELENBERG, JOHN | |
| BIELUCZYK,THOMAS B | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| BIEMER, JOHN | 1853 N CLEVELAND AVE  UNIT H CHICAGO IL 60614 |
| BIEMER,JOHN K | 1853 N. CLEVELAND AVE H CHICAGO IL 60614 |
| BIEN AIME, PIERRE CHERY | 3536 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN, STEPHEN I | 12204 WILLOW HILL DRIVE MOORPARK CA 93021 |
| BIEN-AIME',STEVE | 601 N. EUTAW STREET APT. 106 BALTIMORE MD 21201 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIEN-AIME, CLAUTAIRE | 4331 NW 18TH STREET APT N102 LAUDERHILL FL 33313 |
| BIEN-AIME, DELIMA | 611 SW 14 PL DEERFIELD BEACH FL 33441 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIENEMANN,THOMAS M. | 12 MAPLE HILL DRIVE GRANBY CT 06035 |
| BIENEME, VISMELDY | C 10 NO.65 BARRIO AFRICA QUISQUEYA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| BIENSTOCK, HAL | 78 8/TH AVE     APT 35 BROOKLYN NY 11215 |
| BIENVINIDO BALAOING | 435 FLANDERS STREET SOUTHINGTON CT 06489 |
| BIERER, LISA | 1 HAMILL CT     44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMA, NATHAN LYLE KLOOSTRA | 2319 PARIS AVE SE GRAND RAPIDS MI 49507 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE STE 315 EAST TOWER BETHESDA MD 20814 |
| BIERMAN, RAYNETTE | 33 W 194 DUNHAM COURT WAYNE IL 60184 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAT, WENDY L | 84 ROLLING GREEN BIERNAT, WENDY L MIDDLETOWN CT 06457 |
| BIERNAT, WENDY L. | 84 ROLLING GREEN MIDDLETOWN CT 06457-8739 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIERONSKI, NILA M | 7932 SO. PAXTON AVE CHICAGO IL 60617 |
| BIERWACZONEK, JOHN | |
| BIESANZ, TED | |
| BIESCHKE, GEORGIA | |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| BIEVER, R | CHRISTIAN LEAGUE PO BOX 948 WALWORTH WI 53184 |
| BIG 5 | PO BOX 92088 LOS ANGELES CA 90009 |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD EL SEGUNDO CA 90245 |
| BIG 5 SPORTING #11 | 2525 E EL SEGUNDO EL SEGUNDO CA 90245 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST NORFOLK VA 235041005 |
| BIG ALS ICES | 12742 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BIG APPLE SIGN CORPORATION | 247 W 35TH ST NEW YORK NY 10001 |
| BIG BEAR COOL CABINS | PO BOX 120326 BIG BEAR LAKE CA 92315 |
| BIG BEAR GRIZZLY | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR CA 92315 |
| BIG BEAR GRIZZLY | ATTENTION: PRODUCTION, P.O. BOX 1789 BIG BEAR CA 92315 |
| BIG BEAR SHOPPER | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR LAKE CA 92315 |
| BIG BROTHER ENTERPRISES INC | 7501 SUNKEY BLVD STE 2528 WINTER PARK FL 32792 |
| BIG BROTHERS BIG SISTERS OF | BROWARD 4701 NW 33RD AV FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 33 N 15TH STREET ALLENTOWN PA 18102 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 878 MINESITE RD ALLENTOWN PA 18103 |
| BIG BROTHERS BIG SISTERS OF SAN DIEGO CO | C/O MEMORY MARY ROSE CERASOLI 8515 ARJONS DR  STE A SAN DIEGO CA 92126 |
| BIG CHICAGO RECORDS | 35 EAST WACKER DRIVE SUITE 1750 CHICAGO IL 60601 |
| BIG CHICAGO RECORDS | 35 E WACKER DR NO. 1750 CHICAGO IL 60601 |
| BIG CITY SETS INC | 414 N OAKLEY BLVD CHICAGO IL 60612 |
| BIG CITY TAVREN | 609 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2234 |
| BIG COLOR GRAPHICS | 75 E COLONIAL DR ORLANDO FL 32801 |
| BIG DADDY'S LLC | HOMEVILLE WAVERLY VA 23890 |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL MOKENA IL 60448 |
| BIG FISH | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH ENTERTAINMENT | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH MARKETING INC | 108 N MCCADDEN PLACE LOS ANGELES CA 90004 |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE DAYTONA BEACH FL 32114-4405 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG ISLAND VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD SUITE 200 ST LOUIS MO 63119-2714 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD-SUITE 200 SAINT LOUIS MO 63119-2714 |
| BIG LEAGUE HAIRCUTS | 369 INDEPENDENCE PLAZA SELDEN NY 11784 |
| BIG LEO | 131 VARICK ST, SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 131 VARICK STREET  SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 476 BROOME ST NO.6B NEW YORK NY 10013 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 43228 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 432281310 |
| BIG LOTS                R | 204 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD DEPT 10013 COLUMBUS OH 43228 1310 |
| BIG LOTS, INC | ATTN: DEPARTMENT #10013 300 PHILLIPI ROAD COLUMBUS OH 43228 |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST SUITE300 A/P DEPT HARRISBURG PA 17110 |
| BIG MACK | 1630 BROADWAY ATTN SAMANTHA HOGAN BROADWAY NY 11207 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET PHILADELPHIA PA 19145 |
| BIG NEWS | 2075 ROCKLAND DR. ATTN: SUSAN MCGHEE NORTH AURORA IL 60642 |
| BIG O TIRES | 5555 STOCKTON BLVD. SACRAMENTO CA 95820 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B SAN DIEGO CA 921011771 |
| BIG PICTURE INC | 6213 OLD KEENE MILL COURT SPRINGFIELD VA 22152 |
| BIG PICTURE INC | 7666 I FULLERTON RD SPRINGFIELD VA 22153 |
| BIG SANDY TELECOM, INC. A6 | BOX 199 DODGE CITY KS 67801 |
| BIG SANDY TV CABLE M | P.O. BOX 586 WEST VAN LEAR KY 41268 |
| BIG SHOES NETWORK INC | PO BOX 11725 MILWAUKEE WI 53211 |
| BIG TEN CONFERENCE | 1500 W HIGGINS ROAD PARK RIDGE IL 60068 |
| BIG TICKET PICTURES INC | 5842 SUNSET BOULEVARD HOLLYWOOD CA 90028 |
| BIG TOP MARKETING & PROMOTIONS | 16631 ADLON RD ENCINO CA 91436 |
| BIG VALUE SUPERMARKET | P O BOX 479 RON CANCIANI BANTAM CT 06750 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 SEVERNA PARK MD 21146 |
| BIG Y | 2145 ROOSEVELT AVE.  P.O. BOX 7840 SPRINGFIELD MA 01102 |
| BIG Y | 2145 ROOSEVELT AVE JOHN SCHNEPP SPRINGFIELD MA 01104 |

| Claim Name | Address Information |
|---|---|
| BIG Y SUPERMARKET | ELLINGTON RD EAST HARTFORD CT 06108 |
| BIGBAND NETWORKS | 475 BROADWAY ST ATTN: LEGAL COUNSEL REDWOOD CITY CA 94043 |
| BIGBY, MARSHALL | 240 SW 56TH TERRACE  NO.106 MARGATE FL 33068 |
| BIGBY,NADINE | 11099 NARRAGANSETT BAY CT WELLINGTON FL 33414 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR    8TH FLR BEVERLY HILLS CA 90210 |
| BIGDA JR,MICHAEL R. | 101 HIGHWOOD DRIVE MANCHESTER CT 06040 |
| BIGDA, CAROLYN | 624 E 20TH ST        APT 1C NEW YORK NY 10009 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIGELOW, CHRISTOPHER R | 25 GLENDALE RD ENFIELD CT 06082 |
| BIGELOW, JAMES E | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGELOW,CHANDLER | 641 BRIAR LANE NORTHFIELD IL 60093 |
| BIGELOW,JAMES | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGENWALD, JOHN | |
| BIGGER, GLORIA B | 649 ABERDEEN RD        T8 HAMPTON VA 23661 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST ELGIN IL 601204715 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG | MITSU] 660 E GOLF RD SCHAUMBURG IL 601734510 |
| BIGGERS, TANYA | 175 W. HAMBURG STREET BALTIMORE MD 21230 |
| BIGGHAM, RHIANNA | 80 BERESFORD CIRCLE APT 2 STONE MOUNTAIN GA 30083 |
| BIGGINS, HEATHER E | 1138 HACIENDA PLACE APT#105 WEST HOLLYWOOD CA 90069 |
| BIGGINS, KATHRYN | 2240 W PALMER ST        2F IL 60647 |
| BIGGS, BRENDA | 1654 W MAYPOLE CHICAGO IL 60612 |
| BIGGS, BRENDA | C/O EDWIN REYES 40 W. HUBBARD CHICAGO IL 60654 |
| BIGGS, CHRISTINA M | 2201 PIONEER RD EVANSTON IL 60201 |
| BIGGS, DOMINIQUE | 1654 W. PAYPOLE CHICAGO IL 60612 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE TAMARAC FL 33319 |
| BIGGS, LARRY L | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS, MONICA S | 391 17 TH STREET NO.4042 ATLANTA GA 30363 |
| BIGGS,LARRY | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS,SANDRA | 1359 HULL STREET APT. 2 BALTIMORE MD 21230 |
| BIGHEART TIMES | PO BOX 469 BARNSDALL OK 74002-0469 |
| BIGOLD, PATRICK L | 2444 HIHIWAI ST    NO.2002 HONOLULU HI 96826 |
| BIGOS, BARBARA L | 632 HALE STREET SUFFIELD CT 06078 |
| BIGSBY, LISA | 1705 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| BIHM,MARK I | 11620 ARDATH AVENUE HAWTHORNE CA 90250 |
| BIITTNER, LARRY | 303 NE 1ST ST NO. 2 POCAHONTAS IA 50574 |
| BIITTNER, LARRY | 915 THIRD AVE NW POCAHONTAS IA 50574 |
| BIJAN KOHANZAD | C/O NEHORAY BOB, ESQ. NO ADDRESS PROVIDED |
| BIJOY CHACKO | 5404 N. GLENWOOD APT. #1 FRONT CHICAGO IL 60640 |
| BIKKURI SUSHI | 1915 E COLONIAL DR ORLANDO FL 328034807 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILAL,AYESHA | 131-20 230TH STREET LAURELTON NY 11413 |
| BILAL,RACHELL | 2248 S 23RD AVE. BROADVIEW IL 60153 |
| BILARO, RONALD B | 1400 N MILWAUKEE    NO.405 CHICAGO IL 60622 |
| BILATERAL CREDIT CORP | 141 W 28TH ST    4TH FL   Account No. 5235 NEW YORK NY 10001 |
| BILATERAL CREDIT CORP | 141 W 28TH ST NEW YORK NY 10001 |
| BILBAO, CHRISTOPHER J | 2980 NW 153RD AVENUE BEAVERTON OR 97006 |
| BILBREY, KELLY | |

| Claim Name | Address Information |
|---|---|
| BILDER, TINA | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| BILEK,CARL J | 9415 SAND HILL PLACE HIGHLANDS RANCH CO 80126 |
| BILELLO, JAMES T | 2490 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| BILENDA, GYPSYLEE | |
| BILENDA,LEE | |
| BILES, LINDSEY HOUGH | 852 HOLLY DRIVE SOUTH ANNAPOLIS MD 21409 |
| BILGER, JODI | 844  CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 18600 COLIMA ROAD ROLAND HEIGHTS CA 91748 |
| BILIK,ALLEN H | 1616 SUTTON PL BOLLINGBROOK IL 60490 |
| BILL ASPREY | 8 CRESWICK WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 6AN UNITED KINGDOM |
| BILL BACHMAN | 55 MAYSTON ST E HAWTHORN AUS |
| BILL BEATTIE | 2110 E DALE CIR DELAND FL 32720-8602 |
| BILL BECERRA | 7803 ELEANOR PLACE WILLOWBROOK IL 60527 |
| BILL BEEBE | 13213 LAKE ST LOS ANGELES CA UNITES STATES |
| BILL BELL | 3319 E DALE ST LEESBURG FL 34788-8217 |
| BILL BERKELEY | 116 PINEHURST AVE #E-22 NEW YORK NY 10033 |
| BILL BOYARSKY | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BILL BRUNNER | 320 NORTH PARK VISTA STREET SPACE 194 ANAHEIM CA 92806 |
| BILL BUCHALTER | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL CARTER | 419 ROYAL TROON LOOP DAVENPORT FL 33837 |
| BILL CHINETTI | 2558 BRECKENRIDGE COURT AURORA IL 60504 |
| BILL DAFNIS | 342 PINEWILD CT ORLANDO FL 32828 |
| BILL DAVIS | 14612 HYDRANGEA WAY CANYON COUNTRY CA 91351 |
| BILL DESOWITZ | 7100 BALBOA BLVD #809 VAN NUYS CA 91406 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST INDIANAPOLIS IN 46268 |
| BILL FISCH | 150 N WETHERLY DR BEVERLY HILLS CA 90211 |
| BILL FREW | 997 N SUNDANCE CIR PALM SPRINGS CA 92262 |
| BILL FRISKIES-WARREN | 1719 HOLLY STREET NASHVILLE TN 37206 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HAARBAUER | 1824 EL DORADO ST WEST COVINA CA 91790 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 LEESBURG FL 34788 |
| BILL HAWKINS | 151 LA COLINA EDGEWATER FL 32141 |
| BILL HEARD | 3455 S ORLANDO DR SANFORD FL 327735607 |
| BILL HEARD CHEVROLET   [BILL HEARD | CHEVROLET] 127 N OREGON ST SANFORD FL 327718578 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL HING | 69 CASTENADA AVENUE SAN FRANCISCO CA 94116 |
| BILL HOLM | BOX  187 MINNESOTA MN 56264 |
| BILL HOOD & SONS | 2925 S FEDERAL HWY DELRAY BEACH FL 334833217 |
| BILL HOWARD | 1440 MICHIGAN AVE WINTER PARK FL 32789 |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD ALLENTOWN PA 18104 4601 |
| BILL HUGHES | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| BILL INSERTS | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| BILL J RAINWATER | 27031 CALLE ESPERAZA SAN JAUN CAPISTRANO CA 92675 |
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST JOLIET IL 604358135 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KAY AUTO GROUP   [BILL KAY | CHEVROLET] 601 OGDEN AVE LISLE IL 605321333 |
| BILL KAY AUTO GROUP   [BILL KAY CHRYSLER | PLYMOUTH] 2100 OGDEN AVE DOWNERS GROVE IL 605152618 |

| Claim Name | Address Information |
|---|---|
| BILL KAY AUTO GROUP    [BILL KAY CHRYSLER | NAPERVILLE] 1550 W OGDEN AVE NAPERVILLE IL 605403919 |
| BILL KAY AUTO GROUP    [BILL KAY FORD] | 14633 CICERO AVE MIDLOTHIAN IL 604452556 |
| BILL KAY AUTO GROUP    [BILL KAY PONTIAC | GMC] 2300 OGDEN AVE DOWNERS GROVE IL 605151711 |
| BILL KAY AUTO GROUP    [BILL KAYS DOWNERS | GRV NISSAN] 1601 OGDEN AVE DOWNERS GROVE IL 605152736 |
| BILL KELLEY | 1848 ELEVADO AVE ARCADIA CA 91006 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL KOHLHAASE | P O BOX 7141 BOZEMAN MT 59771 |
| BILL LIBERTINI | 1318 CONOWINGO RD. BEL AIR MD 21014 |
| BILL LO | 5227 AGNES AVE TEMPLE CITY CA 917803228 |
| BILL MAHER | 10100 SANTA MONICA BLVD., #1300 LOS ANGELES CA 90067 |
| BILL MANSON | P O BOX 181711 CORONADO CA 92178 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 NEW SMYRNA FL |
| BILL MCKIBBEN | PO BOX 167 RIPTON UT 05766 |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL MULKEY REMAX | REMAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL OESCH | 109 BUTLER CIR LEESBURG FL 34788-2542 |
| BILL PAYNE PHOTOGRAPHY | 730 BORCHARD COURT WOODLAND CA 95695 |
| BILL PRESS | 217 8TH ST SE WASHINGTON DC 20003 |
| BILL QUINN | 4345 WESTDALE DRIVE FORT WORTH TX 76109 |
| BILL REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| BILL REMEIKA | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BILL RICHARDSON | 1609 SUTERS LANE NW WASHINGTON DC 20007 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST MANCHESTER MD 21102-0690 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | PO BOX 690 MANCHESTER MD 21102-0690 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL SEAMAN | 43 SHADY NOOK AVE. BALTIMORE MD 21228 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 LADY LAKE FL 32159 |
| BILL SEIDLE CHEVROLET-OLDS | PO BOX 121046 CLERMONT FL 347121046 |
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE WINDSOR CT 06095 |
| BILL SELIG FORD | 801 BLOOMFIELD AVE PAUL HANSEN WINDSOR CT 06095 |
| BILL SIMON EQUIPMENT | 459 E. BROADWAY ALTON IL 62002 |
| BILL SMITH | 1508 DOUBLE EAGLE DR LAKELAND FL 33801 |
| BILL SMITH | P.O. BOX 516 MALIBU CA 90265 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD WHEELING IL 600902606 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 CLERMONT FL 34711 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD ARLINGTON HEIGHTS IL 600041416 |
| BILL TRIMARCO | 2336 W PALATINE ROAD INVERNESS IL 60067 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL VAULT | 251 E 88TH ST LOS ANGELES CA 90003 |
| BILL WALLING | 5859 SEMINOLE WY FONTANA CA 92336 |
| BILL WARDEN | 603 JAMESTOWN DR APT B WINTER PARK FL 32792-3616 |
| BILL WELLS | 1013 BJBRANDY CV WINTER GARDEN FL 34787 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |
| BILL WORKING | 732 DUSK CT BANNING CA 92220 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY    Account No. 8.091 CANYON COUNTRY CA 91390 |
| BILL, JEFFREY F | 411 GRALAN RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| BILLANTI, KRISTIN | 133 BROOK ST GARDEN CITY NY 11530 |
| BILLEK, MICHAEL | 251 JENNICA CT GENEVA FL 32732 |
| BILLEK, MICHAEL | |
| BILLEK, MICHAEL | 983 1ST PL LOGNWOOD FL 327503003 |
| BILLEK, MICHAEL J | |
| BILLEY WYGLE | 3313 ASHMOUNT DRIVE ORLANDO FL 32828 |
| BILLHEIMER,MARK R. | 312 EAST WALNUT STREET NAZARETH PA 18064 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE WINTER SPRINGS FL 32708- |
| BILLIARD, JOHN D | 6874 N TUTTEROW ROAD MONROVIA IN 46157-9003 |
| BILLIE ARTHUR | 2881 MAPLE LN MOUNT DORA FL 32757 |
| BILLIE CRUZ | 2515 SW 62ND AVE PEMBROKE PINES FL 33023 |
| BILLIE GOODMAN | 103 SHADY OAK DR SANFORD FL 32773-5675 |
| BILLIE HANSEN | 11100 TELEGRAPH RD 1 VENTURA CA 93004 |
| BILLIE KING | 21 RICKLAND DRIVE RANDOLPH NJ 07869 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 STE 300 REAR NEW TRIPOLI PA 18066-3829 |
| BILLIG, CONSTANCE | 221 S BARRETT AVE AUDUBON NJ 08106 |
| BILLINGS GAZETTE | P.O. BOX 36300 ATTN: LEGAL COUNSEL BILLINGS MT 59107-6300 |
| BILLINGS GAZETTE | P.O. BOX 36300 BILLINGS MT 59107-6300 |
| BILLINGS OUTPOST | 1833 GRAND AVE. ATTN: LEGAL COUNSEL BILLINGS MT 59102-2939 |
| BILLINGS, DALE P | W 5208 WISCONSIN DRIVE ELKHORN WI 53121 |
| BILLINGS, MORGAN & BOATWRIGH | 399 CAROLINA AVE STE 100 WINTER PARK FL 327893150 |
| BILLINGS,BENJAMIN W | 9201 EAST MISSISSIPPI AVENUE F202 DENVER CO 80247 |
| BILLINGS,PHILLIP D | 37 WARWICK ST. APT. #1202 BOSTON MA 02120 |
| BILLINGSLEA,KEVIN A | 4329 N. SACRAMENTO CHICAGO IL 60618 |
| BILLINGSLEY, JAMES RONALD | 1530 CHAPEL HILLS DR  NO.C107 COLORADO SPRINGS CO 80920 |
| BILLINGSLEY, SHEILA | 761 GARNETT STREET MADISON GA 30650 |
| BILLINGTON, CHARLES | |
| BILLMAN, MELISSA | 1926 ABBEY LN HAGERSTOWN MD 21740 |
| BILLOTTI,MONICA | 3 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| BILLOWITCH, KRISTIN M | 1401 MANHATTAN AVE  APT F MANHATTEN BEACH CA 90266 |
| BILLUPS - KNEELAND, ANDREA | 1099 WOODWIND TRAIL HASLETT MI 48840 |
| BILLUPS KNEELAND, ANDREA | 2018 1/2 E MICHIGAN AVE LANSING MI 48912 |
| BILLUPS, JOSEPH D. | 491 NW 42ND AVE      41 PLANTATION FL 33317 |
| BILLY BALDWIN | 2501 W 154TH ST GARDENA CA 90249 |
| BILLY BAREFIELD | 18010 BAKER AVE. COUNTRY CLUB HILLS IL 60478 |
| BILLY BASS | 26310 FISHERMANS RD PAISLEY FL 32767-9414 |
| BILLY BERTHIA | 7337 ARTESIAN AVENUE CHICAGO IL 60629 |
| BILLY E SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| BILLY FAULLER | 712 YEATMAN WEBSTER GROVES MO 63119 |
| BILLY GONZALES | 710 NE 32ND CT POMPANO BCH FL 33062 |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | 1 BILLY GRAHAM PARKWAY CHARLOTTE NC 28201 |
| BILLY HALL | 145 W. PONKAN ROAD APOPKA FL 32712 |
| BILLY HOLLAND | 1315 S LAKEMONT DR COCOA FL 32922-6825 |
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY JORDAN | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| BILLY MEDLIN | 2510 SHADY REACH LN CHARLOTTE NC 282141659 |
| BILLY ROUNDTREE | 14441 CARNELL STREET WHITTIER CA 90603 |

| Claim Name | Address Information |
|---|---|
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILLY TOWLER | 210 SEAN PAUL COURT NEWPORT NEWS VA 23602 |
| BILLY YARBROUGH | 14228 OUAIL RIDGE DR RIVERSIDE CA 92503 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090-2818 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILODEAU, RONALD R | 3351 SW 51 STREET HOLLYWOOD FL 33312 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE      101 CHICAGO IL 60660 |
| BILS, BRETT | |
| BILS,JEFFREY | 3855 HARLAN RANCH BLVD CLOVIS CA 93619 |
| BILTHOUSE, DAN | |
| BILTMORE COMM (MYRIO GUIDE) | PURDIGITAL MEDIA-ICO DIRECPATH, 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILTMORE COMM MIDTOWN | PURDIGITAL MEDIA-ICO DIRECPATH 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILZ, KENWORTHEY | 1534 E 59TH ST APT U-0 CHICAGO IL 60637 |
| BIN 36 | 339 N DEARBORN CHICAGO IL 60610 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 ORLANDO FL 32835-6224 |
| BIND,BARBARA A | 84 LEONARD STREET STAMFORD CT 06906 |
| BINDER, DEDE | 513 2ND ST ANNAPOLIS MD 21403-3329 |
| BINDER, JON | |
| BINDER, KATHLEEN | 49 BELKNAP ROAD WEST HARTFORD CT 06117 |
| BINDER,ELIZABETH | 219 O'ROURKE STREET BRENTWOOD NY 11717 |
| BINDER,JAMIE M | 964 WEST CUYLER AVENUE #1-N CHICAGO IL 60613 |
| BINDERT, YOLANDA MARIA | 758 MORRIS AVENUE HILLSIDE IL 60162 |
| BINDRA,BHAJANJEET | 250 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BINDRA,PARAMJEET | 250 HAY PATH ROAD OLD BETHPAGE NY 11804 |
| BINDU JINKA | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| BINDVIEW DEVELOPMENT | 5151 SAN FELIPE 25TH FL HOUSTON TX 77056 |
| BINDVIEW DEVELOPMENT | 3355 W ALABAMA SUITE 1200 HOUSTON TX 77098 |
| BINDVIEW DEVELOPMENT | PO BOX 4346 DEPT 475 HOUSTON TX 77210-4346 |
| BINDVIEW DEVELOPMENT | PO BOX 201735 HOUSTON TX 77216-1735 |
| BING,PETER | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST LOMBARD IL 60148 |
| BINGHAM, HEATHER | 1650 PATRICIA PL      2 IL 60409 |
| BINGHAM, LONNIE C | |
| BINGHAM, PIERO | 3955 N NOB HILL RD    NO.401 SUNRISE FL 33351 |
| BINGHAM, STEPHANIE | |
| BINGO BUGLE | PO BOX 527 VASHON WA 98070 |
| BINH TRAN | 4120 E. ANAHEIM STREET APT#A LONG BEACH CA 90804 |
| BINI,TIZIANA O. | 31-16 35 AVENUE APT. 4E ASTORIA NY 11106 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BINION, EZEKIEL C | 840 W. ARGYLE ST APT. #812 CHICAGO IL 60640 |
| BINION, WILLIE | 13 CODEY WAY WINDSOR LOCKS CT 06096 |
| BINION,KEVIN L | 3141 W. MADISON CHICAGO IL 60612 |
| BINKLEY, EVELYN | |
| BINNEY, ANN | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| BINNEY, DAVID | 311 WEST 72ND ST NEW YORK NY 10023 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BINNY'S BEVERAGE DEPOT | 8935 N. MILWAUKEE AVENUE JOHN YACULLO, MRKTG DIR. NILES IL 60714 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE NILES IL 607141736 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR SOUTH ORANGE NJ 07079 |
| BINOCULARHEAD PRODUCTIONS INC. | C/O MS. CAROL SOLOMON-LEFF, EVP  HEADLINE MEDIA MANAGEMENT 888 7TH AVENUE NEW YORK NY 10106 |
| BINSHTOCK, AVITAL | 350 BAY ST  NO.100 222 SAN FRANCISCO CA 94133 |
| BINSWANGER GLASS 139 | 4222 HARRY HINES BLVD DALLAS TX 75219 |
| BIODUN OLATUNDE | 174 HILLTOP DRIVE BRENTWOOD NY 11717 |
| BIONDO,ANNA G | 12925 SPRINGDALE VILLAGE DRIVE ST. LOUIS MO 63146 |
| BIONE, TRACEY | |
| BIONICHE | AMY HOWELL 272 E. DEERPATH RD. SUITE 304 LAKE FOREST IL 60045 |
| BIOTECH RESEARCH | 8 W 38TH ST NEW YORK NY 10018-6229 |
| BIPAN VIJ | 202 WEST 22ND STREET HUNTINGTON NY 11743 |
| BIRCE, CLAUDE | |
| BIRCH MEADOW | 850 PARKER ST TRACY GULLIKSEN MANCHESTER CT 06040 |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR DAREN ROKICKI SOUTH WINDSOR CT 06074 |
| BIRCH REALTY | 665 SALEM ST.STE 304 MALDEN MA 02148 |
| BIRCH, ROBERT | |
| BIRCH, ROBERT H | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| BIRCH, ROBERT H | 9127 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| BIRCHER AMERICA INC | 909 E OAKTON ST ELK GROVE VILLAGE IL 60007 |
| BIRD ANTENNA SYSTEMS A11 | 5757 RANCHESTER STE. 900 HOUSTON TX 77036 |
| BIRD ENGINES | 4341 W DIVERSEY AVE CHICAGO IL 60639 |
| BIRD, EDWARD | 2E MONARCH COURT BALTIMORE MD 21030 |
| BIRD, ELIZABETH | 181 CLAREMONT AVE    APT 3 NEW YORK NY 10027 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRD,BRIANA R. | 6106 WOODRUFF AVE. #8 LAKEWOOD CA 90713 |
| BIRD,CAMERON J | 2 ST. ELIAS DOVE CANYON CA 92679 |
| BIRDSALL,IRENE Q | 625 PEARLANNA DR. SAN DIMAS CA 91773 |
| BIRDTHISTLE, WILLIAM A | 1847 N HUDSON AVE CHICAGO IL 60614 |
| BIRDWELL,JERRELL | 14 DAIRY GAP ROAD ASHEVILLE NC 28804 |
| BIRES, STEPHEN | 46190 DE LUZ ROAD TEMECULA CA 92590-4323 |
| BIRGE, GREGORY | 3232 WEST JACKSON CHICAGO IL 60624 |
| BIRGELES,FRANK | 1563 LINCOLN AVENUE BOHEMIA NY 11716 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE #318 PLAYA DEL REY CA 90293 |
| BIRGIT TASS | 9642 SORREL STREET FOUNTAIN VALLEY CA 92708 |
| BIRK, AMANDA | 4834 ROUTE 309 CENTER VALLEY PA 18034 |
| BIRKBECK, MATTHEW | 42 BULL PINE ROAD EAST STROUDSBURG PA 18301 |
| BIRKENBEUEL, RICHARD | |
| BIRKENTALL, ROBERT | 947 NORTH HUMPHREY AVENUE    Account No. 3141 OAK PARK IL 60302 |
| BIRKERTS, SVEN | 67 DOTHAM ST ARLINGTON MA 02474 |
| BIRKHAHN,BONNI R | 19011 SADDLEBACK RIDGE ROAD SANTA CLARITA CA 91351 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET COCONUT CREEK FL 33066 |
| BIRL, MELODY | 11802 WINCHESTER AVE KANSAS CITY MO 64134 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60630 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308    Account No. 3427 CHICAGO IL 60646 |
| BIRMINGHAM NEWS | ATN: SUBSCRIPTION P O BOX 2553 BIRMINGHAM AL 35202-2553 |

| Claim Name | Address Information |
|---|---|
| BIRMINGHAM NEWS | BIRMINGHAM NEWS 2201 4TH AVE N BIRMINGHAM AL 35203 |
| BIRMINGHAM,JOHN | 318 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| BIRNBACK, RICHARD | |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON #303 URBANA IL 61801 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON URBANA IL 61801 |
| BIRNS & SAWYER | PO BOX 38726 LOS ANGELES CA 90038-0726 |
| BIRNSTILL,TIMOTHY | 5 JAYNE PLACE BALDWIN NY 11510 |
| BIRTHLAND CAMPBELL | 14490 NW 45TH ST CORAL SPRINGS FL 33065 |
| BISACCIO, MICHAEL | 87 DOGWOOD LANE MANORVILLE NY 11949 |
| BISANZ,CHRISTINE M. | 2650 NORTH LAKEVIEW APT #410S CHICAGO IL 60614 |
| BISBERG, AARON | 1942 NE 6TH CT    C205 FORT LAUDERDALE FL 33304 |
| BISBORT OSHAUGHNESSY, TRACEY | 23 QUELL CT CHESHIRE CT 06410 |
| BISBORT, ALAN | 23 QUELL CT CHESHIRE CT 06410 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE ROCKY HILL CT 06067 |
| BISCAYNE MARKETING | 5499 N FEDERAL HWY BOCA RATON FL 334874993 |
| BISCHEL, MARK LOUIS | 228 EAST 85TH  NO.100 NEW YORK NY 10028 |
| BISCHOF, MARK | 1138  8TH ST CATASAUQUA PA 18032 |
| BISCHOFF, ADAM | 8321 11TH AVENUE NW SEATTLE WA 98117 |
| BISCHOFF, APRIL M | 170 TREASURE LN GREENACRES CITY FL 33463 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISCHOP,JONATHAN A | 555 LAURIE LANE APT K-8 THOUSAND OAKS CA 91360 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD    G10 GLEN ARM MD 21057-9406 |
| BISCOE,JAMAR Z | 1301 WESLEY STREET LANHAM MD 20706 |
| BISCONTI, DANA S | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| BISCONTI,DANIELLE N. | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| BISE,TYRONE | 4116 SOUTH ESSEY AVENUE COMPTON CA 90221 |
| BISESTO, LOLA | 784 MANATEE BAY DR BOYNTON BEACH FL 33435 |
| BISGER REALTY MANAGEMENT, INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD STREET RICHMOND VA 23230 |
| BISGER REALTY MGT., INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD ST. RICHMOND VA 23230 |
| BISGER, FRED B., TRUSTEE - C/O BISGER | REALTY MANAGEMENT - MARVIN ALAN ROSMAN MARVIN ALAN ROSMAN & ASSOCIATES, PLC. 4912 W. BROAD STREET, P.O. BOX 6964 RICHMOND VA 23230-0964 |
| BISHARAT, GEORGE | 360 MOUNTAIN AVE PIEDMONT CA 94611 |
| BISHOFF, LISA | |
| BISHOP III, JAMES W | 1801 GLEEN DALE LANE BEL AIR MD 21015 |
| BISHOP TAYLOR GROUP LLC | 320 N DAMEN AVE NO.D201 CHICAGO IL 60612 |
| BISHOP, BESSIE | 1221 GARDEN DR NEWPORT NEWS VA 23607 |
| BISHOP, BRUCE | 1919 MAYAN COURT JOLIET IL 60435 |
| BISHOP, CHRIS | |
| BISHOP, FRANKLIN P | 2275 GEORGIA AVE. TITUSVILLE FL 32796 |
| BISHOP, FRANKLIN R | 2700 PALM ISLE WAY ORLANDO FL 32829 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457-3910 |
| BISHOP, KEITH | 53 WALNUT HILL RD BISHOP, KEITH EAST HARTLAND CT 06027 |
| BISHOP, KEITH | 53 WALNUT HILL ROAD EAST HARTLAND CT 06027-1323 |
| BISHOP, MARY | 123 HANOVER ST    D ABERDEEN MD 21001-2116 |
| BISHOP, MARY ALICE | 2290 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BISHOP, MICHELLE | 19540 BALLINGER ST NORTHRIDGE CA 91324 |
| BISHOP, MIKE | |
| BISHOP, NATALIE M | 2772 WEEPING WILLOW DR. UNIT D LISLE IL 60532 |

| Claim Name | Address Information |
| --- | --- |
| BISHOP, PHILIP E | 1501 NORFOLK AVE WINTER PARK FL 32789 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, ROCHELL A | 4530 S. WOODLAWN UNIT 605 CHICAGO IL 60653 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN     207   Account No. 5400 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISHOP, TRICIA | 1630 BANK STREET 2ND FLOOR BALTIMORE MD 21231 |
| BISHOP,DAWN | 811 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BISHOP,GEORGE | 220 COVE ROAD APT. 2-B STAMFORD CT 06902 |
| BISHOP,JEFFREY | 1 WALDEN OAK COURT BALTIMORE MD 21207 |
| BISHOP,STEVEN MICHAEL | 10635 VERONA ROAD BATTLE CREEK MI 49014 |
| BISHOW, RON | 4-30 HARTLEY PL FAIR LAWN NJ 07410 |
| BISHWATY, RAYMOND C | 1702 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| BISI, CORYNN | 300 COLD SPRING RD     201 ROCKY HILL CT 06067-3118 |
| BISKER, MARY | 906 GARLAND CT BEL AIR MD 21014 |
| BISKNER, MATTHEW | |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISKUPICH,DAWNS | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DR CHICAGO IL 60611 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DRIVE SUITE 2030   Account No. 9380 CHICAGO IL 60611-4402 |
| BISMARCK TRIBUNE | PO BOX 5516 BISMARCK ND 58506 |
| BISNAUTH, JAIGO PAUL | 115 COOPER COURT ORLANDO FL 32835 |
| BISOGNANO, JOHN J | 227 N. OAK PARK AVENUE #2W OAK PARK IL 60302 |
| BISRAM, JENNIFER | 109-37 126TH STREET SOUTH OZONE PARK NY 11420 |
| BISSAINTHE, LIONEL JUNIOR | 1150 NW 1ST ST APT 7 DANIA FL 33004 |
| BISSCHOP, RONNY | |
| BISSELL,JAMES C. | 234 MOFFAT AVENUE WASHINGTON PA 15301 |
| BISSETT JR, JOSEPH F | 7 S SYCAMORE LANE STEWARTSTOWN PA 17363-4139 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |
| BISSOHONG,PHILIPPE | 15635 MEWS COURT LAUREL MD 20707 |
| BISYS RETIREMENT SERVICES | PO BOX 19615 NEWARK NJ 07195-0615 |
| BISYS RETIREMENT SERVICES | 200 DRYDEN RD DRESHER PA 19025 |
| BITANGA,MOISES T | 1323 N. SPARKS STREET BURBANK CA 91506 |
| BITHOL, FANIEL | 5321 NW 25TH CT     BLDG 35  APT 6 LAUDERHILL FL 33313 |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITINAS, JOHN C | 400 NORTH MCCLURG COURT APT# 3703 CHICAGO IL 60611 |
| BITOLAS, CHARLENA | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| BITOLAS, DAVID A | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| BITOLAS, RAUL A | 21166 GLADIOLOS WAY LAKE FOREST CA 92630 |
| BITTER JESTER CREATIVE INC | PO BOX 1824 HIGHLAND PARK IL 60035 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BITTINGER, DAVID | 2995 C N RIVER BIRCH DRIVE BROOKFIELD WI 53045 |
| BITTNER, LARRY | 149 GREEN ST N NAZARETH PA 18064 |
| BITTNER, LARRY | 149 N GREEN ST NAZARETH PA 18064 |
| BITTNER,GINA | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| BITTNER,JAMIE E | 3397 ERIE AVENUE APT 206 CINCINNATI OH 45208 |
| BITTNER,JENNA M | 124 WEST FOURTH STREET BETHLEHEM PA 18015 |
| BITTREE INC | 555 RIVERDALE DRIVE  STE D GLENDALE CA 91204 |
| BITTREE INC | 555 RIVERDALE DR NO. D GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| BITTREE INC | PO BOX 3764 GLENDALE CA 91221-0784 |
| BITWISE INC | 1515 WOODFIELD ROAD SUITE 930 SCHAUMBURG IL 60173 |
| BIVENS,RAMONA K | 1561 3/4 N SERRANO AVENUE LOS ANGELES CA 90027 |
| BIVINS, WARREN K | 3315 ROBINS LENDING WAY 32 DECATUR GA 30032 |
| BIXBY TELEPHONE COMPANY BROADBAND (BTC) | 6 EAST BRECKENRIDGE ATTN: LEGAL COUNSEL BIXBY OK 74008 |
| BIXBY, CYNTHIA | 779 FLEMING ST HOBART IN 46342 |
| BIXBY, MICHELLE | 119 LOCUST LANE  APT B3 STATE COLLEGE PA 16801 |
| BIXEL, CLAY | 10725 MT BROSS WAY PARKER CO 80138 |
| BIXLER JEWELERS | 24 CENTRE SQ EASTON PA 18042 3607 |
| BIXLER JEWELERS/TOMA | 24 CENTRE SQ EASTON PA 18042-3607 |
| BIYING ZHANG | 2035 EMPRESS AVENUE SOUTH PASADENA CA 91030 |
| BIZ NET | 70 WEST 36TH STREET SUITE 901 NEW YORK NY 10018 |
| BIZA,TIMOTHY | 1806 DUBLIN RD. DELTONA FL 32738 |
| BIZARRE BAZAAR | P.O. BOX 8330 RICHMOND, VA 23226 RICHMOND VA 23226 |
| BIZCARTA INCORPORATED | 5695 AVERY ROAD SUITE E DUBLIN OH 43016 |
| BIZMONT ENTERTAINMENT LLC | 1220 L ST NW      STE 100-527 WASHINGTON DC 20005 |
| BIZONEL HILAIRE | 340  STERLING AVE DELRAY BEACH FL 33444 |
| BIZONISTE HILAIRE | 3639  GREEN FOREST DR BOYNTON BEACH FL 33436 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJ ENTERPRISE | 708 SE 2ND AVE   APT 327 DEERFIELD BEACH FL 33441 |
| BJ NEWS | 7244 WEST PALMA LANE ATTN: MICHAEL JAYKO CHICAGO IL 60646 |
| BJ'S WHOLESALE CLUB | PO BOX 9608 NATICK MA 01760-9608 |
| BJELICA,VELJKO | 15 BANK STREET APT. #103J WHITE PLAINS NY 10606 |
| BJORKMAN, ERNEST | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| BJORN LOMBORG | FREDERIKSBERGGADE 25C DK-1459 COPENHAGEN COPENHAGEN K |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH LLC | RE: WEST HARTFORD 141 SOUTH S C/O BLOCK & KAHAN 38 TRUMBULL ST NEW HAVEN CT 06510 |
| BK SOUTH LLC | 38 TRUMBULL STREET NEW HAVEN CT 06510 |
| BK SOUTH, LLC | C/O DAVID SHAIKEN LLC 45 HARTFORD TURNPIKE PO BOX 2421 VERNO CT 06066 |
| BKD LLP | PO BOX 6069       DEPT 48 INDIANAPOLIS IN 46206-6069 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BKD LLP | 901 E ST LOUIS ST     STE 1600 SPRINGFIELD MO 65801-1900 |
| BKM 3128 REDHILL ASSOC LLC | RE: COSTA MESA 3128 REDHILL A C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES LLC | 3185 PULLMAN ST COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES LLC | C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | RE: COSTA MESA 3128 REDHILL A 3185 PULLMAN AVENUE COSTA MESA CA 92626 |
| BKM TOTAL OFFICE | ATTN. GORDON E. MUIR 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BKM TOTAL OFFICE INC | 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |
| BKN INC. | 875 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BKS BATES | CHRYSLER BUILDING 460 LEXINGTON AVE. NEW YORK NY 10010 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK & WHITE | 2210 2ND AVENUE NORTH BIRMINGHAM AL 35203 |
| BLACK & WHITE | 2210 2ND AVE NORTH, FLR. 2 BIRMINGHAM AL 35203 |
| BLACK ANGUS GRILL | 1433 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BLACK ANGUS STEAKHOUSE | 6231 INTERNATIONAL DR ORLANDO FL 328198211 |

| Claim Name | Address Information |
|---|---|
| BLACK BOX | 1000 PARK DRIVE LAWRENCE PA 15055 |
| BLACK BOX | MAYVIEW ROAD AT PARK DRIVE P O BOX 12800 PITTSBURGH PA 15241 |
| BLACK BOX | PO BOX 12800 PITTSBURG PA 15241 |
| BLACK BOX | P O BOX 371671 PITTSBURG PA 15251 |
| BLACK BOX | PO BOX 37671 PITTSBURGH PA 15251-7671 |
| BLACK BOX | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | 1000 PARK DR. LAWRENCE PA 15055 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK BOX NETWORK SERVICES | 2800 POST OAK BLVD     STE 200 HOUSTON TX 77056-4311 |
| BLACK BOX RESALE SERVICES | PO BOX 86 MINNIEAPOLIS MN 55486-0976 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD     STE D TALLAHASSEE FL 32303-6290 |
| BLACK CROW MEDIA | 126 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 321144322 |
| BLACK DOG RADIO PRODUCTIONS | 506 N. CLARK ST. SUITE 200N ATTN: MATT BUBALA CHICAGO IL 60610 |
| BLACK DOT GROUP | 329 W 18TH ST CHICAGO IL 60616 |
| BLACK DOT GROUP | 3158 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BLACK HILLS PIONEER | (DAILIES), P.O. BOX 7 ATTN: LEGAL COUNSEL SPEARFISH SD 57783 |
| BLACK JOURNALISTS ASSOCIATION | TOBIN & ASSOCIATES 6565 SUNSET BLVD STE 301 HOLLYWOOD CA 90028 |
| BLACK JOURNALISTS ASSOCIATION | C/O TOBIN & ASSOCIATES 6565 SUNSET BLVD SUITE 301 HOLLYWOOD CA 90038 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK MOUNTAIN NEWS | P.O. BOX 9 ATTN: LEGAL COUNSEL BLACK MOUNTAIN NC 28711 |
| BLACK PRESS BC INTERIOR NORTH & SOUTH | WILLIAMS LAKE TRIBUNE 188 NORTH FIRST AVENUE ATTN: LEGAL COUNSEL WILLIAMS LAKE BC V2G 1Y8 CANADA |
| BLACK ROOSTER | 2808 CORRINE DR ORLANDO FL 328032226 |
| BLACK SOLID INC | 2873 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| BLACK STAR | 116 E 27TH STREET NEW YORK NY 10016 |
| BLACK STAR PUBLISHING CO | 116 E 27TH STREET NEW YORK NY 10016 |
| BLACK TIE SERVICES | 4813 BENSON AVE BALTIMORE MD 21227 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, AMY D | 711 W GORDON TERRACE APT # 315 CHICAGO IL 60613 |
| BLACK, BEVERLY ELIZABETH | 2801 SW 71ST TER. DAVIE FL 33314 |
| BLACK, BRAD | 1305 HOLIDAY LN BROWNBURG IN 46112 |
| BLACK, BRUCE W | 975 STORRS ROAD STORRS CT 06268 |
| BLACK, CHARLES A | ONE LULLWATER PLACE NORTHEAST ATLANTA GA 30307 |
| BLACK, CRISTINA | 373 DEGRAW ST     GARDEN APT BROOKLYN NY 11231 |
| BLACK, DARON | 669 WEST CAMPUS CIR FT. LAUDERDALE FL 33312 |
| BLACK, DAVID | PO BOX 6390 KENT WA 98064 |
| BLACK, DAVID T | P.O. BOX 6390 KENT WA 98064-6390 |
| BLACK, GEOFFREY A | 689 SHELBY GARY IN 46403 |
| BLACK, GILLIAN | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLACK, GILLIAN D | 22 TEN BROECK STREET ALBANY NY 12210 |
| BLACK, GILLIAN D | 94 YORK AVE SARATOGA SPRINGS NY 12866 |
| BLACK, GREGORY | 146 GERANIUM CIR MIDLAND CITY AL 36350 |
| BLACK, JANE | 1044 14TH SANTA MONICA CA 90403 |
| BLACK, JONATHAN | 727 WEST ROSCOE CHICAGO IL 60657 |
| BLACK, LISA | 586 N. GARFIELD BLVD. GRAYSLAKE IL 60030-2714 |
| BLACK, MIKE | 149 S COLORADO ST HOBART IN 46342 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |
| BLACK, SHANTE | 903 E 82ND ST     BSMT CHICAGO IL 60619 |
| BLACK, TASHA | 8739 S RACINE AVE     1FL CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| BLACK, BRUCE | 975 STORRS ROAD STORRS CT 06268 |
| BLACK, CHARLES | 23441 GOLDEN SPRINGS APT. #318 DIAMOND BAR CA 91765 |
| BLACK, GACHELLE | 7051 S. WINCHESTER CHICAGO IL 60636 |
| BLACK, KATHARINE | 330 EAST 39TH STREET 26N NEW YORK NY 10016 |
| BLACK, LONDON C | 737 W. WASHINGTON APT. #1501 CHICAGO IL 60661 |
| BLACK, NEVELYN A. | 18356 EAST GUNNISON PLACE AURORA CO 80017 |
| BLACK, ROBERT H | 23042 LA GRANJA DRIVE VALENCIA CA 91354 |
| BLACK, ROBYN R. | 1127 27TH STREET APT. 201 DENVER CO 80205 |
| BLACK, TINCY | 4591 NW 19 ST APT 210 LAUDERHILL FL 33313 |
| BLACKARD, SUELLEN M | 11942 N BRANCH RD. BOCA RATON FL 33428 |
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE CHARLESSTON SC 29492 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST          STE 201 NILES IL 60714 |
| BLACKBURN, BLAINE | |
| BLACKBURN, MARIA G | 43 MURDOCK ROAD BALTIMORE MD 21212 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. BALTIMORE MD 21212 |
| BLACKBURN, SHILOH W | 924 ROCK SPRING ROAD BEL AIR MD 21014 |
| BLACKDUCK CABLEVISION INC A12 | P O BOX 325 BLACKDUCK MN 56630 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKFORD, TODD | |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLACKHAWKS | 1901 WEST MADISON STREET JAY BLUNK CHICAGO IL 60612 |
| BLACKMAN LTD | 3408 VIA OPORTO NEWPORT BEACH CA 92663 |
| BLACKMAN, ALLAN | 100-33 205TH ST JAMAICA NY 11423 |
| BLACKMAN, LEVI | |
| BLACKMAN, TIESHA C | 2138 NW 47 TERRACE MIAMI FL 33142 |
| BLACKMON, EDITH | 1221 BETHEL AVE HAMPTON VA 23669 |
| BLACKMON, STEPHEN | 10001 WEST ATLANTIC BLVD NO.221 CORAL SPRINGS FL 33071 |
| BLACKMUR, GARY | 1703 SW 69 TER NORTH LAUDERDALE FL 33068 |
| BLACKMUR, GARY | PO BOX 8785 FT LAUDERDALE FL 33310 |
| BLACKROCK | CHRISTA SCHEFFLER 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKS SUPPLY INC | 1206 W PINE ST ORLANDO FL 32805 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKSHEAR, ROWENA Y | 930 NW 24TH AVENUE FORT LAUDERDALE FL 33311 |
| BLACKSHIRE, FRED S | 5464 VILLAGE GREEN LOS ANGELES CA 90016 |
| BLACKSTONE CONSULTING GROUP | 2204 KETTLE DR ORLANDO FL 328358129 |
| BLACKSTONE GROUP | SEAN KLIMCZAK 20 W. 86TH ST. APT. 2A NEW YORK NY 10024 |
| BLACKSTONE GROUP | 360 N MICHIGAN AV CHICAGO IL 60601 |
| BLACKSTONE GROUP | RESEARCH AND CONSULTANCY SERVICES 360 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BLACKTHORNE | 100 MILL PLAIN RD STE 317 DANBURY CT 06811 5178 |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE TINLEY PARK IL 60487 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, EDWARD | 23 SIXTH ST NEWINGTON CT 06111 |
| BLACKWELL, ELIZABETH | 8611 LARAMIE AVE SKOKIE IL 60077 |
| BLACKWELL, MELVIN | |
| BLACKWELL, MELVIN | 1415 S 2ND AVE REAR MAYWOOD IL 601532228 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR FLAT ROCK NC 28731 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL,DONALD E | 849 STAMFORD RD BALTIMORE MD 21229 |
| BLACKWELL,ERICKA N | 180 BETHEL LOOP 12A BROOKLYN NY 11239 |
| BLACKWELL,KIM M | 1991 GLENOAKS BLVD #165 SAN FERNANDO CA 91340 |
| BLACKWOOD, ALFRED | 1260 TERRILL RD SCOTCH PLAINS NJ 07076 |
| BLACKWOOD, CARSON | 3621 SW 3RD ST. FORT LAUDERDALE FL 33312 |
| BLACKWOOD, DAVID | 121 BRAELANDS DR   Account No. 1080 CARY NC 27518 |
| BLACKWOOD, STUART J | 1923 SEVILLE ST MARGATE FL 33063 |
| BLACKWOOD,CORSON K | 3621 SW 3RD STREET FORT LAUDERDALE FL 33312 |
| BLACKWOOD,CURTIES | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| BLADE | 541 SUPERIOR STREET ATTN: LEGAL COUNSEL TOLEDO OH 43660 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLADES, BYRON K | P.O. BOX 1525 VENICE CA 90294 |
| BLAETTER FUR DEUTSCHE | ATTN. ANNETT MÄNGEL, EXECUTIVE DIRECTOR TORSTRASSE 178 BERLIN 10115 GERMANY |
| BLAETZ, ROBIN | 45 ELF HILL RD AMHERST MA 01002 |
| BLAHA, HEATHER | 6705 N TALMAN AVE CHICAGO IL 60645 |
| BLAHA, JOSEPH R | |
| BLAINE CONVENTION SERVICES INC | 6310 CABALLERO BLVD BUENA PARK CA 90620 |
| BLAIR BOBIER | 1612 45TH AVENUE SAN FRANCISCO CA 94122 |
| BLAIR BOBIER | PO BOX 1233 CORVALLIS OR 97339 |
| BLAIR CUSTOM PRODUCTS | 410 WYECLIFF CT DULUTH GA 30097 |
| BLAIR DICKEY | 1907 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| BLAIR GRAPHICS | 137 N WABASH CHICAGO IL 60602 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |
| BLAIR HOMES | 1412 WALTER ST BETHLEHEM PA 18015-5300 |
| BLAIR KAMIN | 522 MAPLE AVENUE WILMETTE IL 60091 |
| BLAIR LEWIS | 6745 SE 107TH ST. APT. D13 BELLEVIEW FL 34420 |
| BLAIR SCHUYLER | 1502 CAMELOT DRIVE CORONA CA 92882 |
| BLAIR TINDALL | 2700 NEILSON WAY #123 SANTA MONICA CA 90405 |
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, ANDREW.G | 612 S ANN ST BALTIMORE MD 21231-2908 |
| BLAIR, BRITTNEY A | 732 S FINANCIAL PLACE #710 CHICAGO IL 60605 |
| BLAIR, CHERYL L | 211 ROCKINGHAM DR NEWPORT NEWS VA 23601 |
| BLAIR, CHRIS R | |
| BLAIR, ELIZABETH | |
| BLAIR, GLENROY | 7501 NE 16TH STREET  APT 3410 PLANTATION FL 33313 |
| BLAIR, HUGH | 1831 MISSION HILLS RD      208 NORTHBROOK IL 60062 |
| BLAIR, MIKAL J | 4700 S. LAKE PARK AVE APT 2501 CHICAGO IL 60615 |
| BLAIR, NYCHELLE | |
| BLAIR, PATRICIA | |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIR, SAM | 8904 GUNNISON DR DALLAS TX 75231 |
| BLAIR, SCHEKERA | 95 MARION STREET NO.6 HARTFORD CT 06106-4154 |
| BLAIR, VIRGINIA | |
| BLAIR,ANTHONY R | 40 GEORGE STREET FORT ANN NY 12827 |
| BLAIR,CYNTHIA | 2 MAPLE AVE STONY BROOK NY 11790 |
| BLAIR,MICHAEL | PO BOX 477 ELLICOTT CITY MD 21041-0477 |
| BLAIR,MICHAEL | 4682 STALLION COURT ELLICOTT CITY MD 21043 |
| BLAIR,PETER J | 2941 HUDSON STREET BALTIMORE MD 21224 |
| BLAIR,ROBERT | 639 SHERREE CT MARTINEZ CA 94553-5935 |

| Claim Name | Address Information |
|---|---|
| BLAIRSTONE AT GOVERNORS SQUARE | LEASING OFFICE 501 BLAIRSTONE ROAD TALLAHASSEE FL 32301 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE        1 CHICAGO IL 60637 |
| BLAIS, LAUREL C | 14441 LIBERTY STREET ORLANDO FL 32826 |
| BLAIS, LYNNE M | 3017 WINDHILL LANE DYER IN 46311 |
| BLAIS, MADELEINE | 39 TRILLIUM WAY AMHERST MA 01002 |
| BLAIS, MADELEINE | 39 TRILLIUM WAY AMHERST MA 01002 |
| BLAIS,MICHAEL J | 74 NORTON LANE BERLIN CT 06037 |
| BLAISDELL, AARON | AARON BLAISDELL 1530 S STATE ST 528 CHICAGO IL 60605 |
| BLAISDELL, KERRIE | 115 N JACKSON ST        NO.401 GLENDALE CA 91206 |
| BLAISDELL, ROBERT E | 401 W 118TH STREET NO.33 NEW YORK NY 10027 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE AIR CONDITIONING & HEATING | SERVICES 1175 N. OSPRAY CIRCLE ATTN: SERVICE DEPARTMENT ANAHEIM CA 92807 |
| BLAKE EQUIPMENT CO INC | 61 W DUDLEYTOWN RD BLOOMFIELD CT 06002 |
| BLAKE EQUIPMENT CO INC | P O BOX 30338 HARTFORD CT 06150 |
| BLAKE EQUIPMENT CO INC | PO BOX 842739 BOSTON MA 02284 |
| BLAKE IV, JOHN R | 4100 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| BLAKE JOHNSON | 222 EAST PARK AVENUE AMBLER PA 19002 |
| BLAKE JORGENSON | 9203 EMERALD DR WHISTLER BC CANADA |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKE SHEET METAL | 118 KEYLAND CT BOHEMIA NY 11716 |
| BLAKE, ANGELLA R | 8979 W SUNRISE BOULEVARD PLANTATION FL 33322 |
| BLAKE, BRYAN | 359 LINCOLN ST W EASTON PA 18042 |
| BLAKE, BRYAN | 359 W LINCOLN ST EASTON PA 18042 |
| BLAKE, CHERIE L | |
| BLAKE, DANIEL P | 2442 N. CALIFORNIA AVE. APT. #1 CHICAGO IL 60647 |
| BLAKE, DAVID KEITH | 1100 ARBORETUM WAY        APT 5 NEWPORT NEWS VA 23602 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY HARTFIELD VA 23071 |
| BLAKE, GIANNA | 6104 MARLORA ROAD BALTIMORE MD 21236 |
| BLAKE, HEZEKIAH | 144 W 9TH ST CLAREMONT CA 91711 |
| BLAKE, HEZEKIAH | 532 WEST BONITA AVE. CLAREMONT CA 91711 |
| BLAKE, JANICE | 1260 DANDELION DR DELTONA FL 32725 |
| BLAKE, JENICA | 1157 LINDEN AVE BALTIMORE MD 21227-2336 |
| BLAKE, MARY A | 9512 DRAGON CLAW COLUMBIA MD 21046 |
| BLAKE, MATTHEW W | 8675 FALMOUTH AVENUE APT #321 PLAYA DEL REY CA 90293 |
| BLAKE, PAUL C | 3333 NW 34 ST LAUDERDALE LAKES FL 33309 |
| BLAKE, ROSEMARIE GRACE | 37 BELLEVUE ROAD STONEHAM MA 02180 |
| BLAKE, SHAW INC | 2900 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061804 |
| BLAKE,CATHERINE S | |
| BLAKE,CHRISTINA E. | 546 W. SURF UNIT# G CHICAGO IL 60657 |
| BLAKE,DARA P | 10 SOUTH STREET UNIT 33 DANBURY CT 06810 |
| BLAKE,IVA M | 11 BALSET COURT BALTIMORE MD 21244 |
| BLAKE,LYNDAL K | 4053 E MICHIGAN STREET ORLANDO FL 32812 |
| BLAKE,MEREDITH B | 7 RICHARDS AVENUE STAMFORD CT 06905 |
| BLAKE,NICOLE D | 2503 LANCIEN COURT ORLANDO FL 32826 |
| BLAKELEY, VERNE W | 876 CASTLEGATE LAKE FOREST IL 60045 |
| BLAKELY CABLE TELEVISION M | 65 LIBERTY STREET BLAKELY GA 39823 |
| BLAKELY, ANDREI | 118 N HOWARD ST        APT 614 BALTMORE MD 21201 |
| BLAKELY, CHRISTOPHER | 2729 SUNSHINE BLVD MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| BLAKELY,ANDREI | 118 NORTH HOWARD STREET 614 BALTIMORE MD 21201 |
| BLAKEMORE, BRAD | PO BOX 717 FARMERSVILLE TX 75442 |
| BLAKESBERG PHOTOGRAPHY | PO BOX 460054 SAN FRANCISCO CA 94146 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLAKLEY, JEFF A | 12541 B 37TH AVENUE NE SEATTLE WA 98125 |
| BLANC, PATRICIA A | 4740 NE 1ST TERRACE DEERFIELD BEACH FL 33064 |
| BLANC,CHRISTINE M | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| BLANCA AGUIRRE | 37270 N. CAPILLO AVENUE LAKE VILLA IL 60046 |
| BLANCA JIMENEZ | 25 VIA AMOR RCHO SANTA MARGARITA CA 92688 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA MEJIA | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| BLANCA MOTTA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| BLANCA ORTIZ | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| BLANCA QUINTANILLA | 8200 BOULEVARD EAST APT 14B NORTH BERGEN NJ 07047 |
| BLANCA RIVAS | 8758 DE SOTO AV 204 CANOGA PARK CA 91304 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCH TOWNSEND | 3214 SOUTHGREEN RD BALTIMORE MD 21244 |
| BLANCH WILSON | 14 CORDELLO AVE CENTRAL ISLIP NY 11722 |
| BLANCHARD & ROSSETTO | 189 W CENTER ST ROBERT BLANCHARD MANCHESTER CT 06040 |
| BLANCHARD CABLE, INC. A6 | 425 MAIN STREET BLANCHARD MI 49310-0067 |
| BLANCHARD, CAROLE M | 11 ELMWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| BLANCHARD, DAVE | |
| BLANCHARD, DAVID | 2038 SHERMAN AVE EVANSTON IL 60201 |
| BLANCHARD, DAVID | |
| BLANCHARD, DAVID | |
| BLANCHARD, ROBERTO | |
| BLANCHARD,GUYL | 42302 55TH STREET QUARTZ HILL CA 93536 |
| BLANCHE COOK | 240 WEST 98TH ST #14H NEW YORK NY 10025 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHE SAULSBERRY | 533 BIRCH ST. OAK HARBOR WA 98277 |
| BLANCHE WELLBAUM | 8416 WOODLAWN AV SAN GABRIEL CA 91775 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, ANDRES | |
| BLANCO, BROOK V | 2221 GOSTIC ST HOUSTON TX 77008 |
| BLANCO, FRANKLIN J | |
| BLANCO, HENRY | URB VICENTE EMELIO SOJO BLOQUE 30    PISO 1  APT 0105 GUARENAS VENEZUELA |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLANCO, SAMANTHA | 2831 SW 136TH AVE DAVIE FL 33330 |
| BLANCO, VALERIA | 13532 SW 64TH LN MIAMI FL 33183 |
| BLANCO,CHRISTINE | 3001 TOWNHOUSE DRIVE CORAM NY 11727 |
| BLANCO,JOSEPH | 51-09 99TH STREET 3RD FLOOR CORONA NY 11368 |
| BLANCO,VICTOR F | 193 ADELAIDE STREET HARTFORD CT 06114 |
| BLANCO,WILREDO J | 10091 NW 6 TERR MIAMI FL 33172 |
| BLANCO-CANDELERO,MARLEN | 102 MARY ANN LANE WYCKOFF NJ 07481 |
| BLAND, CLIFFORD A | 7510 RAMONA STREET MIRAMAR FL 33023 |
| BLAND, EVA L | 11430 JEFFERSON AVENUE APT. 208 NEWPORT NEWS VA 23601 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| BLAND, MOLORA | 4220 GARDENVIEW DRIVE, UNIT 210 NAPERVILLE IL 60564 |
| BLANDA, ERIN M | 2102 N. SHEFFIELD AVE. APT. #2R CHICAGO IL 60614 |
| BLANDFORD, DAVID | 2032 CREE TRAIL CASSELBERRY FL 32707 |
| BLANDINO,RAFAEL,A | 260 N.E. 26 STREET POMPANO BEACH FL 33064 |
| BLANEY, RAYMOND | 1356 N. STATE PKWY CHICAGO IL 60610 |
| BLANEY,KENNETH | 1 TAMAGER :AME LEVITTOWN NY 11756 |
| BLANGGER, TIMOTHY M | 5536 MUTH CIRCLE ALLENTOWN PA 18104 |
| BLANK, ALAN | 2900 ELESMERE AVE COSTA MESA CA 92626 |
| BLANK, HOWARD | 2710 MELROSE AVE WOODSTOCK MD 21163-1103 |
| BLANK, REBECCA M | 5020 WORTHINGTON DRIVE BETHESDA MD 20816 |
| BLANKE,RICK L | 1909 11TH AVE WEST APT 401 SEATTLE WA 98119 |
| BLANKENBAKER, ROBERT | |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST     APT 7 BETHLEHEM PA 18018 |
| BLANKENHORN, DAVID | 40 W 72ND STREET APT 55 NEW YORK NY 10023 |
| BLANKENSHIP, ANNE MARIE | |
| BLANKENSHIP, TODD | 2700 MCPHERSON LN FLOWER MOUND TX 75022 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, ANDREA | 664 W MELROSE CIRCLE FT LAUDERDALE FL 33312 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLANKS, STEPHEN | 4609 HORIZON CIR BALTIMORE MD 21208-2309 |
| BLANKS,PELAR T | 1652 W. 204TH STREET TORRANCE CA 90501 |
| BLANKSTEIN, ANDREW | 3360 LOUGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| BLANTON D MCBRIDE | 2674 WINKLER AVE APT 336 FT MYERS FL 33901 |
| BLANTON,JULI | 1903 HILLTOP RD PASADENA MD 21122 |
| BLANTON,LAUREN A | 5440 W. BERTEAU APT # 2 - 2ND FLOOR CHICAGO IL 60641 |
| BLAS, JULIA | 19349 EMPTY SADDLE ROAD WALNUT CA 91789 |
| BLASBALG, AVIV J | 101 OAKLAND DRIVE TRUMBULL CT 06611 |
| BLASCO, ERICK | 369 BAY RIDGE AVE BROOKLYN NY 11220 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASER, CAROLINE D | 101 MEADOWS PARK LANE BOYNTON BEACH FL 33436-9014 |
| BLASI, FRANK | 7829 48TH AVE KENOSHA WI 53142 |
| BLASI, GARY | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| BLASKER, R | 2503 N NOB HILL RD     408 SUNRISE FL 33322 |
| BLASKO, CHADD E | |
| BLASKO,CHAD | 945 E 3RD ST MISHAWAKA IN 46544 |
| BLASUCCI, LOA J | 4614 GRAND AVE LA CANADA CA 91011 |
| BLASUCCI, SUSAN A | 1724 WASHINGTON ST. EVANSTON IL 60202 |
| BLASZCZYK, SHIRLEY ANN | 8100 SOUTH MULLIGAN BURBANK IL 60459 |
| BLASZKO, MATTHEW | 11    COOK AVE ENFIELD CT 06082 |
| BLASZKOWSKI, DAVID R | 1862 S. BENTLEY AVENUE #203 LOS ANGELES CA 90025 |
| BLATCHFORD, PETER | |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLATT, LAURA E | 5439 AMIGO AVE TARZANA CA 91356 |
| BLATT, LISA | |
| BLATTHASENMILLERLEIBSKERMOORE | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY LOS ANGELES CA 90015 |
| BLAU, DANIEL | 2266 CAZADOR DR     APT 18 LOS ANGELES CA 90065 |
| BLAU,ROBERT | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD GLEN BURNIE MD 21060-8430 |

| Claim Name | Address Information |
|---|---|
| BLAUL, ANNA MAE | |
| BLAUSTEIN, NATHAN S | 14307 BEDFORD DR. APT. 203 DELRAY BEACH FL 33446 |
| BLAY, MELVIN | |
| BLAYLOCK, ROBERT G | |
| BLAYLOCK, SCOTT | |
| BLAZEK, DAVE | 1767 HAMILTON DR PHOENIXVILLE PA 19460 |
| BLAZEK,JAY C | 1245 WESTBROOKE PKWY WAUKESHA WI 53186 |
| BLAZOWSKI,THOMAS C | 2844 58TH STREET SACRAMENTO CA 95817 |
| BLEAKLEY JR, CRAWFORD HOYT | 5531 S HARPER AVE CHICAGO IL 60637 |
| BLEAM, PAULETTE L | 3121 SAGINAW ST WEST SACRAMENTO CA 95691 |
| BLEAVINS,HANNAH | 3001 S OCEAN DRIVE APT 1249 HOLLYWOOD FL 33019 |
| BLECHMAN, ANDREW | PO BOX 143 NORTH EGREMONT MA 01252 |
| BLEDSOE TELEPHONE CO-OP M | P.O. BOX 609 PIKEVILLE TN 37367 |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 ATTN: LEGAL COUNSEL PIKEVILLE TN 37367 |
| BLEECKER, ARLINE | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEED, WESLEY C | 1736 MAPLE LANE WHEATON IL 60187 |
| BLEI S.P.A. | VIA DEGLI ARCHIMBOLDI, 5 20123 MILANO ITALY |
| BLEIBERG, LARRY | 3806 CRESTSIDE ROAD BIRMINGHAM AL 35223 |
| BLEIBERG, LAURA RUTH | 207 12TH ST SEAL BEACH CA 90740 |
| BLEISTEIN, JILLIAN R | 10700 NW 14TH STREET APT 155 PLANTATION FL 33322 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLENNAU,SCOTT | 24 4TH STREET LINDENHURST NY 11757 |
| BLESER, DONALD | 3579 E. FOOTHILL BLVD. #290 PASADENA CA 91107 |
| BLESSAY MAUNG MAUNG | EARTH RIGHTS INTERNATIONAL 1612 K STREET NW STE 401 WASHINGTON DC 20006 |
| BLESSING HOSPITAL A12 | P.O. BOX 7005 QUINCY IL 62305-700 |
| BLESSING,JOHN I. | 1802 MORNINGVIEW LANE CASTLE ROCK CO 80109 |
| BLESSING,PAT L | 755 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| BLETT,WILLIAM G | 18376 CATTAIL COURT EDEN PRAIRIE MN 55346 |
| BLEUS, LOURDY | 1600 STONEHEAVEN DR    NO.4 BOYNTON BEACH FL 33436 |
| BLEVINS, DALE D | 3904 OLD FEDERAL HILL ROAD JARRETTSVILLE MD 21084 |
| BLEVINS, PEGGY L | 5405 ALTON PKWY APT 5A-320 IRVINE CA 92604 |
| BLEVINS,JERRY | 3409 COUNTY ROAD C SWANTON OH 43558 |
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE BALTIMORE MD 21014 |
| BLEWETT, WILLIAM K | 412 LINWOOD AVE. BEL AIR MD 21014 |
| BLG PROMOTIONS LLC | 1379 RIVERSIDE CIRCLE WELLINGTON FL 33414 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLIGE, DERRICK | UNIVERSITY AVE BLIGE, DERRICK EAST HARTFORD CT 06108 |
| BLIGE, DERRICK | 87 UNIVERSITY AVENUE EAST HARTFORD CT 06108 |
| BLIGE, JERRY | 36 STANLEY CT BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | STANLEY ST BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | 36 STANLEY STREET NEW BRITAIN CT 06051 |
| BLIGE, JERRY | 931 W MAIN ST APT 303 NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 W. MAIN ST APT 303 *BROOKS DRUGS ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 WEST MAIN ST APT 303 *C-TOWN ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIMPIES | PO BOX 606 JARRATT VA 23867 |
| BLINDS & SHUTTERS BY DISC MK | 13014 AUBREY LN WINTER GARDEN FL 347876537 |
| BLINDS 4 LE$$ | 109 W LAKEVIEW ST LADY LAKE FL 321594334 |

| Claim Name | Address Information |
|---|---|
| BLINDS BY DESIGN | 3417 GLOSSY LEAF LN CLERMONT FL 347117154 |
| BLINDS GALORE | 5251-29 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLINN, EMILY M | 211 W. ST. PAUL APT. #1 CHICAGO IL 60614 |
| BLISARD, THERESA | |
| BLISS ARMSTEAD | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| BLISS COFFEE | 1402 HANDDLIR DRIVE BEL AIR MD 21015 |
| BLISS E ARMSTEAD | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| BLISS, STEVE | |
| BLISS,PETER J | 16678 SLATE DRIVE PAT #632 CHINO HILLS CA 91709 |
| BLISSETT, CLAIRE | 109 JOSHUA HILL WINDSOR CT 06095 |
| BLITSTEIN, RYAN | 1455 W WILSON AVENUE  FLR 1 CHICAGO IL 60640 |
| BLITZ | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALH?ES, 242 LAVEIRAS CAXIAS PAÇO D'ARCOS 2770-022 PORTUGAL |
| BLITZ MEDIA | 254 SECOND AVE MICHAEL CREEDEN NEEDHAM MA 02494 |
| BLITZER,WILLIAM | 3759 NAUTILUS AVENUE BROOKLYN NY 11224 |
| BLITZER,WILLIAM | 3759 NAUTILUS AV BROOKLYN NY 11224 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCH, BRADLEY W | 440 EAST 78TH STREET  APT 2A NEW YORK NY 10075 |
| BLOCH, DIANE | 18585 ASUNCION ST NORTHRIDGE CA 91326 |
| BLOCH, HUNTER B | 18585 ASUNCION ST. NORTHRIDGE CA 91326 |
| BLOCH, RICHARD I | 4335 CATHEDRAL AVE NW WASHINGTON DC 20016 |
| BLOCH,DANIELA | 1615 RIDGE AVE EVANSTON IL 60201 |
| BLOCK 418 LLC | 236 S WASHINGTON      STE 212 NAPERVILLE IL 60540 |
| BLOCK 418 LLC | C/O PRIVATE BANK & TRUST CO PO BOX A3922 CHICAGO IL 60690 |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. SUITE 343 NAPERVILLE IL 60540 |
| BLOCK AND COMPANY INC | 1111 S WHEELING ROAD WHEELING IL 60090-5795 |
| BLOCK BY BLOCK | 2429 CRITTEN DR LOUIVILLE KY 40217 |
| BLOCK, CHARLES | |
| BLOCK, JENNIFER | 58 CHURCH AVENUE  APT 2B BROOKLYN NY 11218 |
| BLOCK, KEVIN | |
| BLOCK, LAUREN D | |
| BLOCK, ROBERT J | 1258 GUY ISLAND DRIVE MERRITT ISLAND FL 32952 |
| BLOCK, STEFAN | 549 18TH ST      APT 3 BROOKLYN NY 11215 |
| BLOCK, TRACY | 21312 NE 18 PL NORTH MIAMI BEACH FL 33179 |
| BLOCK, ZOE | 102 WASHINGTON PLACE      APT 3A NEW YORK NY 10014 |
| BLOCKBUSTER | PO BOX 8009 3000 REDBUD BLVD MCKINNEY TX 75069 |
| BLOCKER | 1780 GOLFVIEW DR TITUSVILLE FL 32780-3972 |
| BLOCKER ENTERPRISES | PO BOX 204 PARRYVILLE PA 18244 0204 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLOCKSOM, STEPHEN | |
| BLOCKUS, GARY R | 1159 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| BLODGETT, BRADLEY | 117 SUMMER ST MANCHESTER CT 06040 |
| BLOEDOORN, KAHLIL G | 3681 W HILLSBORO BLVD NO. E204 COCONUT CREEK FL 33093 |
| BLOGG, SHARON | |
| BLOHM, JULIE | 2545 VERDE DR NO.325 COLORADO SPRINGS CO 80910 |
| BLOHM, LASHUNDA Y | 4126 CHARLESTON RD 2E MATTESON IL 60443 |
| BLOM, GEORGE T | 1309 STAR AVENUE ELMONT NY 11003 |
| BLOM,MARIE | 2898 ARBOUR TRAIL CT DELTONA FL 32725 |
| BLOMBERG, SARA | ESTATE OF SARA BLOMBERG 7807 W ARQUILLA DR PALOS HEIGHTS IL 60463-2504 |

| Claim Name | Address Information |
|---|---|
| BLOMQUIST, ANDREA | 1049 N. KINGSBURY CHICAGO IL 60610 |
| BLONDE, HAVEY | 9461 SUNRISE LAKES BLVD APT 310 SUNRISE FL 33322 |
| BLONDEEL-TIMMERMAN, ALBERT | 13941 TYLER STREET SYLMAR CA 91342 |
| BLONN, PHILLIP | |
| BLONSTEIN, BARRY JAY | 6072 THURSBY DALLAS TX 75252 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLOOD, MATTHEW | 202 NUNN LN CHAPEL HILL NC 27516 |
| BLOODSTOCK RESEARCH INFORMATION | SVC PO BOX 4097 LEXINGTON KY 40544-4097 |
| BLOOM, ANNE | 8248 SPRINGLAKE DR BOCA RATON FL 33496 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, JUDITH | 5 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093-4755 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, ANDREW | 2436 N. FEDERAL HWY #409 LIGHTHOUSE POINT FL 33064 |
| BLOOMBERG | P.O. BOX 888 PRINCETON NJ 08542-0888 |
| BLOOMBERG | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON BLVD. NEW YORK NY 10022 |
| BLOOMBERG | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | ATTN:  ACCT RECEIVABLE 499 PARK AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 32044 HARTFORD CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 5463 HARLAN IA 51593-2963 |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 HARTFORD CT 06150-2044 |
| BLOOMBERG L.P. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG TELEVISION SYND. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG TV | 731 LEXINGTON AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| BLOOMBERG, BURTON | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BLOOMBERG, L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG, MICHAEL | |
| BLOOMEKATZ, ARI B. | 1440 VETERAN AVE APT 604 LOS ANGELES CA 90025 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOOMFIELD GARAGE | 689 PARK AVE KAY POLITIS BLOOMFIELD CT 06002 |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE BLOOMFIELD CT 06002 |
| BLOOMFIELD, PAUL | 75 WILTON RD WINDSOR CT 06095 |
| BLOOMINGDALE COMMUNICATION A11 | P. O. BOX 187 BLOOMINGDALE MI 49026 |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET UNIT A ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET ATTN: DIMITRI POULOKEFALOS 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE'S | 1000 3RD AVE # 10TH NEW YORK NY 10022-1280 |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR NEW YORK NY 10022 |
| BLOOMINGDALES | 1000 3RD AVE NEW YORK NY 100221280 |
| BLOOMINGDALES | PO BOX 4590 CAROL STREAM IL 60197-4590 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR NEW YORK NY 10022 |
| BLOOMINGTON NEWS | ATTN  ACCOUNTS PAYABLE PO BOX 909 BLOOMINGTON IN 47402 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE IL 60459 |

| Claim Name | Address Information |
|---|---|
| BLOOMS #2749           D | WILLIAMSBURG SHOPPING CENTER WILLIAMSBURG VA 23185 |
| BLOOMS #2753           D | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLOOMS #2754 | CHURCH ST SMITHFIELD VA 23430 |
| BLOOMS #2759 | CARROLLTON BLVD SMITHFIELD VA 23430 |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT SERVICES CENTER BLOOMSBURG PA 17815 |
| BLOSE, EVAN A | 2735 WILLOW STREET COPLAY PA 18037 |
| BLOSE, RICHARD | 8707 ASHFORD RD BALTIMORE MD 21234-2911 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOT, CARL | 8424 S. MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| BLOTNER, CHARLES | 247 E CHESTNUT 2102 CHICAGO IL 60611 |
| BLOUIN, MIKE | |
| BLOUNT HONDA | 114 E DIXIE AVE LEESBURG FL 347486350 |
| BLOUNT II, RICHARD E | 4601 S. FERNCREEK AVE. ORLANDO FL 32806 |
| BLOUNT, ALANA | 945 CRESTMARK BLVD NO.538 LITHIA SPRINGS GA 30122 |
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH 1229 N BOSWORTH AVE 1F CHICAGO IL 60622 |
| BLOUNT, MELISSA | 1805 EFTY CT WOODBRIDGE VA 22191 |
| BLOUNT, ROBIN M | 8424 CHICAGO AVE  APT 806 DOUGLASVILLE GA 30134 |
| BLOUNT, SIRON | |
| BLOUNT, TIFFANY | 3231 EASY ST  APT A HAMPTON VA 23185 |
| BLOWE, RICKY | FIDDLERS GREEN RD GLOUCESTER VA 23061 |
| BLOYD-PESHKIN, SHARON | 1027 GUNDERSON AVE OAK PARK IL 60304 |
| BLUE AND GRAY TRANSPORTATION | SUITE 121 778 FRONTAGE ROAD NORTHFIELD IL 60093 |
| BLUE BOOK MILWAUKEE | 7528 PERSHING BLVD., PMB 174 ATTN: LEGAL COUNSEL KENOSHA WI 53142 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD    NO.4-152 JACKSONVILLE FL 32225-7118 |
| BLUE CAT MEDIA GROUP | 3260 NW 23RD AVE  SUITE 900F POMANO BEACH FL 33069 |
| BLUE CAT MEDIA GROUP | 1466 NE 57TH STREET FT LAUDERDALE FL 33334 |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI 200 E. RANDOLPH CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST CHICAGO IL 60604-5099 |
| BLUE CROSS/BLUE SHIELD | 532 RIVERSIDE AVE JACKSONVILLE FL 322024914 |
| BLUE DOT | 125 INDUSTRY LANE FOREST HILL MD 21050-1691 |
| BLUE DOT SERVICES OF MARYLAND | 125 INDUSTRY LANE FOREST HILL MD 21050 |
| BLUE FALLS GROVE | RR 2 BOX 2702 TERRYHILL WATER PARK READING PA 19605 |
| BLUE FIN PUBLISHING SOLUTION | 16 STONEBROOK AVE ALISO VIEJO CA 92656 |
| BLUE FOX HOTEL | 5834 COPLAY RD WHITEHALL PA 18052 2202 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR ORLANDO FL 32819 |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE BETHLEHEM PA 18020-9519 |
| BLUE HAVEN POOLS | 223 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3001 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H JONETOWN TX 78645 |
| BLUE HERON PAPER COMPANY | 419 MAIN STREET OREGON CITY OR 97045 |
| BLUE HILL INC | 1414 ESPLANADE CT APT 345 RESTON VA 20194 |
| BLUE HORIZON REALTY | 1040 SE 7TH AVE POMPANO BEACH FL 330609416 |
| BLUE HORNET | 2150 W. WASHINGTON ST SUITE 110 SAN DIEGO CA 92110 |
| BLUE HORSE INC | 241 N BROADWAY      STE 402 MILWAUKEE WI 53202 |
| BLUE INK | 603 FACTORY RD, SUITE B ADDISON IL 60101 |
| BLUE LAKE FINE ARTS CAMP | 301 EAST CRYSTAL LADE RD TWIN LAKE MI 49457 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE MARLIN GROUP | 3730 CLEVELAND HEIGHTS BLVD LAKELAND FL 338030212 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE SAN FRANCISCO CA 94127 |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD CATASAUQUA PA 18032-1615 |

| Claim Name | Address Information |
|---|---|
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 ATTN: DALE MORRIS DEERFIELD IL 60015 |
| BLUE MOON PRINTING & GRAPHICS | 1105 E STREET SACRAMENTO CA 95814 |
| BLUE MOUNTAIN EAGLE | 195 N. CANYON BLVD. ATTN: LEGAL COUNSEL JOHN DAY OR 97845 |
| BLUE MOUNTAIN EQUIPMENT & SERVICE LLC | DBA HERPEL'S AUTO & TRUCK LIFTS 5687 HANDWERK ROAD GERMANSVILLE PA 18053 |
| BLUE MOUNTAIN TV CABLE CO. M | BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE COMPANY | PO BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE M | P O BOX 37 CRESSONA PA 17929 |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE BED & BREAKFAST ANDREAS PA 18211-3247 |
| BLUE OPPORTUNITIES FUND, LP | TRANSFEROR: EMCOR SERVICES MIDWEST C/O BLUE HERON MICRO OPPORTUNITIES FUND P.O. BOX 14610, ATTN: CLAIMS PROCESSING SURFSIDE BEACH SC 29587 |
| BLUE RIBBON TAG AND LABEL | 4035 N 29TH AVE HOLLYWOOD FL 33020 |
| BLUE RIDGE CABLE TV M | P.O. BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET ATTN: LEGAL COUNSEL PALMERTON PA 18071 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188 FLINT HILL VA 22627 |
| BLUE SKY CAFE | 22 W 4TH ST BETHLEHEM PA 18015-1669 |
| BLUE SKY MARKETING | PO BOX 546 NO. 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING G | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING G | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUE SKY MARKETING GROUP LTD | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUE SLATE SOLUTIONS LLC | 39 COLUMBIA STREET ALBANY NY 12207 |
| BLUE STAR MANAGEMENT, L.L.C. | SIEGEL, MOSES & SCHOENSTADT, P.C. RICHARD G. SCHOENSTADT, ESQ. 444 NORTH MICHIGAN AVE., SUITE 2600 CHICAGO IL 60611 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| BLUE STAR MOBILE INC | 10 S RIVERSIDE PLZA    STE 1800 CHICAGO IL 60606 |
| BLUE VALLEY TELECOMMUNICATIONS | 1559 PONY EXPRESS HIGHWAY HOME KS 66438 |
| BLUE WATER FISHING INC | 191 NORFOLK DRIVE EAST HAMPTON NY 11937 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST PORT WASHINGTON NY 11050 |
| BLUE, ARKESHA | 2837 PIERCE STREET NO.16 HOLLYWOOD FL 33020 |
| BLUE, LORETTA | |
| BLUE, MARY | 815 VALENCE ST NEW ORLEANS LA 70115 |
| BLUE, MELISSA D | |
| BLUE,TIMOTHY | 2350 NW 11TH STREET FORT LAUDERDALE FL 33311 |
| BLUEBIRD COMMUNICATIONS, INC. M | PO BOX 14375 GRAND FORKS ND 58208 |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE BLUEFIELD WV 24701 |
| BLUEGREEN PATRICK HENRY | 249 YORK ST WILLIAMSBURG VA 231854548 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUEMEL, BEVERLY | 1049 S. WESTMORE APT. #106 LOMBARD IL 60148 |
| BLUEPOINT INTERNATIONAL | 28501 RYAN RD    STE A WARREN MI 48092 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD LOS ANGELES CA 90048 |
| BLUESKY TAXI INC | 100 TRI STATE INTERNATIONAL  SUITE 230 LINCOLNSHIRE IL 60069 |
| BLUESTEIN, JERRY M | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD SOUTH EUCLID OH 44121 2307 |
| BLUFF PARK UNITED METHODIST CHURCH | MS. BETTY HOTTENSTEIN 733 VALLEY ST. BIRMINGHAM AL 35226 |
| BLUFORD,NANIELLE Y | 4722 SOUTH DREXEL APT# 3A CHICAGO IL 60615 |
| BLUM & WEISBAUM | HAROLD WEISBAUM, ESQ. 11 E LEXINGTON ST 6TH FL BALTIMORE MD 21202 |
| BLUM & WEPRIN ASSOCIATES INC | 80 UNIVERSITY PL NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BLUM AND PROPER P TOBIAS | 12100 WILSHIRE BLVD 905 LOS ANGELES CA 90025 |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD    STE 10 MIDDLETOWN CT 06457 |
| BLUM, ARLENE | 1492 OLYMPUS AVE BERKELEY CA 94708 |
| BLUM, EDWARD | 3571 FAR WEST BLVD  NO.17 AUSTIN TX 78731 |
| BLUM, EDWARD | 810 E 46TH AUSTIN TX 78751 |
| BLUM, SUSAN D | 1305 RIDGEDALE RD SOUTH BEND IN 46614 |
| BLUM, VANESSA B | 1201 SE 2ND COURT APT 306 FORT LAUDERDALE FL 33301 |
| BLUM,MARC | 239 EAST 79TH STREET APT 8G NEW YORK NY 10021 |
| BLUM,MARVIN | 15456 PEMBRIDGE DR  NO. 210 DELRAY BEACH FL 33484 |
| BLUMBERG, DEBORAH | 365 W END AVE APT 9G NEW YORK NY 100246529 |
| BLUMBERG, GEORGE P | 200 TURTLE BAY DR BRANFORD CT 06405 |
| BLUME, CLAUDIA | FLAT 16B    OLD PEAK ROAD CENTRAL HONG KONG |
| BLUME, DEREK | |
| BLUME, HOWARD | C/O LA WEEKLY 6716 SUNSET BLVD LOS ANGELES CA 90028 |
| BLUME, HOWARD E | 3115 BERKELY CIRCLE LOS ANGELES CA 90026 |
| BLUMENAU,ANDROMEDA | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENAU,KURT W | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENFELD, DAVID | 8/4 YAIR JERUSALEM 93503 ISRAEL |
| BLUMENTHAL, EILEEN | 99 BANK STREET  NO.5Q NEW YORK NY 10014 |
| BLUMING, AVRUM | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| BLUMNER, ROBYN | 2365 WOODLAWN CIRC E ST PETERSBURG FL 33704 |
| BLUNIE NICOLAS | 8962 NW 40TH STREET CORAL SPRINGS FL 33065 |
| BLUNIER, NATALIE | 3420 N LAKE SHORE DR APT  #  50 CHICAGO IL 60657 |
| BLUNK, JAY | |
| BLUSTEIN, LARRY | 4310 ROOSEVELT ST HOLLYWOOD FL 33021 |
| BLUSTEIN,AMANDA | 30 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| BLUTCHFORD, ADAM | |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 WESTMINSTER MD 21157 |
| BLYE, DIANE L | 3996 ANDRUS CT NO.A COLUMBUS OH 43227 |
| BLYGEN,CHARMAINE A | 2251 NW 57TH AVE LAUDERHILL FL 33313 |
| BLYMIRE, JASON | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| BLYNN | 61 INDIAN HEAD RD RIVERSIDE CT 06878 |
| BLYTH DESIGN LTD | 333 E 66TH ST NEW YORK NY 10021 |
| BLYTH DESIGN LTD | BLYTH DESIGN 333 E 66TH ST, 4L NEW YORK NY 10021 |
| BLYTHE, MARK A | 1032 WENTWORTH COURT LONGWOOD FL 32750 |
| BLYTHE, SUE ANN | 405 VALLEY WAY COLORADO SPRINGS CO 80906 |
| BLYTHEVILLE COURIER NEWS | BROADWAY AT MOULTRIE, P.O. BOX 1108 ATTN: LEGAL COUNSEL BLYTHEVILLE AR 72316 |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 BLYTHEVILLE AR 72316 |
| BMC SOFTWARE | PO BOX 201040 HOUSTON TX 77216-1040 |
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMC SOLUTIONS | PO BOX 1777 KENNESAW GA 301568777 |
| BMC SOLUTIONS | PO BOX 932109 ATLANTA GA 31193-2109 |
| BMESSAGES INC | 11357 NUCKOLS RD    STE 111 GLEN ALLEN VA 23059 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BMF | P.O. BOX 1590 ATTN: WILLIAM FRANK TEMPLE TX 76503-1590 |
| BMF COMPUTER SERVICES CO | PO BOX 1590 TEMPLE TX 76503-1590 |
| BMF MEDIA GROUP | 343 W 12TH ST    STE 2B NEW YORK NY 10014 |
| BMF MEDIA GROUP LLC | 343 W 12TH ST     STE 2B NEW YORK NY 10014 |
| BMG COLUMBIA HOUSE | C/O DIRECT GRP. N. AMER. 250 WEST 34TH ST. 5TH FLOOR ATTN: LEGAL COUNSEL NEW |

| Claim Name | Address Information |
| --- | --- |
| BMG COLUMBIA HOUSE | YORK NY 10019 |
| BMI | 320 WEST 57TH STREET NEW YORK NY 10019 |
| BMI | 320 WEST 57TH STREET MICHAEL O'NWILL VP SALES AND ADMIN MEDIA LICENSING NEW YORK NY 10019 |
| BMI | POB 406785 ATLANTA GA 30384 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHELLE MAZZARA, DIRECTOR WESTERN DIVISION, MEDIA LICENSING NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHAEL O'NEIL NASHVILLE TN 37203 |
| BMI | PO BOX 340014 NASHVILLE TN 37203-0014 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4399 |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| BMI (NEW YORK) | 320 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| BMS TENANT SERVICE LLC | PO BOX 27257 NEW YORK NY 10087-7257 |
| BMW OF NORTH AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BMW OF NORTH HAVEN - (MAURO) | 610 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD ANN CARTER EAST HARTFORD CT 06108 |
| BNC | 8687 MELROSE AVE, 8TH FLOOR LOS ANGELES CA 90069 |
| BNE PLASTIC PRODUCTS INC | 205 COLLIE ROAD CALHOUN LA 71225 |
| BO & COMPANY | 951 N VOLUSIA AVE ORANGE CITY FL 327634880 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BO KOLINSKY FUND | THE HARTFORD COURANT, ATTN: JEFF OTTERBEIN, 285 BROAD STREET HARTFORD CT 06115 |
| BO MARIANOWITS | 22365 HOLEMAN WY DESERT HOT SPRINGS CA 92241 |
| BO ZAUNDERS | 20 PARK AV NEW YORK NY 10016 |
| BOA BALTON | 5 RIDGE LAKE DR HAMPTON VA 23666 |
| BOAK, JOSHUA G | 541 W. WELLINGTON CHICAGO IL 60657 |
| BOAKYE, DENNIS | 2787 E OAKLAND PARK BLVD NO.309 FT LAUDERDALE FL 33306 |
| BOAL WALTHER, JANE L | 1916 N. OAKLEY AVE. CHICAGO IL 60647 |
| BOARD | 85 PARSONAGE RD STAMFORD CT 06903 |
| BOARD OF COUNTY COMMISSIONERS | ST PETERSBURG/CLEARWATER AREA CVB 14450 46TH ST N SUITE 108 CLEARWATER FL 33762 |
| BOARD OF COUNTY COMMISSIONERS | AUDITOR TO BOCC PO BOX 988 BARTOW FL 33831 |
| BOARD OF COUNTY COMMISSIONERS | 2401 N POWERLINE RD POMPANO BEACH FL 33069 |
| BOARD OF COUNTY COMMISSIONERS | ENVIRONMENTAL SERVICES WWS 2555 W. COPANS ROAD POMPANO BEACH FL 33069-1233 |
| BOARD OF COUNTY COMMISSIONERS | PARKS & RECREATION DIVISION 3600 W SAMPLE ROAD COCONUT CREEK FL 33073 |
| BOARD OF COUNTY COMMISSIONERS | C/O METRO DADE COUNTY ITD 175 NW 1ST AVE MIAMI FL 33128 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI DADE COUNTY LTD 5680 SW 87 AVE ATTN   PUBLIC ACCESS MIAMI FL 33173 |
| BOARD OF COUNTY COMMISSIONERS | BROWARD COUNTY COURTHOUSE 201 SE 6TH STREET ROOM 880 FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, TIM SHAFFER 218 SW 1ST AVENUE FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, WATER RESOURCES 115 S ANDREWS A-240 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | OFFICE OF THE COUNTY ATTORNEY 115 S ANDREWS AVE STE 423 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | 115 SOUTH ANDREWS AVE ROOM 220 FORT LAUDERDALE FL 33301-1801 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 14668 FT LAUDERDALE FL 33302 |
| BOARD OF EQUALIZATION | 3321 POWER INN RD     STE 210 SACRAMENTO CA 95826-3889 |
| BOARD OF PUBLIC UTILITIES, TULLAHOMA | 901 S. JACKSON STREET TULLAHOMA TN 37388 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | KENNEDY KING COLLEGE BROADCAST SCHOLARSHIP, C/O MARV DYSON 6301 S HALSTED |

| Claim Name | Address Information |
|---|---|
| BOARD OF TRUSTEES COMMUNITY COLLEGE | STREET  BUILDING U CHICAGO IL 60621 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE 1145 W WILSON CHICAGO IL 60640 |
| BOARD OF TRUSTEES OF EASTERN ILLINOIS | UNIVERSITY - WEIU 600 LINCOLN AVE. ATTN: LEGAL COUNSEL CHARLESTON IL 61920 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT       103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOARDMAN, JOHN D | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| BOARDMAN,JOHN | 3611 MAGNOLIA BLVD W SEATTLE WA 98199 |
| BOARDMAN,LEONARD | 24418 PARK GRANADA CALABASAS CA 91302 |
| BOARDOM INC | 16541 GOTHARD ST       STE 210 HUNTINGTON BEACH CA 92647-9007 |
| BOARDWALK ENTERTAINMENT CNTR | 10749 E COLONIAL DR ORLANDO FL 328174439 |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 SANTA MONICA CA 90404 |
| BOAS, SHERRY | 19546 BAMBOO BEND   Account No. 5515 GROVELAND FL 34736 |
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR HAMBURG PA 19526-8767 |
| BOAT N RV SUPERSTORE | WARREN CURTIS 2350 CAMP SWATARA MYERSTOWN PA 17067 |
| BOATENG, LEO A | 39912 BANYAN STREET MURRIETA CA 92563 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOATWRIGHT, DAVID A | 36 BEDFORD TERRACE NO.10 NORTHAMPTON MA 01060 |
| BOATWRIGHT,BETTY J | 1722 ST. CHARLES ROAD APT. #15 MAYWOOD IL 60153 |
| BOAZ HARSANYI | 2177 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| BOB & CLARA'S | MR. LOUIS SAVIANO 1301 CHICAGO RD. CHICAGO HTS IL 60411 |
| BOB & SONS AUTO SALES | 240 AMITY RD. WOODBRIDGE CT 06525 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB ALLEY | PO BOX 887 WEST POINT VA 23181 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV/BELAIR] 1230 BELAIR RD BELAIR MD 21014 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV NISSAN] 7900 EASTERN AVE. BALTIMORE MD 21224 |
| BOB BELLACK | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BOB BERK | PO BOX 941413 MAITLAND FL 32794 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB BRENLY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| BOB BUCKLEY | 239 LAKE ELLEN DR CASSLEBERRY FL 32707 |
| BOB BURROUGHS | 378 OLD LINE AVE LAUREL MD 20724 |
| BOB CHAGNON | 314 CEDAR ST APT 1A NEWINGTON CT 06111-1862 |
| BOB CHAMBERS | 3306 BROOKHILL ST. LA CRESCENTA CA 91214 |
| BOB DANCE AUTO--DISPLAY ONLY | PO BOX 521167 LONGWOOD FL 327521167 |
| BOB DAVIS | 4109 GRANDVIEW DRIVE PALMDALE CA 93551 |
| BOB DAYTON | 2800 N LAKE SHORE DR     NO.901 CHICAGO IL 60657 |
| BOB DONALDSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BOB DONALDSON | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| BOB DUNPHY | 6840 LITTLEWOOD CT SYKESVILLE MD 21784 |
| BOB ELLIOTTS PIANO SHOPPE | 285 W CENTRAL PKWY STE 1720 ALTAMONTE SPRINGS FL 327142579 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 ORLANDO FL 32835 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1634 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1635 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES, INC | 1105 WATERWHEEL PLACE WESTLAKE VILLAGE CA 91361 |
| BOB GARDINER | 1275 WINSTED RD APT 314 TORRINGTON CT 06790 |
| BOB GOLD & ASSOCIATES INC | 2780 SKYPARK DR     STE 475 TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| BOB GREENBERG | 602 STRATFORD DRIVE MOORESTOWN NJ 08057 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HARRIS | 1919 TAMARIND AVE #202 HOLLYWOOD CA 90068 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB HODGES AND SONS | 2640 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB IRZYK | PO BOX 2385 BONITA SPRINGS FL 34133-2385 |
| BOB IRZYK | 1014 SOUTH HOLLOW DRIVE SOUTHLAKE TX 76092 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY    Account No. 1091 EL CAJON CA 92021 |
| BOB JENSON AIR CONDITIONING & | HEATING INC 1347 BRDWAY EL CAJON CA 92021 |
| BOB JOHNSON | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| BOB KELLY FLORIST INC | 85 SEYMOUR ST    Account No. 1537 HARTFORD CT 06106 |
| BOB KENNY | P.O.BOX 924 TAVARES FL 32778 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB KERREY | 444 WEST 20TH ST. NEW YORK NY 10011 |
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR ALGONQUIN IL 601024230 |
| BOB KRIST | 10 OLD MILL RD NEW HOPE PA 18938 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 CLERMONT FL 34711 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCKEE | LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES FL 32778-0327 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB MIESZERSKI | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| BOB NAROD PHOTOGRAPHER LLC | 46950 COMMUNITY PLAZA    NO.212 STERLING VA 20164-1814 |
| BOB NOONAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BOB PERKIS | 3700 S SEPULVEDA BLVD 152 LOS ANGELES CA 90034 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. BURBANK CA 91505 |
| BOB PINEDA | 4079 MANCHESTER PL RIVERSIDE CA 92503 |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 LITTLE ROCK AR 72217 |
| BOB PLUNKETT COMMUNICATIONS | P O BOX 7665 LITTLE ROCK AR 72217 |
| BOB POE | 1009 E MARKS ST ORLANDO FL 32803-4015 |
| BOB RAMSEY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 LOS ANGELES CA 90017 |
| BOB ROSENBLATT | 3356 TALEEN CT ANNANDALE VA 22003 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB SHERIDAN | 13 KNOLLWOOD RD MILFORD CT 06460 |
| BOB SHIREMAN | 1911 HOPKINS ST BERKELEY CA 94707 |
| BOB SIROTT | 435 N. MICHIGAN,    1ST. FLOOR CHICAGO IL 60611 |
| BOB SMITH | 2855 PINECREEK DR E204 COSTA MESA CA 92626 |
| BOB STETECTER | 8810 AVALON ST ALTA LOMA CA 91701 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE HAMDEN CT 06514 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB UECKER ENTERPRISES INC | W131 N7867 COUNTRY CLUB COURT MENOMONEE FALLS WI 53051 |
| BOB ULRICH | P.O.BOX 3013 LA HABRA CA 90632 |
| BOB VALENZUELA | 1430 W WILSHIRE AVENUE SANTA ANA CA 92704 |
| BOB VANN | 145 CHERRY CREEK CIR WINTER SPRINGS FL 32708-6174 |
| BOB VERDI | 1831 E MISSION HILLS ROAD NORTHBROOK IL 60062 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| BOB WALL | 905 FAIRVILLA DR NEW SMYRNA FL |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 TOWSON MD 21204 |
| BOB WHITMIRE | 36033 EMERALDA AVE NO. E4 LEESBURG FL 34788 |
| BOB WOOTAN MOVING AND STORAGE COMPANY IN | 1650 WHITING RD PO BOX 10667 JACKSON MS 39209 |
| BOB YOUNG | 508 HILL DRIVE #9 ATTN: SPECIAL SECTIONS GLENDALE CA 91206 |
| BOB YOUNGS APPLIANCES | 3477 W US HIGHWAY 421 WILKESBORO NC 286978643 |
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE DAVID ABRAMS BRISTOL CT 06010 |
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR HAMPTON VA 236692316 |
| BOB'S SAW SHARPENING | 721 NW 7TH AVENUE ATTN: BOB FT. LAUDERDALE FL 33311 |
| BOB'S STORES CORP | 160 CORPORATE CT BRENDA ZAMBRELLO MERIDEN CT 06450 |
| BOBA, JILL | 3730 W. EDDY ST. CHICAGO IL 60618 |
| BOBADILLA, NATO | 165 SABLE RANCHO SANTA MARGARITA CA 92688 |
| BOBAJ, FERIZ | 92 STONYCREST LN MIDDLETOWN CT 06457 |
| BOBAY, REGINA R | 2535 COUNTRY SQUIRE LN DELAND FL 32720 |
| BOBB, MERRICK J | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| BOBBER,SALLY C | 2800 LAKE ARNOLD PLACE ORLANDO FL 32806 |
| BOBBI J. HENDERSON | 3705 JERICHO DR CASSELBERRY FL 32707-6018 |
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE HERNANDEZ | 1416 N FLORENCE EL PASO TX UNITES STATES |
| BOBBIE J DOOLEY | 3503 CORMORANT BRANCH CT. JACKSONVILLE FL 32223 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE PAISLEY FL 32767-9305 |
| BOBBIE WALTON | 1115 GREENMOUNT AVE BALTIMORE MD 21202 |
| BOBBIN BEAM | 2471 FELICITA RD ESCONDIDO CA 92029 |
| BOBBIN, JAY DAVID | NEEDLE PARK CIRCLE BLD 90 APT 2 QUEENSBURY NY 12804 |
| BOBBY ABRAMS | 1 GREAT OAK CIR NO. B34 NEWPORT NEWS VA 23606 |
| BOBBY AVINGER | 13163 FOUNTAIN PARK DR B423 LOS ANGELES CA 90094 |
| BOBBY BENSON | 7422 73RD STREET APT. #A NEWPORT NEWS VA 23605 |
| BOBBY BRIGGS | 1507 W LEXINGTON STREET BALTIMORE MD 21223 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY GATHINGS | 1149 N CHICAGO PL KANKAKEE IL 60901 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE CALIFORNIA MD 20619 |
| BOBBY JONES GOLF | 3582 ARDEN ROAD ATTN: LEGAL COUNSEL HAYWARD CA 94545 |
| BOBBY LANE | 12 COREY CIRCLE HAMPTON VA 23663 |
| BOBBY LEE | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| BOBBY LISTER | 443 E 71 STREET LOS ANGELES CA 90003 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 FULLERTON CA 92831 |
| BOBBY MCGILL | 10850 NINETTE DR CUPERINO CA 94015 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBBY WHITE | 6720 ANDASOL AVE. LAKE BALBOA CA 91406 |
| BOBBYS PLUMBING | 802 E ALHAMBRA ROAD ALHAMBRA CA 91801 |
| BOBERA, JOHN R | 13773 KIRKLAND DR. HUNTLEY IL 60142 |
| BOBETTE NEWCOMER | 2362 LEEWARD CIR WESTLAKE VILLAGE CA 91361 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBILIN,HELEN | 3012 CLIFFSIDE DRIVE CHRISTIANA TN 37037-6628 |
| BOBINSKI, CHRISTOPHER R | 100 BROWN TRAIL HOPATCONG NJ 07843 |

| Claim Name | Address Information |
|---|---|
| BOBKO, MICHAEL | 58 SHARON LN BOBKO, MICHAEL WETHERSFIELD CT 06109 |
| BOBKO, MICHAEL | 58 SHARON LANE WETHERSFIELD CT 06109-3117 |
| BOBO, JEFFERY | |
| BOBO, JOHNNY W | 583 MINUTE MAN DR NEWPORT NEWS VA 23602 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO 2461 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| BOBS BIG BOY | 1407 W GLENOAKS BL GLENDALE CA 91201 |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL EASTON COACH CO EASTON PA 18040 6647 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD   SUITE 106 BALTIMORE MD 21221-3136 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7968-70 E BALTIMORE ST BALTIMORE MD 21224 |
| BOBST,TARA M | 213 NORTH THIRD STREET LEHIGHTON PA 18235 |
| BOC GASES | 575 MOUNTAIN AVE. MURRAY HILL NJ 07974 |
| BOC GASES | 100 CORPORATE DR P O BOX 700 LEBANON NJ 08833 |
| BOCA BARGOONS | 376 SR 436 CASSELBERRY FL 327074910 |
| BOCA INDUSTRIAL PARK LTD | 2700 W CYPRESS CREEK RD STE D 110 FT LAUDERDALE FL 33309 |
| BOCA INDUSTRIAL PARK LTD | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE,STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | C/O DANBURG MANAGEMENT CORP 7700 CONGRESS AVE STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | 520, 522, AND 524 NORTHWEST 77TH STREET BOCA WEST BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT CORPORATION 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |
| BOCA ISLES SOUTH | 19951 OCEAN KEY DR. ATTN: LEGAL COUNSEL BOCA RATON FL 33498 |
| BOCA LAGO COUNTRY CL INC | 8665 JUEGO WAY BOCA RATON FL 334332005 |
| BOCA PREP        SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON CHAMBER OF | 1800 N DIXIE HWY BOCA RATON FL 33432 |
| BOCA RATON COMM HOSP/LPA   [BOCA RATON | COMM. HOSPITAL] CHICAGO IL |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REAL ESTATORS INC | 37 SE 5TH ST BOCA RATON FL 334325557 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD   ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCA VALLEY REALTY | 6349 N FEDERAL HWY BOCA RATON FL 334873249 |
| BOCA WAREHOUSING INC. | 1800 NORTH COMMERCE PARKWAY #1 SOUTH OFFICE WESTON FL |
| BOCA WAREHOUSING INC. | 3026 SW 42ND STREET FT. LAUDERDALE FL 33309 |
| BOCA WAREHOUSING INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. | RE: WESTON 1800 COMMERCE C/O BUTTERS CONSTRUCTION & DEVELOPMENT, INC., 1166 W NEWPORT CTR DR, STE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. & AUKE BAY CO. | PROFIT SHARIN 6400 PARK OF COMMERCE BOULEVARD SUITE 3 BOCA RATON FL 33487 |
| BOCANEGRA, AUGUSTO | 6808 NW 78TH COURT TAMARAC FL 33321 |
| BOCANEGRA, BARBARA | 6808 NW 78 CT TAMARAC FL 33321 |
| BOCATIJA, WILLIE | 11427 PORTER RANCH DR. #201 PORTER RANCH CA 91326 |
| BOCATIJA,GLENN | 175 E.JAVELINE STREET CARSON CA 90745 |
| BOCATIJA,JUSTIN M | 9231 JANNA STREET BELLFLOWER CA 90706 |
| BOCATIJA,WILLIE | 18400 VALERIO STREET #60 RESADA CA 91335 |
| BOCCABELLO, DAWN | 5 WHITELAW PL       1D BALTIMORE MD 21236-7523 |
| BOCCACIO, PETER | 24 ROXBURY RD EAST HARTFORD CT 06118 |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO 225 BROADWAY SUITE 400 NEW YORK NY 10007 |
| BOCCAROSSA, JAMES | |
| BOCCHINFUSO,NICHOLAS C. | 5 TERRACE LANE MACUNGIE PA 18062 |
| BOCCHIO, STACY A | 25 MORGAN ST MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| BOCCIA, CHRISMICHAEL | 171 HAMPTON CT NEWINGTON CT 06111 |
| BOCCIA, LOUIS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| BOCCUZZI, CARMINE | 39 MCCLEAN AVE STAMFORD CT 06905 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR      203 ARLINGTON HEIGHTS IL 60004 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL BELAIR MD 21015-5713 |
| BOCK, CATHERINE | |
| BOCK, HEIDI L | 968 KINGS HIGHWAY THOROFARE NJ 08086 |
| BOCK, KIRSTEN | 1219 BERKELEY DRIVE GLENDALE CA 91205 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |
| BOCKRATH, HENRY | 7 LOWELL AVE GREENLAWN NY 11740 |
| BOCLAIR, DAVID W | 405 HILLMEADE DR NASHVILLE TN 37221 |
| BOCLAIR, KENT | 1311 NORTH HALSTED CHICAGO IL 60622 |
| BOCONCEPT ORLANDO | 464 N ALAFAYA TRL ORLANDO FL 328284350 |
| BOCZNEWYCZ, WILLIAM | |
| BODACH, JILL | 61 HUNTINGTON RD STRATFORD CT 06614 |
| BODAMER, ERNEST F | 45 GRANDVIEW DR BLUE POINT NY 11715 |
| BODAMI, RACHEL S | 2231 CLOVE TERRACE BALTIMORE MD 21209 |
| BODDEKER, MARY | 5203 CYPRESS SPRING DR MISSOURI CITY TX 77459 |
| BODDIE, BETTY J | 9551 S PARNELL CHICAGO IL 60628 |
| BODDIE, COREY | 921 N MONTICELLO AVE CHICAGO IL 60651 |
| BODDIE, LAWANDA D | PO BOX 15421 NEWPORT NEWS VA 23608 |
| BODDIGER, DAVID E | 1253 W ROSEMONT AVE      APT 1 CHICAGO IL 60660 |
| BODDORF, ANGIE J | 627 EAST BELL AVENUE ALTOONA PA 16602 |
| BODE, BOB | |
| BODEFELD, BRENT | |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODEN, JAYNE | CIRCULATION 235 PINELAWN RD MELVILLE NY 11747 |
| BODEWIG, HANS | 277 NW 38TH WAY DEERFIELD BEACH FL 33442 |
| BODIE, CREIGHTON | |
| BODIE, CREIGHTON | 1934 N FAIRFIELD AVE APT 2R CHICAGO IL 606474289 |
| BODILY, SCOTT L | 2405 SUNFLOWER AVENUE SAN BERNARDINO CA 92407 |
| BODKIN, DONNA | 54 FURMAN LN PATCHOGUE NY 11772 |
| BODNAR, JACQUELINE | 6785 CALISTOGA CIRCLE PORT ORANGE FL 32128 |
| BODNAR, JOHN | |
| BODNER, JILL A | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| BODO STOLCZENBERGER | P.O. BOX 101254 CHICAGO IL 60610 |
| BODWELL, MARGARET M | 2316 N. OAKLEY CHICAGO IL 60647 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE 230 NEWPORT CENTER DR #250 NEWPORT BEACH CA 92660 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 NEWPORT BEACH CA 92660 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD  SUITE 515 LOS ANGELES CA 90049 |
| BODY BY ROB | ATTN: MICHELLE SWIFT 2908 RICHARD GROVE NORTH WILLIAMSBURG VA 23185 |
| BODY MASTERY | 3975 ABELLA ST. LA CRESCENTA CA 91214 |
| BODY RESTORE MASSAGE | 1261 N PINE HILLS RD ORLANDO FL 328086228 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GRIERER, ESQ. 400 TOWN LINE ROAD SUITE 1000; PO BOX 5296 |
| BODY SOLUTIONS OF MANHATTAN | C/O PETER B. GRIERER, ESQUIRE 400 TOWN LINE ROAD SUITE 100 HAUPPAUGE NY 11788 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GIERER, ESQ. 400 TOWN LINE RD, STE 100 HAUPPAUGE NY 11788 |
| BODY SPA | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009-5150 |

| Claim Name | Address Information |
|---|---|
| BODY, EBONIE | 1627 N. AUSTIN, NO.1 CHICAGO IL 60639 |
| BOE,MARK | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOE,MARK C | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOEDEKER JR, HARRELL H | 520 BROADWAY AVE. APT. 5 ORLANDO FL 32803 |
| BOEHLKE, KENNETH M | 10440 RIDGEWOOD DR PALOS PARK IL 60464 |
| BOEHM, DEBBIE | 1454 AVON LN NO. 722 N LAUDERDALE FL 33068 |
| BOEHM, JENNIFER | 7807 NW 71 AVE. TAMARAC FL 33321 |
| BOEHM, MICHAEL L | 16761 VIEWPOINT LANE APT # 237 HUNTINGTON BEACH CA 92647 |
| BOEHME, GARY | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST NNN PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| BOEING CRE | 4501 E CONANT ST LONG BEACH CA 90808 |
| BOEING CRE | ATTN: LEASE ADMINISTRATION, 4501 W CONANT ST, MC D851-0097 LONG BEACH CA 90808-1767 |
| BOEKENHAUER, KENT | |
| BOELTER CONTRACTING LLC | N22 W23685 RIDGEVIEW PARKWAY WEST WAUKESHA WI 53188 |
| BOEREN, NATALIE J | 30 LOMBARDY DR BALTIMORE MD 21222-2308 |
| BOESE, WILLIAM C | 105 JEFFERSON POINT LANE APT. #1A NEWPORT NEWS VA 23602 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST      3 CHICAGO IL 60657 |
| BOETTGER,ROBIN D | 31 N. 12TH STREET #1N ALLENTOWN PA 18101 |
| BOFFI, CHRIS | 14402 STAMFORD CIR ORLANDO FL 32826-4015 |
| BOGACZ, JEFFREY | |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE      2A CHICAGO IL 60615 |
| BOGAN, MARK | |
| BOGART, STEPHEN H | 333 BOGERT AVE RIDGEWOOD NJ 07450 |
| BOGARZ, INC. | 241 N. WESTMORELAND PARKING LOS ANGELES CA |
| BOGDAN KRUPA | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| BOGDAN, STEVE | 2240 PARK AVE NORTH RIVERSIDE IL 60546 |
| BOGDANOVICH, JOSEPH | |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGDANSKI, NOEL | |
| BOGDAS, NICOLE A | 115 E. SMITH STREET #10 ORLANDO FL 32804 |
| BOGE, ALABI | 5607 WALTHER AVE BALTIMORE MD 21206 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGER,JACINTA L. | 516 W. DIVERSEY PKWY APT. 2 CHICAGO IL 60614 |
| BOGERT JR, JEREMIAH M | 2308 ELM AVE MANHATTAN BEACH CA 90266 |
| BOGG, CHERYL A | 816 S. ADAMS STREET APT. #A202 WESTMONT IL 60559 |
| BOGGIO, MARK | |
| BOGGS, DAWN | |
| BOGH, ERIK | |
| BOGHOS DERDERIAN | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| BOGHOSSIAN, CHRISTOPHER J | 1350 E. JOYCE AVENUE PALATINE IL 60074 |
| BOGIE BLUES INVESTMENTS, INC. | RE: MORRIS TRIBUNE 10603 BURNHAM COURT NAPERVILLE IL 60564 |
| BOGIN MUNNS MUNNS & SIMON  [BOGIN MUNNS | MUNNS] PO BOX 2807 ORLANDO FL 328022807 |
| BOGIN, EMILI J | 8801 CLEARY BLVD PLANTATION FL 33324 |
| BOGLE, ROSEMARIE A | 4172 INVERRARY DRIVE APT 505 LAUDERHILL FL 33319 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE DAVID BOGNER VERNON CT 06066 |
| BOGOLIN, LEONARD | |

| Claim Name | Address Information |
|---|---|
| BOGOLIN, NICOLE | 1040 W ADAMS    UNIT 102 CHICAGO IL 60607 |
| BOGOPOGO | PO BOX 2605 AVALON CA UNITES STATES |
| BOGOSSIAN, MARK | 892 TROY SCHENECTADY RD LATHAM NY 12110 |
| BOGSETH, JASON | |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR UNIT G YUCCA VALLEY CA 92284 |
| BOGUE, DEREK | 9172 JOSHUA LN YUCCA VALLEY CA 92284 |
| BOGUES,AUSTIN B | 45 FOX GROVE DRIVE HAMPTON VA 23664 |
| BOGUMIL, SCOTT | |
| BOGUSLAWSKI, LORI | |
| BOHANNAN, RICHARD | |
| BOHATY,ROBERT K | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHDAN O PAUK | 2329 W THOMAS STREET CHICAGO IL 60622 |
| BOHDAN PAUK | 2329 W THOMAS STREET CHICAGO IL 60622 |
| BOHENTIN, MARY J | 3807 N CHRISTIANA #2R CHICAGO IL 60618 |
| BOHLING, MICHAEL | 1514 W ADDISON ST APT.NO. 2E CHICAGO IL 60613 |
| BOHLING, MICHAEL | |
| BOHLINGER,PEGGY B | 95 BUCKLEY MEADOWS DR ST. LOUIS MO 63125 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHM, PETER | BOX 11255 BURBANK CA 91510 |
| BOHM, PETER | 3036 ALBANY AVE    Account No. 002417 DAVIS CA 956184988 |
| BOHMER, MELINDA | |
| BOHMER, MELINDA | 3741 N WILTON AVE # 1N CHICAGO IL 660133915 |
| BOHN ILLUSTRATION | 14 N FIRST AVENUE SUITE 1410 ST CHARLES IL 60174 |
| BOHNEN, LINDA J. | |
| BOHNER, BARBARA | 305 DENNIS AVE RALEIGH NC 27604 |
| BOHNER, JONATHAN M | 1731 WEST MARKET STREET APT 15 BETHLEHEM PA 18018 |
| BOHO,JONATHAN | 726 ELM STREET INDIANAPOLIS IN 46203 |
| BOHORQUEZ, ANA P | 2021 NW 64 AVENUE SUNRISE FL 33313 |
| BOHORQUEZ, DANIEL E | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ, HECTOR | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ-BONILLA, HARRINSON | 412 LAKEVIEW DR  APT 202 WESTON FL 33326 |
| BOHR, JENNIFER | |
| BOHR, RACHELLE LYNNE | 10229 SPRING VALLEY ALTO MI 49302 |
| BOHRER, BRUCE | |
| BOHRER, CHRIS | |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOIANE, TOM JR | 65 MILTON RD BRISTOL CT 06010 |
| BOIANE, TOM JR | 27 BENHAM ST WATERBURY CT 06708 |
| BOIKO,DENNIS | 4 FRANK STREET LINDENHURST NY 11757 |
| BOISE CASCADE OFFICE PRODUCTS | 50 RADO DR NAUGATUCK CT 06770 |
| BOISE CASCADE OFFICE PRODUCTS | 6745 BUSINESS PKWY ELKRIDGE MD 21227 |
| BOISE CASCADE OFFICE PRODUCTS | 1100 S INTERNATIONAL PLAZA CHESAPEAKE VA 23323 |
| BOISE CASCADE OFFICE PRODUCTS | PITTSBURGH LOCKBOX ATTN  371943 500 ROSS ST   154-0455 PITTSBURGH PA 15250 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 360755 PITTSBURGH PA 15250-6755 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 101705 ATLANTA GA 30392-1705 |
| BOISE CASCADE OFFICE PRODUCTS | ATTN:  DEE DEE 1801 CYPRESS LAKE DRIVE ORLANDO FL 32837 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX 150 EAST PIERCE RD ITASCA IL 60143 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 92735 CHICAGO IL 60675-2735 |

| Claim Name | Address Information |
| --- | --- |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 79515 CITY OF INDUCT CA 91716 |
| BOISE CASCADE OFFICE PRODUCTS | 12131 WESTERN AVENUE GARDEN GROVE CA 92841 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOISE WEEKLY | 109 S. 4TH ST. BOISE ID 83702 |
| BOISSEAU PARTNERS | 1011 EAST MAIN STREET, STE 310 RICHMOND VA 23223 |
| BOISSEAU, THELMA | 148 BLUE HILLS AVENUE 1ST FLOOR HARTFORD CT 06112 |
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W MAHWAH NJ 07430 |
| BOISVERT, CHERYLE | 720 E 4TH ST LOT NO.1 COLORADO SPRINGS CO 80907 |
| BOITNOTT, RUTH B | 16 HUDSON CIRC NEWPORT NEWS VA 23605-1102 |
| BOIVIN, LAURIE | APT A    1454 UNION ST SAN FRANCISCO CA 94109 |
| BOJAN PANCEVSKI | NEUSTIFTGASSE 16/6/62 VIENNA 1070 AUSTRIA |
| BOJANGLES | 13549 CARROLLTON BLVD CARROLLTON VA 23314 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST  APT 205 HOLLYWOOD FL 33020 |
| BOJANOWSKI, RICH | |
| BOJORQUEZ, JUDY A | 20711 VANOWEN STREET #120 CANOGA PARK CA 91306 |
| BOKHTAR GHANDHI | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| BOKKENHEUSER, LOUISE C | BAGHDAD BUREAU 202 W FIRST STREET LOS ANGELES CA 90012 |
| BOKKENHEUSER,LOUISE ROUG | 170 TILLARY STREET APT# 205 BROOKLYN NY 11201 |
| BOKO BANADOU | 227 SW 4 AVE BOYNTON BEACH FL 33435 |
| BOKO, BANADOU | 227 SW 4TH AVE BOYNTON BEACH FL 33435 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAND, JOYCE | 8082 BEECHDALE DR ORLANDO FL 32818-8207 |
| BOLAND,POLLEY M | 8700 BLAIRWOOD ROAD A-2 NOTTINGHAM MD 21236 |
| BOLANOS, MILTON A | 1435 ASHBEL AVE BERKELEY IL 60163 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLAR,TINIKA A | 1031 EMBRUN CT. KISSIMMEE FL 34759 |
| BOLCH, BEN T | 10935 MISSOURI AVENUE APT.# C LOS ANGELES CA 90025 |
| BOLD SPRING NURSERY INC | 3920 BOLD SPRINGS RD MONROE GA 30656 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |
| BOLDEN COMMUNICATION | LISA BOLDEN 2000 N CURSON AVE    Account No. CTC LOS ANGELES CA 90046 |
| BOLDEN, ANDRE | 1028 S OAK PARK AVE NO.1 OAK PARK IL 60304 |
| BOLDEN, DIANNE | 810 W GRACE ST    2005 CHICAGO IL 60613 |
| BOLDEN, LISA | 10833 WILSHIRE BLVD    NO.309 LOS ANGELES CA 90024 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BOLDEN, LISA | 321 S ALMONT DR BEVERLY HILLS CA 90211 |
| BOLDEN, LISA | PMB 364 269 S BEVERLY DR BEVERLY HILLS CA 90212-3807 |
| BOLDEN, LYNDA | 8024 SOUTH KIMBARK CHICAGO IL 60619 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, RONALD | 6117 SOUTH SACRAMENTO CHICAGO IL 60629 |
| BOLDEN, TERRY | 12230 S GREEN ST    BSMT IL 60643 |
| BOLDING,QUINTON | 10 DIXON AVENUE APT 38 AMITYVILLE NY 11701 |
| BOLDUC, MICHAEL F | 3 HUBER MANOR MIDDLETOWN CT 06457 |
| BOLDUC, STARLA | 118 NEWFIELD ST    18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |
| BOLER,TANNAKA T | 5829 JANET AVE ST. LOUIS MO 63136 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR    NO.104 ACCT  2208 ORLANDO FL 32835 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |

| Claim Name | Address Information |
|---|---|
| BOLES, DAVID M | 1150 BILLINGS CT APT 3A GRAND RAPIDS MI 49508 |
| BOLES, LISA | 1221 NW 31ST WAY FORT LAUDERDALE FL 33311 |
| BOLGER,MARILYN | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| BOLICK, MIWA | 3609 N DAMEN AVE NO 1 CHICAGO IL 60618 |
| BOLICK, MIWA | |
| BOLING, GREGORY M | 631 COUNTRY SQUIRE ST. PETERS MO 63376 |
| BOLINGBROOK AREA CHAMBER | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| BOLINGER, KATHERINE L | 1890 JAMESTOWN CIRCLE HOFFMAN ESTATES IL 60195-2826 |
| BOLLA, KATHERINE | 1325 NORTHGATE CIR        APT 201 OVIEDO FL 32765 |
| BOLLE, FRANK W | 20 OVERBROOK LANE WESTON CT 06883 |
| BOLLE, SONJA | 979 WELLESLEY AVE LOS ANGELES CA 90049 |
| BOLLEN SADLER INC | 21575 LAKE ROAD ROCKY RIVER OH 44116 |
| BOLLEN, ROGER | 255 D SOLON RD CHAGRIN FALLS OH 44022 |
| BOLLES AUTO SALES | P O BOX 418 BRIAN BOLLES VERNON ROCKVILLE CT 06066 |
| BOLLES MOTORS INC | PO BOX 418 VERNON CT 06066 |
| BOLLES MOTORS, INC. | 84 WEST ROAD ELLINGTON CT 06029 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLING,DONA R | 1570 HARFORD SQ DR. EDGEWOOD MD 21040 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300    Account No. 1354 CHICAGO IL 60661 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST BALTIMORE MD 21224 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD PALMERTON PA 18071 |
| BOLLINGER, RUBERRY & GARVEY | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300    Account No. 1354 CHICAGO IL 60661 |
| BOLLINGER, RUBERRY & GARVEY | SCOTT BENTIVENGA CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLLINGER, RUBERRY & GARVEY | DAVID BARRY CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLMAN,BILLIE | 7 ALMAR DR NAPA CA 94558 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE NORTH PALM BEACH FL 33408 |
| BOLOTIN, DMITRIY | 960 BEAU DR. UNIT 110 DES PLAINES IL 60016 |
| BOLOTIN, THOMAS W | 19452 OLANA HUNTINGTON BEACH CA 92646 |
| BOLT, | 1497 HERON RD PASADENA MD 21122-5932 |
| BOLT, KATHRYN | |
| BOLTON MOTORS | 99 NEW BOLTON RD. MANCHESTER CT 06040 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |
| BOLTON, BERYL | 101 CONNECTICUT BLVD        3F EAST HARTFORD CT 06108-3017 |
| BOLTON, CRAIG | 1013 BLOUIN DRIVE DOLTON IL 60419 |
| BOLTON, DONNA | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, DONNA J | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, ERIC | 119 S 12TH ST        APT 3S ALLENTOWN PA 18102 |
| BOLTON, JOHN | 9107 FERNWOOD RD BETHESDA MD 20817 |
| BOLTON, OLIVER | |
| BOLTON, PERRY | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLTON, PERRY J. | 200 S. BEACH RD. HOBE SOUND FL 33455 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92628 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92648 |
| BOLTON, SYNTHIA | 4115 TURNBRIDGE PL MEMPHIS TN 38141 |
| BOLTON, TOSHIKO L | 266 WEST WALNUT STREET YOE PA 17313 |

| Claim Name | Address Information |
|---|---|
| BOLTON,ANTWAN | |
| BOLTON,ERIC M | 538 NORTH 13TH STREET ALLENTOWN PA 18102 |
| BOLTON,JOSEPH R | 12814 SYCAMORE LANE PALOS HEIGHTS IL 60463 |
| BOLTON,PERRY J | |
| BOLTZ, BRIAM | 13090 SW 16 CT DAVIE FL 33325 |
| BOLTZ, MATTHEW S | 4744 W. BERNICE AVE. CHICAGO IL 60641-3614 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE        C BALTIMORE MD 21222-4025 |
| BOLYARD, KEVIN J | 1207 N. FLORES ST. #14 WEST HOLLYWOOD CA 90069 |
| BOLYN ELECTRIC LLC | 4509 METROPOLITIAN COURT  UNIT C FREDERICK MD 21704 |
| BOMA CHICAGO OF CHICAGO | 115 S LASALLE        STE 2300 CHICAGO IL 60603 |
| BOMAN, JUDITH M | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163-1312 |
| BOMAN,JUDITH | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| BOMAR REALTY INC | 48 E ROYAL PALM RD BOCA RATON FL 334324823 |
| BOMBARD, DONNA E | 25 QUARRY CROSSING HUDSON FALLS NY 12839 |
| BOMBARD, RICHARD | |
| BOMBARD, RICHARD J | 6046 N FRANCISCO GARDEN EAST CHICAGO IL 60659 |
| BOMBERGER, PAUL G | 534 SWEET WOOD WAY WELLINGTON FL 33414 |
| BOMBERGER,ROSEMARIE | 201 W MAIN ST 2 SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 56 GROVE ST ELMWOOD CT 06110-1841 |
| BOMFIM, JULIA | 2863 E LAKE PARK CR DAVIE FL 33328 |
| BOMKE, NATALIE J | 4500 TRUXEL ROAD 615 SACRAMENTO CA 95834 |
| BON SECORS EMPLOYEE ASSISTANCE | 110 KINGLSEY LN SUITE 206 NORFOLK VA 23505 |
| BON SECOURS | 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS EAP | 110 KINGSLEY LN., SUITE 206 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM 7540 TIDEWATER DR #S 10-12 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM NORFOLK VA 23505 |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE NORFOLK VA 23505 |
| BON SECOURS-PARENT ACCOUNT   [BON | SECOURS] 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS-PARENT ACCOUNT   [BON SECOURS | CORPORATE] 2 BERNARDINE DR NEWPORT NEWS VA 236024404 |
| BON TON | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE MILWAUKEE WI 532032201 |
| BONACQUISTI, GINA | 1983 N VERMONT AVE     NO.8 LOS ANGELES CA 90027 |
| BONAGURO, ALISON A | 45 NORFOLK AV CLARENDON HILLS IL 60514 |
| BONAMY, REGINALD | 306 SEASONS CT. APOPKA FL 32712 |
| BONAN, DAVID | 29 9TH AVENUE  APT 8 DANBURY CT 06810 |
| BONAN, DAVID | 29 NINTH AVE 3 DANBURY CT 068106848 |
| BONANO, JOHN | C/O SP MEDIA PO BOX 675936 RANCHO SANTA FE CA 92067 |
| BONAPARTE, JED | 7645 N. RODGERS AVE. APT. #2 W CHICAGO IL 60626 |
| BONAR, SAMANTHA | 1922 GARFIELD DR PASADENA CA 91104 |
| BONAR, SAMANTHA | 1922 GARFIAS DR PASADENA CA 91104 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE    Account No. 8902 WEST HEMPSTEAD NY 11552 |
| BONARIGO, DANIEL | |
| BONASIA, JOSEPH | 16 VILLAGE AVE SMITHTOWN NY 11787 |
| BONAVITA, CHERYL | 315 BRAINERD STREET SOUTH HADLEY MA 01075 |
| BOND CORPORATION | MR. WILLIAM LYMAN 2100 W. FULTON ST. CHICAGO IL 60612 |
| BOND DINETTE | 2691 BERLIN TURNPIKE STEVE PAWLAK NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| BOND JR, L GEORGE | 1329 CHARLESTOWN DRIVE EDGEWOOD MD 21040 |
| BOND TRANSFER CO D I P | 5501 BELLE GROVE ROAD BALTIMORE MD 21225 |
| BOND, CHARLES | 2529 NAUTICAL CT        B ABERDEEN PROVING GRO MD 21005-1623 |
| BOND, CURTIS | 101 RIVERMEADE CT., APT D   Account No. 3141 YORKTOWN VA 23690 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL H WY GLOUCESTER VA 23061 |
| BOND, JASON C | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| BOND, KATHRYN | 20 VERONA PL    NO.2 BROOKLYN NY 11216 |
| BOND, KEITH | 6400 S RICHMOND CHICAGO IL 60629 |
| BOND, MICHAEL | 800 MICRO COURT #802 ROSEVILLE CA 95678 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BOND,DONALD | P.O.BOX 224 INDIAN LAKE NY 12842 |
| BOND,JOAN C | 519 DORSEY ST. ABERDEEN MD 21001 |
| BOND,KIMBERLY A | 1659 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| BOND-HARRIS,LAURA | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304 ATLANTA GA 30336 |
| BONDED SERVICES | 504 JANE STREET    Account No. 5585 FORT LEE NJ 07024 |
| BONDED SERVICES OF AMERICA | 504 JANE STREET    Account No. 8463 FORT LEE NJ 07024 |
| BONDI, KATHLEEN M | 5424 ERLANGER ROAD KENNER LA 70065 |
| BONDI,MICHAEL | 14031 MAILER BLVD. ORLANDO FL 32828 |
| BONDINELL,PAUL E | 1039 GORE DR. OVIEDO FL 32765 |
| BONDS, TORY D | |
| BONDS,KEISHA | 7303 ROANNE DRIVE OXON HILL MD 20745 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE CHICAGO IL 60647 |
| BONE, DENISE | |
| BONE, JOHN A | 414 SPRINGDALE ST CUMBERLAND MD 21502 |
| BONEBERG, FREDERICK | 203 EDGESTONE DRIVE IRVING TX 75063 |
| BONEFISH GRILL | 2202 NORTH WEST SHORE BLVD 5TH FL TAMPA FL 33607 |
| BONER, BRADLEY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONER, BRADLY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONET, KARLA | 46 KIBBE STREET HARTFORD CT 06106 |
| BONEWICZ, PETER | 21 DEWEY ST MIDDLETOWN CT 06457 |
| BONEY, JUSTINE R | |
| BONFIGLIO,JOSEPH D | 12 WILDWOOD DRIVE TRUMBULL CT 06611 |
| BONGIORNI, SARA | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| BONGIORNO, TONI | |
| BONGIOVANNI, ELIZABETH | 6 MORNINGSIDE CT AVON CT 06001 |
| BONGIOVI,STEPHEN M | 3799 BROOKLYN AVE SEAFORD NY 11783 |
| BONGIOVI,STEPHEN M | SEAFORD HIGH SCHOOL 1575 SEAMANS NECK RD SEAFORD NY 11783 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONHALL, BRAD | 56 HAVENWOOD IRVINE CA 92614 |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE   STE 1600 GREENWOOD VILLAGE CO 80111 |
| BONHAM GROUP INC | 1590 BALSAM ST DENVER CO 802145917 |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE SAN FRANCISCO CA 94103 |
| BONIDE PRODUCTS INC | ATTN RICH STRYKER 6301 SUTLIFF ROAD ORISKANY NY 13424 |
| BONIELLO HOMES INC | 87 NE 44TH ST OAKLAND PARK FL 333341405 |
| BONIELLO, COURTNEY | 27 STONE DRIVE GREENLAWN NY 11740 |
| BONIFACI, ROBYN | |
| BONIKE ADEWOLE | 5100 WINDERMERE CIRCLE ROSEDALE MD 21237 |
| BONILLA GRANILLO, LILIAN | 363 BUNNELL ST BRIDGEPORT CT 06606 |

| Claim Name | Address Information |
|---|---|
| BONILLA, ANA | 424 SW 25TH TER FT.LAUDERDALE FL 33312 |
| BONILLA, CHARLIE | 713 1/2 N 8TH STREET ALLENTOWN PA 18102 |
| BONILLA, HEIDY Y | 1224 10TH STREET  APT A SANTA MONICA CA 90401 |
| BONILLA, JUAN | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| BONILLA, JUAN | 5424 W. LELAND CHICAGO IL 60630 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONILLA, PABLO SANTIAGO | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BONILLA, RAMON ANTONIO | C/PRINCIPAL NO 5 BAJA BONICO ARRIBA IMBERT PUERTO PLATA DOMINICAN REPUBLIC |
| BONILLA, RAMON ANTONIO | |
| BONILLA, RUTH | 53-11 68TH STREET MASPETH NY 11378 |
| BONILLA, WILFREDO L | 649 FOXON ROAD EAST HAVEN CT 06513 |
| BONILLA,PABLO S | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BONIN,LIANE | 7657 AMESTOY AVE VAN NUYS CA 91406 |
| BONINI, LAURA | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BONITA BEACH HOTEL  [CAYMAN SUITES | HOTEL] 12500 COASTAL HWY OCEAN CITY MD 21842 |
| BONITA BURTON | 1445 BELFIORE WAY WINDERMERE FL 34786 |
| BONITA K KRISHER | 26691 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| BONITATIBUS, JESSICA M | 24 CAROLINE STREET QUEENSBURY NY 12804 |
| BONIVA DOESKEN | 1635 SW 23RD WAY DEERFIELD BEACH FL 33442 |
| BONK, MICHELE | 445 W BARRY NO.302 CHICAGO IL 60657 |
| BONK, MICHELE M | 445 W. BARRY AVENUE APT 307 CHICAGO IL 60657 |
| BONK, SUSAN L | 2810 NE 20TH AVE LIGHTHOUSE POINT FL 33064 |
| BONKER, DAWN | 14 SARATOGA IRVINE CA 92620 |
| BONMACHE LAMAR | 85 MYANO LANE STAMFORD CT 06902 |
| BONN, HEATHER H | 12154 SPRING TRAIL KEGEL CANYON CA 91342 |
| BONN, ROBERT J | 47 BARTON HILL ROAD EAST HAMPTON CT 06424 |
| BONNAIRE, RENALD | 264 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| BONNAR, LASCELLES | 1 SUMMER CT BONNAR, LASCELLES EAST WINDSOR CT 06088 |
| BONNE ANNEE, PIERRE | 4125 TORRES CIRCLE WEST WEST PALM BEACH FL 33409 |
| BONNEAU, DOUGLAS E | 2905 ALAMO DRIVE ORLANDO FL 32805 |
| BONNER COUNTY DAILY BEE | P.O. BOX 159, 310 CHURCH STREET ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| BONNER, CANDACE | |
| BONNER, CHRISTOPHER L | 2845 SEAMAN AVENUE BALTIMORE MD 21225 |
| BONNER, COY | 1334 FISHER ST MUNSTER IN 46321 |
| BONNER, JENNIFER L. | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| BONNER, KIMBERLY | 3323 W. 84TH STREET CHICAGO IL 60652 |
| BONNER, TOM | 4447 N SEELEY AVE CHICAGO IL 60625 |
| BONNER, WALTER | 240 LAUREL ST  APT C7 HARTFORD CT 06105 |
| BONNER,ANDREW J | 9214 DANSK RIDGE CT. F INDIANAPOLIS IN 46250 |
| BONNER,CAROL A | 2914 LA VENTANA SAN CLEMENTE CA 92672 |
| BONNER,FREDERICK | 168-22 127TH AVE APT 13-H JAMAICA NY 11434 |
| BONNER,JEANNE MARIE | 2142 W WASHINGTON STREET ALLENTOWN PA 18104 |
| BONNER,RICHARD D | 3912 SW 14TH STREET APT S FORT LAUDERDALE FL 33312 |
| BONNESEN, CHARLES DR. | 4220 RACCOON BAY DR BONITA SPRINGS FL 34134 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEVILLE INT'L DBA WTMX-FM | 130 E. RANDOLPH ST., SUITE 2700 CHICAGO IL 60601 |
| BONNEVILLE INTERNATIONAL CORP | WTMX PO BOX 811100 CHICAGO IL 60681-1100 |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
| --- | --- |
| BONNEVILLE INTERNATIONAL CORP | DBA KBSG, KIRO & KTH 1820 EASTLAKE AVE E SEATTLE WA 98102 |
| BONNEVILLE ST LOUIS RADIO GROUP | 55 N 300 W SALT LAKE CITY UT 84110-1160 |
| BONNEY JR, JOHN | 3341 EASTON AVE    APT 3 BETHLEHEM PA 18020 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNEY, JOHN | 3341 EASTON AVE BETHLEHEM PA 18020 |
| BONNHEIM, BRUCE | 9035 VINEWOOD DRIVE DALLAS TX 75228 |
| BONNI FRENI | 280 RINGWOOD DR WINTER SPRINGS FL 32708-4929 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| BONNIE B HUNTER | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| BONNIE BOSWELL | 532 N. CHEROKEE AVE. LOS ANGELES CA 90004 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |
| BONNIE CALL | 60 AVON MEADOW LANE AVON CT 06001 |
| BONNIE ELL | 2920 LINDALE AVENUE ORLANDO FL 32814 |
| BONNIE GIORDAN | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |
| BONNIE GOODLETT | 1522 GLENWICK DR WINDERMERE FL 34786 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR REDONDO BEACH CA 90277 |
| BONNIE GROSS | 1907 NE 21 STREET FORT LAUDERDALE FL 33305 |
| BONNIE HUGGINS | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| BONNIE HUNTER | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF  AVE., NO.35 BELLFLOWER CA 90706 |
| BONNIE KING | 351 HIGHLAND PLACE MONROVIA CA 91016 |
| BONNIE L. CRONIN | C/O THE CUMMINGS LAW FIRM, LLC JAMES W. CUMMINGS W FARRELL, 21 HOMLES AVENUE WATERBURY CT 06710 |
| BONNIE LANZ | 13 PARKWEST DR VERNON CT 06066 |
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE LEDFORD | 305 THACKERY AVE. BALTIMORE MD 21228 |
| BONNIE LU | 211 E OHIO 2410 CHICAGO IL 60611 |
| BONNIE MABB | 994 SARATOGA RD #A GANESVOORT NY 128371143 |
| BONNIE NEMETCH | 133 CHICHESTER AVE HAMPTON VA 23669 |
| BONNIE OBREMSKI | 1 KELLY STREET AUBURN MA 01501 |
| BONNIE PERKINSON | 2832 ST GEORGE ST NO.8 LOS ANGELES CA UNITES STATES |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PHILLIPS | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| BONNIE PISARSKI | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| BONNIE PRASHAD | 8224 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |
| BONNIE ROMERO | 25399 THE OLD RD. APT#6108 STEVENSON RANCH CA 91381 |
| BONNIE RUBIN | 2125 MARSTON FLOSSMOOR IL 60422 |
| BONNIE SEXTON | 105 WEST ROAD RICHMOND MA 01254 |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 207 E 8TH STREET MTDORA FL 32757 |
| BONNIE TRAFELET | 6046 N. OAKLEY CHICAGO IL 60659 |
| BONNIE, JOHN V | 112 ADIRONDACK ST QUEENSBURY NY 12804 |
| BONNIER CORPORATION | 460 N. ORLANDO AVENUE SUITE 200 WINTER PARK FL 32789 |
| BONNY JOCKEL | 44 S EMERSON AVE AMITYVILLE NY 11701 |

| Claim Name | Address Information |
| --- | --- |
| BONNY SHONKWILER | 1805 EDWIN BLVD WINTER PARK FL 32789 |
| BONO NORDSTROM, JUDY | 4703 WOOD VIOLET LN WILLIAMSBURG VA 23188 |
| BONO, ROBERT M | |
| BONOFIGLIO, MATTHEW J. | 817 PINE AVENUE NW GRAND RAPIDS MI 49504 |
| BONOSKY, ALBERT | 1105 ST LAWRENCE DR GRAND ISLAND FL 32735 |
| BONSER, JACQUELINE J | 2210 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BONTA, JASON | 2935 N. CLARK APT. 2S CHICAGO IL 60657 |
| BONTA, TONY | 608 E. SEMINARY AVE. BALTIMORE MD 21286 |
| BONTEMPS,JUDITH C | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONTEMPS,ULRICK F | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONUS MARKETING INC | 1208 BETHLEHEM PIKE FLOURTOWN PA 19031 |
| BONUS, BRIAN | 3848 MENTONE AVE   NO.205 CULVER CITY CA 90232 |
| BONVEGNA, | 7107 E BALTIMORE ST BALTIMORE MD 21224-1831 |
| BONVISO, DIANE | 577 PARKER AVE     SOUTH MERIDEN CT 06450 |
| BOOCK, JACK | |
| BOOHER, TIM | 605 PINE OAK AVE EDGEWOOD MD 21040-2126 |
| BOOK EXCHANGE OF WMSBG | 1303 JAMESTOWN ROAD,  #113 COLONY SQUARE SHOPPING CTR WILLIAMSBURG VA 23185 |
| BOOK SOUP | 8818 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| BOOK, COLETTE | |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOOKER, DANIEL S | 2705 DUBLIN CT CARY IL 60013 |
| BOOKER, LINDA F | 4231 NW 19TH ST NO.254 LAUDERHILL FL 33313 |
| BOOKER, MARK | 3603 EDGEGREEN AVE. BALTIMORE MD 21211 |
| BOOKER, MARQUETTA F | 1567-B BARRON DR NEWPORT NEWS VA 23603 |
| BOOKER, RUBY J | 1225 E 140TH STREET ROSEWOOD CA 90222 |
| BOOKER, WILEY J | 4317 ST. CHARLES RD 3 S.E. BELLWOOD IL 60104 |
| BOOKER,SUSAN A | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| BOOKEY,NATALIE | 2134 N. BISSELL ST. #2 CHICAGO IL 60614 |
| BOOKHULTZ, JEFFREY | 7863 WENWELL CT. PASADENA MD 21122 |
| BOOKLER, RYAN | |
| BOOKMAN, ZACHARY | 2990 CLAY ST      APT 4 SAN FRANCISCO CA 94115 |
| BOOKMAN, ZACHARY | 1816 94TH AVE W SEATTLE WA 98119 |
| BOOKS A MILLION | 1252 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION        D | 1252 RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION #951 | RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| BOOMJ.COM | 9029 SOUTH PECOS ROAD SUITE 2800 HENDERSON NV 89074 |
| BOOMSMA, JOEL | |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, BRIAN | SPANISH TRAIL APT  E HAMPTON VA 23669 |
| BOONE, BRIAN | 64 SPANISH TRAIL  APT E HAMPTON VA 23669 |
| BOONE, CHERYL R | 626 HEMLOCK ROAD NEWPORT NEWS VA 23601 |
| BOONE, KYLE V | 9903 GUNSTOCK ROAD RANDALLSTOWN MD 21133 |
| BOONE, LISA | 645 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| BOONE, MARGARET A | BEDFORD RD NEWPORT NEWS VA 23601 |
| BOONE, MARGARET A | 5 BEDFORD ROAD NEWPORT NEWS VA 23601 |
| BOONE, PATRICK | 1801 L STREET APT 316 SACRAMENTO CA 95811 |
| BOONE, ROBERT K | 803 JAVA APT#4 INGLEWOOD CA 90301 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| BOONE, MARY | 514 FRONTIER AV READING PA 19601 |
| BOONSTRA, JOHN | P O BOX 377 COLLINSVILLE CT 06022 |
| BOONVILLE DAILY NEWS | P.O. BOX 47 ATTN: LEGAL COUNSEL BOONVILLE MO 65233 |
| BOONVILLE DAILY NEWS | 412 HIGH STREET BOONVILLE MO 65233 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE HYDES MD 21082 |
| BOORSTIN INK INC. | 9915 WESTWANDA DR BEVERLY HILLS CA 90210 |
| BOOSE, JONNY | 1120 N CENTRAL PARK AVE      1ER CHICAGO IL 60651 |
| BOOSE, LENEIYA | 2496 CENTERGATE DR # 302 MIRAMAR FL 33025 |
| BOOST | 2 CEDARSPRING IRVINE CA 92604 |
| BOOT, MAX A | 58 E 68TH ST NEW YORK NY 10065 |
| BOOTH | 50 WELLESLEY DR APT 425 NEWPORT NEWS VA 23606 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. ANAHEIM CA 92806 |
| BOOTH MITCHEL & STRANGE LLP | 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 ANN ARBOR MI 48106 |
| BOOTH, DARREN | 1 RUE PACIFIQUE      NO.103 STE ANNE DE BELLEVUE QC H9X 1C5 CA |
| BOOTH, DWAYNE | 53 SUFFOLK AVE      APT H SIERRA MADRE CA 91024 |
| BOOTH, MITCHEL & STRANGE LLP | CHRIS C. LEWI 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH, RANDY | 8025 OHIO DRIVE APT. #7210 PLANO TX 75024 |
| BOOTH, WILLIAM K | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| BOOTH, DOREEN D | 1554 BROAD STREET APT. 2A HARTFORD CT 06106 |
| BOOTH, ERIC S | 215 SCOTT STREET NAUGATUCK CT 06770 |
| BOOTH, MEGHANN A | 36 CHESTER DRIVE WINDSOR LOCKS CT 06096 |
| BOOTH, THOMAS J | 1931 SUBLETTE SAINT LOUIS MO 63110 |
| BOOTHBAY REGISTER | P.O. BOX 357 ATTN: LEGAL COUNSEL BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY REGISTER | PO BOX 357 BOOTHBAY HARBOR ME 04538 |
| BOOTHE, CLINTON | 763 WRENN RD      APT C SMITHFIELD VA 23430 |
| BOOTHE, DONALD | |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR BALTIMORE MD 21220 |
| BOOTHE, STEVEN WADE | DBA PEANUTSHELL DISTRIBUTERS 7172 CUNNING CIR BALTIMORE MD 21220 |
| BOOTMAN, CECIL | 6413 WILEY STREET HOLLYWOOD FL 33023 |
| BOOZ, JOHN | 18350 CARPENTER ST HOMEWOOD IL 60430 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BOOZER REAL ESTATE SERVICES | 606 BALTIMORE AVE TOWSON MD 21204 |
| BOOZER, DELANO | 1337 WARD ST BALTIMORE MD 21230-1820 |
| BOR, JONATHAN S | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORBOA, MICHAEL A | 15551 SUPERIOR ST NORTH HILLS CA 91343 |
| BORCHARDT, GERALDINE | |
| BORCHERS, JIM | |
| BORCHERTS, JULIA L | 1367 W ERIE NO.4W CHICAGO IL 60622 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |
| BORCOVER, ALFRED | 1022 MICHIGAN AVENUE EVANSTON IL 60202-1436 |
| BORDA, JULIETTE | 596 CARROLL ST      NO.2 BROOKLYN NY 11215 |
| BORDE-JOHNSON, CHERYL F | 12 ROBINSON VILLE BELMONT PORT-OF-SPAIN NY 10031 |
| BORDEN JR,  ALLEN L | 404 NW 9TH AVE POMPANO BEACH FL 33060 |
| BORDEN, JEFFREY | |
| BORDENS, ALEXANDER M | 100 W. CHESTNUT ST. APT 2808 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| BORDER BILLBOARD LLC | 7680 W SAHARA AVE          STE 150 LAS VEGAS NV 89117 |
| BORDERS | JEFFERSON AVENUE NEWPORT NEWS VA 23601 |
| BORDERS BOOK STORE | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL  BILL HARRIS WASHINGTON DC 20002 |
| BORDERS BOOKS PARENT ACCT  [BORDERS | BOOKS] 100 PHOENIX DR ANN ARBOR MI 481082202 |
| BORDERS INC | 500 BUSHY HILL RD SIMSBURY CT 06070 |
| BORDERS, KENNETH A | 7858 ISLAND CLUB DR J INDIANAPOLIS IN 46214 |
| BORDINO,DINA M | 12 WALLINGFORD DR MELVILLE NY 11747 |
| BORDONARO, GREG (1/07) | 19 FAIRBANKS AVE. PLAINVILLE CT 06062 |
| BORDONARO, GREGORY | 19 FAIRBANKS AVENUE PLAINVILLE CT 06062 |
| BORDONARO, VINCENT M | 19 FAIRBANKS STREET PLAINVILLE CT 06062 |
| BORECKI, DR PETER | 5743 ASPEN GREEN CT DELRAY BEACH FL 33484 |
| BOREK, DANIEL F | 2023 N ARBOGAST ST APT 2I GRIFFITH IN 46319 |
| BOREK, MICHAEL A | 1017 REAR SOUTH M ST LAKE WORTH FL 33460 |
| BOREK,BRADLEY | 1240 STUART LANE SOUTHAMPTON PA 18966 |
| BORELLI & ASSOCIATES, P.C. | MICHAEL J. BORELLI 999 WALT WHITMAN ROAD, SUITE 100 MELVILLE NY 11747 |
| BORELLI DIRECT, LLC | 3530 ROUTE 27 2ND FLOOR KENDALL PARK NJ 08824 |
| BORELLO, CAROL | 14230 KILPATRICK AVE          217 MIDLOTHIAN IL 60445 |
| BORG LP | 8828 STEMMONS FREEWAY    STE 500 DALLAS TX 75247 |
| BORG LP | PO BOX 678138 DALLAS TX 75267-8138 |
| BORG, GARY W | 1133 W. PRATT #2 CHICAGO IL 60626 |
| BORG, STEVE | |
| BORGAARD, RAY | |
| BORGARDT, JEFF | 4250 N MARINE STE 2934   Account No. 0883 CHICAGO IL 60613 |
| BORGE, RICHARD | 459 W 49TH STREET  STE 4W NEW YORK NY 10019 |
| BORGENHICHT, NICOLE | 561 S MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| BORGER, HERBERT | 5406 RED CYPRESS LN TAMARAC FL 33319 |
| BORGES, GIL | 3009 S OCEAN BLVD          806 HIGHLAND BEACH FL 33487 |
| BORGES, PATRICIA J | |
| BORGES,ANTHONY J | 107 DONOVAN ROAD NAUGATUCK CT 06770 |
| BORGESON, KELLY | 376 2ND ST      NO.4 BROOKLYN NY 11215 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORGHESE, SUSAN HARLAN | 10 DAVENTRY HILL AVON CT 06001 |
| BORGIA, WILLIAM | 2732 WHITLOCK DR DARIEN IL 60561 |
| BORGMAN, SANDRA | 30 FERNWOOD CT VERNON HILLS IL 60061 |
| BORGOVAN,IOANA | |
| BORGSTROM, VALERIE | 770 VERNON AVENUE GLENCOE IL 60022 |
| BORHAUG, ARNOLD | SPEORING, BARBARA 1643 NE 18TH AVE FORT LAUDERDALE FL 33305 |
| BORICUA MARKET II | 106 S MARSHALL ST HARTFORD CT 06105 |
| BORIO, KIMBERLY R | 34522 CALLE PALOMA CAPISTRANO BEACH CA 92624 |
| BORIS EIFMAN | 130 W 56TH STREET FLOOR 5M NEW YORK NY 10015 |
| BORIS SESTAN | 7348 ROCK GARDEN TRAIL FORT WORTH TX 76123 |
| BORITS JR, PAUL | 1077 POHO POCO DR LEHIGHTON PA 18235 |
| BORITS JR, PAUL R | 1077  POHO POCO DR LEHIGHTON PA 18235 |
| BORITZA,MARGARET M | 69-33 KISSENA BLVD APT 1B FLUSHING NY 11367 |
| BORIX, MARIA E | 3 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| BORJA PMP,MANUEL | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| BORJA, ROSA | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD #2210 LOS ANGELES CA 90010 |
| BORJAS, JHONY A | 19 LEROY PL STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| BORK, JR., GREGORY | |
| BORKOWSKE, ANDREW | 2321  ESSEX STREET BALTIMORE MD 21224 |
| BORLAND | PO BOX 39000 DEPT. 33630 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND SOFTWARE CORPORATION | ATTN:  BOB FREER 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND SOFTWARE CORPORATION | DEPT 33630 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066 |
| BORLAND, JOHN J | 650 BURTON DR LAKE FOREST IL 60045 |
| BORLE, MONICA | 1915 YORKIE AVE PASADENA MD 21122-3328 |
| BORMAN,ROBERT | 10457 WOODSIDE DR FORESTVILLE CA 95436 |
| BORNELL, ROBERT | |
| BORNEMAN, MATTHEW ALAN | 1220 W. CLARIDGE COURT PALATINE IL 60067 |
| BORNEMANN, ANGELA J | 5005 ROSS RD. BALTIMORE MD 21214 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORNSTEIN-WATSON, CINA R | 3025 NW 30TH AVE OAKLAND PARK FL 33304 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DR STE 2709 ORLANDO FL 32818 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROM, ROBIN L | 8023 JEFFERSON AVE MUNSTER IN 46321 |
| BORON,PAUL A. | 2100 SAWMILL ROAD APT. # 11-102 RIVER RIDGE LA 70123 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29   Account No. 22195408 LEHIGHTON PA 18235-0029 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST NAUGATUCK CT 06770 |
| BOROUGHS, CARL | TAYLOR, MARY 1015 COLD SPRING RD BALTIMORE MD 21220-4425 |
| BOROVIAN, PEGGY G | 10514 SW 18TH ST MIRAMAR FL 33025 |
| BOROVICKA, JOHN | 10 E HAWTHORN PKY    424 VERNON HILLS IL 60061 |
| BOROW, ZEV | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D NEW YORK NY 10024 |
| BOROWSKI, CRAIG J. | 20734  SWANSAY BARRINGTON IL 60010 |
| BOROWSKI,JOE | 11 SCHUYLER PL W BAYONNE NJ 07002 |
| BORREGO SALCINES, MARILEYDIS | 506 DORAGE AVENUE ORLANDO FL 32807- |
| BORRELL & ASSOCIATES, INC | 2816 ACRES RD NO.1100 PORTSMOUTH VA 23703 |
| BORRELL, BRENDAN | 226 CARROLL ST   NO.4 BROOKLYN NY 11231 |
| BORRELLI, CHRISTOPHER E | 1155 W. FARWELL ST. CHICAGO IL 60626 |
| BORRENO, ANITA | 1408 NE 24TH CT WILTON MANORS FL 33305 |
| BORRERO, DIANA | 6636 PAHOKEE CT COLORADO SPRINGS CO 80915 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD DELTONA FL 32738- |
| BORRESEN,CARYN L | 525 N. ADA #37 CHICAGO IL 60622 |
| BORRETT, JAMIE | 2 JONATHANS PATH       L SPARKS GLENCOE MD 21152-9283 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 7801 46TH ST       2 LYONS IL 60534 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORRY, BRIAN | 2 DWIGHT ST PLAINVILLE CT 06062 |
| BORS, MARGARET | |
| BORSCHEL, DONALD | |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. COLUMBIA MD 21046 |
| BORST, ROBERT T | |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTH, LINDA | 820 EUNICE AVE JOLIET IL 60433 |

| Claim Name | Address Information |
|---|---|
| BORTHWICK,JON | 1481 11TH STREET WEST BABYLON NY 11704 |
| BORTLE, GEORGE V | 3455 AURANTIA ROAD GEROGE V BORTLE MIMS FL 32754 |
| BORTNER BROS INC | 160 CROSSWAY DRIVE EXIT 4 I-83 YORK PA 17402 |
| BORTNICK, BENJAMIN | 7864 GRANADA PLACE BOCA RATON FL 33433 |
| BORTOLOT, LANA | 31-74 29TH ST NO. 6J ASTORIA NY 11106 |
| BORTON, JOSH | |
| BORTS, DAVID | 203 RICHVIEW AVENUE TORONTO ON M5P 3G2 CANADA |
| BORTS, DAVID | |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORTZ, THOMAS R | 17130 HIGHWOOD CT ORLAND PARK IL 60467 |
| BORTZ,CHRIS L | 2643 W. HIGHLAND STREET ALLENTOWN PA 18104 |
| BORUCH, PATRICIA | 8545 AIRPORT RD NORTHAMPTON PA 18067 |
| BORUCH, PATRICIA | 8545 AIRPORT RD   Account No. 6030 NORTHHAMPTON PA 18067 |
| BORUCKI, ANTHONY | |
| BORUCKI, MARCIA F | 16936 BARBARA LANE TINLEY PARK IL 60477 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORWELL, THOMAS | |
| BORYK, MARIANNA M | 1162 PRIDES RUN LAKE IN THE HILLS IL 60156 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE NILES IL 60714 |
| BORZECKI, HALINA | 145 ERIN COURT LEMONT IL 60439 |
| BORZOU DARAGAHI | 3004 MACHEATH CRES. FLOSSMOOR IL 60422 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAGUNA NIGUEL CA 92677 |
| BOSAK, HELEN | 1110 WARREN AVE      504 IL 60515 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. NO. 211-101 WESTON FL 33326 |
| BOSCH,DEBORAH M | 509 S. DUNCAN CHAMPAIGN IL 61821 |
| BOSCH,SHARON E | 614 S. LONG - P.O. BOX 1046 TOLONO IL 61880 |
| BOSCHERT, SHERRY | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| BOSCO, ANDREW | |
| BOSCO, ANTHONY | 4143 N. WESTERN CHICAGO IL 60618 |
| BOSCOV'S | P O BOX 4505 READING PA 19606 |
| BOSCOV'S | 4500 PERKIOMEN AVE READING PA 19606 3202 |
| BOSCOV'S  [BOSCOV'S] | P O BOX 4505 READING PA 19606 |
| BOSE CORP-CFDT | ONE NEW YORK AV NO. 465 FRAMINGHAM MA 01701 |
| BOSE MCKINNEY AND EVANS LLP | 135 N PENNSYLVANIA ST NO.2700 INDIANAPOLIS IN 46204 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD      106 WAUKESHA WI 53186 |
| BOSE,NIRMAL K | 7 MYERS AVENUE HICKSVILLE NY 11801 |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSFORD, REBECCA L | 53 GRANT AVENUE GLENS FALLS NY 12801 |
| BOSLER, BROOKE A | 1936 N. CLARK ST. APT. #412 CHICAGO IL 60614 |
| BOSLEY, ERIC | 214 W KELLY AVE HAMPTON VA 23663 |
| BOSLEY, JONATHAN | |
| BOSLEY, NANCY G | 9666 HORSHAM DRIVE LAUREL MD 20723 |
| BOSLEY, NORMA | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| BOSLEY, RONALD W | 1309 MURGATROYD ROAD FALLSTON MD 21047 |
| BOSNYAK, TINA M | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSNYAK,TINA | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSQUET, CHARLIE | 74 MERRELL AVE      APT H-43 STAMFORD CT 06902 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |

| Claim Name | Address Information |
|---|---|
| BOSSARD,MICHAEL D | 33821 SILVER PINE DR. LEESBURG FL 34788 |
| BOSSE EVAN | 226 HARDERMILL ROAD WHITE HALL MD 21161 |
| BOSSHARDT AND MARZEK | 1879 NIGHTINGALE LN STE A2 TAVARES FL 327784363 |
| BOSSHARDT, RICHARD | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| BOSSONS,KEITH E | 613 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| BOST, KATHLEEN M | 4760 W BROWARD BLVD PLANTATION FL 33317 |
| BOSTER, MARK J | 9 BLUEWING LADERA RANCH CA 92694 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTIC, JERON A | 900 COLYEAR SPRINGS LANE WALNUT CA 91789 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON CHAPTER BBWAA | PO BOX 7346 NASHUA NH 03060 |
| BOSTON COACH | PO BOX 33063 NEWARK NJ 07188-0063 |
| BOSTON CONCESSIONS GROUP | 111 SIXTH ST CAMBRIDGE MA 02141 |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST DAN CAMAGE BOSTON MA 21101106 |
| BOSTON GLOBE/BOSTON.COM | 320 CONGRESS ST. ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| BOSTON HERALD | PO BOX 2096 BOSTON MA 02106 |
| BOSTON HERALD | ONE HERALD SQUARE BOSTON MA 02106 |
| BOSTON HERALD | 1 HERALD SQUARE BOSTON MA 02118 |
| BOSTON HERALD | CIRCULATION DEPARTMENT PO BOX 55819 BOSTON MA 02205-5819 |
| BOSTON HERALD | P.O. BOX 55843 ATTN: LEGAL COUNSEL BOSTON MA 02205-5843 |
| BOSTON HERALD | PO BOX 55843 BOSTON MA 02205-5843 |
| BOSTON HERALD | CIRCULATION DEPARTMENT PO BOX 9609 MANCHESTER NH 03108-9609 |
| BOSTON MAGAZINE | PO BOX 7694 RED OAK IA 51591-0694 |
| BOSTON MARKET #2520 | 14103 DENVER W PKWY GOLDEN CO 80401 |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON MEDIA RESOURCES | 399 BOYLSTON ST BOSTON MA 02116-3305 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 COSTA MESA CA 92626 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST STE 650 COSTA MESA CA 926267311 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | 4 YAWKEY WAY ATTN ACCOUNTS RECEIVABLE BOSTON MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT BOSTON MA 02215 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MS. JEANNE BILL 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MR. RICH BEATON 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | FENWAY PARK 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | PO BOX 15476 BOSTON MA 02215-0008 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET WALTHAM MA 02453 |
| BOSTON UNIVERSITY OFFICE OF TELECOMM. | TELECOMMUNICATIONS, 25 BUICK ST. ATTN: LEGAL COUNSEL BOSTON MA 02215 |
| BOSTON, ANTHONY | 30 W CHICAGO AVE      1426 CHICAGO IL 60610 |
| BOSTON, CHRISTINE | 4929 W. AUGUSTA CHICAGO IL 60651 |
| BOSTON, RICHARD W | 3219 KELTON AVE LOS ANGELES CA 90034 |
| BOSTON, ROBERT | 949 TREADWAY DR STE 1029 DELTONA FL 32738 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSTROM,DONALD J | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 LOS ANGELES CA 90025 |
| BOSTWICK BRAUN | P.O. BOX 986   Account No. TRIB TOLEDO OH 43697 |
| BOSTWICK, CHARMAINE | 8873 N ISLES CIRCLE TAMARAC FL 33321 |

| Claim Name | Address Information |
|------------|---------------------|
| BOSWELL, DARBIE L | 602 JAYS LANE POTTSTOWN PA 19464 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWELL,BERNADETTE | 146 WEST GRAHAM AVENUE HEMPSTEAD NY 11550 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 1604 ROWELL AVE JOLIET IL 60433 |
| BOSWORTH, MILDRED | |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTELER, ALISON | 298 OLD BATTERY RD BRIDGEPORT CT 06605 |
| BOTELER, JOSEPH L | 1154 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| BOTELLO, ANDRE | |
| BOTERO, LILIANA C | 2437 PALM CREEK AVE. ORLANDO FL 32822 |
| BOTERO, NESTOR | 261 SW 122ND TERRACE PEMBROKE PINES FL 33025 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |
| BOTOS,EFROSINI | 32 JOHNSON PLACE OCEANSIDE NY 11572 |
| BOTT, FRANK J | 20 TRADE STREET ASHEVILLE NC 28801 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST    Account No. 2018 INDIANPOLIS IN 46240 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DR BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DRIVE ATTN: ROGER MOLINA (S. FLA. OFFICE) BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | PO BOX 79594 BALTIMORE MD 21279-0594 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOTTERMAN, KEVIN J | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTERMAN, LORI B | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTERMAN,LORI | 608 LEE DRIVE CRYSTAL LAKE IL 60014 |
| BOTTINELLI, CONSTANCE | 9080 SPRING MOUNTAIN WAY FT MEYERS FL 33908 |
| BOTTLE SHOP | 909 SHAKER RD JIM THOMAS LONGMEADOW MA 01106 |
| BOTTLEY,LISHA | 200 HUMMINGBIRD LANE LONGWOOD FL 32779 |
| BOTTOM DOLLAR | TIWN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM DOLLAR | TWIN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM LINE, THE | ALSO DBA/ ALWAYS A HOLIDAY 4029 IRONBOUND ROAD SUITE 300 WILLIAMSBURG VA 23188 |
| BOTTS, ELIZABETH | 332 S WESLEY AVE #2D OAK PARK IL 60302 |
| BOTWIN, GAIL | |
| BOTWINICK,DEBRA J | 2642 SW 81ST TERRACE MIRAMAR FL 33025 |
| BOUALANY, BOUASONE | 3525 S. 8TH ST COLUMBUS OH 43207 |
| BOUALEM KIROUR | 5026 ROCKWELL CHICAGO IL 60632 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHER, GEOFFREY D | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUCHER, GEORGIANA | 35 W POINT RD EAST HAMPTON CT 06424-1003 |
| BOUCHER, TRACY | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUCHER,KOREN M | 5320 NW 11 ST #104 PLANTATION FL 33313 |
| BOUCHEZ, JEROME | |
| BOUCHEZ, PHILLIP | |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F    Account No. 8298 ELMHURST NY 11373 |
| BOUDREAU, DANIEL R | 54 SHARREN LN ENFIELD CT 06082 |
| BOUDREAU, JOHN  M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUDREAU, SEAN | |
| BOUDREAU,ALLAN S | PO BOX 188 PLYMPTON MA 02367 |
| BOUDREAUX, RICHARD L | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202W 1ST ST LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | ROME BUREAU C/O EXPENSE REPORTING, 4TH FLOOR LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| BOUGERE, KAAVON M | 1050 FLORIDA BLVD    APT 145 BATON ROUGE LA 70815 |
| BOUGERS, MARVIN | 1503 NW 3 COURT  NO.2 FORT LAUDERDALE FL 33311 |
| BOUGHTON, RENARDO | |
| BOUIE, DONALD | 19609 SHERMAN WAY RESEDA CA 91335 |
| BOUIE, KODI EDWARD | |
| BOUIE, LISA | 3532 REISTERSTOWN RD BALTIMORE MD 21215-7743 |
| BOUIE, RUSSELL | 165 SHABBONA DRIVE PARK FOREST IL 60466 |
| BOUK, KENDRA | |
| BOULAHANIS,KARA N | 3030 18TH STREET VERO BEACH FL 32960 |
| BOULAY, PETER | 5400 FIELDSTON ROAD  APT 31E BRONX NY 10471 |
| BOULDER COUNTY SHERIFFS DEPT | 1777 6TH STREET BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | 1325 PEARL ST BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOULDER PARKING-CAGID | PO BOX 791 BOULDER CO 80306 |
| BOULDER WEEKLY | 690 S. LASHLEY LANE BOULDER CO 80305 |
| BOULDIN, LOIS A | 1926 WAREHAM RD BALTIMORE MD 21222 |
| BOULDREY, BRIAN DOUGLAS | 5065 N WOLCOTT   REAR UNIT CHICAGO IL 60640 |
| BOULET, RUTH A | 3311 S. TAYLOR AVE MILWAUKEE WI 53207 |
| BOULEVARD COINS | 125 W SAINT CHARLES RD VILLA PARK IL 601812425 |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| BOULEVARD FRAME & ART | 1009 UNION BLVD ALLENTOWN PA 18109-1923 |
| BOULIN, ANGUS | 609 SE 2ND AV DELRAY BEACH FL 33483 |
| BOULMETIS, LOU | 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULMETIS, LOU | WHEN TO GARDEN 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULWARE, TANYA | 10312 SOUTH MCVICKER AVENUE CHICAGO RIDGE IL 60415 |
| BOULWARE,COUNCIL A | 3709 BARRINGTON ROAD BALTIMORE MD 21215 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUNAN,MICHAEL H | |
| BOUQUET AND THINGS | 2482 BIRCH ST EASTON PA 18042-5343 |
| BOUR, JUSTIN JAMES | |
| BOURASSA II, JAMES M | 51 CHURCH ST WINDSOR LOCKS CT 06096 |
| BOURASSA-CURTIS, SHELLY | 40 LINCOLN ST ENFIELD CT 06082 |
| BOURBONNAIS, STACY ANN | 7541 BANNER CT COLORADO SPRINGS CO 80920 |
| BOURDIER, ANDRE C | 3600 DELGADO AVENUE APT D NEW ORLEANS LA 70119 |
| BOURGARD, DENISE | 719 MAIDEN CHOICE LN   HR217 BALTIMORE MD 21228-6239 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT BELAIR MD 21015-6382 |
| BOURGOIN, ANNETTE | 6 STORRS RD ENFIELD CT 06082 |
| BOURGON,MICHAEL G | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| BOURJOLLY JR,MARCELYN | 81 10TH AVE HUNTINGTON NY 11746 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD     207 LOMBARD IL 60148 |
| BOURMECHE, SAMI K | 341 NE 27 STREET POMPANO BEACH FL 33064 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOURNIAS, EVELYN | |
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS | 32 PARK AVENUE CAMBRIDGE MA 02138 |
| BOURQUE, THOMAS | |
| BOURQUE, THOMAS J | |
| BOURQUE,VIRGINIA | 108 LOWELL STREET WALTHAM MA 02453 |
| BOURSIQUOT, FREDNER | 5601 SW 12TH STREET APT B-202 NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| BOUSE, BIFF T. | 250 MAIN STREET 811 HARTFORD CT 06106 |
| BOUSE, MELISSA L. | 925 NW HOYT STREET APT 627 PORTLAND OR 97209 |
| BOUSQUET, LISA LEE | 47 KELSEYTOWN RD CLINTON CT 06413 |
| BOUTHAINA SHAABAN | 2215 WYOMING AVE. NW WASHINGTON DC 20008 |
| BOUTIQUE TO GO | 1119 BELL AVE ALLENTOWN PA 18103-3721 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR     STE 200 SAN DIEGO CA 92121 |
| BOUYER, DEJUAII | 108 FLORIDA PARKWAY KISSIMMEE FL 34743- |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD GLEN ARM MD 21057-9625 |
| BOVA, GARRETT M | 8S270 PALOMINO DRIVE NAPERVILLE IL 60540 |
| BOVA, LEROY A | 827 BATES CT. CASSELBERRY FL 32707 |
| BOVAIR, TRACY | 19 EAST ROAD SOUTH GLENS FALLS NY 12803 |
| BOVARD, KAREN A | 259 FARMHILL RD MIDDLETOWN CT 06457-4224 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, DOMINICK | 718 HYMAN AVENUE WEST ISLIP NY 11795 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOVEN, ANDREW | 5139 NW 12TH LANE DEERFIELD BEACH FL 33442 |
| BOVIS, NATALIE | 333 WASHINGTON BLVD   NO.215 MARINA DEL RAY CA 90292 |
| BOW DANGLERS | 369 E. 17TH ST. #21 COSTA MESA CA 92627 |
| BOW LAKE RESIDENTAL COMMUNITY | 18050 - 32ND AVE. S. SEATTLE WA 98188 |
| BOWATER AMERICA INC | PO BOX 75081 CHARLOTTE NC 28275 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY PO BOX 1028 GREENVILLE SC 29602 |
| BOWATER AMERICA INC | PO BOX 100207 ATLANTA GA 30384 |
| BOWATER AMERICA INC | C/O 14726 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BOWATER INC. (ABITIBI BOWATER INC.) | ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 MONTREAL QC H3B 5H2 CANADA |
| BOWDEN JR, BRAD | 3495 OSCORS RD ELLENWOOD IL 30294 |
| BOWDEN, MARK | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWDEN, CAROLYN L | 2925 CARMEL APT. #3 OAKLAND CA 94602 |
| BOWDEYA TWEH | 1519 S. OCEAN DRIVE FT. LAUDERDALE FL 33316 |
| BOWDITCH FORD | 11076 WARWICK BLVD NEWPORT NEWS VA 236013227 |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE DURHAM NC 27713 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD DURHAM NC 27713 |
| BOWE BELL & HOWELL | PO BOX 60731 CHARLOTTE NC 28260-0731 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL | 33990 TREASURY CTR CHICAGO IL 60694-3900 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE.   Account No. 5709 DURHAM NC 27713 |
| BOWE, VANESSA | |
| BOWEAN, LOLLY L | 8009 S. PRINCETON AVE UNIT 2 CHICAGO IL 60620 |
| BOWEN CABLEVISION, INC. M | P.O. BOX 130 WILKINSON WV 25653 |
| BOWEN, AMBER | |
| BOWEN, ANDREA | 1913 SOUTH OCEAN DR  APT 228 HALLANDALE FL 33009 |
| BOWEN, ANDREA M | 1913 S. OCEAN DRIVE APT 228 HALLANDALE BEACH FL 33009 |
| BOWEN, BRYAN K | |
| BOWEN, CALETO | 174 HAROLD ST HARTFORD CT 06112 |
| BOWEN, GARTH | 6734 CHARLES STREET TOWSON MD 21204 |
| BOWEN, GREGORY A | 31 HIGH STREET UNIT #11107 EAST HARTFORD CT 06118 |
| BOWEN, GUY M | 1913 S OCEAN DR  NO.228 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BOWEN, KIMBERLY A | 109 COUNTY ROUTE 17A COMSTOCK NY 12821 |
| BOWEN, ROBERT M | 2498 HIGHWAY 81 EAST MCDONOUGH GA 30252 |
| BOWEN, SHARON M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWEN, SHARON M. | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWEN, YALONDA | 8024 S ELLIS AVE       2W CHICAGO IL 60619 |
| BOWEN,BRADLEY | 1721 S PROCTOR STREET TACOMA WA 98045 |
| BOWEN,CLARK | 1424 BREDELL ST. LOUIS MO 63117 |
| BOWENS, ALVIN C | 4202 LEVELSIDE AVENUE LAKEWOOD CA 90712 |
| BOWENS, LUCY | 7259 S PAULINA CHICAGO IL 60636 |
| BOWENS, SCOTT | |
| BOWER, BARBARA A | 651 ANTRIM DRIVE APT. #2-A NEWPORT NEWS VA 23601 |
| BOWER, CHARLIE J | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWER, DANIEL A | 355 EVANSDALE RD. LAKE MARY FL 32746 |
| BOWER, ELIZABETH F | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD ZIONSVILLE PA 18092 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWER, JOHN | |
| BOWER, TIM | 6011 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| BOWERBANK, YASMIN | 6791 NW 28TH ST SUNRISE FL 33313 |
| BOWERMAN, SUSAN | 2211 PROSSER AVE LOS ANGELES CA 90064 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD       2106 BALTIMORE MD 21234-5756 |
| BOWERS, GLEN | 1220 TWIG TERRACE SILVER SPRING MD 20905 |
| BOWERS, JOSHUA | |
| BOWERS, KAREN E | 2920 SNAKE LANE CHURCHVILLE MD 21028 |
| BOWERS, KENNETH W. | 37165 GENERAL MAHONE BLVD. IVOR VA 23866 |
| BOWERS, KEVIN | 20 BROAD ST BOWERS, KEVIN PLAINVILLE CT 06062 |
| BOWERS, KEVIN | 20 BROAD ST PLAINVILLE CT 06062 |
| BOWERS, KEVIN | 16 WHITING STREET APT.NO.36 PLAINVILLE CT 06062-2242 |
| BOWERS, MICHELLE ANNE | 8151 WALTON ROAD SEVERN MD 21144 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWERS, THOM | |
| BOWERS, WILLIAM L | 7408 HAWKINS DR HANOVER MD 21076 |
| BOWERS,CHRISTINE T | 16 DETROIT AVENUE MERIDEN CT 06450 |
| BOWERS,ROBYN M | 2411 GIBSON ROAD FOREST HILL MD 21050 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |
| BOWIE, VERNICA | C/O HERMAN MAGIDSOHN 15720 VENTURA BLVD #418 ENCINO CA 91436 |
| BOWIE, VERNICA V | 8300 S. HOOVER STREET APT #108 LOS ANGELES CA 90044 |
| BOWIES, LIZ | 2725 WOODSPRING DR YORK PA 17402 |
| BOWINGS, ROBERT L. | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| BOWKER, PAUL D. | 502 HUNTERS COURT CHESTERTON IN 46304 |
| BOWLER, LEE MATTHEW | 906 TENTH AVE     #108 SAN DIEGO CA 92101 |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. BALTIMORE MD 21228 |
| BOWLES, CHERYL A | 4328 N. HERMITAGE #GDN CHICAGO IL 60613 |
| BOWLES, EDWARD J | 2453 WOODCROFT ROAD BALTIMORE MD 21234 |
| BOWLES, ERIN | 4504 LYONS RUN CIR       201 OWINGS MILLS MD 21117-6945 |
| BOWLES, FREDERICK | 6604 RAPID WATER WAY GLEN BURNIE MD 21060 |
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWLIN, GREGORY L. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |

| Claim Name | Address Information |
|---|---|
| BOWLING CABLE TV M | P. O. BOX 522 HYDEN KY 41749 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, ARLENE | 2216 CAROLINE ST APT 619 FREDERICKSBURG VA 22401 |
| BOWLING, DOLLY | PO BOX 7301 FORT LAUDERDALE FL 33338 |
| BOWLING, PATRICIA | 4534 KERLE ST JACKSONVILLE FL 32205 |
| BOWMAN, ANGELA | 3603 VALLEYVIEW DR KISSIMMEE FL 34746 |
| BOWMAN, DAVID C | 20  LEWIS DR NEWPORT NEWS VA 23606 |
| BOWMAN, DAVID G | 363 S. SANTA ANITA AVENUE PASADENA CA 91107 |
| BOWMAN, DEVON | 1124 MAIN ST WEST    APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, LINDA L | 101 OLD FORGE DRIVE BATH PA 18014 |
| BOWMAN, MARGUERITE | 2303 2ND ST S ALLENTOWN PA 18103 |
| BOWMAN, MARGUERITE | 2303 S 2ND ST ALLENTOWN PA 18103 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 60130 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 61030 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORESTON IL 61030 |
| BOWMAN, RODERICK | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWMAN, STEPHANIE | 3913 ARABIAN WAY SNELLVILLE GA 30039 |
| BOWMAN, WILLIAM B | 2170 NE 51 CT FORT LAUDERDALE FL 33308 |
| BOWMAN,ALISA | 33 W. BERGER STREET EMMAUS PA 18049 |
| BOWMAN,DION | 1205 PUMALO ST. SAN BERNARDINO CA 92404 |
| BOWRING MARSH  (BERMUDA) LTD | CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM 11 BERMUDA |
| BOWRING MARSH (BERMUDA) LTD | 69 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| BOWSER, HARRY | 311 STEVENS CIR      2A ABERDEEN MD 21001-2705 |
| BOWSER, KENNETH M | 13142 DOUBLE C COURT GLEN ROCK PA 17327 |
| BOWTIE INC | 2401 BEVERLY BLVD LOS ANGELES CA 90057 |
| BOWTIE INC | 12246 COLONY AVE CHINO CA 91710 |
| BOWTIE INC | PO BOX 6040 MISSION VIEJO CA 92690 |
| BOWTIE PARTNERS | 100 TEMPLE STREET C/O MCLAUGHLIN, DELVECCHIO & CASEY TEMPLE SQUARE APARTMENTS NEW HAVEN CT 06510 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOWYER, PAUL | 52 RUE SAINT GEORGES PARIS 75009 FRANCE |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |
| BOX OFFICE TICKETS | 1035 W ADDISON ST CHICAGO IL 606134304 |
| BOX SERVICES LLC | 412 WEST 14TH ST NEW YORK NY 10014 |
| BOX,CRAIG | 8600 SHORE FRONT PARKWAY APT 9-P ROCKAWAY BEACH NY 11693 |
| BOX,DEVON R | 205 SOUTH 54TH STREET SPACE# 56 SPRINGFIELD OR 97478 |
| BOXALL, BETTINA | 1947 MYRA AVENUE LOS ANGELES CA 90027 |
| BOXES ETC INC | 7600 KINGSPOINTE PKWY NO. 101 ORLANDO FL 32819 |
| BOXTOP MEDIA | ATTN: KATIE MORTIER 2713 N. MARSHFIELD CHICAGO IL 60614 |
| BOXTOP MEDIA 2 | ATTN: HILLARY WREN 317 MADISON AVE. SUITE 1700 NEW YORK NY 10019 |
| BOXWOOD TECHNOLOGY INC | 130 COCKEYSVILLE RD NO. 300 COCKEYSVILLE MD 21030 |
| BOY SCOUT TROOP 339 INC | 3871 NW 108TH DR CORAL SPRINGS FL 33065 |
| BOY SCOUT TROOP 601 | 10829 HILLTOP LN COLUMBIA MD 21044-3722 |
| BOY SCOUTS - TROOP 601 - GREGG PETERSEN | 5481 LUCKPENNY PLACE COLUMBIA MD 21045 |
| BOY SCOUTS OF AMERICA | PO BOX 20624 MINSI TRAILS COUNCIL LEHIGH VALLEY PA 18002-0624 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOY SCOUTS OF AMERICA | 60 DARLIN ST PO BOX 2800098 E HARTFORD CT 06128-0098 |

| Claim Name | Address Information |
|---|---|
| BOYADJIAN,KEVIN | 1759 CANYON VISTA DRIVE AZUSA CA 91702 |
| BOYADJIAN,NERSES | 1388 N. BRIAN AVE AZUSA CA 91702 |
| BOYAJIAN, ADAM | PO BOX 892 COLOMA MI 49038 |
| BOYAN, NICHOLAS A. | 245 ANN ST. CLARENDON HILLS IL 60514 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYAR, JAY M | 416 LONDON RD WINTER PARK FL 32792 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYCE JR, WILLIAM R | 132-43 41ST AVE FLUSHING NY 11355 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B WINTER PARK FL 32792-3624 |
| BOYCE, JACQUELYN | 4 AINTREE RD BALTIMORE MD 21286 |
| BOYCE, KIMBERLY | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| BOYCE, LARIE A | 25 WOODMINT PL MALTA NY 12020 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD COLLEGE PARK GA 30349 |
| BOYCE, MAUREEN | 711 NE 5TH AVE POMPANO BEACH FL 33060 |
| BOYCE, ROBERT | 104 HEARTHSTONE YORKTOWN VA 23692 |
| BOYCE, SEAMUS P | 12296 SAGAMORE WOODS DR FISHERS IN 46037 |
| BOYCOM CABLEVISION M | P O BOX 1540 POPLAR BLUFF MO 63902-7720 |
| BOYD MUNICIPAL CABLE A11 | P. O. BOX 7 BOYD MN 56218 |
| BOYD ROBERTSON | 29 FALLINGSTAR IRVINE CA 92614 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 WILLIAMSBURG VA 23185 |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD LANCASTER PA 17601-4959 |
| BOYD, BENTLEY G | 206 JOHN WYTHE PL WILLIAMSBURG VA 23185 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, CAROLYN | |
| BOYD, CAROLYN | 2700 N HAMPDEN CT APT 18D CHICAGO IL 606141662 |
| BOYD, CHERYL L | |
| BOYD, DENNETT R | 410 N FEDERAL HWY #619 DEERFIELD BEACH FL 33441 |
| BOYD, GLYNN T | 708 MICHELLE CT. GRETNA LA 70056 |
| BOYD, GUY | 316 WESTWOOD PKWY NO.6 AUSTELL GA 30168 |
| BOYD, HARRIET | 22250 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JAMES W | 87 BARROW STREET APT. 5D NEW YORK NY 10014 |
| BOYD, JEFFREY R | 861 LYNDSI HINESVILLE GA 31313 |
| BOYD, JEROME | 1178 NW 83 AVE CORAL SPRINGS FL 33071 |
| BOYD, JOHN | 1112 VILLAGE CIR STONE MOUNTAIN GA 30088 |
| BOYD, JOSEPH | 1605 BAUMGART DR NORMAL IL 61761 |
| BOYD, KEVIN | 240 LINDEN AVENUE WILMETTE IL 60091 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LEAH | 324 E HENDRIE ST     APT 35 DETROIT MI 48202 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, LIA M | 39 SEARS STREET MIDDLETOWN CT 06457 |
| BOYD, MARJORIE E | 1910 MACKIEBETH COURT ANNAPOLIS MD 21401 |
| BOYD, MYRNA | 3306 ALETHEA DR ALGONQUIN IL 60102 |
| BOYD, NATOSHA | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, NATOSHA | 1931 KENSINTON DRIVE HAMPTON VA 23663 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, OMAR K | 1120 N. 14TH AVENUE #6 HOLLYWOOD FL 33020 |
| BOYD, PAT | 4615 N KEYSTONE AVE     1 CHICAGO IL 60630 |
| BOYD, PRINCE HENRY | 2546 WILEY ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| BOYD, RICHARD M | 935 GEBHART RD. WINDSOR PA 17366 |
| BOYD, RON | 3714 EXCALIBUR CT      102 BOWIE MD 20716 |
| BOYD, THOMAS N | 1117 OAKTON PARK RIDGE IL 60068 |
| BOYD, TIM | |
| BOYD, TOM | |
| BOYD, TONYA L | 11 BERKLEY DR HAMPTON VA 23663 |
| BOYD, VALERIE | 967 ABINGDON CT STONE MOUNTAIN GA 30083 |
| BOYD, WILLIAM B | 29 BROOKFIELD DR HAMPTON VA 23666 |
| BOYD,CAREY B | |
| BOYD,EDWARD L | 2342 EASY AVENUE LONG BEACH CA 90810 |
| BOYD,MICHAEL J | 9471 BURLINGTON LANE HIGHLANDS RANCH CO 80130 |
| BOYD,MICHELLE G | 131 TANGLEWOOD DRIVE HAMPTON VA 23666 |
| BOYD,TRACEY L | 105 SHERBROOKE AVENUE APT. 46 HARTFORD CT 06106-3848 |
| BOYDE,JANELL | 243-11 WELLER AVENUE ROSEDALE NY 11422 |
| BOYDEN-HOLMES, ZACHARY J | 3211 W DE LEON      NO.5 TAMPA FL 33609 |
| BOYER PROPERTIES INC. | RE: CHESTERTON 781 MICHAEL DR ATTN: MR. BRUCE E. BOYER 2165 U.S. 41 SHERERVILLE IN 46375 |
| BOYER'S DIAMOND & GOLD | OUTLET P.O. BOX 674 LIGHTFOOT VA 23090 |
| BOYER, BRAD | 1039 HYDE PARK DR ANNAPOLIS MD 21403-3567 |
| BOYER, BRITANY | 12130 WASHINGTON PALM LOOP DAVENPORT FL 33837 |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYER, JEAN | 102 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093-6319 |
| BOYER, JORDAN | 3061 MOSSER DR ALLENTOWN PA 18103 |
| BOYER, KEITH W | 1000 S. SEMORAN BLVD. #815 WINTER PARK FL 32792-5570 |
| BOYER, SAM | 3666 LAS FLORES CYN RD MALIBU CA 90265 |
| BOYER, ZACHARY | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| BOYER, ZACHARY C | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| BOYER,JASON A | 1775 IVY STREET DENVER CO 80220 |
| BOYER,MARK A | 1509 E. 57TH STREET APT. #2N CHICAGO IL 60637 |
| BOYER,TAYLOR | 5215 SURREY CT ALLENTOWN PA 18104 |
| BOYETTE,GIOIA R. | 1244 N. MAPLEWOOD 1N CHICAGO IL 60622 |
| BOYK, CARI | |
| BOYKIN, DEIDRA J | 44 BANK SPRING COURT OWINGS MILLS MD 21117 |
| BOYKIN, GABRIELLE D | 4505 PLUM ORCHARD AVE. NEW ORLEANS LA 70126 |
| BOYKIN, NATHANEL J | 2050 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN, NATHANEL J | 2054 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN, TRACY E | 11 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| BOYKIN,JAMES A | 600 NORTH HICKORY AVENUE APT. 7 BEL AIR MD 21014 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLAN, THOMAS KELLEY | 1243 ROSCOE CHICAGO IL 60657 |
| BOYLAN, TONY | |
| BOYLAN,PATRICK | 2431 W. CULLOM AVE CHICAGO IL 60618 |
| BOYLE & SHAPIRO | SUITE A 5550 NEWBURY ST BALTIMORE MD 21209 |
| BOYLE, ALIX | 36 WEBSTER POINT RD MADISON CT 06443 |
| BOYLE, ALIX (3/04) | 36 WEBSTER POINT ROAD MADISON CT 06443 |
| BOYLE, CHRISTOPHER JOSEPH | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE BALTIMORE MD 21214 |
| BOYLE, GERALDINE T | 9641 S MAJOR OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYLE, JASON D | 900 GAINSBOROUGH COURT BEL AIR MD 21014 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD CT 18056 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD PA 18056 |
| BOYLE, JUDY M | 227 CENTENNIAL AVE HANOVER PA 17331 |
| BOYLE, KATHLEEN | 10350 S SPAULDING CHICAGO IL 60655 |
| BOYLE, LINDA | 4949 W RUNNING BROOK COLUMBIA MD 21044 |
| BOYLE, MORRISSEY & CAMPO, P.C. | MR. ANTHONY M. CAMPO 695 ATLANTIC AVE 11TH FL BOSTON MA 02111 |
| BOYLE, ROBERT | |
| BOYLE, STEPHEN J | 5400 NALA DRIVE BETHLEHEM PA 18017 |
| BOYLE, SUSAN | |
| BOYLE, TIMOTHY | 25532 N 114TH ST SCOTTSDALE AZ 85255 |
| BOYLE,JENNIFER | 556 COMMERCIAL STREET #1 BOSTON MA 02109 |
| BOYLE,THOMAS | 41 LARK AVENUE OLD BETHPAGE NY 11804 |
| BOYNTON BEACH COMMUNITY HIGH SCHOOL | 4975 PARK RIDGE RD BOYNTON BCH FL 33435 |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE VERNON CT 06066 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYNTON, JUDITH S | 115 LONG HILL RD CHESHIRE CT 06410 |
| BOYNTON, JUDITH S | BOYNTON PUBLICATIONS 1155 LONG HILL RD CHESHIRE CT 06410 |
| BOYS & GIRLS CLUB OF ALLENTOWN | ADM OFFICE 720 N 6TH ST ALLENTOWN PA 18102 |
| BOYS & GIRLS CLUB OF CHICAGO | 820 N ORLEANS AV NO. 235 CHICAGO IL 60611 |
| BOYS & GIRLS CLUB OF THE | VIRGINIA PENINSULA 11825 ROCK LANDING DR CHESAPEAKE BLDG  STE B NEWPORT NEWS VA 23606 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYS TOWN JERUSALEM FOUNDATION | OF AMERICA INC 1 PENN PLAZA      NO.6250 NEW YORK NY 10001 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR ID 345483533 ACS SUPPORT STOP 813G , PO BOX 145566 CINCINNATI OH 45250-5566 |
| BOYSON JR, CORNELIUS | 8218 S CALUMET              0154 CHICAGO IL 60619 |
| BOYSON NEWS | 8218 S. CALUMET AVE ATTN: EUGENE BROWN CHICAGO IL 60628 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B COLORADO SPRINGS CO 80918 |
| BOZANICH, KATHIE A | 9452 LEILANI DR HUNTINGTON BEACH CA 92646 |
| BOZANT, KEVIN J | 4471 PAINTERS ST NEW ORLEANS LA 70122 |
| BOZANT,LESTER | 757 W. WOODCREST COURT BLOOMINGTON CA 92316 |
| BOZCO RESOURCES | 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZCO RESOURCES | ROBERT E HILDING 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZCO RESOURCES | 5273 COMMERCE    NO.3 MOORPARK CA 93021 |
| BOZEK, MARYANN | 4857 TYRONE AVE SHERMAN OAKS CA 91423 |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 BOZEMAN MT 59715 |
| BOZEMAN DAILY CHRONICLE | 2820 WEST COLLEGE ATTN: LEGAL COUNSEL BOZEMAN MT 59718 |
| BOZIKIS, JAMES P | 735 N DRURY LN ARLINGTON HTS IL 60004 |
| BOZIKIS, JIM | |
| BOZMAN, SONY | 17755 PARK BLVD      1B LANSING IL 60438 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE GREENBELT MD 20770 |
| BOZZUTO GROUP | 7850 WALKER DRIVE APT 400 GREENBELT MD 20770 |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 KRISTIN MANNING CHESHIRE CT 06410 |
| BP | C/O PNC BANK 620 LIBERTY AVE PITTSBURGH PA 15265 |
| BP | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP | 109 NORTH PARK BLVD SUITE 500 COVINGTON LA 70433 |
| BP 2 | ATTN: BARBARA BOZEK 28100 TORCH PARKWAY WARRENVILLE IL 60555 |

| Claim Name | Address Information |
| --- | --- |
| BP CORPORATE | 7719 FOX KNOLL PL WINTER PARK FL 327929378 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD FREDERICK MD 21704 |
| BP OIL | PO BOX 740904 ATLANTA GA 30374 |
| BP PRODUCTS NORTH AMERICA | BP PRODUCTS NORTH AMERICA, INC. 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE LAPALMA CA 90623 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | AMOCO GAS CARDS DES MOINES IA 50364-0064 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9008 DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9030 DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 9008 TRANSICARD DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 689076 DES MOINES IA 50368-9076 |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD ATTN: BRYAN BURNS BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD BARRINGTON IL 60010 |
| BPH PUMP & EQUIPMENT INC | 888 EAST BELVIDERE ROAD GRAYS LAKE IL 60030 |
| BPL SERVICES INC | 9828 S AUSTIN AVE OAK LAWN IL 60453 |
| BPS TRUCK PARTS INC | 14316 E ARROW HWY BALDWIN PARK CA 91706 |
| BQS RLTY INC | 6023 N CICERO AVE CHICAGO IL 606464301 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL OCEANSIDE CA 92056 |
| BR NEWS PPR DIST. - BENJAMIN RUIZ | 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BRAAS COMPANY | JANIS NEGRATTI 7970 WALLACE RD EDEN PRAIRIE MN 55344 |
| BRABENDER COX LLC | 1218 GRANDVIEW AVE  1ST FLOOR PITTSBURGH PA 15211 |
| BRABENDER COX LLC | 100 WEST STATION SQUARE DR STE 315 PITTSBURGH PA 15219 |
| BRABOY, EDWARD | 711 SO. CENTRAL PARK AVE. CHICAGO IL 60624 |
| BRABYN, DAVID | 14 SQUARE CHAURE PARIS 75020 FRANCE |
| BRABYN, DAVID | 230 W 147TH ST APT 5Q NEW YORK NY 10039 |
| BRACA INTERNATIONAL | CHIMALPOPOCA NO.38 MEXICO 6800 MEX |
| BRACAMONTE, MIRIAM A | 110-C SILVER LANE EAST HARTFORD CT 06118 |
| BRACAMONTE,DANIELLE W | 403 30TH ST HERMOSA BEACH CA 90254 |
| BRACE CAMPI, KERRY | 618 UNIVERSITY AVE BURBANK CA 91504 |
| BRACE, DANIEL L | |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACHEAR, MANYA | 2209 W. CARMEN AVE APT. #3 CHICAGO IL 60625 |
| BRACHO, JOSE MIGUEL | URB NUEVA TABORDA VEREDA 3     CASA NO.33 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| BRACKE, ADAM | 508 NIU STEVENSON-NORTH      B DE KALB IL 60115 |
| BRACKEN, JOHN F | 2145 FIRETHORN RD. BALTIMORE MD 21220 |
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRACKEN,KIMBERLY S | 1161 NATHANIEL ROCHESTER HALL ROCHESTER NY 14623 |
| BRACKETT, AARON C | 13138 ROSSMOOR LN ROCKTON IL 61072 |
| BRACKETT, DAVID | |
| BRACKEY, HARRIET JOHNSON | 501 NE 9TH AVENUE FORT LAUDERDALE FL 33301 |
| BRACKMAN, CHARLES M | 400 HYDE ST      APT 309 SAN FRANCISCO CA 94109 |
| BRACY CONTRACTING INC | 4240 TILGHMAN STREET ALLENTOWN PA 18104 |
| BRACY CONTRACTING INC | ATTN: DANIEL L PUNCHY 4240 TILGHMAN ST ALLENTOWN PA 18104 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 ORLANDO FL 32806 |
| BRAD AMOROSINO | 16 SHOREHAM ROAD NEW HAVEN CT 06512 |
| BRAD BARNS | 13717 CHADRON AV 9 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
| --- | --- |
| BRAD BLAKEMORE | PO BOX 717 FARMERSVILLE TX 75442 |
| BRAD BONHALL | 56 HAVENWOOD IRVINE CA 92614 |
| BRAD CHENEY | 65 EAST WASHINGTON STREET APT. 2303 NORTH ATTLEBORO MA 02760 |
| BRAD COPLEY | 1790 PATTERSON RD HAINES CITY FL 33844 |
| BRAD COX | 918 JESSICAS LANE BEL AIR MD 21014 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. LAS VEGAS NV 89131 |
| BRAD DICKSON | 4453 W SARAH STREET BURBANK CA 91505 |
| BRAD E MAXWELL | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |
| BRAD GARFIELD | 2 BRYSON STREET LARCHMONT NY 10538 |
| BRAD GOLDSTEIN | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| BRAD GONDA | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| BRAD HANSON | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| BRAD HARRISON | 2740 NIGHT HAWK CT LONGWOOD FL 32779 |
| BRAD JAHNKE | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| BRAD KAVA | 288 PERCH WAY APTOS CA 95003 |
| BRAD KING COMMUNICATIONS | C/O EBBTIDE BWINAS SERVICES INC 301 CENTRAL AVE   PMB 392 HILTON HEAD ISLAND SC 29926 |
| BRAD LEITHAUSER | 44 BLOSSOM LANE AMHERST MA 01002-3003 |
| BRAD MAXWELL | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| BRAD MELEKIAN | 1625 EOLUS AVE. ENCINITAS CA 92024 |
| BRAD PARNELL | 88 MAPLE ROAD ROCKY POINT NY 11778 |
| BRAD SCHLEICHER | 463 DOMINIQUE COURT SYKESVILLE MD 21784 |
| BRAD SIKORA | 3405 W. DICKENS #2 CHICAGO IL 60647 |
| BRAD SMITH | 419 N SHINE AVE ORLANDO FL 32803-5425 |
| BRAD STANTON PHOTOGRAPHY | 18 FINANCE DR DANBURY CT 06810 |
| BRAD TUCKER | 4019 MONROE STREET DANIELSVILLE PA 18038 |
| BRAD WALKER | 22061 ISLANDER LANE HUNTINGTON BEACH CA 92646 |
| BRAD WILCOX | 23839 DEL MONTE DRIVE APT 83 VALENCIA CA 91355 |
| BRAD WILLS | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRAD WILLS | C/O KSWB TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| BRADBURD, RUSSELL T | 440 W LAS CRUCES LAS CRUCES NM 88005 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADDOCK, HUBERT J | 1718 LARUEL CANYON BLVD LOS ANGELES CA 90046 |
| BRADDY, EMMA M | 210 MAPLE AVE NEWPORT NEWS VA 23607 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADEN BUSINESS SYSTEMS INC | 9430 PRIORITY WAY WEST DRIVE INDIANAPOLIS IN 46240 |
| BRADEN, JOHN A | 5506 123RD PLACE DELAIRE CA 90250 |
| BRADEN, THERESA | 3601 S. 53RD STREET GREENFIELD WI 53220 |
| BRADEN,TYRA | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| BRADENTON HERALD | PO BOX 921 BRADENTON FL 34205 |
| BRADENTON HERALD | P.O. BOX 921 ATTN: LEGAL COUNSEL BRANDENTON FL 34206 |
| BRADENTON HERALD | P.O. BOX 921 BRADENTON FL 34206 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE IL 60619 |
| BRADFORD BANK | 6900 YORK ROAD BALTIMORE MD 21212 |
| BRADFORD LUCK | 501 W. OLYMPIC BLVD. #506 LOS ANGELES CA 90015 |
| BRADFORD REAL ESTATE | MR. STEVE PAGNOTTA 10 S. WACKER DR. NO.2935 CHICAGO IL 60606 |
| BRADFORD SCHULTZ | 3819 SOUTH 94TH STREET MILWAUKEE WI 53228 |
| BRADFORD, KIMBERLY D | 1330 S. WILTON PLACE APT 6 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| BRADFORD, MARK | |
| BRADFORD, REBECCA | 5745 CIRCLE DR OAKLAWN IL 60453 |
| BRADFORD, TIMOTHY | 25340 KENT ST GREENSBORO MD 21639 |
| BRADFORD, TINA | 131 WHARTON LANE BETHLEHEM PA 18017 |
| BRADFORD,MATTHEW S | 6546 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| BRADFORD,THOMAS | 44831 MILESTONE SQ. APT# 123 ASHBURN VA 20147 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. #G LAKE FOREST IL 60045 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH, SUITE B3 WAUKEGAN IL 60087 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH DRIVE WAUKEGAN IL 60087 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD BALTIMORE MD 21222 |
| BRADLEY ASSOCIATES | C/O SHERWIN JAROL 111 EAST WACKER DRIVE SUITE 900 CHICAGO IL 60601 |
| BRADLEY BAKER | 700 D STREET PASADENA MD 21122 |
| BRADLEY BAUER | 808 RICE ST HIGHLAND PARK IL 60035-4739 |
| BRADLEY BLOCH | 440 EAST 78TH STREET, APT  2A NEW YORK NY 10075 |
| BRADLEY BOWEN | 1721 S PROCTOR STREET TACOMA WA 98045 |
| BRADLEY BROADCAST SALES | 7313 G GROVE ROAD FREDERICK MD 21704 |
| BRADLEY BURSTON | 34 NATAF ISRAEL 90804 |
| BRADLEY GLANZROCK | 1829 ONTARIO PLACE, NW WASHINGTON DC 20009 |
| BRADLEY GOOD | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| BRADLEY GUNN | 437 EAST BELVIDERE STREET APT # F1 NAZARETH PA 18064 |
| BRADLEY H HILL | 209 SPRING RD YORKTOWN VA 23690 |
| BRADLEY HOWARD | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| BRADLEY J. BONER | 37 WHITE OWL WAY VICTOR ID UNITES STATES |
| BRADLEY JONES | 411 EAST KALEY ST ORLANDO FL 32806 |
| BRADLEY JORGENSEN | 418 EAST FREELAND STREET APT #4 LONG BEACH CA 90807 |
| BRADLEY KLEVEN | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| BRADLEY KOHR | 1370 HAVEN DR OVIEDO FL 32765-5201 |
| BRADLEY KRUM | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| BRADLEY LOGAN | 2480 TEMPLE DR WINTER PARK FL 32789-1342 |
| BRADLEY LUTHIN | 5331 SW 7TH ST MARGATE FL 33068 |
| BRADLEY MARK NELSON | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| BRADLEY MARTIN | 3101 HIGHLAND RD., #118 BATON ROUGE LA 70802 |
| BRADLEY MOORE | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| BRADLEY OLSON | 3622 SHIPMAN LANE SPRING TX 77388 |
| BRADLEY PIPER | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |
| BRADLEY PLATT | 188 EAST 6TH STREET DEER PARK NY 11729 |
| BRADLEY REPRESENTATIVE | 455 E KEHOE SUITE 108 CAROL STREAM IL 60188 |
| BRADLEY SCHMIDT | 1210 CRANBERRY LANE WEST YORK PA 17402 |
| BRADLEY SMITH | 332 W. ELM STREET GRANVILLE OH 43023 |
| BRADLEY STERTZ | 2200 FERDINAND PORSCHE DRIVE HERNDON VA 20171 |
| BRADLEY, ANGELICA | 8235 S SAGINAW AVE       1 CHICAGO IL 60617 |
| BRADLEY, BRIAN | 3304 HARGILL DRIVE ORLANDO FL 32806 |
| BRADLEY, CHRISTIANNE S | 2143 KRESS STREET LOS ANGELES CA 90046 |
| BRADLEY, CHRISTINA M | 7 FARM HILL ROAD WEST HAVEN CT 06516 |
| BRADLEY, DANIELLE R | 824 W 37TH STREET BALTIMORE MD 21211 |
| BRADLEY, DENNIS | |
| BRADLEY, DIANA | 4688 CEDAR PARK WAY STONE MOUNTAIN GA 30083 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, FELICIA A | 1604 OLD BUCKROE ROAD APT. #4 HAMPTON VA 23664 |
| BRADLEY, GALEN G | 240 BRIARWOOD CT ALLENTOWN PA 18104 |
| BRADLEY, HAROLD J. | 6025 S VERDE TRL      K303 BOCA RATON FL 33433 |
| BRADLEY, JAMIE | |
| BRADLEY, JASON | 1127 MAPLE ST IOWA CITY IA 52240 |
| BRADLEY, KEENA | 124 S 11TH AVE MAYWOOD IL 60153 |
| BRADLEY, LASHON | 7243 S. JEFFERY, NO.1A CHICAGO IL 60649 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST      100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 1010 SAMANTHA LN      201 ODENTON MD 21113 |
| BRADLEY, MILTON | |
| BRADLEY, MILTON | 5359 OAK PARK AVE ENCINO CA 913162627 |
| BRADLEY, NATHAN | |
| BRADLEY, ROGER | 11821 S BELL AVE CHICAGO IL 60643 |
| BRADLEY, SEAN | 10749 SARAH ST TOLUCA LAKE CA 91602 |
| BRADLEY, STEVEN D | 301 SW 78 TERR NORTH LAUDERDALE FL 33068 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 COLORADO SPRINGS CO 80906 |
| BRADLEY, TOE | 7020 S WOOD ST      HSE CHICAGO IL 60636 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD BALTIMORE MD 21222-4454 |
| BRADLEY,CATHY | 10090 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| BRADLEY,DEBORAH M | 30 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| BRADLEY,GREGORY A | 14647 GREENWOOD RD UNIT #201 DOLTON IL 60419 |
| BRADLEY,THOMAS P. | 1133 W. GRACE STREET 2S CHICAGO IL 60613 |
| BRADLEYS | GENERAL DELIVERY KING WILLIAM VA 23085 |
| BRADLY WILKINS | 22500 EAST ONTARIO DRIVE #5-204 AURORA CO 80016 |
| BRADMARK | 4265 SAN FELIPE #800 HOUSTON TX 77027 |
| BRADMARK TECHNOLOGIES INC | P O BOX 22780 HOUSTON TX 77227 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE ELK GROVE VILLAGE IL 60007 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADON GRETH | 1656 WASHINGTON AVE NORTHAMPTON PA 18067 |
| BRADSHAW JR, CARL L | 934 WALNUT ST  2ND FLOOR ALLENTOWN PA 18102 |
| BRADSHAW, BRIAN | 3105 W SPRINGS DR      D ELLICOTT CITY MD 21043-2940 |
| BRADSHAW, DONNA N | 2820 DEFOREST AVENUE LONG BEACH CA 90806 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR      3A ARNOLD MD 21012-2496 |
| BRADSHAW, MICHAEL | 106 7TH AVE      NO.1F BROOKLYN NY 11215 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A    Account No. 8894 BOCA RATON FL 33433 |
| BRADSHAW, SHAWNA L | 1361 ABERDEEN NE GRAND RAPIDS MI 49505 |
| BRADSHAW,VINCENT S | 3248 S. SEMORAN BLVD. ORLANDO FL 32822 |
| BRADSHER, BETHANY | 1604 WOODWIND DR GREENVILLE NC 27858 |
| BRADWELL, LARKIA | 3120 NW 4TH CT      Account No. 3208 FT LAUDERDALE FL 33311 |
| BRADWELL,KERWIN R | 2301 S CONGRESS AVENUE UNIT 923 BOYNTON BEACH FL 33426 |
| BRADY III,JOHN H | 1305 CROMWELL CT. BEL AIR MD 21014 |
| BRADY RHOADES | 785 CARHART AVENUE FULLERTON CA 92833 |
| BRADY, BRIAN | 4207 VANITA COURT WINTER SPRINGS FL 32708 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE LONGWOOD FL 32779 |
| BRADY, CONNOLLY & MASUDA | FRANK BRADY ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, CONNOLLY & MASUDA | VALERIE PEILER ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, DAN | 218 JOHN ST HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BRADY, JANE | 53 FITCHBURG STREET BAYSHORE NY 11706 |
| BRADY, KELLEY | 3358 MEGANS WAY OLNEY MD 20832 |
| BRADY, LISA | |
| BRADY, MARC | 3509 LAUREL LN HAZEL CREST IL 60429 |
| BRADY, MIKE S | 706 N BROAD STREET GRIFFITH IN 46319 |
| BRADY, RUDEEN S | 6728 SECOND MORNING COURT COLUMBIA MD 21045 |
| BRADY, SCOTT | |
| BRADY, SHAVETTE | 1138 N FOSTER DRIVE BATON ROUGE LA 70806 |
| BRADY, TERRENCE | |
| BRADY,CARMEN A | 3521 NE 96TH STREET SEATTLE WA 98115 |
| BRADY,DAVE S | 343 INGLENOOK CIR. WINTER SPRINGS FL 32708 |
| BRAEGER, DAVID | 8016 N POPLAR DR MILWAUKEE WI 53217 |
| BRAESKE, DALE L | 1007 N 31ST ROAD APT H HOLLYWOOD FL 33021 |
| BRAFF, DANIELLE | 1421 S WABASH AVE  NO.4W CHICAGO IL 60605 |
| BRAGA, DANIEL | 1035 NW 5TH AVE BOCA RATON FL 33432-2515 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, MICHAEL S | 20517 LOYALTON DR WALNUT CA 91789 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGA,JODESSA C. | 36118 DARCY STREET MURRIETA CA 92562 |
| BRAGDON, DAVID LINCOLN | 1221 SW 10TH  NO.1106 PORTLAND OR 97205 |
| BRAGG, CAROL | 93 WANGUMBAUG DR BRAGG, CAROL COVENTRY CT 06238 |
| BRAGG, TIMOTHY | 2730 W. GLADYS 1ST FLOOR CHICAGO IL 60612 |
| BRAGG, WILLIAM | 7744 S. HAMILTON CHICAGO IL 60620 |
| BRAGGER, WILLIAM | 23-36  31ST AVE APARTMENT #3F ASTORIA NY 11106 |
| BRAGGS, LANITA | 3338 W 83RD PL CHICAGO IL 60652 |
| BRAGGS,ALEXANDER | 54 SAGE STREET CENTRAL ISLIP NY 11722 |
| BRAGLIA, DANIEL G | |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR    Account No. 2834 LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAHAM, JOCELYN D | 7100 RALEIGH ST. HOLLYWOOD FL 33024 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 LANSING MI 48933 |
| BRAHM, GERALD J | 1412 W. LINDEN STREET ALLENTOWN PA 18102 |
| BRAINARD CAFE | 20 LINDBERGH DR HARTFORD CT 06114 |
| BRAINFOREST INC | 2211 N ELSTON AVE    NO.301 CHICAGO IL 60614 |
| BRAINSTORM DESIGNS | 12583 ELGIN COURT FISHERS IN 46037 |
| BRAINSTORM DESIGNS, INC. | 12583 ELGIN CT. FISHERS IN 46037 |
| BRAINTREE ELECTRIC LIGHT M | 150 POTTER RD. BRAINTREE MA 02184 |
| BRAINTRUST MARKETING | 4031 DEAN MARTIN DR LAS VEGAS NV 89103 |
| BRAINWORKS | 100 S MAIN ST SAYVILLE NY 11782 |
| BRAINWORKS SOFTWARE DEVELOPMENT INC | 100 SOUTH MAIN ST  1ST FLOOR SAYVILLE NY 11782 |
| BRAITSCH, RICHARD G JR | 2139 WHISTLER AVE BALTIMORE MD 21230 |
| BRAJKOVICH, KRISTIN | |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALOW,DAVID | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRALOW,DAVID S | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95617 |
| BRAM LONDON | 4822 S CLASSICAL BLV DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| BRAM,LAWRENCE | 819 BROADWAY 1E WOODMERE NY 11598 |
| BRAMAN MOTORCARS PARENT    [BRAMAN | CADILLAC] 2044 BISCAYNE BLVD MIAMI FL 331375024 |
| BRAMAN MOTORCARS PARENT    [BRAMAN | MOTORCARS] 2901 OKEECHOBEE BLVD WEST PALM BEACH FL 334094013 |
| BRAME, EUGENE P | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAME, JOHN W | 7229  S FAIRFIELD CHICAGO IL 60629 |
| BRAME,EUGENE | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAMHAM, YOLANDA A | 3423 S HARLEM AVE APT 301 BERWYN IL 60402 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL        F COCKEYSVILLE MD 21030-2722 |
| BRANAM, KANDRA R | PO BOX 1621 MOUNTAIN HOME AR 72654 |
| BRANAM,KANDRA | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| BRANCA, LANCE | |
| BRANCH CABLE INC M | 1018 HIGHLAND COLONY PKWY-STE 500 RIDGELAND MS 39157 |
| BRANCH, BRANDON | 1 SACRAMENTO DR        APT 59 HAMPTON VA 23666-1676 |
| BRANCH, CASSIUS L | 1847 NW 127 AVE PEMBROKE PINES FL 33028 |
| BRANCH, CHANEL | 119 E 107TH ST FL 2 CHICAGO IL 606283503 |
| BRANCH, CHANEL | |
| BRANCH, KURT | 736 48TH ST NEWPORT NEWS VA 23607 |
| BRANCH, LATORIA D | 2912 SOUTHLAND AVE. BALTIMORE MD 21225 |
| BRANCH, LISA | 4400 MARBLE HALL APT. 281 BALTIMORE MD 21218 |
| BRANCH, MATTHEW | |
| BRANCH, SCOTT A | 739 11TH STREET  NO.10 MIAMI BEACH FL 33139 |
| BRANCH,KEVIN | 168-24 127TH AVENUE SPRINGFIELD GARDENS NY 11434 |
| BRANCH,PAUL E | 5336 BROWNELL ST. ORLANDO FL 32810 |
| BRANCH,SHANTEL | 86-95 208TH STREET 2D QUEENS VILLAGE NY 11427 |
| BRANCH,TERI | 1245 S LONGWOOD AVENUE LOS ANGELES CA 90019 |
| BRANCHANSKY, JULIO | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| BRANCHETTI, PAULA | 6133 HAYES ST HOLLYWOOD FL 33024 |
| BRANCHING OUT PRODUCTIONS INC | 26 MONROE STREET PORT WASHINGTON NY 11050 |
| BRAND SCAFFOLD BUILDERS INC | 3330 SW 46TH AVE DAVIE FL 33314-2215 |
| BRAND, ARIEL SOHN | 280 WOODHAVEN RD GLASTONBURY CT 06033 |
| BRAND, BRENDA LYNN | 19591 SANDERSON LANE HUNTINGTON BEACH CA 92646 |
| BRAND, WILLIAM | 26 PASTURE LAND LEVITTOWN NY 11756 |
| BRANDAO,MARCO ANTONIO | 113 LOCK ROAD APT 07 DEERFIELD BEACH FL 33442 |
| BRANDARIZ JR, JUAN A | 3265 NW 118TH DRIVE CORAL SPRINGS FL 33065 |
| BRANDARIZ, JUAN | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| BRANDARIZ, VERONICA | 5755 NW 58 AVE # I-109 TAMARAC FL 33319 |
| BRANDENBURG TELEPHONE COMPANY | P.O. BOX 599 BRANDENBURG KY 40108 |
| BRANDENBURG, JIM K | 7555 CHATTERTON INDIANAPOLIS IN 46254 |
| BRANDENBURG,RANDY | 1914 COOLEY AVE APT 5 PALO ALTO CA 94303 |
| BRANDES, PHILIP | 3914 LA COLINA SANTA BARBARA CA 93110 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDHANDLER, STUART A | 1920 GREENWOOD WILMETTE IL 60091 |
| BRANDI CATALANATTO | 6665 MEMPHIS STREET NEW ORLEANS LA 70124 |
| BRANDI CHERRY | 723 WALNUT STREET 1ST FLOOR ALLENTOWN PA 18101 |
| BRANDI LAM | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| BRANDI LARSEN | 1435 W. ARTHUR AVENUE 2 CHICAGO IL 60626 |
| BRANDI NANCE | 7613 JACKSON AVE. HAMMOND IN 46324 |
| BRANDI PATEL | 22400 SIESTA KEY DR BOCA RATON FL 33426 |
| BRANDI PIANKA | FARLOW RD NEW CHURCH VA 23415 |

| Claim Name | Address Information |
|---|---|
| BRANDI PIANKA | 29455 FARLOW RD NEW CHURCH VA 23415 |
| BRANDI PURDIE | 7161 ATLANTIC PLACE LONG BEACH CA 90805 |
| BRANDI SIMONS | 10008 E 101ST ST N OWASSO OK 74055 |
| BRANDI THEARD | 1431 SYLVIA AVENUE METAIRIE LA 70005 |
| BRANDI TURNEY | 224 W 118TH PL LOS ANGELES CA 90061 |
| BRANDI WILLIAMS | 12831 MOORPARK ST UNIT 14 STUDIO CITY CA 91604 |
| BRANDICE TRIPLETT | 1145 LINCOLN TERRACE WINTER GARDEN FL 34787 |
| BRANDIE HODGES | 440 LAFAYETTE AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BRANDLE, DENISE M | 1451 S JEFFERSON STREET ALLENTOWN PA 18103 |
| BRANDLEY, OZELL T | 7910 STERLINGSHIRE HOUSTON TX 77078 |
| BRANDO, ALDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| BRANDON ADAMS | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| BRANDON ARNOLD | 3967 NOBEL AVE #250 SAN DIEGO CA 92111 |
| BRANDON BAIN | 1719 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BRANDON BANKS | 114 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDON DELOACH | 6173 WESTGATE DR. APT 531 ORLANDO FL 32835 |
| BRANDON DRAKE | 9618 S. VANVLISSINGEN RD CHICAGO IL 60617 |
| BRANDON DRUMMOND | 119 SOUTH NINTH STREET ALLENTOWN PA 18102 |
| BRANDON FERRILL | 744 NE 14TH AVE APT 17 FORT LAUDERDALE FL 33304 |
| BRANDON GAUDIANO | 77 HOPE ST. APT 8 PROVIDENCE RI 02406 |
| BRANDON GRAHAM | 6108 STEM WINDER CT COLUMBIA MD 21044 |
| BRANDON GRIM | 43145 SUGAR LANCASTER CA 93536 |
| BRANDON HOPP | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| BRANDON LEWIS | 620 RANDOLPH ROAD NEWPORT NEWS VA 23605 |
| BRANDON MCGINNIS | 1255 S. HARDING CHICAGO IL 60623 |
| BRANDON MERCER | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| BRANDON PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| BRANDON PERKINS | 5226 LEXINGTON AVENUE #39 LOS ANGELES CA 90029 |
| BRANDON POSTEMSKI | 80 HOUSE STREET APT. D11 GLASTONBURY CT 06033 |
| BRANDON RECATTO | 534 W. PAR ST. ORLANDO FL 32804 |
| BRANDON REDENIUS | 1731 N STREET #12 SACRAMENTO CA 95811 |
| BRANDON SING | 1317 PHOENIX LANE JOLIET IL 60431 |
| BRANDON SNEED | 726 S 9TH ST LEESBURG FL 34748-6322 |
| BRANDON THIBODEAUX | 5102 MILAM ST DALLAS TX 75206 |
| BRANDON WORSTER | 822 ARDMORE PLACE BELLMORE NY 11710 |
| BRANDON YOUNG | 1212 SOUTH ELECTRIC AVENUE ALHAMBRA CA 91803 |
| BRANDON, HEATHER M | 95 EUCLID AVE SPRINGFIELD MA 01108 |
| BRANDON, KAREN | 1346 HYMETTAS AVE ENCINITAS CA 92024 |
| BRANDON, MICHAEL | |
| BRANDON,DERRICK | 8320 FOUNDERS WOODS WAY FT. WASHINGTON MD 20744 |
| BRANDON,JONATHAN L | 824 GORDON STREET ALLENTOWN PA 18102 |
| BRANDON,TIM J | 635 BAKER ST. Y203 COSTA MESA CA 92626 |
| BRANDOW AND JOHNSTON ASSOCIATES | 1660 WEST THIRD STREET LOS ANGELES CA 90017 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 SOUTH FLOWER ST    STE 400 LOS ANGELES CA 90071 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 S FLOWER ST STE 400    Account No. 1048 LOS ANGELES CA 900712917 |
| BRANDSERTS LLC | 2400 BOSTON ST    STE 201 BALTIMORE MD 21224 |
| BRANDSMART | 3200 SW 42ND ST. FORT LAUDERDALE FL 33312 |
| BRANDSMART USA | 3450 NW 112 STREET MIAMI FL 33167 |

| Claim Name | Address Information |
|---|---|
| BRANDSMART USA | 3200 SW 42ND STREET HOLLYWOOD FL 33312 |
| BRANDSMART USA | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANDSMART USA | 855 NATURA BLVD ATTN: SHARI DEERFIELD BEACH FL 33441 |
| BRANDSTEIN,KERRY | 1 PLANE TREE LANE RD DIX HILLS NY 11746 |
| BRANDT BROTHERS/PROFESSIONAL COURIER | 472 S. TEILMAN FRESNO CA 93706 |
| BRANDT III, ROBERT | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANDT MAROTT | 112 S. ROOSEVELT PASADENA CA 91107 |
| BRANDT REALTY | 1226 MONUMENT PAC. PALISADES CA 90272 |
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, DAVID | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, JESSICA | 3333 N CHARLES ST      APT 400 BALTIMORE MD 21218 |
| BRANDT, MARIA | C/O BUCKLEY, MENDLESON&CRISCIONE 29 WARDS LANE ALBANY NY 12204 |
| BRANDT, PAMELA | 3301 NE 5TH AVE    NO.205 MIAMI FL 33137 |
| BRANDT, PATRICIA | 681 GRAND AVE    Account No. 1929 LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANDT,KARA A | 448 N. CARPENTER ST F CHICAGO IL 60622 |
| BRANDVIA | 2200 ZANKER RD SAN JOSE CA 95131 |
| BRANDWIN, KIM | 12104 BONITA AVE OWINGS MILL MD 21117 |
| BRANDWYNNE COMPANY | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| BRANDY BENNETT | 17950 BURBANK BLVD 9 ENCINO CA 91316 |
| BRANDY ELLISON | 2231 WOLF RIDGE LANE MOUNT DORA FL 32757 |
| BRANDY REY | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| BRANDY VALENTINE | 3940 1/2 KENTUCKY DR. LOS ANGELES CA 90068 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 MOUNT LAUREL NJ 08054 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 CHADDS FORD PA 19317 |
| BRANECKI, PHILLIP J | 12219 BAKER TERR.    Account No. 6962 WOODSTOCK IL 60098 |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET BRANFORD CT 06405 |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 TONY MCPECK EAST HAVEN CT 06512 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANHAM REALTY | 23123 STATE RD 7 STE300B BOCA RATON FL 334285477 |
| BRANICK, TINA | |
| BRANK, EVE | 2106 NW 27TH TERRACE GAINESVILLE FL 32605 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANN & ISSACSON | 184 MAIN ST PO BOX 3070 LEWISTOWN ME 04243-3070 |
| BRANN CHICAGO | 1300 20 W KINZIE ST CHICAGO IL 60610-6392 |
| BRANNOCK,PAUL E | P.O. BOX 1263 4363 GREENLAND PLYMOUTH FL 32768 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANSBY, JENNIFER M | 5900 CEDONIA AVENUE BALTIMORE MD 21206 |
| BRANSCH INC | 131 VARICK ST NO.1006 NEW YORK NY 10016 |
| BRANSCUM, ESETEVAN | |
| BRANSON REYNOLDS | PO BOX 3471 DURANGO CO UNITES STATES |
| BRANT PARSONS | 1375 LAKE SHADOW CIRCLE #11-301 MAITLAND FL 32751 |
| BRANT, MARGARET | 13801 YORK RD      R4 COCKEYSVILLE MD 21030-1882 |
| BRANT,SANDRA L | 343 WEST PENN STREET LONG BEACH NY 11561 |
| BRANTFORD EXPOSITOR | PO BOX 965 BRANTFORD ON N3T 5S8 CANADA |

| Claim Name | Address Information |
|---|---|
| BRANTLEY JR,THEODORE F | 424 MILL ROAD LEHIGHTON PA 18235 |
| BRANTLEY PHOTOGRAPHY | 19 SAILFISH LANE OCEAN RDIGE FL 33435 |
| BRANTLEY YOUMANS | 360 PATRICK AVE MERRITT ISLAND FL 32953-6104 |
| BRANTLEY, EDWARD L | 268 BARTHE DR. PASADENA CA 91103 |
| BRANTLEY, JAVAUGHN D | |
| BRANUCCI, NANCY | 60 SANDSTONE CT       H ANNAPOLIS MD 21403-5731 |
| BRANZ, ERIC | |
| BRAREN, REBECCA | 3820 GOLDWYN TERRACE CULVER CITY CA 90232 |
| BRASHE ADVERTISING | 420 JERICHO TPKE JERICHO NY 11753 |
| BRASPENNINX,JACLYN A | 3310 WEATHERFORD AVE 2A GRAND RAPIDS MI 49544 |
| BRASS 9 DESIGN | 115 W 4TH ST #202 LONG BEACH CA 90802 |
| BRASS RAIL #2 | 3015 LEHIGH ST ALLENTOWN PA 18103-7031 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRASSE',CHRIS D | 1413 LONGMEADOW WAY WINDERMERE FL 34786 |
| BRASSRING INC | PO BOX 26786 NEW YORK NY 10087-6786 |
| BRASSRING INC | PO BOX 3276 DUBLIN OH 43016-0127 |
| BRASSRING INC | 1528 S. EL CAMINO REAL SUITE 100 SAN MATEO CA 94402 |
| BRASSRING INC | 4701 PATRICK HENRY DR STE 1901 SANTA CLARA CA 95054-1847 |
| BRASWELL, MARY | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| BRASWELL, NATASHA R | 2917 LETA COURT HAMPTON VA 23666 |
| BRASWELL, REHANN A | |
| BRATHWAITE, LESTER F | 11 S CLINTON ST POUGHKEEPSIE NY 12601 |
| BRATHWAITE,KATHERINE | B 9371 N.W. 45TH STREET SUNRISE FL 33351 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD SANDS POINT NY 11050 |
| BRATT DECOR | 548 E BELVEDERE AVE BALTIMORE MD 21212 |
| BRATT, JOE | 1043 TIMBER RIVER CIRCLE ORLANDO FL 32828 |
| BRATTLEBORO REFORMER | PO BOX 802 BRATTLEBORO VT 05302 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRATTON,MARY K | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALAN L. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |
| BRAUER,MOLLY | 2938 ERNST ST FRANKLIN PARK IL 60131-2402 |
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS CENTURY CITY CA 90067 |
| BRAUN, KAREN | 605 LYNCHBURG CT NAPERVILLE IL 60540 |
| BRAUN, LAURA | |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAUN,STEPHEN S | 6207 CRATHIE LANE BETHESDA MD 20816 |
| BRAUNSTEIN, BRUCE | 357 S FAIRFAX AVE       NO.232 LOS ANGELES CA 90036 |
| BRAUNSTEIN, DANA J | 9203 NW 38TH DR       NO.8 CORAL SPRINGS FL 33065 |
| BRAUNSTEIN, ERIK | 1724 1ST AVE       5C NEW YORK NY 10001 |
| BRAUNSTEIN,ERIC J | 1729 1ST AVENUE APT 5C NEW YORK NY 10128 |
| BRAVA, AHMAD | 2851 FILLMORE ST       507 HOLLYWOOD FL 33020 |
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST HELLERTOWN PA 18055-1722 |
| BRAVER & SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | ATTN: STEVE SAUER 10100 SANTA MONICA BLVD STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | C/O STEVE SAUER 10100 SANTA MONICA BLVD, SUITE 2300 BEVERLY HILLS CA 90067 |

| Claim Name | Address Information |
| --- | --- |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE HOLLYWOOD CA |
| BRAVER AND SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 LOS ANGELES CA 90067 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR       102 DELRAY BEACH FL 33484 |
| BRAVO GRAPHICS INC | PO BOX 820788 FT WORTH TX 76182 |
| BRAVO MEDIA | PO BOX 915 ST CHARLES IL 60174 |
| BRAVO MEDIA | 35W991 RIVER GRANGE RD    Account No. 5720 ST CHARLES IL 60175 |
| BRAVO, ALFRED A | 2514 E HAMPTON AVE MESA AZ 85204 |
| BRAVO, AXEL J. | 45 FAIRVIEW STREET WEST HARTFORD CT 06119 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAVO, JOSE LUIS | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| BRAVO, MICHAEL | 3420 W NORTH AVE CHICAGO IL 60647 |
| BRAVO,BEATRIZ E | 14779 DEER DR FONTANA CA 92336 |
| BRAVO,JORGE,E | 1722 ROOSEVELT ST   APT A HOLLYWOOD FL 33020 |
| BRAVOS, JOHN | |
| BRAVOS, WILLIAM | |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRAWN, REBECCA A | 108 RAILROAD STREET SLATINGTON PA 18080 |
| BRAWNER, ROBERT K | 11091 APPLE VALLEY DRIVE FRISCO TX 75034 |
| BRAXTON BARNES | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BRAXTON BROOKS | 320 NE 15TH AVE BOYNTON BEACH FL 33435 |
| BRAXTON C BARNES JR | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAXTON, EUGENE G | 3839 LOS FELIZ BLVD #106 LOS ANGELES CA 90027 |
| BRAXTON, MONICA M | PO BOX 384 TOANO VA 23168 |
| BRAXTON,QUINNEA DENISE | 1262 EAST NORTH AVENUE BALTIMORE MD 21213 |
| BRAXTON,TIFFANY | 11347 SOUTH CALUMET CHICAGO IL 60628 |
| BRAY & GILLESPIE XVII LLC | ACCOUNTS RECEIVABLE 501 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE LAUREL MD 20707 |
| BRAY HARDWARE CO | PO BOX 99 WINTER GARDEN FL 347770099 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BRAY, ALAN | MAIVILLE DR BRAY, ALAN OAKDALE CT 06370 |
| BRAY, ALAN | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY, BRIAN | |
| BRAY, DANIEL E | 302 DAVID COURT ISLAND LAKE IL 60042 |
| BRAY, ERIC | MAIVILLE DR BRAY, ERIC OAKDALE CT 06370 |
| BRAY, ERIC A | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY, JACQUELINE E | 20 WEST HARRISON ROAD WEST CHESTER PA 19380 |
| BRAY, JULIANNA L | 9414 DENBURY WAY HOUSTON TX 77025 |
| BRAY, MARGARET | |
| BRAY, WILHELMINA | 6831 BELCLARE ROAD DUNDALK MD 21222 |
| BRAY,JOHN | 576 GRAND BOULEVARD BRENTWOOD NY 11717 |
| BRAYER,LORIK | 218 EAST LAHON PARK RIDGE IL 60068 |
| BRAYNE, TODD | 355 WOODLAND ST BRISTOL CT 06010 |
| BRAYTON GRAPHICS | 4 NOTT TERRACE SCHENECTADY NY 12308 |
| BRAZ, JASON | |
| BRAZELL, APRIL K. | |
| BRAZER, JOSEPH | 49 SW 11TH ST. APT. 1 DANIA FL 33004 |
| BRAZITIS, SUSAN L | 846 LANCASTER DR. CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| BRAZO,PATRICK D | 5880 ADDERLEY DRIVE LONG BEACH CA 90808 |
| BRDAR, BRENDA P | |
| BRE/1511 K STREET PARTNERS, L.P. | 1501 K STREET N.W. THE INVESTMENT BUILDING, 5TH FLOOR WASHINGTON DC |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O BLACKSTONE GROUP L.P. 345 PARK AVENUE, 31ST FLOOR NEW YORK NY 10154 |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O KAEMPFER MANAGEMENT SERVICES, INC. 1900 K STREET, NW, SUITE 650 WASHINGTON DC 20006 |
| BREACH, CAROLYN | 806 SW 2 ST.   UNIT # 104D HALLANDALE BEACH FL 33009 |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET CHATSWORTH CA 91311 |
| BREAK OF DAWN DISTRIBUTION INC | PO BOX 2059 WINNETKA CA 91396 |
| BREAKING NEWS NETWORK INC | 158 LINWOOD PLAZA FORT LEE NJ 07024 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREANNA UNDERWOOD | 17C DEER RUN DRIVE HUDSON FALLS NY 12839 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREAULT, DEBORAH | 161 RUSSELL ST      1 MIDDLETOWN CT 06457-4323 |
| BREAULT, LINDA | 34 CRANSTON TERR NEW BRITAIN CT 06053 |
| BREAUX, BRENDA L | 3902 BELLE AVENUE BALTIMORE MD 21215 |
| BREAZEALE, JOE A | P.O. BOX 892 GENEVA FL 32732 |
| BRECHEISEN, BARRY | 1851 W IOWA APT 3E CHICAGO IL 60622 |
| BRECHER, STACEY B | 225 E 95TH ST       APT 18D NEW YORK NY 10128 |
| BRECHISCI, ARIELLE | 44 REDAN DR SMITHTOWN NY 11787 |
| BRECK SMITHER | 4720 BROOKSIDE WAY LEXINGTON KY UNITES STATES |
| BRECKENRIDGE AMERICAN | P.O. BOX 871 ATTN: LEGAL COUNSEL BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, CATHERINE M | 214 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| BRECKENRIDGE, DESIREE | 1904 E 219TH PL SAUK VILLAGE IL 60411 |
| BRECKLER, ALISON | 8253 LAKESIDE DR. DOWNERS GROVE IL 60516 |
| BREDAHL, BRENDA K | 1309 ST CROIX HTS HUDSON WI 54016 |
| BREDE INC | BREDE EXPOSITION SERVICES MINNEAPOLIS MN 55413-1782 |
| BREDEMANN BUICK INC    [BREDEMANN | CHEVROLET] 1401 DEMPSTER ST PARK RIDGE IL 600681185 |
| BREDEMANN BUICK INC    [BREDEMANN LEXUS OF | GLENVIEW] 2000 WAUKEGAN RD GLENVIEW IL 600251716 |
| BREDEMANN BUICK INC    [BREDEMANN TOYOTA | OF PK RIDGE] 1301 DEMPSTER ST PARK RIDGE IL 600681146 |
| BREDEMEIER, KENNETH H | 6111 MOONPARTERNS TRAIL FAIRFAX STATION VA 22039 |
| BREDING,PAUL | 4880 N. MARINE DRIVE #809 CHICAGO IL 60640 |
| BREE BARTON | 12163 INWOOD CIRCLE DALLAS TX 75244 |
| BREE MCKENNA | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |
| BREE WILLIAMS | 2080 GLADSTONE DRIVE WHEATON IL 60189 |
| BREED, MARTINUS | 224 BENTLEY RD PARKTON MD 21120-9013 |
| BREEDEN, ROBIN M | 11373 WOODCREEK DRIVE INDIANAPOLIS IN 46033 |
| BREEDING, ASHLEY | 1297 CATALINA STREET LAGUNA BEACH CA 92651 |
| BREEDING, DEBORAH LEE | 19370 COLLINS AVE NO. 1026 SUNNY ISLES BEACH FL 33160 |
| BREEDING,ASHLEY L | 1297 CATALINA STREET LAGUNA BEACH CA 92657 |
| BREEDLOVE, SHAWN | 44437 WATFORD AVE. LANCASTER CA 93535 |
| BREEJ/CVS | 1608 LADD STREET SILVER SPRING MD 20902 |
| BREEMS, BYRON | |
| BREEN JOHN | PO BOX 4122 PORTLAND OR 97208-4122 |
| BREEN JR, ROBERT A | 1340 N. ASTOR ST., APT. 1607 CHICAGO IL 60610 |
| BREEN, DAVID L | 2106 WEBER STREET ORLANDO FL 32803 |
| BREEN, JAMES | |

| Claim Name | Address Information |
|---|---|
| BREEN,ANGELA D | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREEN,MARK E | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREESE ALINDA | 3016 FOXWOOD LANE GLENVILLE PA 17329 |
| BREEZE COURIER | 212 SOUTH MAIN STREET ATTN: LEGAL COUNSEL TAYLORVILLE IL 62568 |
| BREEZE COURIER | BREEZE-COURIER,212 S MAIN STREET PO BOX 404 TAYLORVILLE IL 62568 |
| BREHM, CHARLES | 733 RECKORD ROAD FALLSTON MD 21228 |
| BREHMER, FRANKLIN | |
| BREIANA BAAR | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BREININGER, NANCY E | 11 MOUNTAIN LAUREL DRIVE MIDDLETOWN CT 06457 |
| BREISBLATT, ROBERT | |
| BREISTER, PATRICIA | W6371 CHERRYWOOD DR NO.50 FOND DU LAC WI 54937 |
| BREIT RED PRODUCTIONS LLC | 3518 BERKSHIRE WOODS TERRACE DELTONA FL 32725 |
| BREIT RED PRODUCTIONS LLC | 1505 S PALMETTO AVE SANFORD FL 32771 |
| BREITBART HOLDINGS INC | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| BREITLING USA | ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON CT 06897 |
| BREKKEN, ISAAC | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| BRELAND, ANTHONY | 3208 NORMANDY WOODS DRIVE  APT B ELLICOTT CITY MD 21043 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE      B CHICAGO IL 60651 |
| BRELSFORD, KAREN | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331 LOS ANGELES CA 90068 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE    14TH FLR NEW YORK NY 10017 |
| BREMMER, IAN | EURASIA GROUP 475 FIFTH AVE 14TH FLR NEW YORK NY 10017 |
| BREMNER,EDWARD A | 4115 POSTGATE TERRACE 201 SILVER SPRING MD 20906 |
| BREMPONG, RANSFORD | 4801 NW 34TH ST APT G603 LAUDERDALE LAKES FL 33319 |
| BREMSER, KIRSTEN | 2539 MCKINLEY ST HOLLYWOOD FL 33020 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA ARECHIGA | 11646 KIOWA AVE., #4 LOS ANGELES CA 90049 |
| BRENDA BABSON | 54 MECHANIC STREET FORT EDWARD NY 12828 |
| BRENDA BELL | 515 THORNFIELD ROAD P.H. BALTIMORE MD 21229 |
| BRENDA BELL | 3102 W. AVENUE AUSTIN TX 78705 |
| BRENDA BIGGS | 1654 W MAYPOLE CHICAGO IL 60612 |
| BRENDA BREAUX | 3902 BELLE AVENUE BALTIMORE MD 21215 |
| BRENDA BROWN | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| BRENDA BUTLER | 3930 N PINE GROVE AVENUE #2807 CHICAGO IL 60613 |
| BRENDA COLLINS | 3853 N SWEET LEAF AVENUE RIALTO CA 92377 |
| BRENDA CRESPO | 2330 N. KNOX CHICAGO IL 60639 |
| BRENDA CRIBB | 105 GREYSTONE WALK GRAFTON VA 23692 |
| BRENDA DEVINE | 907 SANDPIPER CIRCLE WESTLAKE VILLAGE CA 91361 |
| BRENDA ECKLEY | 260 VILAND DR LEHIGHTON PA 19235 |
| BRENDA EDMOND | 324 N. LAMON CHICAGO IL 60644 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BRENDA G WONG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| BRENDA GARBOSKI | 7 NORTH ROAD CROMWELL CT 06416 |
| BRENDA GONZALEZ | 204 GOLDENROD AVENUE FRANKLIN SQUARE NY 11010 |

| Claim Name | Address Information |
|---|---|
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HEAD | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| BRENDA HENDERSON | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA HOLLEY | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| BRENDA HUBBARD | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| BRENDA J KILIANSKI | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| BRENDA JACKSON | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| BRENDA KAY RYAN | 1161 OWL CIRCLE MIMS FL 32754 |
| BRENDA KILIANSKI | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| BRENDA LEE REES | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| BRENDA LEWIS | 2000 BUCHANAN  BAY CIRCLE #102 ORLANDO FL 32839 |
| BRENDA LIMA | 459 W 20TH ST A SAN PEDRO CA 90731 |
| BRENDA LORDEN | 1056 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5025 |
| BRENDA LOREE | 2116 VISTA DEL MAR VENTURA CA 93001 |
| BRENDA LYNN BRAND | 19591 SANDERSON LANE HUNTINGTON BEACH CA 92646 |
| BRENDA MADDOX | 9 PITT ST LONDON,  W84 NX UNITED KINGDOM |
| BRENDA MANGIN | 1011 VICAYA LAKE ROAD #104 OCOEE FL 34761 |
| BRENDA MANNING | 11250 S. EDBROOKE CHICAGO IL 60628 |
| BRENDA MERCADO | 523 NORTH JORDON STREET ALLENTOWN PA 18102 |
| BRENDA MICHAEL | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |
| BRENDA OJINI | 1247 S VICTORIA AVE LOS ANGELES CA 90019 |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE AVON CT 06001 |
| BRENDA PARK | 2938 CEMETERY STREET SLATINGTON PA 18080 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD FORT PLAIN NY 13339 |
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA PINNER | 14037 LAUREL OAK DR NO. 29 SMITHFIELD VA 23430 |
| BRENDA PRIDDY | 4735 S. VIRGINIA WAY CHANDLER AZ 85249 |
| BRENDA R BRADY | PO 612 MINNEOLA FL 34755 |
| BRENDA RENTERIA | 3210 ANDRITA ST. APT. #202 LOS ANGELES CA 90065 |
| BRENDA RICHARDSON | 7670 WEST 131ST ST PALOS HEIGHTS IL 60463 |
| BRENDA ROBERTS | 3917 PRINCLEY WAY BALTIMORE MD 21208 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 FERN PARK FL 32730-2718 |
| BRENDA ROXBERRY | 1629 RADER AVENUE BETHLEHEM PA 18015 |
| BRENDA SHAFFER | BELFER CENTER KENNEDY SCHOOL 79 JFK ST CAMBRIDGE MA 02138 |
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP CLERMONT FL 34711 |
| BRENDA SOLANO | 11471 POLLARD DR GARDEN GROVE CA 92841 |
| BRENDA STARR | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| BRENDA SWEET | 41 AVIATOR WAY QUEENSBURY NY 12804 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VAN SICKLE | 1014 ROSS STREET TERRELL TX 75160 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDA WINEAPPLE | 176 WEST 87TH STREET NEW YORK NY 10024 |
| BRENDA WONG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 LONG BEACH CA 90805 |
| BRENDALYN CZWAKIEL | 708 MAUCH CHUNK STREET EASTON PA 18042 |

| Claim Name | Address Information |
| --- | --- |
| BRENDAN BORRELL | 226 CARROLL STREET #4 BROOKLYN NY 11231 |
| BRENDAN BUHLER | 6700 AUBURN STREET, #23 BAKERSFIELD CA 93306 |
| BRENDAN BURTON | 1379 MOHR CIRCLE MACUNGIE PA 18062 |
| BRENDAN CAVANAUGH / P3 IMAGING | P.O. BOX 27 LUTHERVILLE MD 21094 |
| BRENDAN FAHERTY | 173 NEWINGTON AVENUE HARTFORD CT 06106 |
| BRENDAN FLAHERTY | 26 WINDMILL ROAD POUKEEPSIE NY 12601 |
| BRENDAN HALPIN | 56 PETER PARLEY ROAD JAMAICA PLAIN MA 02130 |
| BRENDAN HEALEY | 1306 RICHMOND LANE WILMETTE IL 60091 |
| BRENDAN LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| BRENDAN O'LEARY | 3131 WALNUT STREET #433 PHILADELPHIA PA 19104 |
| BRENDAN SHEILS | 9646 S DAMEN AVE CHICAGO IL 60643-1653 |
| BRENDAN SIMMS | PETERHOUSE CAMBRIDGE CB2 1RD CAMBRIDGE |
| BRENDAN STEWART | P O BOX 277555 MIRAMAR FL 33027 |
| BRENDAN SULLIVAN | 14 WILLIAMS STREET BEL AIR MD 21014 |
| BRENDAN TRUEX | 966 SILAS DEANE HWY C22 WETHERSFIELD CT 06109 |
| BRENDEN GALLAGHER | 17065 FOREST VIEW DR. TINLEY PARK IL 60477 |
| BRENDEN O'HANLON | 25 HELME AVE MILLER PLACE NY 11764 |
| BRENDON ALLUM | 8433  FOREST HILL BLVD        101 CORAL SPRINGS FL 33065 |
| BRENDON ALLUM | 8433 FOREST HILLS BLVD APT 101 CORAL SPRINGS FL 33065 |
| BRENDON ELLIOT GOLF | 1613 W AKRON DR DELTONA FL 327254851 |
| BRENDON FUNG | 5123 OCONTO AVE. RANCHO PALOS VERDES CA 90275 |
| BRENDON THOMPSON | 16034 SWEET FERN HOUSTON TX 77070 |
| BRENDON, PIERS | 4 B MILLINGTON RD ENGLAND, CAMBS CB3 9HP UNITED KINGDOM |
| BRENDY REALTY INC | PO BOX 532 MEQUON WI 53092 |
| BRENDY REALTY, INC | 13445 N. LAUREL LN    Account No. 8198 MEQUON WI 53097 |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 ATTN: LEGAL COUNSEL BRENHAM TX 77834-0585 |
| BRENLY, MICHAEL | |
| BRENLY, ROBERT | 9726 E LAUREL LN SCOTTSDALE AZ 85260 |
| BRENLY, ROBERT E | 9726 E. LAUREL LANE SCOTTSDALE AZ 85260 |
| BRENNAN SCREEN PRINTING INC | 13659 ROSECRANS AVE      UNIT G SANTA FE SPRINGS CA 90670 |
| BRENNAN SCREEN PRINTING INC | DISPLAY GRAPHICS 13677 BORA DR SANTA FE SPRINGS CA 90670 |
| BRENNAN, ABIGAIL | 424 NE 9TH AVE FT LAUDERDALE FL 33301 |
| BRENNAN, ANGELA N | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |
| BRENNAN, DEBORAH | PO BOX 1336    Account No. 8224 IDYLLWILD CA 92549 |
| BRENNAN, DEIRDRE | 19 GRAND AVE SHELTER ISLAND HEIGHTS NY 11965 |
| BRENNAN, DEIRDRE | BOX 1258 SHELTER ISLAND HTS NY 11965 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, EDWARD | |
| BRENNAN, EDWARD | 400 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| BRENNAN, JOHN | |
| BRENNAN, KELLY | 158 SW RAY AVE PORT ST LUCIE FL 34982 |
| BRENNAN, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRENNAN, MICHAEL | 1781 MINTAGE LANE    UNIT C CORONA CA 92881 |
| BRENNAN, OWEN P | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNAN, SHARON | 2715 NE 49TH ST 103 FORT LAUDERDALE FL 33308 |
| BRENNAN, TIMOTHY M | 5816 S RUTHERFORD CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| BRENNAN, ANDREW C | 533 W. OAKDALE AVE. 2R CHICAGO IL 60657 |
| BRENNAN, KENNETH | 820 OAKWOOD DRIVE WESTMONT IL 60559 |
| BRENNAN, OWEN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN, VICKIMCCASH | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENNEMAN, SUSAN M | 3222 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| BRENNEN, BYRON | 4641 SW 19TH STREET HOLLYWOOD FL 33023 |
| BRENNEN, CLAUDIA M | 31750 BAINBROOK COURT WESTLAKE VILLAGE CA 91361 |
| BRENNER PHOTO PRODUCTIONS LLC | 125 NEWTON RD PLANVIEW NY 11803 |
| BRENNER REALTOR | 3586 ALOMA AVE STE 5 WINTER PARK FL 327924010 |
| BRENNER, ANITA SUSAN | 301 E COLORADO BLVD       NO.614 PASADENA CA 91101 |
| BRENNER, ARIEL | 2634 W CORTEZ      STE 1R CHICAGO IL 60622 |
| BRENNER, LORI | 7061 N KEDZIE APT 803 CHICAGO IL 60645 |
| BRENNER, LORI | 7061 N KEDZIE NO. 803 CHICAGO IL 60645 |
| BRENNER, LYNN | 65 MONTAGUE ST BROOKLYN NY 11201 |
| BRENNER, AMANDA M | 711 HOOKERS MILL ROAD ABINGDON MD 21009 |
| BRENNER, LESLIE S. | 289 SO. BARRINGTON AVENUE APT. # 201 LOS ANGELES CA 90049 |
| BRENNER-FIEDLER-ASSC | 13824 BENTLEY PL CERRITOS CA 90701 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 MORGANTOWN WV 26501 |
| BRENOFF, ANN | 20644 MEDLEY LANE TOPANGA CA 90290 |
| BRENSINGER, ROBERT | 4409 GREYWOLF LN OREFIELD PA 18069 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ARLEDGE | 5501 POXWOOD DR APT A OAK PARK CA 91377 |
| BRENT ASHCROFT | 552 LONGWOOD DRIVE ADA MI 49301 |
| BRENT ASHCROFT | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRENT ASSOCIATES INC | 1311-A DOLLEY MADISON BLVD MCLEAN VA 22101 |
| BRENT AYRES | 5834 NE 75TH B207 SEATTLE WA 98115 |
| BRENT BETTS | 4801 ELLICOTT WOODS LANE ELICOTT CITY MD 21043 |
| BRENT BEUCLER | 1619 ROSEHALL LN ELGIN IL 60123 |
| BRENT FOSTER | 1 DAVID STREET WALLACEBURG ON N8A 2E6 CA |
| BRENT HARDESTY | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613 |
| BRENT HARDIN | 9 FENWICK DR. AVON CT 06001 |
| BRENT HARDIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT JONES | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| BRENT KENNEDY | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| BRENT OSBORN | 28061 CALDARO LAGUNA NIGUEL CA 92677 |
| BRENT PAYNE | 400 E. SOUTH WATER ST. #2106 CHICAGO IL 60601 |
| BRENT POTTER | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| BRENT PRICE | 1972 W GILA CT NEWBURY PARK CA 91320 |
| BRENT STACKHOUSE BEST CANYON LAKE | 22318 SAN JOAQUIN DR CANYON LAKE CA 92587 |
| BRENT VALORE | 2100 W. COMMONWEALTH AVE APT 278 FULLERTON CA 92833 |
| BRENT VICKNAIR | 1324 W. PRATT BLVD #3E CHICAGO IL 60626 |
| BRENT, ANTHONY | |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENT, CHATIA J | 849 WEIL STREET BETHLEHEM PA 18015 |
| BRENTLEY ROMINE | 1611 RIVEREDGE ROAD OVIEDO FL 32766 |
| BRENTNALL, NICOLE | 8 WOOD RIDGE CIRCLE GALES FERRY CT 06335 |
| BRENTNALL, NICOLE L | BEST VIEW RD BRENTNALL, NICOLE L QUAKER HILL CT 06375 |

| Claim Name | Address Information |
|---|---|
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE CROMWELL CT 06416 |
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON BOWSER | 2611 MADISON AVE ALTADENA CA 91001 |
| BRENTON DAVIS | 107 1/2 S. CLARK DR LOS ANGELES CA 90048 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BRENTON MARVICH | 1230 DEMOISELLE STREET GROVELAND FL 34736 |
| BRENTON WYETH | 3713 4TH AVENUE GLENDALE CA 91214 |
| BRENTWOOD UFSD | 52 THIRD AVENUE ADMINISTRATION BLDG BRENTWOOD NY 11717 |
| BRENTWOOD UFSD | 52 THIRD AVENUE BRENTWOOD NY 11717 |
| BRENZA, J | PATUXENT PUBLISHING CO 555 MAIN ST LAUREL MD 20707 |
| BRENZA, J | PETTY CASH PATUXENT PUBLISHING CO 555 MAIN STREET LAUREL MD 20707 |
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE BETHESDAM MD 20817 |
| BRERETON, ERIN | 600 S DEARBORN ST #1009 CHICAGO IL 60605 |
| BRERETON, ERIN | 600 S DEARBORN ST  NO.1009 CHICAGO IL 60605 |
| BRESEE, LEWIS A | 2 OAK STREET TERRYVILLE CT 06786 |
| BRESETT, RAQUEL | 30-30 74TH ST 1FL EAST ELMHURST NY 11370 |
| BRESHEARS, MARGARET D | 6772 SCIMITAR AVE. ORLANDO FL 32812 |
| BRESI SPA | ATTN. MS. ROVERTA COMOTTI PIAZZA CINQUE GIORNATE, 10 MILAN 20129 ITALY |
| BRESLAUER, JAN | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| BRESLIN, JANET | 33 WOODMEADOW DR SALEM NH 03079 |
| BRESLIN, PATRICK | 540 MICHIGAN AVENUE SOUTH ELGIN IL 60177 |
| BRESLIN,MEG | 130 SCOTT COURT WESTMONT IL 60559 |
| BRESLOFF, ALAN | |
| BRESLOW,MATTHEW | 64 BRIARWOOD LANE MILFORD CT 06460 |
| BRESNAHAN, MICHAEL F | 3320 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BRESNAN COMMUNICATIONS | 777 WESTCHESTER AVE. ATTN: DIRECTOR OF OPERATIONS WHITE PLAINS NY 10604 |
| BRESNEN, TESSA MARIE | 31 NORTH MAPLE AVE  APT 26 MARLTON NJ 08053 |
| BRESS, LARRY | |
| BRESS, MARC | 121 PENARTH RD BALA CYNWYD PA 19004 |
| BRESSLER, NATHAN E | 1058 AMOROSO PL VENICE CA 90291 |
| BRET BAKITA | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BRET BAKITA | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRET CALLAHAN | 116 PAMELA LANE EAST NORTHPORT NY 11731 |
| BRET EDGAR | 2257 COOLEY PLACE PASADENA CA 91104 |
| BRET ISRAEL | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |
| BRET SANDY | 376 GREENWAY AVENUE NEWBURY PARK CA 91320 |
| BRET SPEDDEN | 111 WALDON RD ABINGDON MD 21009 |
| BRET WYLAND / COLDWELL BANKER | 4010 BARRANCA  NO.100 IRVINE CA 92604 |
| BRETON, MERILYN | 17 BEECH RD BRETON, MERILYN ENFIELD CT 06082 |
| BRETON, MERILYN | 17 BEECH RD ENFIELD CT 06082 |
| BRETON, TANIA L | 221-01 137TH AVENUE LAURELTON NY 11413 |
| BRETONES, SEBASTIAN | 2529 N. SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETONES,SEBASTIAN L | 2529 N SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETT ADOFF | 1098 NORTH HEDGEROW DRIVE ALLENTOWN PA 18103 |
| BRETT AICHER | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| BRETT BAISDEN | 186 BURKE STREET EAST HARTFORD CT 06118 |
| BRETT BURKE | 850 LINDEN AVENUE OAK PARK IL 60302 |
| BRETT CAMPBELL | 1500 SW PARK AVE., #104 PORTLAND OR 97201 |

| Claim Name | Address Information |
|---|---|
| BRETT CHASE | 66 BELMONT AVENUE LONG BEACH CA 90803 |
| BRETT DEFEVERE | 3022 N HAMILTON AVENUE CHICAGO IL 60618 |
| BRETT ENGLAND | 3905 POINT ELIZABETH DRIVE CHESAPEAKE VA 23321 |
| BRETT EVERETT | 835 JUDSON AVE. APT. #308 EVANSTON IL 60202 |
| BRETT FLASHNICK | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| BRETT HEFFNER | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| BRETT HOLLANDER | 17 MARION ST WINDSOR LOCKS CT 06096-2703 |
| BRETT LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| BRETT MILLER | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| BRETT PAPE | 37639 CLUNY AVE PALMDALE CA 93550 |
| BRETT SPEDDEN | WALDON RD L ABINGDON MD 21009 |
| BRETT STANTON | 3821 ELLEN PLACE DOYLESTOWN PA 18902 |
| BRETT STEIGER | 20 LORRAINE COURT NORTHPORT NY 11768 |
| BRETT ULIS | 15724 CALLE EL CAPITAN GREEN VALLEY CA 91390 |
| BRETT WAGNER | 1035 CLIFF DR #1 SANTA BARBARA CA 93109 |
| BRETT WELLCOME | 1101 E 62ND TACOMA WA 98404 |
| BRETT WHITNEY | 2908 256TH CT SE SAMMAMISH WA 98075 |
| BRETT WILSON | 6810 NW 81ST STREET TAMARAC FL 33321 |
| BRETT WOLFSHEIMER | 2064 PARSON COURT RED LION PA 17356 |
| BRETT, ITALO | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BRETT, JOSHUA D | 7 SHERMAN CT PLAINSBORO NJ 08536 |
| BRETTHAUER, LAURI | 63 CARRIAGE DR SOUTHPORT CT 06890 |
| BRETTMAN, RAYMOND D | |
| BREU, GIOVANNA | 855 W CHALMERS PL CHICAGO IL 60614 |
| BREUHAUS, BRIAN J | 1006 YOU AND ME APARTMENT BLDG 120-4 CHUNGJEOGNO 3-GA SEOUL 120873 KOREA, REPUBLIC OF |
| BREUNIG, MARY J | |
| BREUNIG,JOHN | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| BREVIL, DIEUFORT | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| BREVIL, DIEUSEUL | 142 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BREVIL, EMMANUS | 524 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| BREVIL, FERDINAU | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR WILLIAMSBURG VA 23188 |
| BREWER, | 1916 ROLLINGWOOD RD BALTIMORE MD 21228-4828 |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, CYNTHIA | 12015 SOUTH UNION AVE. NO.2 CHICAGO IL 60628 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWER, ELGIN | |
| BREWER, JAMIE A | |
| BREWER, JULIE M | 330 SOUTHERN PECAN CIR. #207 WINTER GARDEN FL 34787 |
| BREWER, KRISTEN | 3341 N. SEMINARY GARDEN CHICAGO IL 60657 |
| BREWER, LADONNA | |
| BREWER, MARK | 439 LARK TREE CIRCLE BRIDGEVILLE PA 15017 |
| BREWER,JAMES W | 946 DAISY AVENUE APT#11 LONG BEACH CA 90813 |
| BREWER,NICOLE E | 404 FRANKLIN STREET BEL AIR MD 21014 |
| BREWINGTON II,FRED ALLEN | 3111 BURNING SPRINGS ROAD 1D LAUREL MD 20724 |
| BREWINGTON, KELLY D | 5713 JASON ST CHEVERLY MD 20785 |
| BREWSTER III, GEORGE W | 554 APPLEGATE LN LAKE ZURICH IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWSTER, DEBORAH | 9454 DUNLOGGIN ROAD ELLICOTT CITY MD 21042 |
| BREWSTER, ELIZABETH | 705 WESLEY AVE EVANSTON IL 60202 |
| BREWTON, TONYA | 1348 AVON LANE #836-L NORTH LAUDERDALE FL 33068 |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR HAMPTON VA 23669 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BREY, LAURIE A | 1710 PINEWIND DRIVE ALBURTIS PA 18011 |
| BREY,JUDITH K | 3184 1/4 ROWENA AVENUE LOS ANGELES CA 90027 |
| BREYNE, CHRISTOPHER | |
| BREZACK, JOSEPH | 53 W PRISCILLA STREET ALLENTOWN PA 18103 |
| BREZEZINSKI/SCOWCROFT | 387 PARK AVENUE SOUTH NEW YORK NY 10016 |
| BREZINSKI | 1113 MOORE HOUSE RD YORKTOWN VA 23690 |
| BREZSNY, ROB | FREE WILL ASTROLOGY PO BOX 489 MILL VALLEY CA 94942 |
| BRIAN | 13455 NE 6TH AVE      110 NORTH MIAMI FL 33161 |
| BRIAN A FORREST | 15446 E CIRCLE RIDGE LANE HACIENDA HGHTS CA 91745 |
| BRIAN ALEXANDER | 3224 HIGHVIEW DR. SAN DIEGO CA 92104 |
| BRIAN ALLINSON | 442 HOMESTEAD RD. APT. G LA GRANGE PARK IL 60526 |
| BRIAN ALLIO | 3283 TEXAS AVENUE SIMI VALLEY CA 93063 |
| BRIAN AMBERG | 121 HICKORY TREE RD LONGWOOD FL 32750 |
| BRIAN AMORELLI | 27995 VIA MORENO LAGUNA NIGUEL CA 92677 |
| BRIAN ANDERSON | CITY JOURNAL 52 VANDERBILT AVE. NEW YORK NY 10017 |
| BRIAN ANDERSON | 19252 PACIFIC COAST HIGHWAY MALIBU CA 90265 |
| BRIAN AUSTIN | 730 E. BOWEN 2B CHICAGO IL 60653 |
| BRIAN BARNICLE | 165 N. CANAL ST APT #825 CHICAGO IL 60606 |
| BRIAN BARRANGER | 1622 SUNSHINE ST. GLEN BURNIE MD 21061 |
| BRIAN BELANGER | 549 W. ALDINE AVE 211 CHICAGO IL 60657 |
| BRIAN BENEKER | 1471 S. SHERBOURNE DR 4 LOS ANGELES CA 09035 |
| BRIAN BERMAN | 525 W HAWTHORE PLACE 2007 CHICAGO IL 60657 |
| BRIAN BOULDREY | 5065 N. WOLCOTT - REAR UNIT CHICAGO IL 60640 |
| BRIAN BOWE | 155 INLET DR LINDENHURST NY 11757 |
| BRIAN BRADY | 4207 VANITA COURT WINTER SPRINGS FL 32708 |
| BRIAN BRINKLEY | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| BRIAN BUCKLEY | 11444 BOLAS ST LOS ANGELES CA 90049 |
| BRIAN BURROUGHS | 1452 NORTH ARTESIAN APT # 3 CHICAGO IL 60622 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CALLANAN | 3215 SW 110TH STREET SEATTLE WA 98146 |
| BRIAN CALLAWAY | 194 SHEWELL AVENUE APT C DOYLESTOWN PA 18901 |
| BRIAN CAMPBELL | P.O. BOX 23244 SILVERTHORNE CO 80498 |
| BRIAN CAMPION | 1685 MILL STREET APT #406 DES PLAINES IL 60016 |
| BRIAN CAREW | 402 EVERGREEN ST NORTH LAUDERDALE FL 33068 |
| BRIAN CAREY | 97 HOLIDAY PARK DR CENTEREACH NY 11720 |
| BRIAN CARLO | 179 WHITMAN AVENUE WEST HARTFORD CT 06107 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN CASTLEY | 351 CLUB CIR #201 BOCA RATON FL 33487 |
| BRIAN CASTLEY | 351 CLUB CIRCLE APT 201 BOCA RATON FL 33487 |
| BRIAN CHACON | 4224 SW 49TH STREET DANIA FL 33314 |
| BRIAN CHOO | 25544 CROCKETT LANE STEVENSON RANCH CA 91381 |
| BRIAN CLARK | 7 WILLOWDALE STREET GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| BRIAN CONDRON | 1645 W. SCHOOL UNIT 307 CHICAGO IL 60657 |
| BRIAN COPELAND | 1271 WASHINGTON AVENUE, #461 SAN LEANDRO CA 94577 |
| BRIAN D. ROSENFELD | RE:BRIDGEPORT 350 FAIRFIELD AVE. 196 NORTH ST. STAMFORD CT 06901 |
| BRIAN DAVIS | 19 MORGAN ROAD CANTON CT 06019 |
| BRIAN DAVIS | 228 N. EL MOLINO STREET ALHAMBRA CA 91801 |
| BRIAN DAY | 6505 VIA DEL PRADO CHINO HILLS CA 91709 |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 BURBANK CA 91502 |
| BRIAN DETTMANN | 73 GAGE HILL ROAD LAKE LUZERNE NY 12846 |
| BRIAN DOBEN PHOTOGRAPHY INC | 125 JOHNSON WOODS DR READING MA 01867 |
| BRIAN DOBRIN | 11600 WASHINGTON PLACE #116A LOS ANGELES CA 90066 |
| BRIAN DOHERTY | 1300 NORTH CURSON AVENUE, #2 LOS ANGELES CA 90046 |
| BRIAN DOLAN | 10 VILLAWAY ROAD NORWALK CT 06855 |
| BRIAN DOMNICK | 1645 NW 66 AVE MARGATE FL 33063 |
| BRIAN DONOVAN | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| BRIAN DONOVAN | EDITORIAL 0203 235 PINELAWN RD MELVILLE NY 11747 |
| BRIAN DOWNES | PO BOX 518 WINTERSET IA 50273 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C NEWPORT NEWS VA 23605 |
| BRIAN DUNLAP | 145 GRANITE DR OXFORD PA 193634035 |
| BRIAN DUNN | 1745 SELBY AVEUNE #1 LOS ANGELES CA 90024 |
| BRIAN DUQUETTE | 3107 DELLWOOD DRIVE ORLANDO FL 32806 |
| BRIAN DURAND | 1137 S. WISCONSIN OAK PARK IL 60304 |
| BRIAN EADIE | 107 HIDALGO DR HAMPTON VA 23669 |
| BRIAN EGAN | 48 LINDEN BLVD HICKSVILLE NY 11801 |
| BRIAN ERNDE | 718 W FAIRBANKS AVE ORLANDO FL 32804 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN EVANS | 8154 S. SACRAMENTO CHICAGO IL 60652 |
| BRIAN F GERARD | 201 E 5TH ST BETHLEHEM PA 18015 |
| BRIAN FAGAN | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| BRIAN FARBER | 735 WINCHELL DRIVE SE GRAND RAPIDS MI 49507 |
| BRIAN FARENELL | 22 GROVE AVENUE APT #3 GLENS FALLS NY 12801 |
| BRIAN FARRELL | 20 WEST OAK STREET FARMINGDALE NY 11735 |
| BRIAN FERRY | BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FERRY | 8350 BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FIELDS | 3300 N. KENMORE AVE. UNIT E CHICAGO IL 60657 |
| BRIAN FINS | 16819 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| BRIAN FITZPATRICK | 1507 LINDEN AVENUE NASHVILLE TN 37212 |
| BRIAN FLEMING | 2408 NORTH BENGAL ROAD METAIRIE LA 70003 |
| BRIAN FLORES | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRIAN FLORES | 15339 FALCON CREST COURT SAN DIEGO CA 92127 |
| BRIAN FOY | 3846 LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| BRIAN FRAZER | 6189 GLEN OAK LOS ANGELES CA 90068 |
| BRIAN FREIDIN | 550 FARGO ST. THOUSAND OAKS CA 91360-1517 |
| BRIAN GAFF | 1112 N PARKER AVE INDIANAPOLIS IN 46201 |
| BRIAN GALLAGHER | 11360 TOOKS WAY COLUMBIA MD 21044 |
| BRIAN GILLIGAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| BRIAN GOLOMBEK | 463 HUBBARD ST. NE GRAND RAPIDS MI 49525 |
| BRIAN GORMAN | 30 PARKLANDS AVENUE RUSSELL ON K4R 1A2 CANADA |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N WILLIAMSBURG VA 23188 |
| BRIAN GRAY | 523 FORDHAM ROAD SAN MATEO CA 94402 |

| Claim Name | Address Information |
|---|---|
| BRIAN GUSE | 11950 CASTLE PINES LANE WALDORF MD 20602 |
| BRIAN HAAS | 4752 W ATLANTIC BLVD APT 304 COCONUT CREEK FL 33063 |
| BRIAN HALL | 657 GLADES CIRCLE #227 ALTAMONTE SPRINGS FL 32714 |
| BRIAN HALWEIL | 2227 ONTARIO RD NW WASHINGTON DC 20009 |
| BRIAN HAMILTON | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HANRAHAN | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| BRIAN HANSEN | 1402 PROSPECT MILL RD BEL AIR MD 21015 |
| BRIAN HARRINGTON | 901 GARDEN AVENUE GENEVA IL 60134 |
| BRIAN HEILAND | 407 APPLEGATE CT LINTHICUM MD 21090 |
| BRIAN HENDERSON | 6617 7TH PLACE WASHINGTON DC 20012 |
| BRIAN HERNANDEZ | 12807 COBALT RD. VICTORVILLE CA 92392 |
| BRIAN HEUSINKVELD | 5633 WILDROSE LANE SCHEREVILLE IN 46375 |
| BRIAN HILL | 183 LOCH CIRCLE HAMPTON VA 23669 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HOLDEN REID | KINGS COLLEGE DEPT OF WAR STUDIES LONDON WC2R 2LS UNITED KINGDOM |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN HOMB | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| BRIAN HOWELL | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| BRIAN HOWELL | 7491 HICKORY CIRCLE FREDERICK CO 80504 |
| BRIAN HOYT | 88 WEEKS ROAD NORTH BABYLON NY 11703 |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B LANGLEY AFB VA 23665 |
| BRIAN J WARD | 1491 90TH STREET WEST ROSAMOND CA 93560 |
| BRIAN JACOBS | 2231 VIRGINIA AV E SANTA MONICA CA 90404 |
| BRIAN JEPPESEN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| BRIAN JOHNSON | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| BRIAN JOHNSON | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| BRIAN JOHNSTON | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| BRIAN JONES | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN KAMENETZKY | 1342 1/2 N. HAYWORTH AVE. WEST HOLLYWOOD CA 90046 |
| BRIAN KARNICK | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| BRIAN KATULIS | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| BRIAN KATZ | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| BRIAN KELM | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| BRIAN KIRCHENBAUER | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| BRIAN KLUFT | 14242 VENTURA BLVD. SHERMAN OAKS CA 91426 |
| BRIAN KOKES | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| BRIAN KRILICH | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| BRIAN KRISTA | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 CLERMONT FL 34711 |
| BRIAN KY DINH | 2724 OLD REDPINE WAY ORLANDO FL 32825 |
| BRIAN L. GREENSPUN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BRIAN LAMB | 667 S. HUDSON PASADENA CA 91106 |
| BRIAN LARUE | 206 WILLOW STREET FL. 2 NEW HAVEN CT 06511 |
| BRIAN LATSHA | 1604 THIRD AVE YORK PA 17403 |
| BRIAN LAWRENCE | P.O. BOX 875241 LOS ANGELES CA 90087 |
| BRIAN LEATART | 520 N. WESTERN AVENUE LOS ANGELES CA 90004 |
| BRIAN LEDFORD | 1110 PRICKETT AVENUE EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| BRIAN LEE | 12951 METRO PARKWAY FT. MEYERS FL 33912 |
| BRIAN LEE MORGAN | 160 MARYLAND AVENUE PASADENA MD 21122 |
| BRIAN LEE PHOTOGRAPHY | 1724 SE ASH STREET PORTLAND OR 97214 |
| BRIAN LIANG | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| BRIAN LISZKA | 527 S. INVERNESS STREET MAPLE PARK, IL 60151 |
| BRIAN LITMAN | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| BRIAN LOCKHART | 72 LAUREL PLACE BRIDGEPORT CT 06604 |
| BRIAN LOEWE | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| BRIAN LOGAN | 451 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| BRIAN LOWE | 43 PENNY DRIVE CALVERTON NY 11933 |
| BRIAN LOWRY | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 FOUNTAIN VALLEY CA 92708 |
| BRIAN M. JENKINS | P O BOX 1055 BEVERLY HILLS CA 90213 |
| BRIAN MAC DONALD | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| BRIAN MACQUEEN | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| BRIAN MAKOFF | 3180 BOWER LN DELTONA FL 32725 |
| BRIAN MALONEY | 115A CLAREMONT AVENUE NORTH BABYLON NY 11703 |
| BRIAN MARILLA | 289 TROUTMAN STREET APT. 1A BROOKLYN NY 11237 |
| BRIAN MARKLEY | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN MATRAS | 21205 PRESTNCIA DR MOKENA IL 60448 |
| BRIAN MCELROY | 9650 WORNOM AVE SHADOW HILLS CA 91040 |
| BRIAN MCENERY | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| BRIAN MCKNIGHT | 40 RICHIE CT N ST JAMES NY 11780 |
| BRIAN MCNEILLY | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| BRIAN MCTHAY | 3513 NW 12TH CT FORT LAUDERDALE FL 33312 |
| BRIAN MILLER | 97 N EMERSON AVENUE COPIAGUE NY 11726 |
| BRIAN MONTANARI | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| BRIAN MONTOPOLI | 121 E. 12TH STREET APT. #2D NEW YORK NY 10003 |
| BRIAN MONTZ | 2424 IOWA AVE. KENNER LA 70062 |
| BRIAN MOONEY | 21 INTERVALE PARKWAY MILFORD CT 06460 |
| BRIAN MOORE | 4123 DEYO AVENUE BROOKFIELD IL 605131805 |
| BRIAN MOORE | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| BRIAN MORIARTY | 5228 ALAVISTA DRIVE ORLANDO FL 32837 |
| BRIAN MORMAN | 28 CULMORE CT TIMONIUM MD 21093 |
| BRIAN MOROWCZYNSKI | 408 S. SCOVILLE OAK PARK IL 60302 |
| BRIAN NARBONNE | 2948 LARSON ST KISSIMMEE FL 34741-1134 |
| BRIAN NELSON | 875 HIGH STREET ATHOL NY 12810 |
| BRIAN NEWCOMB | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| BRIAN NICOLAS DELIVERY INC | 37 NW 109TH AVE MIAMI FL 33172 |
| BRIAN NICOLETTO | 710 SIENA PALM APT 201 CELEBRATION FL 34747 |
| BRIAN O'CONNELL | 36 BROOKWOOD, BALLYVOLANE CORK IRELAND |
| BRIAN O'MAHONY | 78 OLD ROAD BREWSTER NY 10509 |
| BRIAN O'NEILL | 222 H SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| BRIAN OLSEN | 21 STUYVESANT CIRCLE EAST SETAUKET NY 11733 |
| BRIAN PARKER | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| BRIAN PASHKOFF | 350 FIRST AVENUE APT 11B NEW YORK NY 10010 |
| BRIAN PAYTON | 206-288 E. 8TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| BRIAN PHILLIPS | 217 HAVERHILL ROAD JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| BRIAN PODNER | 2306 SILVER LAKE ESTATES DRIVE PACIFIC MO 63069 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT LAKE MARY FL 32746-3744 |
| BRIAN POST | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| BRIAN QUINES | 1160 N. BRANTFORD STREET ANAHEIM CA 92805 |
| BRIAN RATHGEBER | 29 CLARISSA DR SYOSSET NY 11791 |
| BRIAN RATHMEL | 7924 PINKERTON COURT PLANO TX 75025 |
| BRIAN READ | 1208 LOIS PARK RIDGE IL 60068 |
| BRIAN RICE | 2458 LINCOLN BLVD. BELLMORE NY 11710 |
| BRIAN RICH | 216 HIGHPOINT DR. 108 ROMEOVILLE IL 60446 |
| BRIAN RIEDL | 6614 GREENLEIGH LANE ALEXANDRIA VA 22315 |
| BRIAN ROBERT FRITZ | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| BRIAN ROBINSON | 58 WEST 91ST STREET APT 7 NEW YORK NY 10024 |
| BRIAN ROSS | 123 HIGHLAND COURT JACKSONVILLE NC 28540 |
| BRIAN RUCKER | 442 KINKAID CT DES PLAINES IL 60016 |
| BRIAN RUTH | 352 1ST ST SLATINGTON PA 18080 |
| BRIAN RYAN | 516 ASHLAND DR. HUNTINGTON BEACH CA 92648 |
| BRIAN RYU | 1537 CENTER STREET BETHLEHEM PA 18018 |
| BRIAN SCHMITZ | 1607 GRANGE CIRCLE LONGWOOD FL 32750 |
| BRIAN SCHOLL | 920 EAST CLAIR STREET ALLENTOWN PA 18109 |
| BRIAN SCOTT | 316 WOODLAND HILL CT BALLWIN MO 63021 |
| BRIAN SEIBERT | 171 PARK PALCE #2 BROOKLYN NY 11238 |
| BRIAN SHANAHAN | 21 SOUTH HIGHLAND AURORA IL 60505 |
| BRIAN SHEEHAN | 2631 ST. TROPEZ PL LISLE IL 60532 |
| BRIAN SHMIGELSKY | 490 JEFFERSON DR. #202 DEERFIELD BEACH FL 33442 |
| BRIAN SKINNER | 39 TEMPLE CT NEW HAVEN CT 06511 |
| BRIAN SKYLES | 26766 CLAUDETTE ST 414 CANYON COUNTRY CA 91351 |
| BRIAN SMITH | 9341 CORNSHOCK CT. COLUMBIA MD 21045 |
| BRIAN SMITH | 1183 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| BRIAN SMITH | 8 LE CHATEAUX CT. ST. CHARLES MO 63301 |
| BRIAN SNODGRASS | 1310 W. GRACE STREET CHICAGO IL 60613 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN STARR | 509 EAST SUNSET SANTA MARIA CA 93454 |
| BRIAN STEELE | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| BRIAN STELTER | 10 W. BURKE AVENUE # 414 TOWSON MD 21204 |
| BRIAN STEUER | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| BRIAN STRAUS | 1301 N. COURTHOUSE RD. NO. 804 ARLINGTON VA 22201 |
| BRIAN STRIFF | 1405 HARKNESS LANE REDONDO BEACH CA 90278 |
| BRIAN SULLIVAN | 36 DENISE STREET MASSAPEQUA NY 11758 |
| BRIAN TEITZ | TYLER RUN APTS MB#27 YORK COLLEGE OF PA YORK PA 17405 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BRIAN TETZLER | 11163 PATTERSON PLACE LITTLETON CO 80127 |
| BRIAN THOMAS JONES | 14307 BURBANK BLVD SHERMAN OAKS CA UNITES STATES |
| BRIAN THOMAS JONES PHOTOGRAPHY | 14307 BURBANK BLVD SHERMAN OAKS CA 91401 |
| BRIAN TILFORD | 11913 EAST MAPLE AVENUE APT E-15 AURORA CO 80012 |
| BRIAN TODD | 9427 244TH STREET SW APT# D-105 EDMONDS WA 98020 |
| BRIAN UNVERZAGT | 381 GAINSBOROUGH DR. ROMEOVILLE IL 60446 |
| BRIAN VAN MEVEREN | 1411 E. OLIVE ARLINGTON HEIGHTS IL 60004 |
| BRIAN VANDER BRUG | 23540 BALMORAL LANE WEST HILLS CA 91307 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |

| Claim Name | Address Information |
|---|---|
| BRIAN W CLAGETT | C/O DAVID MICHAELIS WILLIAMSBURG VA 23185 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 WINTER SPRINGS FL 32708-5216 |
| BRIAN WACKER | 2421 NE 65TH STREET APT 109 FORT LAUDERDALE FL 33308 |
| BRIAN WAGNER | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN WHITE | 44 MERRICK ST ISLIP TERRACE NY 11752 |
| BRIAN WHITE | 626 108TH AVE. S.E. BELLEVUE WA 98004 |
| BRIAN WILKES | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| BRIAN WILKES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIAN WILLIAMS | 42 WHITEHOUSE AVE ROOSEVELT NY 11575 |
| BRIAN WILSON | 9416 KNIGHTS BRIDGE BLVD B INDIANAPOLIS IN 46240 |
| BRIAN WIRTH INC | 2000 S YORK RD NO. 200 OAK BROOK IL 60523 |
| BRIAN WIRTH INC | 3813 SOUTHPORT CHICAGO IL 60613 |
| BRIAN WIRTH INC | 5741 N ARTESIAN CHICAGO IL 60659 |
| BRIAN WORDEN | 2960 PLAZA DR B INDIANAPOLIS IN 46268 |
| BRIAN WRIGHT | 113 8TH AVENUE HUNTINGTON NY 11746 |
| BRIAN WRIGHT | 1801 BLOSSOM CRYSTAL LAKE IL 60014 |
| BRIAN WYNN | 40 TEANECK  ROAD EAST NORTHPORT NY 11731 |
| BRIAN YOUMATZ | 20 GREAT SWAMP ROAD GLASTONBURY CT 06033 |
| BRIAN YOUNG | 5200 PADUCAH ROAD COLLEGE PARK MD 20740 |
| BRIAN, BETTY | 174 ALLENDALE AVE ABERDEEN MD 21001-2002 |
| BRIAN, ERIN | 839 SNOW VALLEY LN ODENTON MD 21113-2258 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BIRD | 6106 WOODRUFF AVE. #8 LAKEWOOD CA 90713 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRIANA MATUSZKO | 63 LONG PLAIN ROAD LEVERETT MA 01054 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 FT MYERS FL 33912 |
| BRIANNA LANGNESS | 25357 MOUNTAINWOOD WAY LAKE FOREST CA 92630 |
| BRIANNA SNYDER | 155 W. CANTER CIRCLE SPRINGFIELD MA 01104 |
| BRIANNE GOODWIN | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| BRIANNE UGELOW | 7585 EAST PEAKVIEW AVENUE APT. # 912 CENTENNIAL CO 80111 |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO IL 60657 |
| BRIARS,GARY S | 322 S. CRESCENT PARK RIDGE IL 60068 |
| BRICE EUGENE LECHLER | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| BRICE JR, DAVID | 376 FLEAGLE ROAD GLEN BURNIE MD 21061 |
| BRICE, BARBARA | 3217 LEIGHTON AVE BALTIMORE MD 21215-7918 |
| BRICE, LINDA D | 3735 ST. MARGARET STREET BALTIMORE MD 21225 |
| BRICE, SAMUEL G | 525 NW 7 TERRACE FT LAUDERDALE FL 33311 |
| BRICE,BRIAN D | 19116 QUEENSPORT LANE APT#C HUNTINGTON BEACH CA 92646 |
| BRICENO, LUCERO | 1325 PORTOFINO CIR  NO.807 WESTON FL 33326 |
| BRICENO-SCHERZER, VANESSA | 502 FAIRFIELD ROAD PLYMOUTH MEETING PA 19462 |
| BRICK, DAVID | |
| BRICK, TOM | 1304 KINGSBURY DR      F HANOVER PARK IL 60133 |
| BRICKER, CULLEN M | 6639 GREENSHIRE DRIVE INDIANAPOLIS IN 46220 |
| BRICKER, DANA E | 9161 VINEYARD LAKE DR PLANTATION FL 33324 |
| BRICKER, MELISSA | 313 MILDRED AVE      APT 5 VENICE CA 90291 |
| BRICKER,CHARLES A | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| BRICKER,LISA A | 117 STEEPLE CHASE CIRCLE GIBSONIA PA 15044 |
| BRICKMAN GROUP | 2617 N ROLLING ROAD BALTIMORE MD |

| Claim Name | Address Information |
|---|---|
| BRICKMAN GROUP LTD | PO BOX 8500 PHILADELPHIA PA 19178-7905 |
| BRICKMAN GROUP LTD | PO BOX 22468 BALTIMORE MD 21203-2430 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | 10720 ANDRADE DR ZIONSVILLE IN 46077 |
| BRICKMAN GROUP LTD | 3400 N AVONDALE AVE CHICAGO IL 60618 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV CHICAGO IL 60647 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. JAMIE CHAMPA CHICAGO IL 60647 |
| BRICKMAN, DAVID M | 18416 LANGE STREET LANSING IL 60438 |
| BRICKNER, ADAM | 116 DUNKIRK RD BALTIMORE MD 21212-1750 |
| BRICTSON, MARK | |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR SAN BERNARDINO CA 92407 |
| BRIDE, KEITH L | 11804 112TH AVE CT E PUYALLUP WA 98374 |
| BRIDGE FAMILY CENTER | MARTHA L RENNIE  DIRECTOR OF DEVELOPMENT 1022 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| BRIDGE, ANDREW | 306 AMALFI DR SANTA MONICA CA 90402 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 271 NE 42ND ST OAKLAND PARK FL 33334 |
| BRIDGE, JOAN | 1166 HOPE ST       NO.3 STAMFORD CT 06907 |
| BRIDGE,LISA A | 309 COMMONS WAY DOYLESTOWN PA 18901 |
| BRIDGEFORD, ALICE M | 1518 E HARVARD GLENDALE CA 91205 |
| BRIDGELINE SOFTWARE INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGEPORT U.S.A. CORPORATION | D/B/A POLO CAFE & CATERING BRDGEPORT USA 3322 S. MORGAN ST.   Account No. 1205 CHICAGO IL 60608 |
| BRIDGER CABLE TV A9 | 215 NORTH B BRIDGER MT 59014 |
| BRIDGERS,GLENN | 828 BELMONT AVE APT 2R BROOKLYN NY 11208 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST     3RD FLOOR CHICAGO IL 60610 |
| BRIDGES, ALDEN | 4809 BAYONNE AVE      APT FN BALTIMORE MD 21206 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE       1 CHICAGO IL 60624 |
| BRIDGES, JENNIFER | 10704 WESTCASTLE PLACE  APT T4 COCKEYSVILLE MD 21030 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGES, PHILBERT G | 2801 MISTY WATER DR NO.1 DECATUR GA 30032 |
| BRIDGES, TIM L | 741 HILLCREST AVENUE MAITLAND FL 32751 |
| BRIDGES,MARY E H | 919 W. YALE STREET ORLANDO FL 32804 |
| BRIDGES,STEPHANIE R | P.O. BOX 162788 ALTAMONTE SPRINGS FL 32716 |
| BRIDGESTONE FIRESTONE | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 DAN ARTZEROUNIAN EXTON PA 19341 |
| BRIDGESTONE/FIRESTONE | 2901 S.UNIVERSITY DR. DAVIE FL 33487 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 LAGUNA HILLS CA 92637 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 1421 CLARKVIEW RD SUITE 200 BALTIMORE MD 21209 |
| BRIDGET ASHLEY | 382 EAST 18TH STREET COSTA MESA CA 92627 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIDGET COONEY | 275 OAK KNOLL AVE APT 18 PASADENA CA 91101 |
| BRIDGET FOSTER | 2212 RIPPLING WAY NORTH, APT G INDIANAPOLIS IN 46260 |
| BRIDGET FOSTER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIDGET GILLIAM | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| BRIDGET GONZALES | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |

| Claim Name | Address Information |
| --- | --- |
| BRIDGET JOSEPH | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| BRIDGET MACKLOWE | 17 SOUTH DORADO CIRCLE APT. 1C HAUPPAUGE NY 11788 |
| BRIDGET MAIELLARO | 6617 S. KOLIN CHICAGO IL 60629 |
| BRIDGET MCKNIGHT | 1610 NW 52ND AVE PLANTATION FL 33313 |
| BRIDGET MEEK | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| BRIDGET MESSEL | 1521 BATES COURT SCHAUMBURG IL 60193 |
| BRIDGET NIXON | 2501 BERRY CT. WAUKEGAN IL 60085 |
| BRIDGET REIDY | 828 W. GRACE ST. APT #402 CHICAGO IL 60613 |
| BRIDGET RHODES | 2010 NW THORNCROFT DRIVE APT# 1324 HILLSBORO OR 97124 |
| BRIDGET TRAMA | 265 WEST 72ND STREET NEW YORK NY 10023 |
| BRIDGETON NEWS | 100 EAST COMMERCE STREET ATTN: LEGAL COUNSEL BRIDGETON NJ 08302 |
| BRIDGETOWN PAINTING LLC | 785 SE 21ST AVE HILLSBORO OR 97123 |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST ALLENTOWN PA 18103-3166 |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE BRIDGEVIEW IL 604551500 |
| BRIDGEWATER, LAUREN | |
| BRIDGEWORKS | 4 NEW ST BETHLEHEM PA 18015 |
| BRIDGWATERS, JOHN | ACCT  NO.3820 PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDGWATERS, JOHN | PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIDWELL, ANDREA | 1869 PINE ST IL 60018 |
| BRIE KAPLAN | 2467 GRAND TETON CIRCLE WINTER PARK FL 32792 |
| BRIE THIELE | 2551 DUNSTAN STREET OCEANSIDE CA 92054 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRIEHOF, MATTHEW R | 39A GRANDVIEW DRIVE FARMINGTON CT 06032 |
| BRIEN BOURNE | 3835 NAUTICAL WAY  APT 102 KISSIMMEE FL 34741-2691 |
| BRIEN, LOUIS G | |
| BRIEN, LOUIS G | 525 W.STRATFORD  APT 270 CHICAGO IL 60657 |
| BRIENNA REITMAYR | 1H KINGSLEY COURT ROCKY HILL CT 06067 |
| BRIERE, ROBERT J | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| BRIERLEY, MICHAEL J | 4759 PROMENADE ST. SIMI VALLEY CA 93063 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |
| BRIESCH, MATT | |
| BRIGANDI, BENJAMIN (8/08) | 522 SOUTHMONT AVE. SOUTH WILLIAMSPORT PA 17702 |
| BRIGANDI, BENJAMIN M | 522 SOUTHMONT AVE SOUTH WILLIAMSPORT PA 17702 |
| BRIGETTE COLLINS | 21 JOYNES RD HAMPTON VA 23666 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGGINS, MARK A | 435 ROGERS AVENUE HAMPTON VA 23664 |
| BRIGGS, ASHLEY | 2703 RITTENHOUSE AVE BALTIMORE MD 21230 |
| BRIGGS, BOBBY | 1507 W LEXINGTON STREET BALTIMORE MD 21223 |
| BRIGGS, CARLA | 709 W ATHENS BLVD LOS ANGELES CA 90044 |
| BRIGGS, DALE E | 3804 2ND STREET BALTIMORE MD 21225 |
| BRIGGS, FLORENCE | 3534 CARRIAGE HILL CIR     202 RANDALLSTOWN MD 21133-2959 |
| BRIGGS, JOHNATHON | 1714 PARK AVE APT 414 BALTIMORE MD 21217 |
| BRIGGS, JOHNATHON | 4736 S ST LAWRENCE AVE   NO.2S CHICAGO IL 60615 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE HAMPTON VA 23669 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE MORTON GROVE IL 60053 |
| BRIGGS, KIM | 10735 S SARATOGA DR COOPER CITY FL 33026 |
| BRIGGS, LISA | 1221 TAFT ST GARY IN 46404 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, MICHAEL | 832 ALLEN ST ALLENTOWN PA 18102 |
| BRIGGS, ROBERT | |
| BRIGGS,CURTIS | 25 ZACK ST. WEST BABYLON NY 11704 |
| BRIGGS,JOHNATHON E. | 4736 S. ST. LAWRENCE AVE. #2S CHICAGO IL 60615 |
| BRIGGS,WILLIAM | 785 NE 94 STREET MIAMI SHORES FL 33138 |
| BRIGGS,WILLIAM JESSE | 488 LEMONT DRIVE APT. #K-200 NASHVILLE TN 37216 |
| BRIGHAM PRINCE | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| BRIGHAM, ANNE LORRAINE | 151 LINTON RUN RD PORT DEPOSIT MD 21904 |
| BRIGHAM, RITA | 18730 HARDING AVE FLOSSMOOR IL 60422 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT DARK ENTERPRISES LLC | 152 ORCHARD STREET  APT 4B NEW YORK NY 10002 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD BALTIMORE MD 21244 |
| BRIGHT HOUSE - BAKERSFIELD CA | 820 22ND STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| BRIGHT HOUSE BAKERSFIELD | 3701 NORTH SILLECT AVE. ATTN: LEGAL COUNSEL BAKERSFIELD CA 93308 |
| BRIGHT HOUSE BIRMINGHAM | 151 LONDON PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35211 |
| BRIGHT HOUSE INDIANAPOLIS | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE MARION | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD ORLANDO FL 328106108 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855 CINCINNATI OH 45274-1855 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE 14525 FARMINGTON RD LIVONIA MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250 MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070 ORLANDO FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073 ORLANDO FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765 TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31335 TAMPA FL 33631 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR   STE 255 CLEARWATER FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE ORANGE LAKE | 8505 WEST IRIO BRONSON, MEMORIAL HWY. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747-8201 |
| BRIGHT HOUSE TAMPA NORTH PINELLAS | 700 CARILLON PARKWAY, SUITE 1 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716 |
| BRIGHT II, WARREN | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHT SHARK POWDER COATING CORP | 4530 SCHAEFER AVE CHINO CA 91710 |
| BRIGHT STAR COURIERS LLC | 11 PENN PLAZA NEW YORK NY 10001 |
| BRIGHT STAR COURIERS LLC | 70 W 36TH ST    STE 301   Account No. 031W NEW YORK NY 10018 |
| BRIGHT SUPPORT SERVICES LLC | PO BOX 92 GOSHEN IN 46527 |
| BRIGHT SUPPORT SERVICES LLC | 15903 CR 20 GOSHEN IN 46528 |
| BRIGHT WATERPROOFING | 909 NEWKIRK AVE BROOKLYN NY 11230 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE CHICAGO IL 60608 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |
| BRIGHT, LINDA | |
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHT, MICHAEL V | 1250 N INDIAN HILL    NO.11 CLAREMONT CA 91711 |
| BRIGHT, SHAUN ROSS | 3725 GEORGE BUSBEE PKWY  NO.511 KENNESAW GA 30144 |
| BRIGHT, WARREN  II | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHTER OUTLOOK | 2206 EAST GLADWICK STREET DOMINGUEZ HILLS CA 90220 |
| BRIGHTFUL, LYNETRIC D | 2216 CEDLEY STREET BALTIMORE MD 21230 |
| BRIGHTFUL,LA' KISHA | 1801 NORTH ROSEDALE AVE BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| BRIGHTHAUPT, JAMAL | 1145 NW 155 LANE  # 103 MIAMI FL 33169 |
| BRIGHTHOUSE NETWORKS STADIUM | P.O. BOX 163555 ORLANDO FL 32816 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 ATTN: ANDREW A. FOOSE WASHINGTON DC 20036 |
| BRIGHTMAN,EMILY | 945 N. HONORE APT # 2 CHICAGO IL 60622 |
| BRIGHTON BOOK BINDERY | 100 N TAYLOR ST BOX 234 BRIGHTON IA 52540 |
| BRIGHTON BOOK BINDERY | PO BOX 363 BRIGHTON IA 52540 |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE BLOOMFIELD CT 06002 |
| BRIGHTON WINDOW CLEANING COMPANY | 1725 JAMES ST MERRICK NY 11566 |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 WOODLAND HILLS CA 91364 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 1612 MCGUCKIAN STREET ANNAPOLIS MD 21401 |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST MAURY FIELDSTEIN LONGMEADOW MA 01106 |
| BRIGID BRETT | 30686 PERSIMMON LANE VALLEY CENTER CA 92082 |
| BRIGID E KENNEY | 4920 RIEDY PLACE LISLE IL 60532 |
| BRIGID KENNEY | 4920 RIEDY PLACE LISLE IL 60532 |
| BRIGID MALIA | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTA CUNNINGHAM | 8 MAYFAIR LANE HICKSVILLE NY 11801 |
| BRIGITTE A ZIMMER | 9 SHELLEY PLACE HUNTINGTON STATION NY 11746 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRIGITTE FRASE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| BRIGITTE HOWARD | 406 E. JERSEY STREET ORLANDO FL 32806 |
| BRIGITTE JOHNSON | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| BRIGITTE TAUB | 22 KIRKLAND DR GREENLAWN NY 11740 |
| BRIGITTE ZIMMER | 9 SHELLEY PLACE HUNTINGTON STATION NY 11746 |
| BRIGMAN, JUNE | 2804 HOMELAND DR DORAVILLE GA 30360 |
| BRIGNOLE, ARIEL | ATTN: BRIGNOLE, BUSH & LEWIS, LLC ATTN: TIMOTHY BRIGNOLE 73 WADSWORTH STREET Account No. 5677 HARTFORD CT 06106 |
| BRIGNOLI, BUSH & LEWIS LLC | TIMOTHY BRIGNOLE 73 WADSWORTH ST HARTFORD CT 06106 |
| BRIJBASSI, ADRIAN | 102-888 HAMILTON ST VANCOUVER BC V6B 4A2 CA |
| BRIKAMARA | 12 FOX RD EAST SETAUKET NY 11733 |
| BRILL BUNDY | 6315 BEN AVENUE NORTH HOLLYWOOD CA 91606 |
| BRILL ELECTRONICS | PO BOX 49053 SAN JOSE CA 95161-9053 |
| BRILL, PHYLLIS K | 14 PEROBA CT BALTIMORE MD 21234 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRILL,LEON | 1216 LEISURE LN APT 3 WALNUT CREEK CA 94595 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 CRYSTAL LAKE IL 600144517 |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR STE 301 TREVOSE PA 19053 6962 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST       STE 133 PRINCETON NJ 08540 |
| BRIMACOMB, BARRY D | 357 CYPRESS LANE PALM SPRINGS FL 33461 |
| BRIMLEY, SHAWN | 1846 IRVING STREET NW WASHINGTON DC 20010 |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRIN MURRAY | 31 GROVE STREET LINDENHURST NY 11757 |
| BRIN, MARK | 1100 SE 5TH COURT # 96 POMPANO BEACH FL 33060 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINGE, MICHAEL D | 176 BEACH 113 ST ROCKAWAY NY 11694 |
| BRINGHURST,SUSAN H | 550 PENN STREET PENNSBURG PA 18073 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |