| Claim Name | Address Information |
|---|---|
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINJAC KAMBIC & ASSOCIATES INC | P O BOX 1290 114 N 2ND ST HARRISBURG PA 17108-1290 |
| BRINK'S INC OF FLORIDA | 9900 SATELLITE BLVD ORLANDO FL 328378436 |
| BRINK, JENNY L. | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406 MYSTIC CT 06355 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | 3135 CUYLER AVE BERWYN IL 60402-3505 |
| BRINKER, RICHARD | 85 N POND RD      APT 2 BRISTOL CT 06010 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR   LOT 6 NEWPORT NEWS VA 23601 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY    DEPT OF HISTORY 115 HERBERT HALL NEW ORLEANS LA 70118 |
| BRINKLEY, DOUGLAS | 923 MAGAZINE ST NEW ORLEANS LA 70130 |
| BRINKLEY, DOUGLAS | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN BOWNTON BEACH FL 33436 |
| BRINKLEY, ROBIN L | 1252 TWEEDBROOK PL VIRGINIA BEACH VA 23452 |
| BRINKLEY,BRIAN | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| BRINKLEY,DARNEL | 687 NEWTON AVENUE UNIONDALE NY 11553 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKMAN, BUCKLEY | 21898 BAY HILL COURT IVANHOE IL 60060 |
| BRINKMAN, LAURIE | |
| BRINKMAN, LESLIE | |
| BRINKS INC. | 555 DIVIDEND DR., STE 100   Account No. 4600 COPPELL TX 75019 |
| BRINKS INCORPORATED | ONE THORNDAL CIR DARIEN CT 06820 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | 234 EAST 24TH STREET CHICAGO IL 60616 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRINKS INCORPORATED | 5575 NW 87 AVENUE MIAMI FL 33178 |
| BRINKS INCORPORATED | 1120 WEST VENICE BLVD LOS ANGELES CA 90015 |
| BRINKS, MARK E | 2816 SHARP ROAD SIMI VALLEY CA 93065 |
| BRINKS,SARAH ELIZABETH | 6541 BELLA VISTA DRIVE NE ROCKFORD MI 49341 |
| BRINNER, JARED | |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD SYKESVILLE MD 21784 |
| BRINTON, TIMOTHY H | 315 HAPPY TRAIL SHAVANO PARK TX 78231 |
| BRION, DAVID | 58 GLENVILLE ST GREENWICH CT 06831 |
| BRIONES, KAREN JOHANNA | 200 FRANKLIN ST STAMFORD CT 06901 |
| BRISCO, ANDREW | 720 GORDON TERR     UNIT 6L CHICAGO IL 60613 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERT N. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRISCO-GRANT,SHEILA | 444 PIEDMONT AVENUE  # 132 GLENDALE CA 91206 |
| BRISCOE DAVIS | 103 FAIRWAY DRIVE BULLARD TX 75757 |
| BRISCOE, BRITTANY | 447 SPRING HOLLOW DR MIDDLETOWN DE 19709 |
| BRISCOE, CHIQUITA M | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISCOE, VERDELL | 4957 MASSACHUSETTS ST IN 46409 |
| BRISCOE,LETICIA D | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISENO, OLGA M | 6882 N CASA ADOBES DR TUCSON AZ 85704 |
| BRISENO, RUBY | 984 EAST 55TH STREET LOS ANGELES CA 90011 |
| BRISEUS, JEAN | 120 NE 27TH AVE BOYNTON BEACH FL 33435 |
| BRISSEAU, JOSEPH N | 3180 HAVERHILL ROAD NORTH A109 WEST PALM BEACH FL 33417 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S MINNEAPOLIS MN 55405 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S  NO.6 MINNEAPOLIS MN 55405 |

| Claim Name | Address Information |
|---|---|
| BRISSON, ROCHELLE M | 20 GEORGIA RD OAKDALE CT 06370 |
| BRISTER'S CABLE TV A4 | RE:  CENTRAL PLAZA TOWERS FORT WALTON FL 32548 |
| BRISTER, MELANIE D | 14459 SUNSET DR CONROE TX 77306 |
| BRISTOL CHAMBER OF COMMERCE | 10 MAIN STREET BRISTOL CT 06010 |
| BRISTOL CHAMBER OF COMMERCE | 200 MAIN ST BRISTOL CT 06010 |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| BRISTOL HERALD COURIER | PO BOX 609 BRISTOL VA 24203 |
| BRISTOL HESS | 407 JACKSON ST WILLIMANTIC CT 06226-1738 |
| BRISTOL HOSPITAL | PO BOX 977 BRISTOL CT 06011 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | LINDA MCGURN PO BOX 977 BRISTOL CT 06010 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | C/O BRISTOL HOSPITAL AUXILLARY PO BOX 977 BRISTOL CT 06011-0977 |
| BRISTOL INDUSTRIAL LLC | C/O CUSHMAN WAKEFIELD ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL INDUSTRIAL LLC | ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL INDUSTRIAL LLC | C/O OVERTON MOORE & ASSOCIATES INC PO BOX 92807 WORLDWAY POSTAL CENTER LOS ANGELES CA 90009-2807 |
| BRISTOL INDUSTRIAL LLC | 1125 W 190TH ST SUITE 200 GARDENA CA 90248 |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET BRISTOL CT 06010 |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE KENOSHA WI 531427337 |
| BRISTOL TN ESSENTIAL SVCS | 2470 VOLUNTEER PKWY, P.O. BOX 549 ATTN: LEGAL COUNSEL BRISTOL TN 37620 |
| BRISTOL VIRGINIA UTILITIES M | P.O. BOX 8100 BRISTOL VA 24203 |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY ATTN: LEGAL COUNSEL BRISTOL VA 24202 |
| BRISTOL, JENELL | 18628 BECKER TERRACE COUNTRY CLUB HILLS IL 60478 |
| BRISTOW III, NORRIS M | |
| BRISTOW, ELIZABETH K | 195 ROXBURY ROAD NEW BRITAIN CT 06053 |
| BRISTOW, JUSTIN TAYLOR | |
| BRISTOW, NICK S | |
| BRISTOW,ELIZABETH K | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| BRITO, BERNARDO | 5190 ANDOVER STREET COCOA FL 32927 |
| BRITO, CRISTOBAL E | 59 WILLIS ST BRISTOL CT 06010 |
| BRITO, CRISTOBAL E. | 59 WILLIS ST BRITO, CRISTOBAL E. BRISTOL CT 06010 |
| BRITO, LUIS LIRIA | |
| BRITO, MONICA | |
| BRITO,ENDY M | 2264 SUBURBAN LANE EFFORT PA 18330 |
| BRITO,JULIAN M | 2432 CALDWELL PLACE ONTARIO CA 91761 |
| BRITT HEAD | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITT WILLIAMS | 209 VICTORIA RD HARTFORD CT 06114-2800 |
| BRITT, JOVONN R | 1231 MOYER ROAD NEWPORT NEWS VA 23608 |
| BRITT, YAZID | 91 TWINLAKE CIRCLE HAMPTON VA 23666 |
| BRITT,TRULINDA E | 1004 ROBINSON ROAD PORTSMOUTH VA 23701 |
| BRITTAIN, GARY | 9413 POPPY CT RICHMOND VA 23294 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTANY CAMPBELL | 7221 CATAMARAN DR. ORLANDO FL 32835 |
| BRITTANY DEBOLT | 6810 MICHAEL LN HAYES VA 23072 |
| BRITTANY GUZMAN | 2515 E TYLER ST CARSON CA 90810 |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| BRITTANY RAINE | 935 FRIENDS LAKE ROAD CHESTERTOWN NY 12817 |
| BRITTANY WALLMAN NORMAN | 102 SW 63 AVE PLANTATION FL 33317 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| BRITTENMEDIA INC | 2322 CASS RD NO.15 TRAVERSE CITY MI 49684 |
| BRITTIN, CHARLES K | 11389 PROVIDENCIA STREET CYPRESS CA 90630 |
| BRITTIN, TANYA L | 47 W. WAINWRIGHT DRIVE POQUOSON VA 23662 |
| BRITTNEE WILLIAMS | 1004 VASSAR ST. ORLANDO FL 32804 |
| BRITTNEY BLAIR | 732 S FINANCIAL PLACE #710 CHICAGO IL 60605 |
| BRITTON JR, MITCHELL L | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, LASHA | 1619 S HARDING AVE CHICAGO IL 60623 |
| BRITTON, LAWRENCE K | 875 FRANKLIN RD    NO.1416 MARIETTA GA 30067 |
| BRITTON, MELANIE C | 1253 WEST HENDERSON 2 CHICAGO IL 60657 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BRITTON, MITCHELL | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, TYRA | 911 LEADEN HALL STREET APT 411 BALTIMORE MD 21230 |
| BRITTS | WAKEFIELD WAKEFIELD VA 23888 |
| BRITTYN VOLLMAR | 505 W BELMONT AVE #7K CHICAGO IL 60657-6857 |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE C/O MARK SCHLENKER CHICAGO IL 60613 |
| BRIZENDINE,DEBORAH M | 1513 HUTCHINSON AVE KNOXVILLE TN 37917 |
| BRIZEUS, JEAN ROBY | 35 CROSSING CIRCLE  NO.D BOYNTON BEACH FL 33435 |
| BRIZGYS, ALLISON | 1106 W PRATT BLVD APT # 2 CHICAGO IL 60626 |
| BROAD AND CASSEL | 390 N ORANGE AVE STE 1100 ORLANDO FL 328011641 |
| BROAD SWORD FILMS | C/O BFWG&S 2029 CENTURY PARK EAST STE 500 LOS ANGELES CA 90067 |
| BROAD, MATTHEW | 128 W HAMBURG STREET BALTIMORE MD 21230 |
| BROADBAND CTI - SANCTUARY COVE | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI HAMPTON PARK (3NH) | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI LIGHTHOUSE COURT | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI NORTH HAMPTON | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI SNDS AT ORCHID | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADCAST ADV CLUB OF CHICAGO | 315 NEW SALEM   Account No. 7847 PARK FOREST IL 60466 |
| BROADCAST ADV CLUB OF CHICAGO | 325 WEST HURON SUITE 403 CHICAGO IL 60610 |
| BROADCAST BUILDING COMPANY INC | 445-26 STATE ROAD 13 SUITE 394 JACKSONVILLE FL 32259 |
| BROADCAST CABLE CREDIT ASSOC | MANAGEMENT ASSOCIATION PALATINE IL 60016-4555 |
| BROADCAST DATA SYSTEMS | 8100 N.W. 101ST TERRACE ATTN: LEGAL COUNSEL KANSAS CITY MO 64153 |
| BROADCAST DESIGN INTERNATIONAL INC | 785 GRAND AVE   STE 212 CARLSBAD CA 92008 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 OCEANSIDE CA 92056 |
| BROADCAST DIGITAL SYSTEMS INC | 747 E 16TH STREET HOUSTON TX 77008 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST EMPLOYMENT SVC | PO BOX 4116 OCEANSIDE CA 92052 |
| BROADCAST IMAGE GROUP | LARRY RICKEL, PRESIDENT P.O BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | 7744 BROADWAY   STE 100 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 2401 SAN ANTONIO TX 78298-2401 |
| BROADCAST INTERACTIVE MEDIA (FORMER BI | MEDIA) 122 W. WASHINGTON AVE., SUITE 350 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 EDGAR A CANTELON CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC INC | PO BOX 406785 ATLANTA GA 30384-6785 |
| BROADCAST MUSIC INC | PO BOX 406833 ATLANTA GA 30384-6833 |
| BROADCAST MUSIC INC | PO BOX 1000 NASHVILLE TN 37202-1000 |
| BROADCAST MUSIC INC | PO BOX 340014 10 MUSIC SQ E NASHVILLE TN 37203-0014 |
| BROADCAST MUSIC INC. | 320 W 57TH ST NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BROADCAST MUSIC, INC. | JUDITH SAFFER, ESQUIRE 320 WEST 57TH STREET NEW YORK NY 10019 |
| BROADCAST PRODUCTION SERVICES | 41 W 17TH STREET LOMBARD IL 60148 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST SUPPLY WORLDWIDE | 7012 27TH ST W TACOMA WA 98466 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE    Account No. 6658 NEW WHITELAND IN 46184 |
| BROADCAST TOWER SERVICES | 5205 SW 19TH DRIVE PORTLAND OR 97239-2122 |
| BROADCASTERS GENERAL STORE | PO BOX 116084 ATLANTA GA 30368-6084 |
| BROADCASTING & CABLE | PO BOX 31 NEW PROVIDENCE NJ 07974-0031 |
| BROADCASTING & CABLE | 350 PARK AVE      18TH FLR NEW YORK NY 10010 |
| BROADCASTING & CABLE | 245 W 17TH STREET 11TH FLOOR ATTN STEVE LABUNSKI NEW YORK NY 10011 |
| BROADCASTING & CABLE | 245 W 17TH ST NEW YORK NY 10011 |
| BROADCASTING & CABLE | PO BOX 630160 BALTIMORE MD 21263-0160 |
| BROADCASTING & CABLE | PO BOX 5655 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 5702 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 6399 TORRANCE CA 90504-0399 |
| BROADCASTING & CABLE | PO BOX 15157 SUBSCRIPTION DEPARTMENT N HOLLYWOOD CA 91615 |
| BROADCASTING & CABLE | PO BOX 16118 NORTH HOLLYWOOD CA 91615-6118 |
| BROADFIELD, GARRY | 176 LEHIGH AVE PALMERTON PA 18071 |
| BROADMEAD MARKETING | 13801 YORK ROAD COCKEYSVILLE MD 21030 |
| BROADNAX, ADRIANNE | 7495 SHELBY CROSS CIRCLE MEMPHIS TN 38125 |
| BROADRIDGE | SVC PO BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE | 110 WEST PARK DR MT LAUREL NJ 08054 |
| BROADSPIRE | 12874 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BROADSPIRE | PO BOX 99539 CHICAGO IL 60693-9539 |
| BROADSPIRE SERVICES INC. | CRAWFORD & COMPANY 4680 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3001 |
| BROADSPIRE SERVICES INC. | 1001 SUMMIT BOULEVARD ATLANTA GA 30319 |
| BROADSTRIPE | 406 HEADQUARTERS DR MILLERSVILLE MD 21108 |
| BROADSTRIPE (MILLENNIUM) | 16305 SWINGLEY RIDGE RD SUITE 100 CHESTERFIELD MO 63017 |
| BROADSTRIPE M | 16305 SWINGLEY RDGE RD - STE 100 CHESTERFIELD MO 63017 |
| BROADSTRIPE TOWNSEN | C/O RUSS WAGG, 3850 ASMAN TURN ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V8W 2C3 CANADA |
| BROADVIEW NETWORKS | C/O LISA LACALLE 45-18 COURT SQUARE    Account No. 215-452-AABJ LONG ISLAND CITY NY 11101 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWATER, JENNIFER S | 17 SHADY NOOK AVE. CATONSVILLE MD 21228 |
| BROADWATER, LUKE W | 29 HOLMEHURST AVE CATONSVILLE MD 21228 |
| BROADWATER, MARK | 1750 WALWORTH AVE. PASADENA CA 91104 |
| BROADWAY ASSISTANCE CENTER | 605 W 6TH AVE DENVER CO 80204 |
| BROADWAY COSTUMES | 2TH FL 1100 W CERMAK CHICAGO IL 60608 |
| BROADWAY IN CHICAGO LLC | 17 N STATE ST  STE 810 CHICAGO IL 60602 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE | SUITES, LLC 100 OCEANGATE BLVD, SUITE 1200 LONG BEACH CA 90802 |
| BROADWAY SPEED | 1118 BROADWAY FOUNTAIN HILL PA 18015 4111 |
| BROADWAY STATION | 24 BROADWAY STE B KISSIMMEE FL 347415746 |
| BROADWAY, AMANDA | 502 EASTVIEW TER      4 ABINGDON MD 21009-2865 |
| BROADWEAVE NETWORKS | 10813 S. RIVER FRONT PKWY ATTN: LEGAL COUNSEL SOUTH JORDAN UT 84095 |
| BROADWELL, TAMARA | 195 DRY GULCH ROAD STEVENSVILLE MT 59870 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 ST LOUIS MO 63179-0036 |

| Claim Name | Address Information |
|---|---|
| BROADY, CATHERINE | 10357 S HAMILTON AVE CHICAGO IL 60643 |
| BROBERG, ROGER | 324 PINE LAKE DR COVENTRY CT 06238-1744 |
| BROBST, DONNA | 43 RIDGE ST E LANSFORD PA 18232 |
| BROBST, DONNA | 43 E RIDGE ST LANSFORD PA 18232 |
| BROBST, DONNA | PO BOX 115 LANSFORD PA 18232-0115 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROC MECHANICAL | 1215 N 13TH STREET WHITEHALL PA 18052 |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 NAZARETH PA 18064-0401 |
| BROCHMANN, DIANE | |
| BROCHU, NICOLE M | 7067 PENINSULA CT LAKE WORTH FL 33467 |
| BROCIOUS, KEVIN | |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY    Account No. 7894 MALVERN PA 19355 |
| BROCK KRUZIC | 2219 PHEASANT RUN WESTFIELD IN 46074 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL WEST HOLLYWD CA 90069 |
| BROCK, ADAM | 15000 BRISTOL LN DAVIE FL 33331 |
| BROCK, ANDREW | 16950 N. BAY ROAD NO.2011 SUNNY ISLES BEACH FL 33160 |
| BROCK, BARBARA | 7334 SOUTH STEWART CHICAGO IL 60621 |
| BROCK, DONALD | 1421 KENT AVENUE BALTIMORE MD 21207 |
| BROCK, JOHNNY | |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, ROGER G | 6644 MARYLAND AVENUE HAMMOND IN 46323 |
| BROCK, SHINOBU | 245 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, SHINOBU | SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, THOMAS E | 9721 WILDWOOD AVENUE SW LAKEWOOD WA 98498 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCK, WILSON | 5325 BILOXI AVENUE NORTH HOLLYWOOD CA 91604 |
| BROCKETT, JERRY S | 617 SYCAMORE GLENDORA CA 91741 |
| BROCKETT,REGINALD J | 141 N. BRYAN STREET ALLENTOWN PA 18101 |
| BROCKMAN, MARGARET | |
| BROCKMAN, RICHARD E | 50 PARK ST JERSEY CITY NJ 07304 |
| BROCKMAN, TERRA L | 1569 SUGAR HILL LANE CONGERVILLE IL 61729 |
| BROCKMAN,CRISTINA L | 7352 EL NIDO LAVERNE CA 91750 |
| BROCKMANN,GRENDEL M | 9085 HWY. 84 W WINNFIELD LA 71483 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BROCKWAY TELEVISION INC. M | 501 MAIN STREET BROCKWAY PA 15824 |
| BRODA, FREDERICK | 1250 N DEARBORN ST      6C IL 60610 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE NORCO CA 92860 |
| BRODBECK,SCOTT | 401 12TH STREET S APT # 2110 ARLINGTON VA 22202 |
| BRODER BROS | 10920 BOGGY CREEK ROAD ORLANDO FL 328247062 |
| BRODER, KEN | 1250 10TH STREET #12 SANTA MONICA CA 90401 |
| BRODERICK TURNER | 1290 FOREST AVE PASADENA CA 91103 |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, BROOKE | 2400 STIRLING RD APT 233 HOLLYWOOD FL 33024 |
| BRODERICK, GERALD J | |
| BRODERICK, MARGARET | PO BOX 311 EAST LYME CT 06333 |
| BRODERICK,MIRANDA | 19 ISLAND ROAD SOUND BEACH NY 11789 |
| BRODERICK,THERESA M | 1526 SOUTH JERSEY STREET DENVER CO 80224 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| BRODEUR, DIANA S | 3127 N. MONITOR AVE. CHICAGO IL 60634 |
| BRODHAGEN, TIMOTHY | 417 HICKS STREET  APT 3C BROOKLYN NY 11201 |
| BRODHEAD, SARAH ELIZABETH | 4725 ALDUN RIDGE NW APT 301 COMSTOCK PARK MI 49321 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 FRANK LEVINE BRODHEADSVILLE PA 18322 0068 |
| BRODIE SYSTEM INC | 1539 WEST ELIZABETH AVENUE LINDEN NJ 07036 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE   Account No. 9050 LINDEN NJ 07036-6322 |
| BRODIN, BRITTANY | |
| BRODINGS BATTERY WAREHOUSE INC | 8188 COMMERCIAL ST LA MESA CA 91942 |
| BRODLO, FRANK | |
| BRODNAX, TRACI | 3215 N CICERO      NO.206 CHICAGO IL 60641 |
| BRODSKY, DANIELLA | 144 NEJAKO DRIVE MIDDLETOWN CT 06457 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT REISTERSTOWN MD 21136-5636 |
| BRODTMAN, IRENE | 1962 BRIDGEWOOD DRIVE BOCA RATON FL 33434 |
| BRODY, KAREN M | 528 S CUYLER AVE OAK PARK IL 60304 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92373-5064 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92376-5064 |
| BRODY, MICHAEL | 104-60 QUEENS BLVD  APT 7V FOREST HILLS NY 11375 |
| BRODY, ROBERT | 104-60 QUEENS BLVD       APT 7V FOREST HILLS NY 11375 |
| BROE, BRUCE | 7633 W 174TH STREET 23216 TINLEY PARK IL 60477 |
| BROEKMAN GABLER, MARGARETHE | 2353 PURDUE DRIVE COSTA MESA CA 92626 |
| BROERS, MICHAEL T | 1827 W. BALMORAL CHICAGO IL 60640 |
| BROERTJES, LORRAINE ANN | 3029 OAKTREE LANE HOLLYWOOD FL 33021 |
| BROFERMAKER,STUART | 6094 N.W. 75TH CT. PARKLAND FL 33067 |
| BROGA, DWIGHT | 579 SHIRLEY RD MIDDLEBROOK VA 244592129 |
| BROGAN, DIANNE | 1518 EAST 59TH ST CHICAGO IL 60637 |
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROGAN,PATRICK | 219 EAST JOHN STREET LINDENHURST NY 11757 |
| BROGAN,SANDRA R | PO BOX 1016 BASSETT VA 24055 |
| BROGE, LINDA | |
| BROHMAN, KEN | |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BROKEN BOW CABLE TV M | P O BOX 817 BROKEN BOW OK 74728-0817 |
| BROKHAUSEN, KATHLEEN M | 8952 CARDINAL AVENUE FOUNTAIN VALLEY CA 92708 |
| BROLEMAN, MICHAEL | 3502 TYLER ST FALLS CHURCH VA 22041 |
| BROMAGE, ANDREW J | 70 MECHANIC STREET NEW HAVEN CT 06511 |
| BROMAN, HERMAN | 9806 W MCNAB RD TAMARAC FL 33321 |
| BROMAN,KIM K | 3532 LAS PALMAS AVENUE GLENDALE CA 91208 |
| BROMFIELD, ANTHONY S | 5106 ISLAND CLUB DR TAMARAC FL 33319 |
| BROMFIELD, ANTHONY S | 6061 N FALLS CIR NO. 410 LAUDERHILL FL 33319 |
| BROMFIELD, MARLON | 98 GARDEN ST APT 3J HARTFORD CT 06105-2149 |
| BROMFIELD, RICHARD | 47 WOLCOTT ROAD CHESTNUT HILL MA 02467 |
| BROMFIELD,TERRIQUE | 7425 SW 12 CT NORTH LAUDERDALE FL 33068 |
| BROMLEY, JUDITH | 1150 S. FEDERAL HIGHWAY NO.103 DANIA FL 33020 |
| BROMLEY, KRISTINA | P O BOX 441 TOANO VA 23168 |
| BROMLEY, KRISTINA | P O BOX 411 TOANO VA 23168 |
| BROMLEY, MAUREEN M. | |
| BRONCO FED CREDIT UNION | 135 STEWART DR FRANKLIN VA 238512450 |
| BRONDER, STEPHEN M. | |
| BRONG, DENNIS | 3282 REEVE DR E BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| BRONG, RHONDA | 3282 REEVE DR NE BETHLEHEM PA 18020 |
| BRONIA BARRETT | 21025 NW 22 AVE #228 MIAMI FL 33056 |
| BRONIEC, JIM | |
| BRONNER, STEPHEN | 963 MIDWOOD RD WOODMERE NY 11598 |
| BRONSBERG, JIM | 1840 HOME AVE     1 BERWYN IL 60402 |
| BRONSON WAILEHUA | 2437 CORINTH AV 307 LOS ANGELES CA 90064 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |
| BRONSON,KEVIN R | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| BRONWIE, CHRIS | 5847 W 87TH ST     2 IL 60453 |
| BRONWYN GARRITY | 417 1/2 S COCHRAN LOS ANGELES CA 90036 |
| BRONZ,DARYL | 27 FARMINGTON LANE MELVILLE NY 11747 |
| BRONZE INC | 5 COLLINS CT BAYPORT NY 11705 |
| BRONZINI,THOMAS P | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 DARIEN IL 605614457 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOK, CAROL A | 1453 W WINONA STREET   Account No. 9688 CHICAGO IL 60640 |
| BROOK, SCHOENBERGER | 615 IRON ST LEHIGHTON PA 18235 |
| BROOKBRIDGE CONSULTING SERVICES INC | 43 WARREN ST NEW YORK NY 10007 |
| BROOKBRIDGE CONSULTING SERVICES INC | 511 CANAL ST NEW YORK NY 10013-1301 |
| BROOKDALE SENIOR LIVING | 111 WESTSWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKE ADAMS | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| BROOKE ALLEN | 17 GREENDALE ROAD HUDSON NY 12534 |
| BROOKE ANDERSON | 220 WEST 98TH STREET, 5D NEW YORK NY 10025 |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR WHITEHALL PA 18052-4143 |
| BROOKE BOSLER | 1936 N. CLARK ST. APT. #412 CHICAGO IL 60614 |
| BROOKE BROWN | 10 E WEAVER HAMPTON VA 23666 |
| BROOKE BUTCHER | 7774 CARDINAL COVE S DR INDIANAPOLIS IN 46256 |
| BROOKE ELLIS | 3630 N PARK ROAD HOLLYWOOD FL 33021 |
| BROOKE HAUSER | 457 11TH STREET, APT 3 BROOKLYN NY 11215 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 LOS ANGELES CA 90068 |
| BROOKE KROEGER | 1175 PARK AVENUE PENTHOUSE NEW YORK NY 10128 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE CHULA VISTA CA 91910 |
| BROOKE NEVILS | 3421 N. MARSHAFIELD APT. #3W CHICAGO IL 60657 |
| BROOKE REISMAN | 2245 N BISSEL STREET APT # 3 CHICAGO IL 60614 |
| BROOKE STATON | 1098 SHEELER RD APOPKA FL 32703 |
| BROOKE TELECOM CO-OPERATIVE LIMITED | BOX 40, 3241 PARK ST ATTN: LEGAL COUNSEL INWOOD ON N0N 1K0 CANADA |
| BROOKE, DREESE | 117 CARAWAY RD     B1 REISTERSTOWN MD 21136-2663 |
| BROOKE, SAM | 1286 S LAWRENCE ST MONTGOMERY AL 361045525 |
| BROOKE, SAM | |
| BROOKER, IRA OTTO | 5011 N MAJOR AVE CHICAGO IL 60630 |
| BROOKES, ANDREW | 144 LENOX ST MANCHESTER CT 06040 |
| BROOKFIELD HOMES   [PROVIDENCE @ HERITAGE | SHORE] 8500 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| BROOKHAVEN DAILY LEADER | PO BOX 551 BROOKHAVEN MS 39601 |
| BROOKHAVEN DAILY LEADER | 128 NORTH RAILROAD AVENUE ATTN: LEGAL COUNSEL BROOKHAVEN MS 39602 |
| BROOKHOUZEN, COREY M | 4242 ELM AVENUE BROOKFIELD IL 60513 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |
| BROOKINGS REGISTER | 312 FIFTH STREET, P.O. BOX 177 ATTN: LEGAL COUNSEL BROOKINGS SD 57006 |
| BROOKINS PRODUCTIONS, INC. | 206 SLEEPY HOLLOW ROAD RICHMOND VA 23229 |

| Claim Name | Address Information |
|---|---|
| BROOKLIN PICTURES | 3335 KEYSTONE AVE   NO.6 LOS ANGELES CA 90034 |
| BROOKLINE LAB RESCUE | PO BOX 638 WARRINGTON PA 18976-0638 |
| BROOKLYN ROACH MULTIMEDIA INC | 355 7TH AVE       NO.2 BROOKLYN NY 11215 |
| BROOKLYN ROACH MULTIMEDIA INC | 801 MOTOR PARKWAY    STE 200 BROOKLYN NY 11788 |
| BROOKLYN SPECTATOR | 8723 THIRD AVENUE BROOKLYN NY 11209 |
| BROOKLYNS FINEST CONTRACTING | 2375 STUART ST 2ND FL BROOKLYN NY 11229 |
| BROOKMAN JONES, BRYAN | 3170 LEEWOOD TERRACE    NO.213 BOCA RATON FL 33431 |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ALDER | 2100 CAMBRIDGE DR SE GRAND RAPIDS MI 49506 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 ENFIELD CT 60831700 |
| BROOKS BULLETIN | P.O. BOX 1450 BROOKS AB T0J 0J0 CANADA |
| BROOKS JR, JOSEPH N | 3907 ROSE PETAL LN ORLANDO FL 32808 |
| BROOKS LONG | 612 SOUTH LUZERNE AVENUE BALTIMORE MD 21224 |
| BROOKS PHARMACY | 87 C WEST STAFFORD RD STAFFORD SPRINGS CT 06076-1044 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST TORRINGTON CT 06790-6430 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD PHOENIX AZ 85007 |
| BROOKS REALTY & ADVISORY GRP | 7373 E DOUBLETREE RANCH RD STE 230 SCOTTSDALE AZ 852582046 |
| BROOKS STENSTROM | 630 WEST KNOLL DR. WEST HOLLYWOOD CA 90069 |
| BROOKS, BRAXTON | 320 NE 15TH AVENUE BOYNTON BEACH FL 33435 |
| BROOKS, CHELSEY | 53 BRIAN LANE AVON CT 06001 |
| BROOKS, CHELSEY | |
| BROOKS, DIAN | 7263 CALM SUNSET COLUMBIA MD 21046-3400 |
| BROOKS, DIANE | 182 PRESCOTT I DEERFIELD BCH FL 33442 |
| BROOKS, DONNA | 675 LAKE NO.236 OAK PARK IL 60301 |
| BROOKS, EDWARD | 705 MADISON RD WILLIAMSBURG VA 23185 |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND LAS VEGAS NV 89123 |
| BROOKS, JAMES A | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |
| BROOKS, KARA D | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| BROOKS, KATHERINE | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| BROOKS, LADON | 3814 S FLOWER #D SANTA ANA CA 92707 |
| BROOKS, LARRY | 724 NORMAL AVENUE NORMAL IL 61761 |
| BROOKS, LORRAINE C | 28 EAST BIG SKY DRIVE HAMPTON VA 23669 |
| BROOKS, LOU | PO BOX 753 REDWOOD VALLEY CA 95470 |
| BROOKS, MALEEKA | 11112 TARRY TOWN COURT   NO.3B NEWPORT NEWS VA 23601 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B NEWPORT NEWS VA 23601 |
| BROOKS, MARJORIE K | 2228 CAVES RD OWINGS MILLS MD 21117-2328 |
| BROOKS, MARK | 177 NAGLE AVENUE 3K NEW YORK NY 10034 |
| BROOKS, MARLENE | |
| BROOKS, MARSHA | |
| BROOKS, MATTHEW T | 16445 SOUTH PARK AVE SOUTH HOLLAND IL 60473 |
| BROOKS, MORRIS | 5305 BISCAYNE BLVD     204 MIAMI FL 33137 |
| BROOKS, NANCY RIVERA | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, NATALIA | 721 N RIDGELAND OAK PARK IL 60302 |
| BROOKS, PATRICK | |
| BROOKS, RACHEL MICHELLE | PO BOX 612 WICOMICO VA 23184 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| BROOKS, RENANA | 3547 BRANDYWINE ST  NW WASHINGTON DC 20008 |
| BROOKS, REX | |
| BROOKS, ROBERT | 528 SHELTON RD   Account No. 2066236 HAMPTON VA 23663 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD 753 DEERFIELD IL 60015 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |
| BROOKS, STEWART | 9803 LANGS RD    NO.1 BALTIMORE MD 21220 |
| BROOKS, SUZANNE M | 43 BENNETT ROAD QUEENSBURY NY 12804 |
| BROOKS, TAIJARAE S | |
| BROOKS, TAMARA | 5025 DENNY AVE #2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, TAMARA | 5025 DENNY AVE NO.2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, THOMAS | |
| BROOKS, THOMAS R | 5574 WITNEY DRIVE APT D208 DELRAY BEACH FL 33484 |
| BROOKS, TYREE | 8548 S. SAGINAW CHICAGO IL 60617 |
| BROOKS, VERNON L | 2261 S SPRINGFIELD CHICAGO IL 60623 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BROOKS,BENJAMIN R | 5708 HARBOR CHASE CIRCLE #3 ORLANDO FL 32839 |
| BROOKS,BRIAN G | 7375 SOUTH ALKIRE STREET UNIT 306 LITTLETON CO 80127 |
| BROOKS,DOROTHY | 826 WALAVISTA AVE OAKLAND CA 94610-1150 |
| BROOKS,DUDLEY | 5421 NE RIVER ROAD APT 1606 CHICAGO IL 60656 |
| BROOKS,JOE | 3907 ROSE PETAL LANE ORLANDO FL 32808 |
| BROOKS,KEVIN | 2144 N CENTRAL PARK CHICAGO IL 60647 |
| BROOKS,MELISSA | 1105 SINGER DRIVE WESTMINSTER MD 21157 |
| BROOKS,RAYMOND | 1000 ST. CHARLES PLACE PEMBROKE PINES FL 33026 |
| BROOKS,SHARON | 5414 1/4 COMPTON AVENUE LOS ANGELES CA 90011 |
| BROOKS,SHARON L. | 4643 COLEHERNE ROAD BALTIMORE MD 21229 |
| BROOKS,STEVEN C | 2807 HILLSDALE ROAD BALTIMORE MD 21207 |
| BROOKSHIRE, | 1815 W JOPPA RD BALTIMORE MD 21204-1847 |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST WHITEHALL PA 18052-5212 |
| BROOME, SAMUEL | 41 BLISS ST EAST HARTFORD CT 06108 |
| BROOMS, ANDREW | |
| BROQUARD, JOSEPH R | 2135 W. BELMONT AVENUE UNIT 3 CHICAGO IL 60618 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROSINSKI, STEVEN | 9410 WASHINGTON ST BROOKFIELD IL 60513 |
| BROSKI, JARED | |
| BROSNAN, LORENZ | 5268 CEDAR LANE   APT 183 COLUMBIA MD 21044 |
| BROST, JAMES E | |
| BROST,LAURA M | 841 MAYFAIR CIRCLE ORLANDO FL 32803 |
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| BROSTOSKI, EILEEN | 8751 GEORGE WASHINGTON MEMORIAL HWY GLOUCESTER VA 23061 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-0911 |
| BROTHER INTERNATIONAL | PO BOX 341332 BARTLETT TN 38184 |
| BROTHERS FIRE PROTECTION INC | 3781 NE 11TH AVENUE POMPANO BEACH FL 33064 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 ROSEVILLE CA 95661 |
| BROTHERS, CHRISTOPHER | |
| BROTHERS, EDWARD L | 1601 PARKRIDGE CIRCLE CROFTON MD 21114 |
| BROTHERS, LANCE | |
| BROTHERS, LARRY | 2904 GREENWICH CT      APT 504 CROFTON MD 21114 |
| BROTMAN, BARBARA | 739 NORTH GROVE AVENUE OAK PARK IL 60302 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| BROTZMAN, RICHARD | 2400 MEADOW LANE DR EASTON PA 18040 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST      311 CHICAGO IL 60637 |
| BROUGHTON, STEVIE N | 3103 S HOBART BLVD LOS ANGELES CA 90018 |
| BROUILLARD, KRISTINE ANN | 9219 LONGFELLOW PL APOPKA FL 32703 |
| BROUILLARD, ROBERT | 9219 LONGFELLOW PL APOPKA FL 32703 |
| BROUILLARD,BOB | 9219 LONGFELLOW PLACE APOPKA FL 32703 |
| BROUSSARD, BENJAMIN I. | |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROUSSARD, TRACEY | 700 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR PLACERVALE CA 95667 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR PLACERVILLE CA 95667 |
| BROUSSEAU, DAVID S | 3500 WEST HILLSBORO BOULELVARD APT #108 COCONUT CREEK FL 33073 |
| BROUSSEAU, DAVID SCOTT | 1200 NE 42 COURT POMPANO BEACH FL 33064 |
| BROUWER, JON | 2459 NORTHVILLE DR NE GRAND RAPIDS MI 49525 |
| BROVERMAN, NEAL | 4846 ROSEWOOD AVE      NO.27 LOS ANGELES CA 90004 |
| BROW, JASON LANGTRY | 65 NASH STREET  APT 2 NEW HAVEN CT 06511 |
| BROWAND, SHELLEY L | 5881 NW 15TH STREET SUNRISE FL 33313 |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 LAUDERDALE LAKES FL 333195860 |
| BROWARD COMMUNITY COLLEGE    [BCC] | 225 E LAS OLAS BLVD FORT LAUDERDALE FL 333012208 |
| BROWARD COMMUNITY COLLEGE    [BROWARD | COMMUNITY COLLEGE] 225 E LAS OLAS BLVD FORT LAUDERDALE FL 333012208 |
| BROWARD COUNTY COUNCIL PTA | ATTN RENEE GRUTMAN 4189 FORREST HILL DRIVE COOPER CITY FL 33026 |
| BROWARD COUNTY COUNCIL PTA | C/O RENEE GRUTMAN 1320 SW 4TH ST FT LAUDERDALE FL 33312 |
| BROWARD COUNTY REVENUE | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 115 S ANDREWS AVENUE FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | COLLECTOR 1800 NW 66TH AVE PLANTATION FL 33313-4535 |
| BROWARD COUNTY REVENUE | 1800 NW 66TH AVENUE PLANTATION FL 333134523 |
| BROWARD COUNTY REVENUE | 1800 BW 66TH AVENUE PLANTATION FL 333134523 |
| BROWARD COUNTY REVENUE COLLECTOR | 1800 NW 66TH AVE PLANTATION FL 333134523 |
| BROWARD COUNTY SPORTS HALL OF FAME | 2925 W CYPRESS CREEK RD  NO.102 FT LAUDERDALE FL 33309 |
| BROWARD EDUCATION FOUNDATION | %TERRY T SHERMAN 14971 ENCINO CIRC PEMBROKE PINES FL 33027 |
| BROWARD EDUCATION FOUNDATION | 600 SE 3RD AVE      7TH FLR FT LAUDERDALE FL 33301 |
| BROWARD EDUCATION FOUNDATION | KC WRIGHT ADMINISTRATION CENTER SCHOLARSHIP FUND 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| BROWARD EDUCATION FOUNDATION | 600 SE THIRD AVENUE C/O SCHOOL BOARD OF BROWARD COUNTY FLORIDA FT LAUDERDALE FL 33301-3125 |
| BROWARD EDUCATION FOUNDATION | 100 SW 75TH TER PLANTATION, FL FL 33317 |
| BROWARD GAS SERVICE | PO BOX 8710 FT WAYNE IN 46898 |
| BROWARD OUTREACH CENTER | 2159 NW 1 CT MIAMI FL 33127 |
| BROWARD PUBLIC LIBRARY | FOUNDATION 100 SOUTH ANDREWS AVENUE  8TH FLOOR FT LAUDERDALE FL 33301-1830 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD SHERIFF'S OFFICE    [BROW CO | CHILDREN'S SERVICES] 115 S ANDREWS AVE # A360 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE    [BROWARD | COUNTY PURCHASING] 115 S ANDREWS AVE #212 FT LAUDERDALE FL 333011801 |
| BROWARD SHERIFF'S OFFICE    [BROWARD | SHERIFFS OFFICE] PO BOX 9507 FORT LAUDERDALE FL 333109507 |
| BROWARD SHERIFF'S OFFICE    [BROWARD CNTY | URBAN PLANNING] 115 S ANDREWS AVE RM329K FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE    [BROWARD CTY | RECORDS DIVISION] 115 S ANDREWS AVE # 123 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE    [BROWCOUNTY | HOUSING&COMMUNITY] 110 NE 3RD ST FT LAUDERDALE FL 333011034 |
| BROWARD SHERIFF'S OFFICE    [STATE OF FL | COURT OF ADMIN] 201 SE 6TH ST STE 1000 FT LAUDERDALE FL 333013437 |

| Claim Name | Address Information |
|---|---|
| BROWARD SHERIFF'S OFFICE [CHILDREN | SERVICE COUNCIL OF] 6301 NW 5TH WAY STE 3000 CHILDREN SERVICE COUNCIL OF FORT LAUDERDALE FL 333096198 |
| BROWARD TEACHERS UNION | 6000 N UNIV DR C/O DIANE WATTS COORDINATOR TAMARAC FL 33321 |
| BROWARD TEACHERS UNION | 6000 N UNIVERSITY DRIVE TAMARAC FL 33321 |
| BROWARD TOOL REPAIR | 3547 N DIXIE HWY FT. LAUDERDALE FL 33334 |
| BROWARD WORKSHOP | 150 E DAVIE BLVD SUITE 200 FT LAUDERDALE FL 33316 |
| BROWDER, JAMES | |
| BROWDER, JAMES | |
| BROWDER,EDNA J | 1029 N. SHELBY GARY IN 46403 |
| BROWDY, JASON | 7210 HARBOUR BOULEVARD MIRAMAR FL 33023 |
| BROWER, JAMES R. | |
| BROWER, TRAVIS J | 423 SOUTH PARK AVE NORRISTOWN PA 19403 |
| BROWERVILLE BLADE | 609 N. MAIN ATTN: LEGAL COUNSEL BROWERVILLE MN 56438 |
| BROWN & ASSOCIATES INC | 9687 GERWIG LANE  SUITE F COLUMBIA MD 21046 |
| BROWN & BIGELOW | ASPEN CORPORATE PARK 1 1480 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| BROWN & BIGELOW | PO BOX 931536 ATLANTA GA 31193 |
| BROWN & BIGELOW | PO BOX 1450 NW 8554 MINNEAPOLIS MN 55485-3450 |
| BROWN & BIGELOW | 4101 RAVENSWOOD RD   STE 402 FT LAUDERDALE FL 33312 |
| BROWN & BIGELOW | 6700 SMITH RD DENVER CO 80207 |
| BROWN AND ASSOCIATES | 200 EXECUTIVE WAY PONTE VEDRA FL 32082 |
| BROWN AND ASSOCIATES | PO BOX 2408 PONTE VEDRA FL 32082 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN COUNTY HIGH SCHOOL | MR JASON COREY 500 E MAIN ST MOUNT STERLING IL 62353 |
| BROWN DAUB BUICK | PO BOX 248 PONTIAC CHEVY WIND GAP PA 18091 0248 |
| BROWN DAUB CHEVY | 830 NAZARETH PIKE NAZARETH PA 18064 9088 |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045-2351 |
| BROWN DAUB DODGE | PO BOX 9 BATH PA 18014 0009 |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE BATH PA 18014 8971 |
| BROWN DAUB FORD | 4067 JANDY BLVD NANCY OAKLY NAZARETH PA 18064-8893 |
| BROWN DAUB KIA | 1650 BUTLER ST EASTON PA 18042-4749 |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN EVANS DISTRIBUTING CO | PO BOX 5840 MESA AZ 85211-5840 |
| BROWN HARRIS STEVENS | 110 PARK AVE N WINTER PARK FL 327893813 |
| BROWN III, LEANDER | 812 VENETIAN ISLES DR  NO.112 LAKE PARK FL 33403 |
| BROWN III, WILLIAM D | 6583 EMIL AVE COCOA FL 32927 |
| BROWN JR, STEVE | 406 LAKE RIDGE COURT RIVERDALE GA 30274 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN PRINTING COMPANY | 375 LEXINGTON AVE NEW YORK NY 10017 |
| BROWN PRINTING COMPANY | SDS 12-2586 PO BOX 86 MINNEAPOLIS MN 55486-2586 |
| BROWN PRINTING COMPANY | 2300 BROWN AVENUE WESECA MN 56093 |
| BROWN PRINTING COMPANY | PO BOX 1549 WESECA MN 56093 |
| BROWN PRINTING INC | 183 MIKRON ROAD   Account No. 1248 BETHLEHEM PA 18020 |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD ATTN: LEGAL COUNSEL CINCINNATI OH 45249-1709 |
| BROWN RICE | 2405 OCTAVIA ST NEW ORLEANS LA 70115 |
| BROWN RUDNICK BERLACK ISRAELS LLP | AS COUNSEL FOR WILMINGTON TRUST COMPANY ATTN: ROBERT J. STARK, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN SCHULTZ SHERIDAN & FRITZ | P.O. BOX 67865 HARRISBURG PA 17106-7865 |
| BROWN SHOE | PO BOX 7037 DBA FAMOUS FOOTWEAR DOWNERS GROVE IL 60515-7037 |

| Claim Name | Address Information |
|---|---|
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 ALISON PINCHOT/ACCOUNT PAYABLE COLLEGE STATION TX 77842 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| BROWN'S OIL SERVICE | 4800 VAN CLEAVE ST INDIANAPOLIS IN 46226 |
| BROWN, A L | 1705 SHELL RD HAMPTON VA 23661 |
| BROWN, ADRIAN | 3401 NW 3RD AVE POMPANO BEACH FL 33064 |
| BROWN, ADRIENNE | 369 15TH ST OAKLAND CA 94612 |
| BROWN, ALLAN W | 6320 SCOTT STREET HOLLYWOOD FL 33024 |
| BROWN, AMANDA | 1207 NW 13TH LANE FT. LAUDERDALE FL 33311 |
| BROWN, ANITA | 2856 W CULLOM AVE        2 CHICAGO IL 60618 |
| BROWN, ANN P | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, ANNA | 3780 MAPLE ST ALLENTOWN PA 18104 |
| BROWN, APRILE' | 132 SHERIDAN STREET N.E. WASHINGTON DC 20011 |
| BROWN, ASHLEY | 405 E. 56TH ST. APT. 10M NEW YORK NY 10022 |
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, AUGUST | 318 S DETROIT ST NO.403 LOS ANGELES CA 90036 |
| BROWN, AUGUST K | 2816 SUNSET PLACE APT#212 LOS ANGELES CA 90005 |
| BROWN, AUGUSTUS | MAGNOLIA ST        2 BROWN, AUGUSTUS HARTFORD CT 06112 |
| BROWN, AVERY M | 2850 DELK RD NO.15A MARIETTA GA 30067 |
| BROWN, BARRINGTON | 3715 TRIANON DRIVE ORLANDO FL 32818- |
| BROWN, BARRINGTON | 19241 NW 6TH  AVENUE MIAMI FL 33169 |
| BROWN, BERTINA | 819 NW 3RD ST.  NO. 5 FORT LAUDERDALE FL 33311 |
| BROWN, BETTY | 4848 NW 24TH CT LAUDERDALE LKS FL 33313 |
| BROWN, BETTY J | 1801 CASTLETON RD DARLINGTON MD 21034 |
| BROWN, BEVERLY | 2841 SOMERSET DR        300 LAUDERDALE LKS FL 33311 |
| BROWN, BONNIE | |
| BROWN, BRENDA | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRENDA V | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, BRIAN | |
| BROWN, BRIAN | 621 S BURNO DR PALATINE IL 600676713 |
| BROWN, BRUCE | 1125 E. BROADWAY APT 221 GLENDALE CA 91205 |
| BROWN, BRUCE D | 3930 HUNTINGTON ST NW WASHINGTON DC 20015 |
| BROWN, CALEF | 101 S MICHIGAN AVE PASADENA CA 91106 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE        2 CHICAGO IL 60624 |
| BROWN, CARRIE N | 14338 FLOMAR DR WHITTIER CA 90603 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE        2 CHICAGO IL 60623 |
| BROWN, CHARLES | LINDEN AVE N BROWN, CHARLES WESTBROOK CT 06498 |
| BROWN, CHARLES | 12750 NW 27TH AVENUE NO.66 OPA-LOCKA FL 33054 |
| BROWN, CHARLES A | 44 LINDEN AVE N WESTBROOK CT 06498 |
| BROWN, CHARLES A | PO BOX 992 WESTBROOK CT 06498 |
| BROWN, CHARLES S | 350 HIGHLAND DRIVE, T2 GLEN BURNIE MD 21061 |
| BROWN, CHERIE | 5 TREMONT PLACE ROOSEVELT NY 11575 |
| BROWN, CHRISTINE | 171 FREDERICK CHICAGO HEIGHTS IL 60411 |
| BROWN, CHRISTOPHER ANTHONY | 2501 NW 41 AVENUE NO.406 LAUDERHILL FL 33313 |
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, CLRUDY S | 7889 NW 111TH WAY PARKLAND FL 33076 |
| BROWN, CYNTHIA | KONONOC ST BROWN, CYNTHIA NEW LONDON CT 06320 |
| BROWN, CYNTHIA | 16 KONOMOC ST NEW LONDON CT 06320 |
| BROWN, CYNTHIA L | 33 FILLEY STREET WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| BROWN, DAMON | 1846 W CULVER AVE APT 6 ORANGE CA 92868 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DANIEL | 7575 EAST PEAKVIEW AVE APT 824 CENTENNIAL CO 80111 |
| BROWN, DANIEL | PO BOX 2496 REDMOND WA 98073 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 3331 SHREWSBURY ROAD ABINGDON MD 21009 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DAVID G | 6109 SW 35TH STREET MIRAMAR FL 33023-5133 |
| BROWN, DAVID L | 805 S SIERRA BONITA AVENUE LOS ANGELES CA 90036 |
| BROWN, DEBORAH A | 1603 LONGFELLOW COURT WHEATON IL 60187 |
| BROWN, DENISE | 1905 SOUTH WASHINGTON PARK RIDGE IL 60068 |
| BROWN, DIALLO | 2373 EAST 70TH STREET APT. #1403 CHICAGO IL 60649 |
| BROWN, DIANA M | 22849 EAST DRIVE RICHTON PARK IL 60471 |
| BROWN, DIANE | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| BROWN, DOLORES | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| BROWN, DOMMICK D | 8425 GREENBELT RD      102 GREENBELT MD 20770 |
| BROWN, DONALD | |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217-2328 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DORIS | 104 SIDNEY AVE BROWN, DORIS ELMWOOD CT 06110 |
| BROWN, DORIS | 104 SIDNEY AVE W HARTFORD CT 06110 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, DWAYNE | |
| BROWN, DWAYNE L | 10244 7TH AVENUE INGLEWOOD CA 90303 |
| BROWN, ELISABETH M | 84 HARVEY COURT IRVINE CA 92612 |
| BROWN, ELIZABETH | 406 ATLANTIC AVE      NO.2 BROOKLYN NY 11217 |
| BROWN, ELIZABETH | 1103 W BROAD ST QUAKERTOWN PA 18951 |
| BROWN, ERIC D | 1693 WEST JEFFERSON APT #112A LOS ANGELES CA 90018 |
| BROWN, ERICA L | 624 CLARK ST        3 EVANSTON IL 60201 |
| BROWN, ERNESTINE | 27 ROCKVILLE STREET 2ND FLOOR HARTFORD CT 06112 |
| BROWN, ERYN | 4231 GREENBUSH AVENUE SHERMAN OAKS CA 91423 |
| BROWN, ESTELLA | 1709 N BETHEL ST BALTIMORE MD 21213-2301 |
| BROWN, EUGENE W | 3044 W 119TH STREET MERRIONETTE PARK IL 60803 |
| BROWN, EVAN | 24-2 BURR RD LYME CT 06371 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GAIL | 305 - 157 STREET CALUMET CITY IL 60409 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GARY R | PO BOX 4625 ENGLEWOOD CO 80155 |
| BROWN, GENETRIC Q | 534 WEST 17TH STREET APT 7 SAN PEDRO CA 90731 |
| BROWN, GEOFFREY F | 1132 S. LYMAN AVENUE OAK PARK IL 60304 |
| BROWN, GEORGE S | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, GERALD | 45 WISTERIA ST SPRINGFIELD MA 01119 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIA F | 3450 W GOLFVIEW DR. HAZEL CREST IL 60429 |
| BROWN, GLORIOUS | 2111 CORALTHORN RD BALTIMORE MD 21220 |
| BROWN, GRACELYN | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8021 S DAMEN AVE IL 60620 |

| Claim Name | Address Information |
|---|---|
| BROWN, HOPE I | 109 W. HENRIETTA STREET BALTIMORE MD 21230 |
| BROWN, HORACE | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JACK | 39 UNION ST APT 2 EASTHAMPTON MA 01027 |
| BROWN, JACKIE | 77 W ROSEMONT AVE BROWN, JACKIE WINDSOR CT 06095 |
| BROWN, JACKIE | 77 WEST ROSEMONT AVE WINDSOR CT 06095-2815 |
| BROWN, JAMES D | BOX 2570 EUGENE OR 97402 |
| BROWN, JAMES LAFAYETTE | 8940 NW 77 CT              NO.115 TAMARAC FL 33321 |
| BROWN, JASON | 124 GRINDSTONE TURN YORKTOWN VA 23693 |
| BROWN, JEFF | |
| BROWN, JEFFREY | |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JENNIFER | 9047 S BISHOP ST      1B CHICAGO IL 60620 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE      2 CHICAGO IL 60651 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, JERRY | 1125 N. LOREL CHICAGO IL 60651 |
| BROWN, JOHN W | 3605 NE 16TH AVE OAKLAND PARK FL 33334 |
| BROWN, JONATHAN S | |
| BROWN, JONATHAN T | 3662 VINTON AVE APT 3 LOS ANGELES CA 90034 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR      204 OWINGS MILLS MD 21117-6837 |
| BROWN, KAREN | 240 SW 56TH TER    APT 106 MARGATE FL 33068 |
| BROWN, KENA | 7950 S GREENWOOD AVE      1 CHICAGO IL 60619 |
| BROWN, KENNETH C | 48 DUXBURY LN. CARY IL 60013 |
| BROWN, KEVIN | |
| BROWN, KIRK E | 5238 WEST WASHINGTON BLVD CHICAGO IL 60644 |
| BROWN, KRISTIN | 327 E 108TH ST      NO.34 NEW YORK NY 10029 |
| BROWN, KYM | |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LANE H | 3700 CASCADE DR GREENSBORO NC 27410 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BROWN, LARRY | 333 N JORDAN ST    Account No. 7972 ALLENTOWN PA 18102 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, LAURIE | |
| BROWN, LEON | 700 FREDERICK RD CATONSVILLE MS 21228 |
| BROWN, LES | ACCT 6160529 9495 STONE SPRING DR MECHANICSVILLE VA 23116 |
| BROWN, LISA | 3715 TRIANON DR ORLANDO FL 32818 |
| BROWN, LISA | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BROWN, LISA | 10175 STONEHENGE CIRC  NO.1418 BOYNTON BEACH FL 33437 |
| BROWN, LLOYD A | 26041 DEL REY #B MISSION VIEJO CA 92691 |
| BROWN, LORENA MARIE | 505 W BASELINE RD      NO.2060 TEMPE AZ 85283 |
| BROWN, MARGARET | 1711 ALBERT ST S ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 S ALBERT ST      2 ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 S ALBERT ST      APT 2 ALLENTOWN PA 18103 |
| BROWN, MARGART | 3311 W FOREST PARK AVE      1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 4906 GOODNOW RD      J BALTIMORE MD 21206-6002 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 BALTIMORE MD 21224 |
| BROWN, MARIANNE | 76 CEDAR AVE NEWPORT NEWS VA 23607 |
| BROWN, MARIE | 1900 GROVE MANOR DR      328 BALTIMORE MD 21221-1469 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, MARK | 5721 CEDONIA AVE       F BALTIMORE MD 21206-3283 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARKINA D | 1200 W. RIVERSIDE APT#151 BURBANK CA 91506 |
| BROWN, MARLENE | 2475 W GULF DR 111 SANIBEL FL 33957 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| BROWN, MARVIN | 1232 KINGS CROSS       302 WEST CHICAGO IL 60185 |
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220   Account No. 5832 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE       308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MATTHEW | 6802 PINEWAY UNIVERSITY PARK MD 20782 |
| BROWN, MATTHEW | |
| BROWN, MAUREEN A | 8086 TOMPKINS SQUARE ORLANDO FL 32807 |
| BROWN, MICHAEL | |
| BROWN, MICHAEL | 2644 NW 18TH TERRACE OAKLAND PARK FL 33311 |
| BROWN, MICHAEL J | 1608 HAYNES LANE REDONDO BEACH CA 90278 |
| BROWN, MICHAEL S | 55 E. 126TH STREET APT. #3 NEW YORK NY 10035 |
| BROWN, MICHAEL S | 4652 YEARDLEY LOOP WILLIAMSBURG VA 23185 |
| BROWN, MICHELE | 345 LAUREL DR LUSBY MD 20657 |
| BROWN, MINDY | 5422 214TH CT SOUTH BOCA RATON FL 33486 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, MURJUNI | |
| BROWN, NADINE | 20682 NW 38TH AVENUE MIAMI FL 33055 |
| BROWN, NADINE | 20682 NW AVENUE MIAMI FL 33055 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE       2 CHICAGO IL 60624 |
| BROWN, OCTALANE LAVERNE | 1616 NW 7TH PL. FT. LAUDERDALE FL 33311 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, PAUL M. | 4235 LIME KILN ROAD PLACERVILLE CA 95667 |
| BROWN, PEGGY S. | 22 PLATT PL.   Account No. 2542 HUNTINGTON NY 11743 |
| BROWN, PHILLIP D | 296 LOU MAC COURT NEWPORT NEWS VA 23602 |
| BROWN, PHILLIP S | 7928 SW 3RD STREET NORTH LAUDERDALE FL 33068 |
| BROWN, PIERRE | 1438 N. LAWLER CHICAGO IL 60651 |
| BROWN, R DOUGLAS | 1401 S HARBOR BLVD   APT 3C LA HABRA CA 90631 |
| BROWN, R.NED | |
| BROWN, RASHARD | |
| BROWN, REBECCA | 2 GOLD ST       NO. 4901 NEW YORK NY 10038 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE NC 28205 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE SC 28205 |
| BROWN, RENEE S | 42 CATOONA LN STAMFORD CT 06902 |
| BROWN, RICHARD | 935 ST NICHOLS AVE       APT 2E NEW YORK NY 10032 |
| BROWN, RICHARD | 20 UTLEY ROAD HAMPTON CT 06247 |
| BROWN, RICHARD | |
| BROWN, RICKY | 9952 S STATE CHICAGO IL 60628 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT E | 64 CATHERINE STREET EAST NORTHPORT NY 11731 |
| BROWN, ROBERT P | 2501 SUNNYSIDE AVENUE WESTCHESTER IL 60154 |
| BROWN, ROBERT PAUL | 8200 SW 22ND ST. APT C-204 NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, ROHAN | 5106 SW 20TH ST HOLLYWOOD FL 33023 |
| BROWN, ROSA LEE | 911 SW 31ST AVE. FT. LAUDERDALE FL 33312 |
| BROWN, RUBY | 20 DUNVALE RD TOWSON MD 21204 |
| BROWN, RUBY | 3009 ADAMS STREET BELLWOOD IL 60104 |
| BROWN, RUSSELL L | 9100 S PARNELL AVE CHICAGO IL 60620 |
| BROWN, RYAN | |
| BROWN, RYAN | 1804 JERSEY ST QUINCY IL 623014228 |
| BROWN, SAM | N W U 1041 W MAXWELL ST      102 CHICAGO IL 60608 |
| BROWN, SARAH M | 420 W TROTTERS DR MAITLAND FL 32751 |
| BROWN, SHANNON | 232 E GRANT RD ORLANDO FL 32806-3045 |
| BROWN, SHARIANA | 518 W. QUEEN ST APT 208 INGLEWOOD CA 90301 |
| BROWN, SHARRAN | 1325 N LOREL AVE      B CHICAGO IL 60651 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, SHAWN | 12862 S. PEORIA CHICAGO IL 60643 |
| BROWN, SHAYLA L | 4852 ORLEANS CT  APT A WEST PALM BEACH FL 33415 |
| BROWN, SHERNETT | 1230 NW 56 AVE LAUDERHILL FL 33313 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 BALTIMORE MD 21224 |
| BROWN, STASHNA GAT | 3586 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BROWN, STEPHEN | 8624 SILVER MEADOW LANE BALTIMORE MD 21236 |
| BROWN, STEVEN | |
| BROWN, STUART | 120 S LA SALLE ST # 1320 CHICAGO IL 606033403 |
| BROWN, STUART | |
| BROWN, STUART | |
| BROWN, TAKEISHA | 92 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| BROWN, TAKEYIA S | 5404 CINDERLANE PKWY ORLANDO FL 32808 |
| BROWN, TANIESHA | 113 FOX HILL ROAD HAMPTON VA 23669 |
| BROWN, TERRANCE | |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIFFANY | 609 E GLENWOOD-LANSING APT 101 GLENWOOD IL 60425 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN, TODD L. | 4472 ST. FRANCIS PLACE LA CANADA CA 91011 |
| BROWN, TONY | |
| BROWN, TONY | 3750 N KENMORE AV APT 2 CHICAGO IL 606133091 |
| BROWN, TRACEY | EUCLID ST W BROWN, TRACEY HARTFORD CT 06112 |
| BROWN, TRACY M. | 145 EAST AVE FREEPORT NY 11520 |
| BROWN, TRACYANN | 5525 SW 41ST STREET NO.104 HOLLYWOOD FL 33023 |
| BROWN, TWANA S | 731 NW 18TH ST POMPANO BEACH FL 33060 |
| BROWN, VERONICA A | 3500 LYNDALE AVE. 1ST FLOOR BALTIMORE MD 21213 |
| BROWN, VICKI | 57 BURLINGTON RD HARWINTON CT 06791-2004 |
| BROWN, VICKI S | 16521 CHARLEYVILLE CIRCLE HUNTINGTON BEACH CA 92649 |
| BROWN, VICKIE | 138-29 232 ST ROSEDALE NY 11413 |
| BROWN, WAYNE | 8087 GREEN BUD LN GLEN BURNIE MD 21061 |
| BROWN, WILLIAM | 719 MAIDEN CHOICE LANE BR 615 CATONSVILLE MD 21228-6226 |
| BROWN, WILLIAM | 3515 RT.32 WEST FRIENDSHIP MD 21794 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD HAMPTON VA 23666 |
| BROWN, WILLIAM LEWIS | 6704 WESTMORELAND AVE TAKOMA PARK MD 20912 |
| BROWN, WILLIAM R | 716 CUMBERLAND AVENUE PORTSMOUTH VA 23707 |

| Claim Name | Address Information |
|---|---|
| BROWN, ZACHARY J | 276 LEROY AVE CEDARHURST NY 11516 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN, ZULIMA | |
| BROWN,AARON M | 1318 SAXTON DRIVE HAMPTON VA 23663 |
| BROWN,ALBERT L | 145 DAFFODIL LANE CLAYTON NC 27527 |
| BROWN,ALEXANDER B. | 10842 BARMAN AVENUE CULVER CITY CA 90230 |
| BROWN,AMEENA M | 431 KIRKLAND ROAD APT. #3212 COVINGTON GA 30016 |
| BROWN,BEVERLYANN | 107 GALVANI STREET COPIAGUE NY 11726 |
| BROWN,BROOKE M | 10 E WEAVER HAMPTON VA 23666 |
| BROWN,CHARMAINE V | 1215 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| BROWN,CHERYL A | 5616 ASTORIA PL ORLANDO FL 32808 |
| BROWN,CHRISTOPHER M | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| BROWN,CORIE | 420 S LORRAINE BLVD LOS ANGELES CA 90020 |
| BROWN,CORINA A | 1083 LAKE WASHINGTON BLVD N APT #D 403 RENTON WA 98056 |
| BROWN,DEBORAH M | 906 EMMA KATE COURT NEWPORT NEWS VA 23605 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,FERNANDO | 1555 N. VINE ST APT 388V LOS ANGELES CA 92008 |
| BROWN,FRANCINE A | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| BROWN,GAYLE R | 18878 E. ARMSTEAD STREET AZUSA CA 91702 |
| BROWN,GIDEON J | 1649 W 107TH STREET LOS ANGELES CA 90047 |
| BROWN,GRACELYN A | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN,JAMESHA C | 2910 NW 56TH AVENUE APT 311 LAUDERHILL FL 33313 |
| BROWN,JAYSON | 12 CATLIN AVENUE ROOSEVELT NY 11575 |
| BROWN,JEFFREY A | |
| BROWN,JEFFREY A | 469 N. TRELLIS COURT NEWPORT NEWS VA 23608 |
| BROWN,JEREMEY C | 2658 W. HOMER STREET FLOOR #2 CHICAGO IL 60647 |
| BROWN,JESSICA A | 1167 HILLSBORO MILE APT 416 HILLSBORO BEACH FL 33062 |
| BROWN,JESSICA R | 1033 W. LOYOLA AVE. #1306 CHICAGO IL 60626 |
| BROWN,JOY L | 1467 WEST 46TH STREET LOS ANGELES CA 90062 |
| BROWN,KERICA T | 1077 E BLUE HILLS AVENUE BLOOMFIELD CT 06002 |
| BROWN,KIM L | 4046 NW 19TH STREET BLDG H, APT 102 LAUDERHILL FL 33313 |
| BROWN,KIM R | 5950 BUCKINGHAM PARKWAY UNIT 410 CULVER CITY CA 90230 |
| BROWN,KRISTIN W | 2014 PAGE AVE ORLANDO FL 32806 |
| BROWN,LAUREN G. | 48 DEXTER DRIVE SHELTON CT 06484 |
| BROWN,LAUREN M | 2605 KENWAY LANE BOWIE MD 20715 |
| BROWN,MARCUS E | 7908 S. PRAIRIE CHICAGO IL 60619 |
| BROWN,MARVIN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| BROWN,MARVIN | 1844 STRAWBERRY RIDGE DR BALLWIN MO 63021 |
| BROWN,MICHAEL | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| BROWN,MICHAEL A | 35 STERLING PLACE AMITYVILLE NY 11701 |
| BROWN,MICHELLE C | 912 S. MULLEN AVENUE LOS ANGELES CA 90019 |
| BROWN,MILBERTO | 5801 W. RACE AVE CHICAGO IL 60644 |
| BROWN,NICKELLA G | 3708 CHURCHVILLE RD. ABERDEEN MD 21001 |
| BROWN,PAULA | 7151 SW 11TH COURT NORTH LAUDERDALE FL 33068 |
| BROWN,ROBERT G | 15550 MEADOW WOOD DRIVE WELLINGTON FL 33414 |
| BROWN,ROBERT J | 2510 CHAR ST. ORLANDO FL 32839 |
| BROWN,SHANEKA N | 15537 S. COTTAGE GROVE DOLTON IL 60419 |
| BROWN,SHARDA | 6028 S. BISHOP CHICAGO IL 60636 |
| BROWN,SHEILIA M | 2121 E. WARM SPRINGS ROAD #2018 LAS VEGAS NV 89119 |

| Claim Name | Address Information |
|---|---|
| BROWN,SHERLENE | 7 ST JOHN STREET AMITYVILLE NY 11701 |
| BROWN,SHERRY D | 403 SETTLERS LANDING ROAD HAMPTON VA 23669 |
| BROWN,SHIRLEY A | 864 CHEYENNE DRIVE NEWPORT NEWS VA 23608 |
| BROWN,SWINTON | 17 SANTOM COURT BAY SHORE NY 11706 |
| BROWN,TAVON | 2819 HILLDALE AVENUE BALTIMORE MD 21215 |
| BROWN,TERROHN | 205 NEW AVENUE WYANDANCH NY 11798 |
| BROWN,THERON | 16751 S SHEA HAZELCREST IL 60429 |
| BROWN,THOMAS F | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BROWN,THOMAS L | 518 10TH STREET S.E. WASHINGTON DC 20003 |
| BROWN,TIMOTHY J | 12352 CANTURA STREET STUDIO CITY CA 91604 |
| BROWN,TINA A | 323 LAUREL OAK LANE SAVANNAH GA 31404 |
| BROWN,TONYA S | 416 GREENBAY CALUMET CITY IL 60409 |
| BROWN,WILLIAM | 37 BROOKSIDE AVE NORTH BABYLON NY 11703 |
| BROWN,YVONNE | 1162 ELLS ST RICHMOND CA 94804 |
| BROWN-BEY, NATALIE | 5208 RIDGE AVE NO.1 HILLSIDE IL 60162 |
| BROWN-DAUB CHEVROLET | PO BOX 189 EASTON PA 18044-0189 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE NAZARETH PA 18064 |
| BROWN-DAUB CHEVROLET | PO BOX 265 NAZARETH PA 18064 |
| BROWNCORP | 13603 GRANVILLE AVE CLERMONT FL 34711 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE BALTIMORE MD 21207 |
| BROWNE, CHRISTOPHER J | 85 MAIN STREET GREENWICH NY 12834 |
| BROWNE, CINDA C | 17 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BROWNE, ELAINE | 2453 LOUELLA AVE VENICE CA 90291 |
| BROWNE, JAMES L | 3501 MARY AVENUE PARK CITY IL 60085 |
| BROWNE, MARK A | PO BOX 382355 CAMBRIDGE MA 02238 |
| BROWNE, MARK A | OFFICE OF JULIET BROWNE VERRILL & DANA LLP PO BOX 586 ONE PORTLAND SQUARE PORTLAND ME 04112 |
| BROWNE, PHILIP B | 1336 INDIANA AVE SOUTH PASADENA CA 91030 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNE, SHIRLEY | 5400 SW 12TH ST    APT D202 N LAUDERDALE FL 33068 |
| BROWNELL, DESHAWN | 88 OAK STREET UNIT 12 MANCHESTER CT 06040 |
| BROWNELL, KELLY | 60 ISLAND VIEW AVENUE BRANFORD CT 06405 |
| BROWNELL, KYLE J | 3 BROOK ROAD HUDSON FALLS NY 12839 |
| BROWNELL,STEPHANIE | 2333 WEST ST. PAUL AVENUE APT. #202 CHICAGO IL 60647 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD HAINES CITY FL 33844 |
| BROWNFIELD,PAUL S | 141 GRAND ST BROOKLYN NY 11211 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |
| BROWNING AUTOMOTIVE GROUP   [ACURA - | BROWNING AUTOMOTIVE GR] 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| BROWNING PRESS | 398 S SHELL RD DEBARY FL 32713 |
| BROWNING, ASHLEY | 23025 ATLANTIC CIRCLE BOCA RATON FL 33428 |
| BROWNING, KIMBERLY S | 549 HOMESTEAD LANE GREENWOOD IN 46142 |
| BROWNING, MACK T | 648 HOLLY LANE PLANTATION FL 33317 |
| BROWNING, ROBERT | 5207 TIERRA BONITA DR WHITTIER CA 90601 |
| BROWNING, RONALD GARY | 226 NORTH UNION AVE    Account No. 0000145991 HAVRE DE GRACE MD 21078 |
| BROWNING,ERNIE R | 906 DOEWOOD LANE NEWPORT NEWS VA 23608 |
| BROWNING,KRESINA E | 2812 ORCHARD LAKES DR. BALDWIN MD 21013 |
| BROWNLEE, MONICA | 1029 N. WALLER CHICAGO IL 60651 |
| BROWNLIE, ROBERT M | |
| BROWNLIE, ROBERT M | 1204 SUNCAST LANE STE 2 EL DORADO HILLS CA 95762-9665 |

| Claim Name | Address Information |
| --- | --- |
| BROWNRIGG, SYLVIA | 2847 RUSSELL ST BERKELEY CA 94705 |
| BROWNS GYMNASTICS CENTRAL IN | 740 ORANGE AVE ALTAMONTE SPRINGS FL 327143007 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE PARK RIDGE IL 60068 |
| BROWNSTEIN,RONALD | 4518 CHESTNUT STREET BETHESDA MD 20814 |
| BROWNSVILLE HERALD | 1135 E VAN BUREN ST BROWNSVILLE TX 78520 |
| BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78520 |
| BROWNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 ATTN: LEGAL COUNSEL BROWNWOOD TX 76804 |
| BROWNWOOD TV CABLE SERVICE M | 1420 LAYTON AVENUE HALTOM CITY TX 76117 |
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. PHILADELPHIA PA 19144 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BROYLES, DONNA | 8006 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| BROYLES, RICKEY A | 717 FLINTLOCK DR BEL AIR MD 21015 |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE CHICAGO IL 606391613 |
| BRUBACK, MATTHEW K | |
| BRUBAKER, JIM | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| BRUBAKER,REBECCA M | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| BRUCE ACKERMAN | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 65208215 |
| BRUCE ATKINS | 14 TERRACE AV RIVERSIDE CT 06878 |
| BRUCE BABBITT | 5169 WATSON STREET, NW WASHINGTON DC 20016 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BARTLETT | 439 SENECA ROAD GREAT FALLS VA 22066 |
| BRUCE BAUMAN | 4155 LYCEUM AVENUE LOS ANGELES CA 90066 |
| BRUCE BAWER | STENSBERGGATA 15 A 0170 OSLO |
| BRUCE BECK | 2679 DAUNET AVENUE SIMI VALLEY CA 93065 |
| BRUCE BELL AND ASSOCIATES INC | PO BOX 400 CANON CITY CO 81212-0400 |
| BRUCE BEMISS | 1507 LANDO LANE ORLANDO FL 32806 |
| BRUCE BERKOWITZ | 1200 N. NASH ST. APT#233 ARLINGTON VA 22209 |
| BRUCE BERLET | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BISHOP | 1919 MAYAN COURT JOLIET IL 60435 |
| BRUCE BLACK | 975 STORRS ROAD STORRS CT 06268 |
| BRUCE BRALY | 1239 E. 8TH ST DAVIS CA 95616 |
| BRUCE BRAUNSTEIN | 357 S. FAIRFAX AVENUE, #232 LOS ANGELES CA 90036 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN | 1125 E. BROADWAY APT 221 GLENDALE CA 91205 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE BUENO DE MESQUITA | 928 MEARS COURT STANFORD CA 94305 |
| BRUCE CAIN | UNIV. OF CALIF. BERKELEY-- INST. OF GOV. STUDIES 111 MOSES HALL BERKELEY CA 94720-2370 |
| BRUCE CAMPBELL | 2155 VERDUGO BLVD. #311 MONTROSE CA 91020 |
| BRUCE CASSIDAY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE CATANIA | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| BRUCE CERLING | 366 BIRKDALE RD LAKE BLUFF IL 60044 |
| BRUCE CHANDLER | 2117 CEDAR BARN WAY BALTIMORE MD 21244 |
| BRUCE COHN | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| BRUCE COLEMAN INC | 111 BROOK STREET  2ND FLOOR SCARSDALE NY 10583 |
| BRUCE COLEMAN INC. | 111 BROOK STREET 2ND FLOOR SCARSDALE NY UNITES STATES |
| BRUCE COOK | 2259 SAN VICENTE AVE LONG BEACH CA 90815 |
| BRUCE CRAVEN | P O BOX 983 REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| BRUCE DANSKER | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| BRUCE DAVIS | 11622 CULLMAN WHITTIER CA 90604 |
| BRUCE DEYOUNG | 2424 DURAND AVENUE RACINE WI 53403 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 KISSIMMEE FL 34746 |
| BRUCE DIERBECK | 5699 NORTH CENTERPARK WAY #425 GLENDALE WI 53217 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR ROSWEOL GA 30076 |
| BRUCE E BERLET | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BRUCE EINHORN | HONORABLE BRUCE J. EINHORN 23371 MULHOLLAND DRIVE, # 347 WOODLAND HILLS CA 91364 |
| BRUCE ELY | 3806 SE 26TH AVE PORTLAND OR UNITES STATES |
| BRUCE F DANSKER | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| BRUCE FEIRSTEIN | C/O STEPHEN KASS 1025 WESTCHESTER AVENUE, SUITE 102 WHITE PLAINS NY 10604 |
| BRUCE FELTON | 215 W 90TH ST 12F NEW YORK NY 10024 |
| BRUCE FOX | 48 HARVEST LANE COLCHESTER CT 06415 |
| BRUCE FRIEDLAND | 1255 PINE HILL DRIVE ANNAPOLIS MD 21401 |
| BRUCE FULLER | 6 BRIDGE ROAD KENTFIELD CA 94904 |
| BRUCE GIBBS | 11643 HICKORY LN TAVARES FL 32778-4745 |
| BRUCE GILBERT | 260 RIVERSIDE DR APT 1E NEW YORK NY 10025 |
| BRUCE GILLETT | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| BRUCE GOLDMAN | 1412 21ST AVENUE SAN FRANCISCO CA 94116 |
| BRUCE GRENIER | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| BRUCE GROVES | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| BRUCE HALL | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| BRUCE HARNER | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| BRUCE HARRINGTON | 1 KAREN STREET WARRENSBURG NY 12885 |
| BRUCE HART | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| BRUCE HEDRICK | 93 SMITH AVENUE ABERDEEN MD 21001 |
| BRUCE HENRICKSON | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| BRUCE HENSTELL | 2447 4TH STREET SANTA MONICA CA 90405 |
| BRUCE HERNDON | 217 WHIRLWIND DR ST PAULS NC 28384 |
| BRUCE HERSCHENSOHN | 7135 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| BRUCE HOFFMAN | P.O. BOX 10092 MCLEAN VA 22102-8092 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE HUNTER | 3 WOODY LANE NEW FAIRFIELD CT 06812 |
| BRUCE J BRALY | 1239 E. 89TH ST. DAVIS CA 95616 |
| BRUCE J. SCHULMAN | 9 JEFFERSON LANE ANDOVER MA 01810 |
| BRUCE JAPSEN | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE JONES | 256 UNION STREET, FLOOR 1 BROOKLYN NY 11231 |
| BRUCE KATZ | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BRUCE KATZ | 4408 BURKE DRIVE METAIRIE LA 70003 |
| BRUCE KELLY | 1745 W MACADA RD BETHLEHEM PA 18017 |
| BRUCE KESTIN | 541 SW 13TH AVE FORT LAUDERDALE FL 33312 |
| BRUCE KING | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| BRUCE KING | 495 N US HIGHWAY 17 92 LONGWOOD FL 32750-4471 |
| BRUCE KLUGER | 309 WEST 86TH ST #3A NEW YORK NY 10024 |
| BRUCE KODNER GALLERIES | 24 S DIXIE HWY LAKE WORTH FL 334603728 |
| BRUCE KONVISER | 10 COLONIAL DR. GREEN BROOK NJ 08812-2013 |
| BRUCE KUKLICK | UNIVERSITY OF PENNSYLVANIA DEPT. OF HISTORY 208 COLLEGE HALL PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| BRUCE KUKLICK | 19104-6379 |
| BRUCE L ISPHORDING | 3261 LEE WAY COURT UNIT #4 NORTH FORT MYERS FL 33903 |
| BRUCE L. SHAPIRO, ESQ. | RE: HUNT VALLEY 300 CLUBHOUSE 15 W. AYLESBURY RD. SUITE 700 TIMONIUM MD 21093 |
| BRUCE LAWRENCE | 5717 BUCK QUARTER ROAD HILLSBOROUGH NC 27278 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE MACDONALD | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| BRUCE MAHLER | P.O. BOX 67 HOLLYWOOD CA 90078 |
| BRUCE MATTHEWS | 8625 CANOGA AVE STE 850 CANOGA PARK CA 91303 |
| BRUCE MC LEOD | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| BRUCE MCCALL | 327 CENTRAL PARK WEST NEW YORK NY 10025 |
| BRUCE MENDITCH | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN 21 FRANKLIN AVENUE   Account No. 3254 NUTLEY NJ 07110 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN P.A. 21 FRANKLIN AVENUE   Account No. 3254 NUTLEY NJ 07110 |
| BRUCE MICKELSON | 127 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MICKELSON | 12 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MICKELSON | C/O MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0600 |
| BRUCE MILES | 108 MILLIS SCHAUMBURG IL 60193 |
| BRUCE MILLER | 106 CANNON DR CARROLLTON VA 23314 |
| BRUCE MORRISON | 711 NO. ADAMS GLENDALE CA 91206 |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| BRUCE NAWROCKE | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| BRUCE NEDWIN | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| BRUCE NEFF | 1418 CHARTA CT ORLANDO FL 32804-8001 |
| BRUCE NELSON | 7 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BRUCE NOWLING | 2440 E JERSEY ST ORLANDO FL 32806-5023 |
| BRUCE O KING | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| BRUCE O'BRIEN | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |
| BRUCE OLDHAM | 706 GROTON DRIVE BURBANK CA 91504 |
| BRUCE PANDOLFINI | 215 W 92ND ST #5I NEW YORK NY 10025 |
| BRUCE RADEK | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| BRUCE REED | 600 PENNSYLVANIA AVE. SE SUITE 400 WASHINGTON DC 20003 |
| BRUCE RIEDEL | 205 PRINCESS ST ALEXANDRIA VA 223142326 |
| BRUCE ROGERS | 538 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| BRUCE SCHNEIER | 101 E. MINNEHAHA PARKWAY MINNEAPOLIS MN 55419 |
| BRUCE SELCRAIG | 1020 BONHAM TERRACE AUSTIN TX 78704 |
| BRUCE SMITH | 5261 NW 14TH PL PLANTATION FL 33313 |
| BRUCE SMITH | 69 GREENBOUGH IRVINE CA 92614-7930 |
| BRUCE STOCKLER | 4 MEADOW ROAD SCARSDALE NY 10583 |
| BRUCE THIEL | 56 RALEIGH ROAD, 2ND FLOOR NEWPORT NEWS VA 23601 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE TRENT | 40560 GLENWOOD LN PALM DESERT CA 92260 |
| BRUCE TURTELL | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| BRUCE TUSZYNSKI | 973 MEADOWRIDGE AURORA IL 60504 |
| BRUCE VAUGHAN | 33492 ADELFA STREET LAKE ELSINORE CA 92530 |
| BRUCE W AHLMANN | 528 CRESTWOOD DR DES PLAINES IL 60016 |
| BRUCE WARSHAL MEDIATION INC | 1155 HILLSBORO MILE  NO.403 HILLSBORO BEACH FL 33062 |
| BRUCE WATSON | 174 MONTAGUE RD LEVERETT MD 01054 |
| BRUCE WATT | 9076 LOGHOUSE ROAD KEMPTON PA 19529 |
| BRUCE WEINSTEIN | 1735 YORK AVENUE, 20D NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| BRUCE WILLS | 1024 WALD RD ORLANDO FL 32806-6353 |
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCE, ERIC | 441 CHAPEL STREET    SUITE 4-1 NEW HAVEN CT 06511 |
| BRUCE, GILMORE | 505 CONGRESS AVE        203 HAVRE DE GRACE MD 21078-3002 |
| BRUCE, HILARY | 1731 N WOOD CHICAGO IL 60622 |
| BRUCE, JOIANDA T | 5734 N WINTHROP AVE        APT 202 CHICAGO IL 60660 |
| BRUCE, LINDA E | 477 CLAYTON STREET NORCO CA 92860 |
| BRUCE, LINVAL | 48 GEORGE RD WINDSOR LOCKS CT 06096 |
| BRUCE, RAYSHOUN | 113 E. 144 CT. HARVEY IL 60426 |
| BRUCE, RYAN C | 6404 S. WINCHESTER CHICAGO IL 60636 |
| BRUCE, SARAH | 820 S CATON AVE        9L BALTIMORE MD 21229-4237 |
| BRUCE, TAMIKA | 11617 S CARPENTER CHICAGO IL 60643 |
| BRUCE,JEFF G | 4701 SW ADMIRAL WAY #148 SEATTLE WA 98116 |
| BRUCE,LAUREL | 2727 CLERMONT ST BETHLEHEM PA 18017 |
| BRUCE,VALERIE A | 708 WILLIAMS AVENUE BROOKLYN NY 11207 |
| BRUCES GOURMET CATERING INC | 13631 SATICOY ST PANORAMA CITY CA 91402 |
| BRUCES GOURMET CATERING INC | 11852 VOSE ST N HOLLYWOOD CA 91605 |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUCHEY, SAMUEL | 4707 N MUSCATEL AVE ROSEMEAD CA 91770 |
| BRUCKER COMPANY | 1200 GREENLEAF AVENUE ELK GROVE VILLAGE IL 60007 |
| BRUCKER COMPANY | 1200 GREENLEAD AVENUE ELK GROVE VILLAGE IL 60007-5534 |
| BRUCKER COMPANY | 1200 GREENLEAD AV ELK GROVE VILLAGE IL 60007-5534 |
| BRUCKER COMPANY | DEPARTMENT 20-1042 PO BOX 5940 CAROL STREAM IL 60197 |
| BRUCKER COMPANY | PO BOX 6197 CHICAGO IL 60680-6197 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. BEVERLY HILLS CA 90210 |
| BRUCKER,SYLVIA | 4278 WINDSOR DRIVE ALLENTOWN PA 18104-4437 |
| BRUCKNER, | 707 MAIDEN CHOICE LN        7203 BALTIMORE MD 21228-5995 |
| BRUCKNER, ANDREA | 5610 ALABAMA AVE CLARENDON HILLS IL 60514 |
| BRUCKNER, ERIC | MIDDLE ST BRUCKNER, ERIC WATERFORD CT 06385 |
| BRUCKNER, ERIC | 3 MIDDLE ST WATERFORD CT 06385 |
| BRUCKNER,JILLIAN | 28 ALAN STREET EAST ISLIP NY 11730 |
| BRUECKNER, WAYNE | P O BOX 266 PARKER DAM CA 92267 |
| BRUEGGEMAN,LAWRENCE | 250 42ND AVENUE SAN MATEO CA 94403 |
| BRUEHL,ERIN | 29 HILLSIDE AVENUE PLEASANTVILLE NY 10570 |
| BRUEN, MELISSA | 127 EVELINA DR MARLBOROUGH MA 01752 |
| BRUEN,MELISSA A | 105C GRASSO STORRS CT 06269 |
| BRUESEHOFF,TIM R | 2765 HERITAGE DRIVE PASADENA CA 91107 |
| BRUESKE, CRAIG S | 1902 JEANETE AVE ST CHARLES IL 60174 |
| BRUGGEMAN, BLAIRE | 1144 LAKE BALDWIN LANE ORLANDO FL 32814 |
| BRUHA, MICHAEL A | 1509 CREEK COURT WILLIAMSBURG VA 23185 |
| BRUHN, JULIE | 77 W HURON        NO.1406 CHICAGO IL 60654 |
| BRUMBACK, CHARLES | |
| BRUMBACK,CHARLES | C/O LINDSEY N ALLEN 501 E CENTER AVENUE LAKE BLUFF IL 60044 |
| BRUMBAUGH,REBECCA C | 3050 ROYCE LANE COSTA MESA CA 92626 |
| BRUMET, NOEMI | 116 SE 4TH ST APT 3 HALLANDALE FL 33009 |
| BRUMFIELD, GENEVA H | 445 WOODCLIFF DRIVE BATON ROUGE LA 70815 |
| BRUMGART, JOHN W | |
| BRUMGART, WAYNE | |

| Claim Name | Address Information |
|---|---|
| BRUMGART, WAYNE | 5240 N. KENMORE AVE. APT. #1 CHICAGO IL 60640 |
| BRUMM-LAFRENIERE, BARBARA L | 6 KINGS GRANT ROAD CLINTON CT 06413 |
| BRUMMER, RICHARD H | 711 E WASHINGTON EFFINGHAM IL 62401 |
| BRUMMER,DAVID A | 5108 N. MASON AVE. CHICAGO IL 60630 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNA,JEAN | 1920 SW 81 AVE APT 104 NORTH LAUDERDALE FL 33068 |
| BRUNACHE, ALEXANDER | 1934 SW 149TH AVE MIRAMAR FL 33027 |
| BRUNDAGE, JOAN | |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207 |
| BRUNDER, JEAN | LATOSHA TURNER 2000 S YORK RD 125 OAK BROOK IL 60523 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNE, ADRIAN M | 82 LAFAYETTE AVE  NO.2C BROOKLYN NY 11217 |
| BRUNE, ADRIAN M. (6/05) | 82 LAFAYETTE AVE. NO. 2C BROOKLYN NY 11217 |
| BRUNELL, RICHARD | 45 NATCHAUG ST BRUNELL, RICHARD CHAPLIN CT 06235 |
| BRUNELL, RICHARD | 45 NATCHAUG ST CHAPLIN CT 06235 |
| BRUNETT, RICHARD | |
| BRUNETTE, MARY | 7644 WILLIAM PENN PL INDIANAPOLIS IN 46256 |
| BRUNETTI,ANTONIO | 14642 LONGLEY COURT LOCKPORT IL 60441 |
| BRUNGARDT, JAMES P | 13 FUENTE RANCHO SANTA MARGARITA CA 92688 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION MORTON GROVE IL 60053 |
| BRUNKALLA, A WILLIAM | 820 GARDNER ROAD WESTCHESTER IL 60154 |
| BRUNN, DAVID | |
| BRUNNELSON, E | PO BOX 101 BLANDINSVILLE IL 614200101 |
| BRUNNELSON, E | |
| BRUNNER, BILL E | 320 NORTH PARK VISTA STREET SPACE 194 ANAHEIM CA 92806 |
| BRUNNER, EDWARD L | 320 NORTH PARK VISTA STREET APT #194 ANAHEIM CA 92806 |
| BRUNNER, JERYL | 44 WEST 72ND STREET  NO.3C NEW YORK NY 10023 |
| BRUNNER, JESSICA | 18337 MT CHERIE CIRCLE FOUNTAIN VALLEY CA 92728 |
| BRUNNER, RICHARD | 730 LAWRENCE DRIVE EMMAUS PA 18049 |
| BRUNNER, RICHARD K | 730 LAWRENCE DR EMMAUS PA 18049 |
| BRUNNER,JESSICA L | 18337 MT. CHERIE CIRCLE FOUNTAIN VALLEY CA 92708 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO CARIDINE | 5401 S. HYDE PARK BOULEVARD APT. #1002 CHICAGO IL 60615 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 MELVILLE NY 11747-4712 |
| BRUNO GERBINO & MACCHIA LLP | COUNSELLORS AT LAW 445 BROAD HOLLOW ROAD SUITE 220 MELVILLE NY 11747-4712 |
| BRUNO JR, FRANK J | 1005 E UNION ST  APT 4 ALLENTOWN PA 18103 |
| BRUNO PATRIA | 275 STRONG RD SOUTH WINDSOR CT 06074-1903 |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 7418 AX DEVENTER |
| BRUNO VANDERVELDE | 3421 W. DRUMMOND PLACE APT #3B CHICAGO IL 60647 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNO, CHRISTINE R | 321 S. SANGAMON ST. UNIT 805 CHICAGO IL 60607 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, GERBINO & SORIANO, LLP | CRAIG BRUNO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, JERRY | |
| BRUNO, LISA | 9 SCHERER ST.   Account No. 9804 BETHPAGE NY 11714 |
| BRUNO, PATRICK M | |
| BRUNO, SALVATORE | 321 S. SANAGAMON UNIT 805 CHICAGO IL 60607 |
| BRUNO, TOM | |
| BRUNO, TONY | |

| Claim Name | Address Information |
| --- | --- |
| BRUNO,GINA N | 2311 VIRGINIA ST BERKELEY CA 94709 |
| BRUNO,JACQUELINE | 18 GRAMP DEANE ROAD ASSONET MA 02702 |
| BRUNS, BARBARA D | 16772 BAREFOOT CIRCLE HUNTINGTON BEACH CA 92649 |
| BRUNS,ERIC D | 904 GRAYSON SQ BEL AIR MD 21014 |
| BRUNS,LINDA K | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| BRUNSKI, HAROLD | 1165 MEDLEE DR. HOBART IN 46342 |
| BRUNSKI, HAROLD | |
| BRUNSON JR, RICHARD E | 1803 MAHOGANY DRIVE ORLANDO FL 32825 |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ 6461 HANOVER COURT LISLE IL 60532 |
| BRUNSWICK NEWS INC. (COMMUNITY) | 304 - 3330 WESTERWALD ST. ATTN: LEGAL COUNSEL HALIFAX NB B3N 2R7 CANADA |
| BRUNSWICK NEWS PUBLISHING CO INC | ATTN JUDY LEDFORD PO BOX 1557  3011 ALTAMA AVE BRUNSWICK GA 31521 |
| BRUSCAT, JASON | |
| BRUSCATO, ANGELO | |
| BRUSEK, MEGAN | |
| BRUSEK, SEAN | |
| BRUSKO,MICHAEL | 24 MADISON LANE WHITEHALL PA 18052 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |
| BRUSTER'S | 5289 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BRUTI ASSOCIATES | 233 W JOE ORR RD CHICAGO HEIGHTS IL 604111744 |
| BRUTUS JULBERT | 576 W EVANSTON CIRLCE FORT LAUDERDALE FL 33312 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 DELRAY BEACH FL 33445 |
| BRUZEK, KENNETH | 10324 CONGRESSIONAL COURT ELLICOTT CITY MD 21042 |
| BRUZZA, GEORGE | |
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ UNITED KINGDOM |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ |
| BRYAN BROOK | 18482 HUNTINGTON ST A HUNTINGTON BEACH CA 92648 |
| BRYAN CAUTHEN | 5435 COLUMBIA ROAD APT 318 COLUMBIA MD 21044 |
| BRYAN CHAN | 514 W. 26TH ST APT 230 SAN PEDRO CA 90731 |
| BRYAN CHEVROLET | 8213 AIRLINE DR METAIRIE LA 70003 |
| BRYAN CHEVROLET | PO BOX 646 METAIRIE LA 70003 |
| BRYAN CORDES | 2750 NORTH MILDRED AVE APT # 1 CHICAGO IL 60614 |
| BRYAN DANNECKER | 3022 N 3RD AVENUE WHITEHALL PA 18052 |
| BRYAN DUSINI | 2828 KINGS HWY. #F4 BROOKLYN NY 11229 |
| BRYAN GISSEL | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| BRYAN GREENBERG | FLORIDA MARLINS, L.P. 2267 DAN MARINO BOULEVARD MIAMI FL 33056 |
| BRYAN HARAWAY | 1430 SAN FELIPE DR BOULDER CITY NV UNITES STATES |
| BRYAN HARRIS | 24685 SUTTON LN LAGUNA NIGUEL CA 92677 |
| BRYAN HEALY | 406 MOUNTAIN VIEW ROAD RHINEBECK NY 12572 |
| BRYAN HILEMAN | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| BRYAN HINDS | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| BRYAN INGRAM | 828 LOMA ALTA TERR VISTA CA 92083 |
| BRYAN KRALLMAN | 20042 COLTSFOOT TER APT 203 ASHBURN VA 20147 |
| BRYAN KUBAN | 9404 DORISANN CT. ST. LOUIS MO 63123 |
| BRYAN MACEDA | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| BRYAN MILLER | 140 CABRINI BLVD. # 139 NEW YORK NY 10033 |
| BRYAN MINGLE | 2117 EAST SIXTH STREET LONG BEACH CA 90814 |
| BRYAN POTTER | 28404 ROYAL RD. CASTAIC CA 91384 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| BRYAN ROWZEE | 64 MCDONALD STREET GLENS FALLS NY 12801 |
| BRYAN RUSSO | 43 CANTERBURY ROAD WHITE PLAINS NY 10607 |
| BRYAN SCHOETTLE | 17621 MAPLE ST. LANSING IL 60438 |
| BRYAN SEARS | 1575 DOXBURY RD TOWSON MD 21286-5904 |
| BRYAN SHANNON | 24 MCHUGH STREET SOUTH GLENS FALLS NY 12803 |
| BRYAN SLEIGHER | 24500 STATES LANE SHOREWOOD IL 60431 |
| BRYAN SMITH | 850 W. ERIE CHICAGO IL 60622 |
| BRYAN STEELE | 2281 CANYON DR #B2 COSTA MESA CA 92627 |
| BRYAN STEWART | 26 SCHLEY AVENUE LINDENHURST NY 11757 |
| BRYAN TERRY | 1920 EAST 2ND STREET NO.1815 EDMOND OK UNITES STATES |
| BRYAN WARD | 3440 S. HOYNE AVE. CHICAGO IL 60608 |
| BRYAN WERT | 410 LAKEVIEW DR YORK PA 17403 |
| BRYAN WHITEHEAD | 1818 BEECH AVE HANOVER MD 21076 |
| BRYAN YONG | 2571 PENDLETON DRIVE EL DORADO HILLS CA 95762 |
| BRYAN, JEFFREY | |
| BRYAN, JOHN | 19911 LASEN ST CHATSWORTH CA 91311 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYAN, LEONARD | 117 JASPER ST N ALLENTOWN PA 18109 |
| BRYAN, LEONARD | 117 N JASPER ST ALLENTOWN PA 18109 |
| BRYAN, LINDA OYAMA | 1921 BIRCHWOOD AVENUE WILMETTE IL 60091 |
| BRYAN, NICHOLAS | 1048 1/2 N SWEETZER AVENUE WEST HOLLYWOOD CA 90069 |
| BRYAN, PATRICIA | 225 E 95TH ST      APT 14J NEW YORK NY 10128 |
| BRYAN, STEPHEN | 964 E 95TH ST BROOKLYN NY 11236 |
| BRYAN, SUSANNAH E | 1591 YELLOW HEART WAY HOLLYWOOD FL 33019 |
| BRYAN, WILFRED | 201 NW 80 AVE MARGATE FL 33063 |
| BRYAN, WILLIAM H | 338 BOGEYLANE KIRKWOOD MO 63122 |
| BRYAN,ANTOINETTE M | P.O BOX 1515 NEWPORT NEWS VA 23601 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE      2 CHICAGO IL 60637 |
| BRYANT GATES | 8617 S BISHOP STREET CHICAGO IL 60620 |
| BRYANT MILLER, SR | 1715 BRANDON LEE WAY MARIETTA GA 30008 |
| BRYANT ROGERS | 9308 S. CORNELL CHICAGO IL 60617 |
| BRYANT, ALLEN | 2884 N CLARK ST    NO.2 CHICAGO IL 60657 |
| BRYANT, ANDREW | 31 STRAWHAT RD      3B OWINGS MILLS MD 21117 |
| BRYANT, ANITRA CIARA | 2713 BOOKERT DRIVE BALTIMORE MD 21225 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, BERTHA DANIELLE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| BRYANT, BEVERLY | 4840 OHIO AVE SANFORD FL 32771 |
| BRYANT, BREMANTE | 11012 LAKE VICTORIA LANE BOWIE MD 20720 |
| BRYANT, CLARENCE | 10416 S KING DR      1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |
| BRYANT, DANIELLE | 2113 BELAIR RD BALTIMORE MD 21213-1336 |
| BRYANT, DENNIS W | 8856 PINE BAY CT STE 0100 ORLANDO FL 32825 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, GREGORY | 152 NORTH MAPLE AVENUE EAST ORANGE NJ 07017 |
| BRYANT, JAMES A. | 2551 EDMONDSON AVENUE BALTIMORE MD 21229 |
| BRYANT, JERMAINE | PERSIMMON CT HAMPTON VA 23666 |
| BRYANT, JERMAINE | 505 PERSIMMON COURT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BRYANT, KATHY | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, MICHAEL E | 4040 PRESIDENTIAL BLVD APT. #2704 PHILADELPHIA PA 19131 |
| BRYANT, MONICA P | 4026 INVERRARY BLVD LAUDERHILL FL 33319 |
| BRYANT, NICOLE | NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, NICOLE | 717 NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, PATRICK | |
| BRYANT, PATRICK | 1640 W. MELROSE ST. NO.1 CHICAGO IL 60657 |
| BRYANT, PATRICK A | 1226 N. NOBLE #1 CHICAGO IL 60622 |
| BRYANT, RICHARD | 11936 LAFAYETTE CHICAGO IL 60628 |
| BRYANT, SHERITA | 4723 MALBOURNE ROAD BALTIMORE MD 21229 |
| BRYANT, STEVE | 1570 HUNT DRIVE  APT E5 NORMAL IL 61761 |
| BRYANT, STEVEN | 2609 W. LE MOYNE STREET APT #2B CHICAGO IL 60622 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYANT, TIM | |
| BRYANT, TRACIE | |
| BRYANT, VALENCIA L | 235 S. LOTUS #1 CHICAGO IL 60644 |
| BRYANT, WALTER | 44 S WINTER PARK DR CASSELBERRY FL 32707 |
| BRYANT, WILLIAM | 931 MISSION AVE CHULA VISTA CA 91911 |
| BRYANT,LANGSTON H | 12926 JARVIS AVENUE LOS ANGELES CA 90061 |
| BRYANT,PATRICIA | 1060 OAK GROVE RD APT 30 CONCORD CA 94518 |
| BRYANT,SUSAN E | 7571 E SIERRA TER BOCA RATON FL 33433 |
| BRYANT,TIMOTHY P | 238 E. 105TH STREET LOS ANGELES CA 90003 |
| BRYANT-JAMES, MAYEBELLE | 316 MAGNOLIA STREET ALTAMONTE SPRINGS FL 32701 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A WILDWOOD FL 34785 |
| BRYCE SEGERT | 2544 W. CORTEZ ST.  APT. BF CHICAGO IL 60622 |
| BRYCE VARDANIAN | 13609 BASSETT ST VAN NUYS CA 91405 |
| BRYCE ZABEL | 29304 CASTLE HILL DRIVE AGOURA HILLS, CA 91301 |
| BRYCE, ROBERT | 2006 HOMEDALE DR AUSTIN TX 78704 |
| BRYCE, TOM | 1565 ISLAY CT APOPKA FL 32712-2033 |
| BRYCH, JENNIFER SULLIVAN | 480 FELL ST     APT 5 SAN FRANCISCO CA 94102 |
| BRYER, ADAM P | 1231 LANDWEHR RD NORTHBROOK IL 60062 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYER,KATHRYN | 1678 FENIMORE ROAD HEWLETT NY 11557 |
| BRYHADYR, GALINA | 400 MANDA LN     522 WHEELING IL 60090 |
| BRYMAN COLLEGE | N/A LOS ANGELES CA 900120001 |
| BRYMAN COLLEGE | 511 N. BROOKHURST AVE. ANAHEIM CA 92801 |
| BRYN FOX | 1109 CHINO STREET #9 SANTA BARBARA CA 93101 |
| BRYN-ALAN | 606 W KENNEDY BLVD TAMPA FL 336061415 |
| BRYNA ZUMER | 2520 RELLIM RD BALTIMORE MD 21209 |
| BRYNCZYNSKI, JAN | JAWOROWA 3 02-798 WARSAW POLAND |
| BRYNN GEVER | 6700 INDEPENDENCE AV 293 CANOGA PARK CA 91303 |
| BRYNNE GADINIS | 301 EAST 38TH STREET 2B NEW YORK NY 10016 |
| BRYON YORK | 4216 38TH STREET, NW WASHINGTON DC 20016 |
| BRYSON, CORTEZ R | 1613 SAINT ANDREWS CIRCLE ELGIN IL 60123 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | SOUTHERN CALIFORNIA EDISON, RM. 101 2244 WALNUT GROVE AVE, P.O.BOX 976 ROSEMEAD CA 91770 |
| BRYSON,BERNARD | 1111 S. LAFLIN APT. #224 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| BRYSON-BROCKMANN, RACHEL | 56 SECOND AVE MASSAPEQUA PARK NY 11762 |
| BRZEZINSKI, DAVID R | 63 SKYLINE DRIVE EAST HARTFORD CT 06118 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BRZYKCY, DORENDA | 2751 OCEAN CLUB BLVD  NO.104 HOLLYWOOD FL 33019 |
| BS RADIO STATIONS INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| BSA | C/O LEONARD & SCIOLLA, LLP ATTN: HEIDI ANDERSON 1515 MARKET STREET PHILADELPHIA PA 19102 |
| BSA LEASING CORP | 108 S FRANKLIN AVE          STE 20 VALLEY STREAM NY 11580 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 BEL AIR MD 21014 |
| BSC COMPUTER SUPPLIES SPECIALISTS | 411 WAVERLEY OAKS RD WALTHAM MA 02154 |
| BSF INTERNATIONAL | DR. CHARLES MUSFELDT 19001 HUEBNER RD SAN ANTONIO TX 78258 |
| BSM PROPERTIES | PO BOX 2763 PINECREST APARTMENTS WATERBURY CT 06723 |
| BSM PROPERTIES | PO BOX 2763 THE HAWTHORNE WATERBURY CT 06723 |
| BSO | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BSO | 13326 BACELONA PL CHINO CA 91710 |
| BSS INDUSTRIES INCORPORATION | 537 CAPITAL DRIVE LAKE ZURICH IL 60047 |
| BSS INDUSTRIES INCORPORATION | 310 TELSER ROAD LAKE ZURICH IL 60047 |
| BST SPORTS | 2633 W 230TH ST TORRANCE CA 90505 |
| BT & MICROSOFT | 102 CORTONA DR SAN RAMON CA 945824625 |
| BTC COMMUNICATIONS LLC | 105 S. MAIN STREET BUCKLAND OH 45819 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD      . TOWSON MD 21204 |
| BTSI | MR. ROGER OGALLA 432 COLORADO AVE. FRANKFORT IL 60423 |
| BTX AIR EXPRESS | PO BOX 549 BOTSFORD CT 06404 |
| BTX AIR EXPRESS | 731 MAIN ST  BLDG D 2 MONROE CT 06468 |
| BTX AIR EXPRESS | PO BOX 448 STRATFORD CT 06615 |
| BUBACH,KEITH A | 740 N 81ST STREET SEATTLE WA 98103 |
| BUBALA,MATTHEW B | 2224 SPAULDING AVE. WEST DUNDEE IL 60118 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN:  JUDITH SILVA 940 CALLE NEGOCIO  SUITE 250 SAN CLEMENTE CA 92673 |
| BUBBEO, DANIEL | 2480 DEVON ST.   Account No. 9975 EAST MEADOW NY 11554 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55415 |
| BUCA DI BEPPO | 921 WASHINGTON AVE S MINNEAPOLIS MN 554151257 |
| BUCA DI BEPPO #1305 | 1000 UNIVERSAL CTR DR NO. G101 UNIVERSAL CITY CA 91608 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55415 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCARO, ANGELA | |
| BUCCA,ALLISON E | 11712 EMACK RD BELTSVILLE MD 20705 |
| BUCCHERI, SEBASTIAN V | 543 CYPRESS ROAD NEWINGTON CT 06111 |
| BUCCI,GINA | 238 E. WILSON STREET COSTA MESA CA 92627 |
| BUCCI,NICHOLAS I | |
| BUCCIANTI, RUDY | 79 WEST 45TH STREET BAYONNE NJ 07002 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCH SY | 8522 GLENOAKS BLVD 310 SUN VALLEY CA 91352 |
| BUCHA, ANTHONY | 4520 CALVERT ST   Account No. 0704, 6702 CENTER VALLEY PA 18034 |
| BUCHALTER, BARRY D | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 BALTIMORE MD 21204 |
| BUCHANAN HEALTH GROUP | 32815 RADIO RD LEESBURG FL 347883902 |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN TECHWORKS CORPORATION | 248 WARWICK CIRCLE MCKINNEY TX 75070 |
| BUCHANAN, BARBARA | 232 NE 23 AVE POMPANO BEACH FL 33062 |
| BUCHANAN, BRIAN | |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, JOHN | |
| BUCHANAN, JUANITA | 589 BURNSIDE AVE EAST HARTFORD CT 06108 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |
| BUCHANAN, REGINALD | 4942 W. POTOMAC CHICAGO IL 60651 |
| BUCHANAN, TRACY D | 821 S. WILLIAMS STREET APT. #A304 WESTMONT IL 60559 |
| BUCHANAN, VINCENT C | 2840 SOMERSET DR NO. M 417 LAUDERDALE LAKES FL 33311 |
| BUCHANAN,JENNIFER A | 18701 MAPLE AVENUE COUNTRY CLUB HILLS IL 60478 |
| BUCHANAN,JUANITA | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| BUCHBINDER,KARIN J | 1973 CARMEN AVENUE LOS ANGELES CA 90068 |
| BUCHELI,CRISTHIAM | 320 WAY POINT DRIVE GROVELAND FL 34736 |
| BUCHENOT, JUDY L | 1103 WILLOW CT AURORA IL 60504 |
| BUCHER, BRENDA J | |
| BUCHER, DEANN E | 13 7TH AVE HUDSON FALLS NY 12839 |
| BUCHER, LINDA A | 4011 SW 71ST AVENUE DAVIE FL 33314 |
| BUCHHEIMER,PATRICIA | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| BUCHHEIT, GEORGE | |
| BUCHHERT, JAY | |
| BUCHHOLZ, KATHERINE L. | 343 S. DEARBORN ST. CHICAGO IL 60604 |
| BUCHHOLZ, MICHAEL J | 302 W NORTH ST #21 WAUKESHA WI 53188 |
| BUCHMILLER, REGINA ELIZABETH | 9494 S  MILITARY TRAIL NO.1 BOYNTON BEACH FL 33436 |
| BUCHTA, JEREMY | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHTA,JESSIE L | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHTER, RYAN J. | |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD BETHLEHEM PA 18017 |
| BUCHWEITZ, DEBORAH | |
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN | 515 W. 7TH STREET, 4TH FLOOR LOS ANGELES CA 90014 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR LOS ANGELES CA 90014 |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. ATTN: ROBERT BROOKS DEERFIELD IL 60015 |
| BUCK, CHARLES R | 56 ESSEX HILL ROAD WEST CORNWALL CT 06796 |
| BUCK, EVEA D | 14104 YUKON AVE. APT. 1 HAWTHORNE CA 90250 |
| BUCK, JENNIFER | |
| BUCK, JOSEPH | 2800 NW 67TH AVE MARGATE FL 33063 |
| BUCK, LAURA | 15309 GABLE RIDGE COURT  APT H ROCKVILLE MD 20850 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCK,AUDREY A | 1040 W. 98TH STREET CHICAGO IL 60643 |
| BUCKALEW, BRETT | 414 N HAYWORTH AVE APT NO.7 LOS ANGELES CA 90048 |
| BUCKEL, GREG | 309 WILLRICH CIR        M FOREST HILL MD 21050-1348 |
| BUCKEYE CABINETS | 108 INGRAM ROAD, SUITE 7 WILLIAMSBURG VA 23185 |
| BUCKEYE CABLE SYSTEMS SANDUSKY | 409 EAST MARKET STREET ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| BUCKEYE CABLESYSTEM M | 5566 SOUTHWYCK BOULEVARD TOLEDO OH 43614 |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. ATTN: LEGAL COUNSEL TOLEDO OH 43614 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKIE, JUDITH | 35 MCKENNA DR. MIDDLETOWN CT 06457-4013 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C OCEAN CITY MD 21842 |

| Claim Name | Address Information |
|---|---|
| BUCKINGHAM, PATRICIA S | 9468 BLACK VELVET LANE COLUMBIA MD 21046 |
| BUCKINGHAM, RANY K | 1478 AVON LANE #1416 NORTH LAUDERDALE FL 33068 |
| BUCKLAND STREET XTRA M | 497 RTE 6 ANDOVER CT 06232 |
| BUCKLAND, BLANCHE M | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| BUCKLEITNER, ERIC ANDREW | 28 LAFAYETTE AVE NE APT 9 GRAND RAPIDS MI 49503 |
| BUCKLER, ARTHUR D | 1055 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| BUCKLES, RON | 216 N BASQUE AVE FULLERTON CA 92833 |
| BUCKLEY, ALISON | |
| BUCKLEY, FRANK J | 4356 LEMP AVE. STUDIO CITY CA 91604 |
| BUCKLEY, JACQUELINE M | 5543 NW 41ST AVE COCONUT CREEK FL 33073 |
| BUCKLEY, JOHN T | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKLEY, MARILYN | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKMASTER, MICHAEL | C/O MICHAEL FREEDMAN 10019 REISTERSTOWN RD, STE 204 OWINGS MILLS MD 21117 |
| BUCKMASTER, MICHAEL D | 107 WATER FOUNTAIN WAY #201 GLEN BURNIE MD 21060 |
| BUCKMEIER, DOUGLAS R | 641 EMMY DEE DR BEL AIR MD 21014 |
| BUCKNER, BILL | 4405 E WILDHORSE LN BOISE ID 83712 |
| BUCKNER, BILL | |
| BUCKNER, CALVIN | |
| BUCKNER, CORNEL | |
| BUCKNER, CORNEL | |
| BUCKNER, JAMES | 303 HILLEN RD        B TOWSON MD 21286 |
| BUCKNER, ANDREA | 14287 OAK MEADOW ST GONZALEZ LA 70737 |
| BUCKNER-WALKER, JAN | 4620 ASHFORD DR MATTESON IL 60443 |
| BUCKNOR, DAVID A | 7828 NW 71ST WAY PARKLAND FL 33067 |
| BUCKREIS, GERARD M | 14219 WINTERSET DR. ORLANDO FL 32832 |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 LEVITTOWN PA 19057 |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS DOYLESTOWN PA 18901 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL VERNON HILLS IL 60061 |
| BUCKSTEIN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCKSTEN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD SPARKS GLENCOE MD 21152-9550 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUCY, ALLEN D | 8842 PEMBROKE AVENUE RIVERSIDE CA 92503 |
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| BUD COLLINS | 17 EDGEHILL RD BROOKLINE MA 02146 |
| BUD GREENSPAN | 118 EAST 57TH ST. NEW YORK NY 10022 |
| BUD KURTZ | FLAT IRON SQUARE RD CHURCH HILL MD 21623 |
| BUD KURTZ | 511 FLAT IRON SQ CHURCH HILL MD 21623 |
| BUD THOMAS | 1629 KILBOURN STREET LOS ANGELES CA 90065 |
| BUD'S HEATING & A/C | 417 OLD YORK HAMPTON HWY YORKTOWN VA 23692 |
| BUDAJ, PAUL | |
| BUDAY, JOHN | |
| BUDD LANDSCAPING | 1820 N GOLDENROD RD STE 102 ORLANDO FL 328078419 |
| BUDDE, BENJAMIN A | 2416 S LOGAN AVE     NO.6 MILWAUKEE WI 53207 |
| BUDDE, CARL | |
| BUDDE, JOHN | 211 EAST 17TH STREET NEW YORK NY 10003 |
| BUDDENBAUM, ARMIDA A | 1624 SEATON LN ELGIN IL 60123 |
| BUDDY HICKERSON | 1959 CHEREMOYA #7 HOLLYWOOD CA 90068- |

| Claim Name | Address Information |
| --- | --- |
| BUDGEN, LAWRENCE J | 9561 TOUCAN FOUNTAIN VALLEY CA 92708 |
| BUDGET | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| BUDGET BLINDS | 123 CAMP MOWEEN RD PATRICK FLAHERTY LEBANON CT 06249 |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD ALLENTOWN PA 18104-9478 |
| BUDGET COFFEE SERVICE | 623 S GLOVER ST BALTIMORE MD 21224 |
| BUDGET INSTANT PRINT | 30 ALTA DR WHITEHALL PA 18052 |
| BUDGET MOTEL | ATTN: KAVYESH PATEL NEWPORT NEWS VA 23601 |
| BUDGET TRUCK RENTAL | PO BOX 2396 CAROL STREAM IL 60132 |
| BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUDHU, TARA L | 10226 JEPSON STREET ORLANDO FL 32825 |
| BUDICK, ARIELLA | 275 W 96TH STREET      APT 33D NEW YORK NY 10025 |
| BUDICK,ARIELLA | 275 WEST 96 ST 33E NEW YORK NY 10025 |
| BUDIHAS,STEPHEN | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDIHAS,STEPHEN M | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDKE, ERIKA M | 856 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BUDMEN, LAWRENCE | 4101 PINE TREE DR APT NO.1623 MIAMI BEACH FL 33140 |
| BUDNICK, CAREY ALLAN | PO BOX 406 GOSHEN CT 06756 |
| BUDNICK,RYAN C | 333 WEST LEHOW UNIT #24 ENGLEWOOD CO 80110 |
| BUDRIC ENTERPRISES INC | 14 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| BUDWARD, BILL | 141 SE 3RD AVE 605 DANIA FL 33004 |
| BUECHELE,STEPHEN M | 2724 BRIARGATE CT WEST CHICAGO IL 60185 |
| BUECHLER, MARGARET | |
| BUEGE, JOLINE A | 1935 W EDDY ST APT # 2 CHICAGO IL 60657 |
| BUEHLER, EVELYN | 706 W MAIN ST OTTAWA IL 61350 |
| BUEHLER, JEFFREY JAMES | 55 PASEO PRIMERO RANCHO SANTA MARGARITA CA 92688 |
| BUELL, CHARLES | PO BOX 1480 POWAY CA 92074 |
| BUENA VISTA | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| BUENA VISTA | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| BUENA VISTA ENTERTAINMENT INC. | ATTN: JANICE MARINELLI, PRESIDENT C/O DISNEY * ABC DOMESTIC TELEVISION 2300 RIVERSIDE DRIVE BURBANK CA 91506 |
| BUENA VISTA PICTURES   [BUENA VISTA | PICTURES] 5000 S BUENA VISTA ST BURBANK CA 91521 |
| BUENA VISTA PICTURES   [MIRAMAX] | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |
| BUENA VISTA SUITES | 8203 WORLD CENTER DR ORLANDO FL 328215407 |
| BUENA VISTA SUITES   [CARIBE ROYALE] | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | PO BOX 101365 ATLANTA GA 30392 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET BURBANK CA 91521 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUENAFLOR, KATHERINE M | 115 BEDFORD AVE   2L BROOKLYN NY 11211 |
| BUENO, JOSE A | 69 STAFFORD STREET HARTFORD CT 06114 |
| BUENO, LUIS  F. | 7005 NW 79TH STREET TAMARAC FL 33321 |
| BUENO, RAMON A | 3460 FOXCROFT ROAD #101 MIRAMAR FL 33025 |
| BUENO, SANDRA | 9235 RAMBLEWOOD DR   NO.1133 CORAL SPRINGS FL 33071 |
| BUENO,FORTINO | 8638 S. KOLIN CHICAGO IL 60652 |
| BUENO,JANE | 311 PALOMA TER FREMONT CA 94536-2707 |
| BUENOS AIRES HERALD | AZOPARDO 455 1107 BUENOS AIR ARGENTINA |
| BUERGE MOTOR | 11800 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUERKLI, JANICE A | 6191 MAJORS LANE COLUMBIA MD 21045 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD KENOSHA WI 53143 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR BALTIMORE MD 21210-2755 |
| BUFFA,PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUFFALO CABLE TV CO. A9 | PO BOX 399 BUFFALO TX 75831 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60089 |
| BUFFALO NARROWS BROADCASTING CORP. | 300 LOWE STREET ATTN: LEGAL COUNSEL BUFFALO NARROWS SK S0M 0J0 CANADA |
| BUFFALO NEWS | ATN: MURRY LIGHT P O BOX 100 BUFFALO NY 14240 |
| BUFFALO NEWS | P O BOX 100 ONE NEWS PLAZA BUFFALO NY 14240 |
| BUFFINGTON,KELLY A | 706 NARCISSUS AVENUE CORONA DEL MAR CA 92625 |
| BUFFMIRE, CORINNE | |
| BUFFONE,JUSTIN | 2010  NE 17 STREET APT # 13 FORT LAUDERDALE FL 33305 |
| BUFFY ONEIL PRODUCTIONS INC | 1805 CROSSROADS DRIVE GREENSBORO NC 27455 |
| BUFORD MEDIA GROUP M | 6125 PALUXY DRIVE TYLER TX 75703 |
| BUFORD, DON A | 15412 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| BUFORD, DONALD A | |
| BUFORD, LATONYA | 3845 S STATE STREET NO.509 CHICAGO IL 60609 |
| BUGA, ALGIRDAS J | 1044 N HOYNE AVENUE CHICAGO IL 60622 |
| BUGARIN, JAIME | 4535 MURIETTA  NO.1 SHERMAN OAKS CA 91423 |
| BUGARIN, LETICIA I | 14403 CARNELL STREET WHITTIER CA 90603 |
| BUGGE,KARIN | 602 ATHENS STREET ALTADENA CA 91001 |
| BUGGER, JONI | |
| BUGGY BATHE | 6241 NORTH MARFAIR CIRCLE WILLIAMSBNURG VA 23185 |
| BUGIELSKI, LOTTIE | 6433 W BELLE PLAINE AVE      203 CHICAGO IL 60634 |
| BUGLE | 110 CARLETON ATTN: LEGAL COUNSEL WOODSTOCK NB E7M 1E4 CANADA |
| BUGLIO,CAROLYN | 8900 LORI LANE ORLAND PARK IL 60462 |
| BUGNA, SARA | 2890 N OAKLAND FOREST      NO.210 OAKLAND PARK FL 33309 |
| BUGNACKI, JOHN W | 5325 NE 4 TERRACE FORT LAUDERDALE FL 33334 |
| BUGNACKI,PETER J | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |
| BUGUZ,INC | 7669 TAMARAC ISLAND CIRCLE TAMARAC FL 33321 |
| BUGZYS EXTERMINATING CO | 1153 E 103 ST BROOKLYN NY 11236 |
| BUHAL LEASING LIMITED | TRITON CT., 14 FINSBURY SQ. LONDON UNITED KINGDOM |
| BUHAL LEASING LIMITED | RE: LONDON TRITON CT., 14 FIN SANTANDER HOUSE 100 LUDGATE HILL LONDON BC EC4M 7NJ UNITED KINGDOM |
| BUHAY JR, MICHAEL | 2751 SE 147TH AVE MORRISTON FL 32668 |
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100 PLYMOUTH MN 55441 |
| BUI,KIM | 16250 E PEPPERTREE LANE LA MIRADA CA 90638 |
| BUICE-HUBERT,MARION | 223 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| BUIE,DARIUS | 2500 WEST FORREST PARK AVE BALTIMORE MD 21215 |
| BUILD A BEAR WORKSHOP INC | 1954 INNERBELT BUSINESS CENTER DR ST LOUIS MO 63114 |
| BUILD A BEAR WORKSHOP INC | CORPORATE SALES PO BOX 9569 ST LOUIS MO 63195 |
| BUILDER HOMESITE | 11900 RR 620 NORTH AUSTIN TX 78750 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT BLDG A      STE 100 AUSTIN TX 78727 |

| Claim Name | Address Information |
|---|---|
| BUILDER HOMESITE INC | 1812 CENTRE CREEK DR  STE 300 AUSTIN TX 78754 |
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 ATTN: CONTRACTS DEPT AUSTIN TX 78750 |
| BUILDERS HARDWARE | PO BOX 330345 WEST HARTFORD CT 06133-0345 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUILDERS REALTY & INV NTWK | PO BOX 8983 CORAL SPRINGS FL 330758983 |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST SANTA ANA, CA 92707 |
| BUILDING AIR SERVICES | 9042 130TH AVE LARGO FL 33773-1403 |
| BUILDING ASSOCIATION OF SOUTH | FLORIDA 15225 NW 77TH AV MIAMI LAKES FL 33014 |
| BUILDING MAINTENANCE SERVICES, LLC | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| BUINEVICIUS, ARIS | |
| BUIS MATTRESS COMPANY | 440 S WAVERLY ROAD HOLLAND MI 49423 |
| BUITRAGO, RAFAEL H | 3825 ALBRIGHT AVE LOS ANGELES CA 90066 |
| BUJDEI, BENJAMIN | |
| BUKANZ, S. | 1650 SW 124TH TER  108 PEMBROKE PINES FL 33027 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BUKOWSKI, DOUGLAS | 2109 WISCONSIN AVENUE BERWYN IL 60402 |
| BUKRO,CASEY | 2445 COWPER AVENUE EVANSTON IL 60201 |
| BUKTENICA, VICTOR J | 1403 N. MAIDSTONE DRIVE VERNON HILLS IL 60061 |
| BULAT, WALTER | 5350 WATERBURY LANE # 1606 CRESTWOOD IL 60445 |
| BULATEK, SALLY | 9701 N DEE RD  6I NILES IL 60714 |
| BULB DIRECT INC | 1 FISHERS ROAD PITTSFORD NY 14534-9511 |
| BULBS.COM INC | 243 STAFFORD ST WORCESTER MA 01608 |
| BULBTRONICS | 45 BANFI PLZ FARMINGDALE NY 11735 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULFIN, CINDY | 680 TUDOR CT SUITE 2314 LONGWOOD FL 32750 |
| BULFIN, CINDY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| BULFIN, GAIL HANNAN | 3640 NE 16 TERR OAKLAND PARK FL 33334 |
| BULGER,ADAM R | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| BULINDA, CHARLES P | 1448 ASH ST. LAKE OSWEGO OR 97034 |
| BULK TV & INTERNET | P.O. BOX 99129 ATTN: LEGAL COUNSEL RALEIGH NC 27624-9129 |
| BULKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BULL & BEAR FINANCIAL | FINANCIAL NEWSPAPER INC. PO BOX 917179 LONGWOOD FL 32791 |
| BULL, DEBBY | 115 S YELLOWSTONE ST LIVINGSTON MT 59047 |
| BULL, RICHARD | 8645 DIASCUND RD LANEXA VA 23089 |
| BULL, ROBERT | 30 BELLA VITA CT  2C WESTMINSTER MD 21157-4489 |
| BULL,JOHN M R | 3216 LYNNHAVEN DRIVE VIRGINIA BEACH VA 23451 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLARD, DEBRA ANN | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLARD, MONICA | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| BULLDOG CABLE GEORGIA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLDOG CABLE MONTANA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD VENICE CA 90291 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BULLER, TROY L | 2343 N. GREENVIEW APT. #107 CHICAGO IL 60614 |
| BULLETIN | PO BOX 160 ATTN: LEGAL COUNSEL BURNET TX 78611 |
| BULLINGTON, JONATHAN | 22436 LAKESHORE DR RICHTON PARK IL 60471 |
| BULLIS LOCK CO, | 4350 W ADDISON ST CHICAGO IL 60641 |
| BULLIS, AMY A | 660 W. WRIGHTWOOD APT. #501 CHICAGO IL 60614 |
| BULLOCK, COREY | 6678 SLACKS ROAD ELDERSBURG MD 21784 |

| Claim Name | Address Information |
|---|---|
| BULLOCK, JENNIFER | 1123 SHIELDS PLACE BALTIMORE MD 21201 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR GLASTONBURY CT 06033-1819 |
| BULLOCK, MICHAEL J | 212 LOUIS LANE ENOLA PA 17025 |
| BULLOCK, MICHAEL J. (1/08) | 212 LOUIS AVE. ENOLA PA 17025 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE      B BALTIMORE MD 21229-4047 |
| BULLOCK, ROBERT | 1 NEPTUNE COURT J BALTIMORE MD 21234 |
| BULLS PRESS DENMARK | ?STBANEGADE 9 COPENHAGEN 2100 DENMARK |
| BULLS PRESS ESTONIA | NARVA MNT. 7D TALLINN 10117 ESTONIA |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 FRANKFURT GERMANY |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 DEU FRANKFURT GERMANY |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 WARSAW 02-516 POLAND |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 OSLO 179 NORWAY |
| BULLS PRESSTJÄNST AB | BOX 1228 NACKA STRAND STOCKHOLM 13128 SWEDEN |
| BULLS TV, LLC | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| BULLS TV, LLC | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| BULLSEYE LARRY M JOHNS | 109 LA PLATA PO BOX 31209 SANTA BARBARA CA 93130 |
| BULMER, ANDREW | SOUTH VIEW     YATTS PICKERING N YORK YO18 8JN UNITED KINGDOM |
| BULSTER, ANDREA L | 8929 PALISADES RD BURR RIDGE IL 60527 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE      1R CHICAGO IL 60622 |
| BUMBA, EILEEN | 9602 ALDA DR PARKVILLE MD 21234 |
| BUMBERA, THOMAS J | 78 COURTER AVENUE MAPLEWOOD NJ 07040 |
| BUMBINOS ITALIAN | 921 TOWN CENTER DR ORANGE CITY FL 327638311 |
| BUMBY DEVELOPMENT GROUP | 800 N MAGNOLIA AVE STE 203 ORLANDO FL 328033260 |
| BUMCROT, SEAN | 4323 HOMER STREET LOS ANGELES CA 90031 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUMP, ALLEN E | 52 SKINNER ROAD BROAD BROOK CT 06016 |
| BUMP, JACQUELINE | 1017 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| BUMP, LAURENCE | 804 STAGS LEAP DRIVE MCKINNEY TX 75071 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. MCKINNEY TX 75071 |
| BUMPERS, TERRANCE L | 13338 WARWICK SPRINGS DR NEWPORT NEWS VA 23602 |
| BUMPUS, CHRISTOPHER | 11 LEE ROAD LEESBURG FL 34748 |
| BUMPUS, TRICIA | 28117 VIA LUIS LAGUNA NIGUEL CA 92677 |
| BUNAO, ALAN B | 14020 GAIN STREET ARLETA CA 91331 |
| BUNCE, OWEN | 1102 SUNSET DR BEL AIR MD 21014 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802-2037 |
| BUNCH AND ASSOCIATES INC | PO BOX 32045 LAKELAND FL 33802-2045 |
| BUNCH, GARY D | 5712 GOLDEN STREET RIVERSIDE CA 92505 |
| BUNCH, LEONARD | 301 RAIN WATER WAY      102 GLEN BURNIE MD 21060-3228 |
| BUNCIO, RONALD S | 1262 W. 166TH STREET UNIT # 1 GARDENA CA 90247 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDRIGE, TERRELL | 243-25 145TH AVENUE ROSEDALE NY 11422 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNDY, BRILL | 6315 BEN AVENUE NORTH HOLLYWOOD CA 91606 |
| BUNDY, DONALD ROBERT | 1511 N MARSHALL ST MILWAUKEE WI 53202 |
| BUNDY, VERNON | 2116 NW SHELLY CIRCLE GRANTS PASS OR 97526 |
| BUNKO, GARY A | 24 HACIENDA CIRCLE PLANTSVILLE CT 06479 |
| BUNN PACKAGING SYSTEMS INC | 696 INDSUTRIAL DRIVE BENSENVILLE IL 60106 |

| Claim Name | Address Information |
| --- | --- |
| BUNN PACKAGING SYSTEMS INC | PO BOX 349 DUNDEE IL 60118 |
| BUNN, MARKAY A | |
| BUNNER,KEITH W | 31 LUKE DRIVE PASADENA MD 21122 |
| BUNS, THERESE | 6860 W OAKTON CT NILES IL 60714 |
| BUNTAIN, JUDITH | |
| BUNTING, CRISTINE | |
| BUNTING, LIZA | 3839 MCKINNEY AVE  NO.518 DALLAS TX 75204 |
| BUNTING,GLENN F | 817 5TH STREET #C SANTA MONICA CA 90403 |
| BUNTON, MICHAEL | |
| BUNTY, JENNIFER | 2014 HILLCROFT DR FOREST HILL MD 21050 |
| BUNYA, LEK | 427 S HINDRY INGLEWOOD CA 90301 |
| BUNYAN, EDWARD J | 2102 WHITEHALL ROAD 2C FREDERICK MD 21702 |
| BUNYARD,ANDREW W | 110 BARTEAU LANE BOXBORO MA 01709 |
| BUNZL | 5772 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BUNZL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUNZL DISTRIBUTION MID CENTRAL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUNZL NEW YORK | 300 DUFFY AVE HICKSVILLE NY 11801 |
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST & PIZZERIA ALLENTOWN PA 18104 6459 |
| BUONA BEEF RESTAURANTS | MR. JIM BUONAVOLANTO 6801 W. ROOSEVELT ROAD BERWYN IL 60402 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |
| BURAGE, RANDY T | 734 S. SPRINFIELD CHICAGO IL 60624 |
| BURAGE, RANDY T | |
| BURAK,MARY B | 4141 NW 48TH AVENUE LAUDERDALE LAKES FL 33319 |
| BURAT, MELISSA | 5780 SUN POINTE CIRCLE BOYNTON BEACH FL 33437 |
| BURBAGE, KIMBERLY | 413 WILTSHIRE CRES NEWPORT NEWS VA 23608 |
| BURBANK BOARD OF REALT | ATN: KATHY HARTMAN BURBANK CA 91506 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN:  SUZANNE MC CLURE 1800 W MAGNOLIA BLVD BURBANK CA 91506 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURBANK, JOTHAM W | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURBANK,GAIL R | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURBANO, RODRIGO | 3844 NW 107TH WAY SUNRISE FL 33351 |
| BURBERRY | 1350 AVENUE OF THE AMERICAS NEW YORK NY 100194702 |
| BURBRIDGE, DAVID R | |
| BURBY, LIZA | 152 W 19TH ST HUNTINGTON STATION NY 11746 |
| BURCH, GRAHAM | 5044 CAMEO TERRACE PERRY HALL MD 21128 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCH, WENDY A | 11244 MORRISON ST. #1 NORTH HOLLYWOOD CA 91601 |
| BURCHAM, BRITTANY | |
| BURCHAM, DELBERT | 2543 NW 49TH AVE     102 LAUDERDALE LKS FL 33313 |
| BURCHARD, VERONICA | 5415 GAINSBOROUGH DR FAIRFAX VA 22032 |
| BURCHARDS, DOUGLAS G | 77 NUTMEG DRIVE MANCHESTER CT 06040 |
| BURCHELL HENRY | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHFIELD,BRIAN G | 3843 WINCHESTER AVE LOS ANGELES CA 90032 |
| BURCHMORE, ROBERT | ROBERT BURCHMORE 1187 WOODED LN EAGLE RIVER WI 54521 |
| BURCKE,JAMES C | 1923 SQUIRES WAY CHESTERFIELD MO 63017 |

| Claim Name | Address Information |
|---|---|
| BURCKSON, CHARLES | SIMKA DR BURCKSON, CHARLES SOUTH WINDSOR CT 06074 |
| BURCKSON, CHARLES O | 19 SIMCKA DR SOUTH WINDSOR CT 06074 |
| BURD II, PETE | 4749 22ND STREET DORR MI 49323 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |
| BURDEN, JAMES, D.D.S. | 277 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30047-3134 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30049 |
| BURDEN, TRAINZNIA | 7881 NW 3 STREET PEMBROKE PINES FL 33024 |
| BURDETTE, DENISE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE, SHANNON | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE, STEPHANIE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDI, JEROME J | 879 TIVOLI CIRCLE @102 DEERFIELD BEACH FL 33441 |
| BURDICK JR, ROBERT A | 411 SE 13 CT DEERFIELD BEACH FL 33441 |
| BURDICK, BRIAN | |
| BURDICK, WILLIAM | |
| BURDIN, BRANDON | 338 GLEN HOLLOW DR DECATUR GA 30034 |
| BURDIN, DONALD | 338 GLEN HOLLOW DR NO.7 DECATUR GA 30034 |
| BURDZINSKI, COLLEEN | |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREAU OF ECONOMIC ANALYSIS | U.S. DEPARTMENT OF COMMERCE 1441 L STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20230 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 BALTIMORE MD 21264-4543 |
| BUREAU, PAUL | 7383 WILLOW SPRINGS CIR EAST BOYNTON BEACH FL 33436 |
| BUREP, NOELLA | 223 PIEDMONT E DELRAY BEACH FL 33484 |
| BURFORD COMM | PO BOX 396 CASSVILLE MO 65625 |
| BURG DAVIS, JENNY | 1117 S PARK TERR CHICAGO IL 60605 |
| BURG DAVIS, JENNY | 5020 S LAKE SHORE DR    NO.1009-N CHICAGO IL 60615 |
| BURG DAVIS, JENNY | 50 SOUTH LAKE SHORE DR   NO.109 CHICAGO IL 60615 |
| BURGARD,MATTHEW | 53 MYRON STREET NEW HAVEN CT 06512 |
| BURGE, DONNA | 772 DAVID BLVD CHESTERTON IN 46304 |
| BURGE, GLADYS | 6903 SW 20TH ST POMPANO BCH FL 33068 |
| BURGER JR, JAMES | 2748 SW 9TH ST FT. LAUDERDALE FL 33312 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH SUITE 204 MIAMI FL 33169 |
| BURGER KING | 285 NW 199TH STREET SUITE 204 MIAMI FL 33169 |
| BURGER KING | 4704 FLAMINGO ROAD ATTN: KURT SCHUBERT COOPER CITY FL 33330 |
| BURGER ZELLINGER, ROBERT | 3349 S RACINE CHICAGO IL 60608 |
| BURGER ZELLINGER, ROBERT | PO BOX 578494 CHICAGO IL 60659 |
| BURGER, ANNE C | 1014 N . CALVERT STREET APT 1 BALTIMORE MD 21202 |
| BURGER, JIM | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| BURGESS II,PATRICK A | 46 GUILFORD STREET 1ST FLOOR HARTFORD CT 06120 |
| BURGESS INDUSTRIES INC | 2700 CAMPUS DR PLYMOUTH MN 55441 |
| BURGESS INDUSTRIES INC | PO BOX 1150-90 MINNEAPOLIS MN 55480-1150 |
| BURGESS JR,KENNETH L | 39 UNIVERSITY DRIVE BOX B499 BETHLEHEM PA 18015 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, FRAVA G. | 7337 SOUTH   WOODWARD AVENUE #305 WOODRIDGE IL 60517 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAKETIA | 1548 NW 7TH TER POMPANO BEACH FL 33060 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |

| Claim Name | Address Information |
|------------|---------------------|
| BURGESS, LINDA M | 11 BONNER ROAD MANCHESTER CT 06040 |
| BURGESS, SIOBHAN | 237 NW 9TH ST POMPANO FL 33060 |
| BURGESS, WILLIAM | 2732 WEST 99TH STREET EVERGREEN PARK IL 60805 |
| BURGESS,DAVID | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| BURGESS,ELEANOR | 136 NORTH 25TH STREET WYANDANCH NY 11798 |
| BURGESS,LYNN Y | 390 PROSPECT AVENUE 4D HACKENSACK NJ 07601 |
| BURGESS,PEDRO | 1008 WOOD PARK DRIVE BALDWIN NY 11553 |
| BURGIN, SHANNAH | |
| BURGLAR,MEISHA | 6125 WESTGATE DR APT. 1222 ORLANDO FL 32835 |
| BURGMEYER, LAURA M | 3613 CALHOUN STREET NEW ORLEANS LA 70125 |
| BURGOS MORALES,EMANUEL | 185 LAWRENCE STREET HARTFORD CT 06106 |
| BURGOS, GENARO | 950 NEW BRITAIN AVENUE ELMWOOD CT 06110 |
| BURGOS, JEANETTE | 3307 SUMMERWIND DRIVE WINTER PARK FL 32792 |
| BURGOS, JORGE L | 11 WOODSTOCK PL EAST HARTFORD CT 06118 |
| BURGOS, MERCEDES | NEW BRITAIN AVE BURGOS, MERCEDES ELMWOOD CT 06110 |
| BURGOS, MERCEDES | 950 NEW BRITAIN AVE ELMWOOD CT 06110 |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 BURGOS, RUBEN BRISTOL CT 06010 |
| BURGOS, RUBEN | 65 PINEBROOK TERR NO.4 BRISTOL CT 06010-2778 |
| BURGUNDER, LISA SHARON | 185 PINE ST NO. 406 MANCHESTER CT 06040 |
| BURGUNDER, LISA SHARON | 5 PAR THREE WAY BALTIMORE MD 21209 |
| BURHANS, JERRY | |
| BURHOE, RICHARD | 10749 FAIRHAVEN WAY ORLANDO FL 32825-7105 |
| BURIAN, EVAN H | 234 SEEM ST EMMAUS PA 18049 |
| BURIAN,EVAN | 234 SEEM STREET EMMAUS PA 18049 |
| BURITICA, JON PAUL | |
| BURJISS PAVRI | 2620 SEVERANCE ST APT 16 LOS ANGELES CA 90007 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD    Account No. 7498 LITTLETON MA 01460 |
| BURK, DAVID ALAN | |
| BURK, GREG | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| BURKART III,DONALD | 24 ACME AVENUE BETHPAGE NY 11714 |
| BURKART JR,DONALD C | 4336 HICKSVILLE ROAD BETHPAIGE NY 11714 |
| BURKART, MARY | |
| BURKE SUPPLY CO   INC | BROOKLYN NAVY YARD BUILDING 293 BROOKLYN NY 11205 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, ANDREA | |
| BURKE, ANNE | 11707 W SUNSET BLVD    NO.6 LOS ANGELES CA 90049 |
| BURKE, BLASMAR | 500 SW 62ND AVENUE MARGATE FL 33068 |
| BURKE, CATHERINE | 1516 S EUCLID AVE SAN GRABRIEL CA 91776 |
| BURKE, CHARLES E | 4155 204TH STREET MATTESON IL 60443 |
| BURKE, DALE | |
| BURKE, DANIEL R | 19 BITTERSWEET LANE ATKINSON NH 03611 |
| BURKE, DAVID | 3338 TAFT STREET HOLLYWOOD FL 33021 |
| BURKE, DIANE E. | 1850 SPUR DR. S    Account No. 9748 ISLIP TERRACE NY 11752 |
| BURKE, DYANA LEE | 10125 SWEETLEAF ST. ORLANDO FL 32827 |
| BURKE, EDWARD | 218 LONE PINE RD BARTO PA 19504 |
| BURKE, ELEANOR | 633 WEST CORNELIA 2W CHICAGO IL 60657 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, JIMMY | 5701 W. WASHINGTON BLVD APT 1E CHICAGO IL 60644 |
| BURKE, JODIE L | 910 NOWITA PLACE VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| BURKE, JODIE L | PO BOX 936 VENICE CA 90294 |
| BURKE, JOSEPH | |
| BURKE, KELLY | 54 CHARLES AVE MASSAPEQUA PARK NY 11762 |
| BURKE, KYLER BRANDON | |
| BURKE, LATOYA NATALIE | 500 SW 62ND AVE MARGATE FL 33068 |
| BURKE, LORENZO | 1049 N LONG AVE CHICAGO IL 60651 |
| BURKE, LYNN E | 1009 ROCKBRIDGE COURT CHESAPEAKE VA 23320 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. ORLANDO FL 32833 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD PASADENA MD 21122-1184 |
| BURKE, SHANE | 2215 MADISON STREET NO.6 HOLLYWOOD FL 33020 |
| BURKE, SHARON L. | 110 BLAKESLEE AVENUE NORTH HAVEN CT 06473 |
| BURKE, STEPHANIE | 953 WEST 78 STREET APT. #1 CHICAGO IL 60620 |
| BURKE, STEVE | 1375 HUFF CHURCH RD BARTO PA 19504 |
| BURKE, SUSAN B | 1610 LIGGETT DRIVE    Account No. 0305 CRESTWOOD MO 63126 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKE,BRETT M | 850 LINDEN AVENUE OAK PARK IL 60302 |
| BURKE,BRITTANY H | 4510 MCPHERSON AVE SAINT LOUIS MO 63108 |
| BURKE,KEVIN | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| BURKE,NITA M | 9414 FIRST STREET LAUREL MD 20723 |
| BURKE,PETER F | 85 WYATT GARDEN CITY NY 11530 |
| BURKE,RICHARD W | 4 PERRY OAK PLACE BALTIMORE MD 21236 |
| BURKE,SUSANB | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| BURKE,THOMAS E | 12 WHISPERING ROD ROAD UNIONVILLE CT 06085 |
| BURKE,TOM | 28 1ST STREET LYNBROOK NY 11563 |
| BURKE,TOM J | 5448 FAIR OAKS BLVD. CARMICHAEL CA 95608 |
| BURKETT, LEONARD K | 6171 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| BURKETTE, BRIAN E | |
| BURKEY, LESLIE M | 840 NORMANDY DRIVE SUFFOLK VA 23434 |
| BURKHARDT, HELEN | 3939 ROLAND AVE      405 BALTIMORE MD 21211-2050 |
| BURKHARDT, JAMES E | |
| BURKHART CAIN ASSOC | 2501 MADISON AVE INDIANAPOLIS IN 46225 |
| BURKHART JR, HAROLD E | 6694 MADISON STREET NEW TRIPOLI PA 18066 |
| BURKHART, GERARD JOSEPH | 6475 GILSON AVE NORTH HOLLYWOOD CA 91606 |
| BURKHART, MICHAEL | |
| BURKHEAD, MARY C | 2550 LIBERTY PARKWAY BALTIMORE MD 21222 |
| BURKHEAD, RAY | |
| BURKHEAD, STEPHEN C | 19442 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| BURKHOLDER, BILL | |
| BURKHOLDER, STEVEN | 689 RIDGE RD MIDDLETOWN CT 06457 |
| BURKHOLDER, STEVEN N. (3/04) | 689 RIDGE ROAD MIDDLETOWN CT 06457 |
| BURKHOLDER,JOHN A | 4720 CENTER BLVD APT. 2707 LONG ISLAND CITY NY 11109 |
| BURKHOLDER,PAULA D | 217 FELTON RD LUTHERVILLE MD 21093 |
| BURKIN, MARY | 2113 MAPLE STREET BURBANK CA 91505 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURKS, GREG | 3531 PRINCETON AURORA IL 60504 |
| BURKS, MARANDA M | 16W564 HONEYSUCKLE ROSE LN NO.214 WILLOWBROOK IL 60527 |
| BURKS, RICHARD | |
| BURKS, RICHARD | |
| BURKS, ROSCOE C | 7330-15 WINTHROP WAY DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
| --- | --- |
| BURKS,BARAKA N | 3133 PERLITA AVENUE LOS ANGELES CA 90039 |
| BURLESON, JEFF | 4346 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| BURLETTE,REBECCA | 10 E. OLTENDORF COURT STREAMWOOD IL 60107 |
| BURLEY, SUSAN D | 8046 BIRMAN STREET MAITLAND FL 32751 |
| BURLING, MARSHAL J | 633 N. GOWER ST. LOS ANGELES CA 90004 |
| BURLINGTON COAT FACTORY | RT 130 NORTH BURLINGTON NJ 08016 |
| BURLINGTON COAT FACTORY | 76 S ORANGE AVE SOUTH ORANGE NJ 70791935 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 N ATTN: LEGAL COUNSEL WILLINGBORO NJ 08046 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 WILLINGBORO NJ 08046 |
| BURLINGTON HIGH SCHOOL | MELISSA NELSON CHIPREZ 421 TERRACE DRIVE BURLINGTON IA 52601 |
| BURLINGTON TELECOM | 200 CHURCH ST. SUITE 101 ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| BURLINGTON, KYLE | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURLINGTON,KYLE E | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURMAN, BARRY | |
| BURMEISTER, SAMANTHA | 4318 MANDY COURT WINTER PARK FL 32792 |
| BURMESTER,JOHN K | 19 LEONARD ST SMITHTOWN NY 11787 |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST FL 2 ALLENTOWN PA 18104-5605 |
| BURN, LARRAINE | 10600 NW 80 CT TAMARAC FL 33321 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR ATTN: LEGAL COUNSEL BURNABY BC V5C 6A7 CANADA |
| BURNES, THERESA | BURNES, THERESA 13659 LEGACY CIR P HERNDON VA 20171 |
| BURNETT II,JONATHAN | 3806 W WASHINGTON BLVD CHICAGO IL 60624 |
| BURNETT, BLAKE | |
| BURNETT, CANDICE | 8548 SPRINGTREE RD JACKSONVILLE FL 32210 |
| BURNETT, CYNTHIA | 1705 FOREST RIDGE ROAD ST. CHARLES IL 60174 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107    Account No. 4933 BURBANK CA 91505-5400 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNETT, SHARONDA | 3560 DUANE CV MEMPHIS TN 38118 |
| BURNETT, WALTER R | 710 SENECA MEADOWS WINTER SPRINGS FL 32708 |
| BURNETT, WILLIE H | 15712 NW 7TH AVE APT E MIAMI FL 33169 |
| BURNETT,JUANITA | 4441 S. MARSHFIELD CHICAGO IL 60609 |
| BURNETTE, ROBERT H | 208 THOMPSON AVE GLENDALE CA 91201 |
| BURNETTE, SIMONE N | 9985 GUILFORD RD JESSUP MD 20794 |
| BURNHAM 17TH ST CORNER LLC | RE: COSTA MESA 299 E. 17TH 1100 NEW PORT CENTER DR, STE 150 NEWPORT BEACH CA 92660 |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR    STE 150 NEWPORT BEACH CA 92660 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B COSTA MESA CA 92627 |
| BURNHAM, CHRISTINA | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD BURNHAM, JEREMIAH OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, NATHANIEL | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | COTTAGE PL BURNHAM, TANYA OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TERENCE | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| BURNHAM,JON D | 548 RICHARD RD SANTA PAULA CA 93060 |
| BURNIDGE PROPERTIES LTD | 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD. #C ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIES GRIP & LIGHTING INC | C/O CRAG RAY BURNS PO BOX 5165 LAGUNA BEACH CA 92652 |
| BURNING RIVER INC | 443 CARROLL ST     NO.2 BROOKLYN NY 11215 |
| BURNITZ, JEROMY | 18520 OLD COACH DR POWAY CA 92064 |
| BURNO,WILLIAM E | 338 E CLINTON AVENUE ROOSEVELT NY 11575 |
| BURNS JR, MICHAEL J. | |
| BURNS SCHOOL | 195 PUTNAM ST HARTFORD CT 06106 |
| BURNS, ACQUELDON | 1319 BLUEFIELD DR ATLANTA GA 30310-3702 |
| BURNS, BELINDA | 400 FREDERICK BELLWOOD IL 60104 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURNS, BJ | |
| BURNS, DAVID | |
| BURNS, DEANNA | 322 N RIDGEWOOD AVE      APT 7 EDGEWATER FL 32132 |
| BURNS, DEDRICK | 154 N. PINE APT. #2C CHICAGO IL 60644 |
| BURNS, DEPHOLIO | 4153 W. KAMERLING CHICAGO IL 60651 |
| BURNS, DIANE H | 751 DOMMERICH DR MAITLAND FL 32751 |
| BURNS, ELAINE | 221 N LEAWINGTON NO.2 CHICAGO IL 60644 |
| BURNS, ERIK W | 926 W CARMEN AVE APT. #3 CHICAGO IL 60640 |
| BURNS, ERIN | 329 WILLIAM STREET SOMERVILLE NJ 08876 |
| BURNS, ERIN | 329 WILLIAMS STREET SOMERVILLE NJ 08876 |
| BURNS, GAYLE J | 3751 SPRING LAKE LANE OWINGS MILLS MD 21117 |
| BURNS, GENE | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| BURNS, GREGORY | 205 DUPEE STREET WILMETTE IL 60091 |
| BURNS, JOHN | 1052 HAWTHORN ROAD ALLENTOWN PA 18103 |
| BURNS, LENORE M | 1115 S BIRCH SANTA ANA CA 92707 |
| BURNS, MARY T | 1 TRICOUNT COURT  APT 2A OWINGS MILLS MD 21117 |
| BURNS, MATTHEW G | 451 E GRAND RIVER RD OWOSSO MI 48867 |
| BURNS, MELISSA | 2519 BROADWAY ST TOLEDO OH 43609-3116 |
| BURNS, MELISSA | |
| BURNS, NANCY C | 7215 W. BALMORAL CHICAGO IL 60656 |
| BURNS, RICHARD | 6779 VICKIVIEW DRIVE WEST HILLS CA 91307 |
| BURNS, ROBERT R | 829 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| BURNS, TERRY | 4126 W. JACKSON 1ST FLOOR CHICAGO IL 60624 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURNS,KATHLEEN | 13520 LINDEN AVENUE NORTH APT # 522 SEATTLE WA 98133 |
| BURNS,LAUREN | 185 SOUTH 16TH STREET LINDENHURST NY 11757 |
| BURNS,MICHAEL J | 45 DAVIS BLVD APT# 4 TAMPA FL 33606 |
| BURNS,NEIL J | 6 NEPTUNE PL NEWPORT NEWS VA 23602 |
| BURNS,RICHARD | 2352 AVENUE Z RIVIERA BEACH FL 33404 |
| BURNS,ROBERT P | 3 STONYBROOK ROAD MARSHFIELD MA 02050 |
| BURNS-PETERSON, ELRESA A | 11 GUENEVERE COURT APT. B NEWPORT NEWS VA 23601 |
| BURNSED, BESSIE L | 9814 WESTVIEW HOUSTON TX 77055 |
| BURNSIDE, KATHRYN B | 925 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| BURNSIDE, KYLE | 5409 LANE PL DOWNERS GROVE IL 60515 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURR, KEITH | 55 DICKINSON RD BURR, KEITH HADDAM CT 06438 |
| BURR, KEITH | 55 DICKINSON RD HADDAM CT 06438 |

| Claim Name | Address Information |
| --- | --- |
| BURR, RICHARD E | 48 WOODWARD HEIGHTS BLVD PLEASANT RIDGE MI 48069 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |
| BURRELL, D'ARTHANA L | 4050 NW 42ND AVE APT 119 LAUDERDALE LAKES FL 33319 |
| BURRELL, JOSEPH C | |
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELL, MONIQUE SHERON | PO BOX 1413 SALUDA VA 23149 |
| BURRELL, PAULETTE | PO BOX 388 URBANNA VA 23175 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRELLS LUCE LLC | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRESS,ANTWAINE L | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| BURREST, VELDA M | 108 MADELINE PLACE APT B NEWPORT NEWS VA 23606 |
| BURREST, VELDA M | 108 B MADELINE PLACE NEWPORT NEWS VA 23606 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD SYKESVILLE MD 21784 |
| BURRILL, WILLIAM | MEADOW TRAIL BURRILL, WILLIAM COVENTRY CT 06238 |
| BURRILL, WILLIAM H | 101 MEADOW TRAIL COVENTRY CT 06238 |
| BURRILL, WILLIAM H | PO BOX 146 COVENTRY CT 06238 |
| BURRIS EQUIPMENT CO. | MR. BARRY HEINRICHS 2216 N. GREENBAY ROAD WAUKEGAN IL 60087 |
| BURRIS EQUIPMENT COMPANY | 2216 N GREENBAY ROAD WAUKEGAN IL 60087 |
| BURRIS, JOSEPH C | 118 INGLE PLACE ALEXANDRIA VA 22304 |
| BURRITT, ROBERT C | 4257 BRIARCLIFF ROAD ALLENTOWN PA 18104 |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE LAUREL MD 20724 |
| BURROUGHS, BRIAN | 1452 NORTH ARTESIAN APT # 3 CHICAGO IL 60622 |
| BURROUGHS, DAVID | |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS      APT 24 NEW YORK NY 10032 |
| BURROUGHS, JOHN | LAWYERS COMMITTEE ON NUCLEAR POLICY 675 THIRD AVE STE 315 NEW YORK NY 10014 |
| BURROUGHS, JOHN | 5815 LIEBIG AVE NO 2 BRONX NY 10471 |
| BURROUGHS, PEGGY | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| BURROUGHS,CHRISTOPHER D | 3604 DIAMOND LANE NORTHPORT AL 35473 |
| BURROWES, HORACE | 3062 MARTELLO DR MARGATE FL 33063 |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30297-1517 |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30354 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518    Account No. 9146 BUENA PARK CA 90622 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |
| BURRTEC WASTE INDUSTRIES, INC. | 9890 CHERRY AV FONTANA CA 92335 |
| BURRUANO,MICHAEL | 9 ATTAWANHOOD TRL AMSTON CT 06231-1302 |
| BURRUEL, ALICIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1600 LOS ANGELES CA 90010 |
| BURRUEL, SERGIO ALBERTO | |
| BURRUSS JR,CARL A | 14120 YUKON AVE. APT#8 HAWTHORNE CA 90250 |
| BURSMA ELECTRONIC DIST | 2851 BUCHANAN AV SW GRAND RAPIDS MI 49548 |
| BURSON MARSTELLER LLC | 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | BURSTON - MARSTELLER 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | 285 MADISON AVENUE NEW YORK NY 10017-6486 |
| BURSON MARSTELLER LLC | PO BOX 751731 CHARLOTTE NC 28275-1731 |
| BURSON MARSTELLER LLC | PO BOX 101880 ATLANTA GA 30392-1880 |

| Claim Name | Address Information |
|---|---|
| BURSON MARSTELLER LLC | 233 N MICHIGAN AVE 16TH FLOOR ATTN HEATHER MILLER CHICAGO IL 60601 |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E   Account No. 3295 FREEPORT NY 11520 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 ENGLEWOOD CO 80112 |
| BURST COMMUNICATIONS INC | PO BOX 18058 BOULDER CO 80306 |
| BURSTEIN, JONATHAN K | 2802 SW 6TH STREET DELRAY BEACH FL 33445 |
| BURSTEIN, KATHY BUSHOUSE | 2802  SW 6TH STREET DELRAY BEACH FL 33445 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| BURT | 32156 CASTLE COURT SUITE 206 ATTN: CONTRACTS DEPT EVERGREEN CO 80439 |
| BURT BLOOMBERG | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BURT D'LUGOSS | 3 GREENLEA DRIVE BALTIMORE MD 21208 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | 210 ALLEN AVE GLENDALE CA 91201 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT NEUBORNE | 12 W. 17TH STREET, APT. 5 NEW YORK NY 10011 |
| BURT PRELUTSKY | 16604 DEARBORN ST N HILLS CA 91343 |
| BURT SCHWARTZ | 4831 GLORIA AV ENCINO CA 91436 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 ATTN: MARC LEEK EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 32156 CASTLE COURT SUITE 206 EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 57 FIR LANE EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN:  ORDER PROCESSING 2285 AUGUSTA DRIVE EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN: LARRY FRAKES 6949 HIGHWAY 73 SUITE M1W EVERGREEN CO 80439 |
| BURT, EDWARD | |
| BURT, HELEN | 3746 WEST 81ST STREET CHICAGO IL 60652 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURT, VALORIE | 1223 PAMELA ST #14 LEESBURG FL 34748- |
| BURT, VALORIE J | 1223 PAMELA ST    APT 16 LEESBURG FL 34748 |
| BURT,DONALD C | 4360 KANSAS STREET APT#4 SAN DIEGO CA 92104 |
| BURT,MARCY R. | 8 SUNSET DRIVE STERLING MA 01564 |
| BURTON | 28 JANICE AVE APT B TAVARES FL 32778-5242 |
| BURTON PHOTO INDUSTRIES I | 3332-44 RORER ST PHILADELPHIA PA 19134 |
| BURTON RICHTER | STANFORD LINEAR ACCELARATOR MAIL STOP 802575 SAN HILL ROAD MENLO PARK CA 94025 |
| BURTON, BONITA | 1445 BELFIORE WAY WINDERMERE FL 34786 |
| BURTON, BRIAN | 1678 LINCOLN RD INDIANAPOLIS IN 46224 |
| BURTON, C J | 1502 21ST AVE NW CALGARY AB T2M 1L8 CA |
| BURTON, ELLEN | 47 MONTVILLE ST     D HARTFORD CT 06120-1365 |
| BURTON, ESLIE | 3001 S. MICHIGAN #1007 CHICAGO IL 60616 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD   Account No. 6030 SUMMERVILLE GA 30747 |
| BURTON, GEORGE R | 14359 STAMFORD CR ORLANDO FL 32826 |
| BURTON, GEORGIA A | 57 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| BURTON, GEORGIA ANNA | 57 BRUTON DRIVE NEWPORT NEWS VA 23601 |
| BURTON, GINA MARIA | 11173 NW 15TH ST CORAL SPRINGS FL 33071 |
| BURTON, GLORIA | 638 N. MONTICELLO 1ST FLOOR CHICAGO IL 60624 |
| BURTON, JARRETT L | 2011 FARRAGUT AVE. APT. 1 CHICAGO IL 60625 |
| BURTON, JUSTIN CRAIG | 8050 NW 96TH TERR NO.211 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| BURTON, KEVIN D | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657 UNITES STATES |
| BURTON, KRYSTAL ANN | 10255 DOVER STREET #427 WESTMINSTER CO 80021 |
| BURTON, LEVAR | 1334 WASHINGTON AVE MIAMI BEACH FL 33139-4260 |
| BURTON, LORIE | 1257 N FULLER AVE LOS ANGELES CA 90046 |
| BURTON, LYNN | HARRIS ST BURTON, LYNN GLASTONBURY CT 06033 |
| BURTON, LYNN | 90 HARRIS STREET GLASTONBURY CT 06033 |
| BURTON, MARK A | 18 FENWICK STREET HARTFORD CT 06114 |
| BURTON, NATESHA L | 42 BALTIMORE STREET HARTFORD CT 06112 |
| BURTON, NICHOLAS M | 1257 NORTH FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| BURTON, RIKKI | |
| BURTON, ROBERT | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| BURTON, RYAN T | 7666 VIA FLORES WAY BOCA RATON FL 33487 |
| BURTON, THOMAS W | 4562 CONWAY LANDING DRIVE ORLANDO FL 32812 |
| BURTON,ANNQUINETTE | 1106 W. 78 ST. APT. #2W CHICAGO IL 60620 |
| BURTON,KEVIN | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| BURTON,KIJIKA | 580 EMPIRE BOULEVARD APT 3F BROOKLYN NY 11225 |
| BURTRIS BEARD | 10737 PALAISEAU CT. ORLANDO FL 32825 |
| BURTS ARAPAHOE FORD INC | BURT'S ARAPAHOE FORD ENGLEWOOD CO 80112 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURUM, LINDA | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| BURUMA, IAN | 40 WEST 116TH ST      NO.A1104 NEW YORK NY 10026 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUS ON US TOURS | MR. RICHARD ULLNER 10419 CHESTER RD. CINCINNATI OH 45215 |
| BUSBY, FRANK G | 949 VERSAILLES CR MAITLAND FL 32751 |
| BUSBY, JOSEPH | 35 B GRIMES RD   NO.108 ROCKY HILL CT 06067 |
| BUSBY, KIMBERLY | MOUNTFORD ST        2 BUSBY, KIMBERLY HARTFORD CT 06114 |
| BUSBY,CONNIE | 5501 W. WASHINGTON BLVD APT. #423 CHICAGO IL 60644 |
| BUSBY,DENEEN L | 15 RADFORD DRIVE FLORISSANT MO 63031 |
| BUSCAGLIA, MARCO | 7735 W. SUMMERDALE CHICAGO IL 60656 |
| BUSCEMI, MICHAEL I | |
| BUSCEMI, ROBERT A | 1309 W ARDMORE APT 3 CHICAGO IL 60660 |
| BUSCH ENT./SEAWORLD (DDB) | [ANHEUSER-BUSCH COMPANIES INC] PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | ENTERTAINMENT] PO BOX 180908 SAINT LOUIS MO 631188908 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | GARDENS - TAMPA] PO BOX 180909 SAINT LOUIS MO 631188909 |
| BUSCH ENT./SEAWORLD (DDB)   [SEA | WORLD/NON COMMISSIONABLE] 3510 W BAY TO BAY BLVD TAMPA FL 336297045 |
| BUSCH INCORPORATION | 39 DAVIS STREET SOUTH PLAINFIELD NJ 07080 |
| BUSCH INCORPORATION | 516 VIKING DRIVE VA BEACH VA 23452 |
| BUSCH INCORPORATION | P O BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH INCORPORATION | 430 WINDY POINT DRIVE ACCT 2605 DEL. ADDRESS 2 DEBBIE/ROB/SHERRY GLENDALE HTS IL 60139 |
| BUSCH LLC | 516 VIKING DRIVE   Account No. 5960 VIRGINIA BEACH VA 23452 |
| BUSCH MEDIA GROUP | 350 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| BUSCH MEDIA GROUP | ONE BUSCH PLACE, SUITE 202-4 MARK WRIGHT ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP, INC., AUTHORIZED | AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA/ENTERTAINMENT GP | PO BOX 180908 SAINT LOUIS MO 63118-8908 |

| Claim Name | Address Information |
|---|---|
| BUSCH PARENT   [ANHEUSER BUSCH | CORPORATION] 1 BUSCH PL SAINT LOUIS MO 631181849 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT | COMPANY] 1 BUSCH GARDENS BLVD WILLIAMSBURG VA 231855664 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH PARENT   [KINGSMILL RESORT] | 1010 KINGSMILL RD WILLIAMSBURG VA 231855576 |
| BUSCH, MELISSA | 929 HALL ST PHILADELPHIA PA 19147 |
| BUSCHMAN, JOHN | 6110 KYLE LEAF CT ELKRIDGE MD 21075 |
| BUSCHMAN, LILLIAN | 103 CENTER PL       227 BALTIMORE MD 21222-4345 |
| BUSCHMANN, JOHN | 773 QUAIL HOLLOW DRIVE ORLANDO FL 32825- |
| BUSEMEYER, STEPHEN D | 137 LAIR ROAD NEW HARTFORD CT 06057 |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD ARLINGTON VA 22201 |
| BUSH JR, MONROE | 2622 AMHERST STREET INDIANAPOLIS IN 46268 |
| BUSH STUDIOS INC | 1386 EL MIRADOR DR PASADENA CA 91103 |
| BUSH, ANTHONY S | 104 SW CLAY TOPEKA KS 66606 |
| BUSH, CHRISTOPHER | 4520 NW 36TH ST   NO.206 LAUDERDALE LAKES FL 33319 |
| BUSH, DAVID MERRIL | 518 CHENERY ST SAN FRANCISCO CA 94131 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JASON M. | 505 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, JONATHAN M | 208 BLAKENEY ROAD CATONSVILLE MD 21228 |
| BUSH, JOSHUA A | 6534 CREEK BAY DRIVE APT C INDIANAPOLIS IN 46217 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |
| BUSH, LARRY | 5912 BIMINI CIRCLE EAST WEST PALM BEACH FL 33407 |
| BUSH, RANDY | 37 KINGS CANYON DRIVE NEW ORLEANS LA 70131 |
| BUSH, RICKY A | 3690 NW 28TH COURT LAUDERDALE LAKES FL 33311 |
| BUSH, ROBERT R. | |
| BUSH, ROBERT R. | |
| BUSH, ROBERT RANDALL | |
| BUSH, RYAN T | 4832 COLUMBIA AVE. HAMMOND IN 46327 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSH, ZARVEAIRE O | 2930 NW 19TH ST NO. 101 FT. LAUDERDALE FL 33311 |
| BUSH,JOHN W | 502 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| BUSH,JONATHAN A | 4841 IRONWOOD AVE SEAL BEACH CA 90740 |
| BUSH,R RUDOLPH | 1620 OAK MEADOW DRIVE IRVING TX 75061 |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHAS NEWS | 9039 BUNKER HILL DR. ATTN: JEFF POLE GRIFFITH IN 46319 |
| BUSHEY, MATTHEW A | 461 MAPLE STREET MANCHESTER PA 17345 |
| BUSHINSKY, STANLEY | 11259 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| BUSHMAKER, WILLIAM H | 32045 190TH AVE SE AUBURN WA 98092 |
| BUSHMAN, LINDA | 1300 W GRACE STREET CHICAGO IL 60613 |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE GINNY LUDWIG HARTFORD CT 06106 |
| BUSHNELL ON THE PARK | 100 WELLS ST CATHERINE ROSSI HARTFORD CT 06103 |
| BUSHNELL, ANDREA | 24664-B BRIGHTON DR VALENCIA CA 91355 |
| BUSHNELL, GEORGE D | 802 LAKE AVE   Account No. 0383 WILMETTE IL 60091 |
| BUSHNELL, MARK | |
| BUSHNELL, PATRICK W. | 5 PINEGROVE DRIVE TOLLAND CT 06084 |

| Claim Name | Address Information |
| --- | --- |
| BUSHNELL, SUSAN L | 6434 BUENA VISTA DRIVE MARGATE FL 33063 |
| BUSHNER, DAVID W | 3153 SANDSTONE CT. PALMDALE CA 93551 |
| BUSHNER, MICHAEL | P.O. BOX 3359 LOS ANGELES CA 90078 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN    HRT07 BALTIMORE MD 21228-6230 |
| BUSHONG, SUSAN | 10 SWEETWATER CREEK CIR OVIEDO FL 32765- |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC OVIEDO FL 32765 |
| BUSIC, MARYGAIL | 1763 CASS COURT LIBERTYVILLE IL 60048 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSICO, MICHALENE | 101 CALIFORNIA AVENUE APT.#506 SANTA MONICA CA 90403 |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE CHINO CA 91710 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE ATTN:  LUIS MAYORAL CHINO CA 91710 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL CHINO CA 91710 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| BUSINESS ADVERTISING SERVICES INC | ATTN JOHN SANHAMEL 996 FLOWER GLEN STREET SIMI VALLEY CA 93065 |
| BUSINESS ADVISORY PARTNERS, | 2901 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091730 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. ATLANTA GA 30342 |
| BUSINESS CARDS TOMORROW | 2921 CENTER PORT CIRCLE    Account No. RPUB POMPANO FL 33064 |
| BUSINESS COUNCIL OF FAIRFIELD COUNTY | CONNECTICUT INC ONE LANDMARK SQUARE SUITE 230 STAMFORD CT 06901-2679 |
| BUSINESS FIRST | 465 MAIN ST BUFFALO NY 14203-1793 |
| BUSINESS LEDGER | PO BOX 4653 DBA LEDGER PUBLISHING INC HINSDALE IL 60522 |
| BUSINESS LEDGER | 600 ENTERPRISE DR    STE 100 OAKBROOK IL 60523 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60563 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60583 |
| BUSINESS LEDGER | PO BOX 17127 ROCKFORD IL 61110 |
| BUSINESS LICENSING | 350 MAIN ST ROOM 11 EL SEGUNDO CA 90245 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS NEWSPAPERS | 104 CHURCH STREET NEW BRUNSWICK NJ 08901 |
| BUSINESS OBJECTS | 855 HOMER STREET ATTEN: JADE VACHON VANCOUVER BC V6B 5S2 CANADA |
| BUSINESS OBJECTS | 3030 ORCHARD PKWY SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CENTER STATION NEW YORK NY 10185 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CTR STN NEW YORK NY 10185 |
| BUSINESS OBJECTS AMERICA | 9399 W HIGGINS RD    STE 800 ROSEMONT IL 60018 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS OBJECTS AMERICA | 33128 TREASURY CT CHICAGO IL 60691-3100 |
| BUSINESS OBJECTS AMERICA | LOCKBOX 7573 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICA | PO BOX 39000 DEPT 33461 SAN FRANCISCO CA 94139 |
| BUSINESS OBJECTS AMERICA | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESS OBJECTS/ADS | 3030 ORCHARD PARKWAY JOANNE DUCHARME SAN JOSE CA 95134 |
| BUSINESS OFFICE SYSTEMS INC | 740 HILLTOP DR ITASCA IL 60143-1326 |
| BUSINESS OFFICE SYSTEMS INC | 4198 PAYSPHERE CIRC CHICAGO IL 60674 |
| BUSINESS PRESS | 314 MAIN ST STE 300 FORT WORTH TX 76102-7423 |
| BUSINESS PRESS | 3700 INLAND EMPIRE BLVD NO. 450 ONTARIO CA 91764 |
| BUSINESS PRESS | PRESS ENTERPRISE CO 3512 4TH ST RIVERSIDE CA 92502 |
| BUSINESS PRESS | CIRCULATION DEPT P O BOX 12006 RIVERSIDE CA 92502-2206 |
| BUSINESS RECORD SERVICES INC | P O BOX 93702 ATLANTA GA 30377 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS SUCCESS MATTERS | PO BOX 355 HAZELWOOD MO 63042 |
| BUSINESS SYSTEMS OF SOUTHERN CALIFORN | 17945 SKYPARK CIR IRVINE CA 92714 |

| Claim Name | Address Information |
|---|---|
| BUSINESS TECHNOLOGY INC | 301 MALLORY STATION ROAD, SUITE 200 FRANKLIN TN 37067 |
| BUSINESS TECHNOLOGY INC | 4085 MALLORY LN NO. 208 FRANKLIN IN 37067 |
| BUSINESS TECHNOLOGY, INC. | 301 MALLORY STATION ROAD # 200    Account No. WPIX FRANKLIN TN 37067-2825 |
| BUSINESS TIMES | MS.GLADYS LIM 1000 TOA PAYOH NORTH NEWS CENTRE, SINGAPORE 318994 SINGAPORE |
| BUSINESS TRAINING SERVICES | 311 S HOCKER INDEPENDENCE MO 64050 |
| BUSINESS TRAINING SERVICES | 24700 BUNDSCHU ROAD    Account No. 7157 INDEPENDENCE MO 64056 |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS 43RD FLOOR NEW YORK NY 10020 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET  SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSINESSWIRE | 44 MONTGOMERY ST 39TH FL SAN FRANCISCO CA 94104 |
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET CALCUTTA INDIA |
| BUSINO, ORLANDO | 12 SHADBLOW HILL ROAD RIDGEFIELD CT 06877 |
| BUSIREDDY, JAUABHARTHA | 784 MALLARD LN    1B WHEELING IL 60090 |
| BUSKIRK, JAMES | 118 PINE ST S NAZARETH PA 18064 |
| BUSKIRK, JAMES | 118 S PINE ST NAZARETH PA 18064 |
| BUSS PAINT & WALLPAPER | 332 MAIN ST EMMAUS PA 18049-2737 |
| BUSS, RONALD C | 719 WOOD CREEK COURT ISLAND LAKE IL 60042 |
| BUSS, TIMOTHY THOMAS | |
| BUSS,TIM | PO BOX 5770 MESA AZ 85211 |
| BUSSARD, TONY | 904 JUDSON AVE HIGHLAND PARK IL 60035 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV TOWSON MD 21204 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSSE, GEORGE | |
| BUSSE,JENNIFER L | 3831 VALLEY CREEK DRIVE WAUKESHA WI 53189 |
| BUSSELL, J | 8004 S EBERHART AVE    1 CHICAGO IL 60619 |
| BUSSELL, LACHELLE C | 202 DUKE OF KENT COURT T4 COCKEYSVILLE MD 21030 |
| BUSSELL, RACHEL KRAMER | 553 METROPOLITAN AVE  APT 3R BROOKLYN NY 11211 |
| BUSSER, JERRY D | 2950 W. PALMER STREET A2 CHICAGO IL 60647 |
| BUSSIE,TIYANI | 92 NORTH 18TH STREET WYANDANCH NY 11798 |
| BUSSMANN, SAMUEL | 4241 N. KENMORE APT. #301 CHICAGO IL 60613 |
| BUSTAMANTE, ALFREDO | 15236 ACRE STREET APT B NORTHRIDGE CA 91326 |
| BUSTAMANTE, ALFREDO | 15236 ACRE ST    NO.B SEPULVEDA CA 91343 |
| BUSTAMANTE, MARIA | 5807 N FARRAGHUT DRIVE HOLLYWOOD FL 33021 |
| BUSTAMANTE, SARA | |
| BUSTAMARTE,KENNETH | 22 JAMES STREET FARMINGDALE NY 11735 |
| BUSTAMONTE, FRANCES | 6827 30TH ST BERWYN IL 60402 |
| BUSTILLO,MIGUEL | 1001 BAYLAND AVE. HOUSTON TX 77009 |
| BUSTILLOS,RAUL | 1944 CHESTNUT CREEK ROAD DIAMOND BAR CA 91765 |
| BUSTO,KEVIN A | 25 MASCATO ST. HUNTINGTON NY 11743 |
| BUSTOS, ANTONIO | 601 S 17TH ST APRT 61 HARLINGEN TX 78550 |
| BUSTOS, FRANCISCO | 2019 SW 15TH STREET APT 159 DEERFIELD BEACH FL 33442 |
| BUSTRAAN, JAMES P | 3860 BRANTON DR. OVIEDO FL 32765 |
| BUSY BEE BOUNCE | 1400 SW 10TH AVE POMPANO BEACH FL 33069 |
| BUSY BEE PROMOTIONS | 211 E OHIO NO.2624 CHICAGO IL 60611 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD NO. 205    Account No. TRIB CHICAGO IL 60622 |
| BUTCH KAT | 6200 E. CANYON RIM RD. STE 104B ANAHEIM HILLS CA 92807 |
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON  PARK AVE BALTIMORE MD 21231 |
| BUTCHER, BROOKE E | 7060 PATRICK PLACE APT. A INDIANAPOLIS IN 46256 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |

| Claim Name | Address Information |
|---|---|
| BUTCHER, FRANK | 1221 HILLSBORO MILE     A45 HILLSBORO BEACH FL 33062 |
| BUTCHER, TERENCE T | 928 NORTH BAY AVENUE NORTH MASSAPEQUA NY 11758 |
| BUTE, MATT | 541 GUNDERSON AVE OAK PARK IL 60304 |
| BUTEAU ESPIEGLE | 54 LAFAYETTE STREET HUNTINGTON NY 11743 |
| BUTHCER, LOLA | 1361 E CATALPA SPRINGFIELD MO 65804 |
| BUTINDARI,LAUREN | 92 AYERS ROAD LUCUST VALLEY NY 11560 |
| BUTKOVICH, EDWARD | |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 C/O BLDG & LAND TECH.-ACCTS PAYABLE NORWALK CT 06851 |
| BUTLER EAGLE | P.O. BOX 271 ATTN: LEGAL COUNSEL BUTLER PA 16001 |
| BUTLER EAGLE | 114 W. DIAMOND ST. BUTLER PA 16001 |
| BUTLER JR, WILLIAM F | 513 NORTH POINT ROAD BALTIMORE MD 21224 |
| BUTLER JR,STANLEY M | 1600 SW 27 COURT FORT LAUDERDALE FL 33315 |
| BUTLER RENTS | 4455 E VIRGINIA AV DENVER CO 80246 |
| BUTLER SR, RODNEY P | 836 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| BUTLER, AARON | 9205 S COTTAGE GROVE NO.1002 CHICAGO IL 60619 |
| BUTLER, ANDREA L | 40 PLAZA   APT C MOUNT VERNON OH 43050 |
| BUTLER, ANICA E | 3121 CRITTENTON PLACE BALTIMORE MD 21211 |
| BUTLER, ARLEEN | 2985 QUENTIN RD BROOKLYN NY 11229 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, BRENDA | 3930 N PINE GROVE AVENUE #2807 CHICAGO IL 60613 |
| BUTLER, BRUCE | 4111 NW 8TH LN POMPANO BCH FL 33064 |
| BUTLER, CHRISTINA M | 1723 GLENBROOK AVENUE LANCASTER PA 17603 |
| BUTLER, DWAYNE | 345 N. LASALLE 2109 CHICAGO IL 60610 |
| BUTLER, ERIKA B | 503 WEATHERBY ROAD BEL AIR MD 21015 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |
| BUTLER, GRETA | 500 N CONGRESS AVE       162 WEST PALM BCH FL 33401 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN       A WHEATON IL 60187 |
| BUTLER, JENNIFER M. | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| BUTLER, JOHN | 17905 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, KEITH | 527 WATERCRESS DRIVE WOODSTOCK GA 30188-5108 |
| BUTLER, KERA | 2531 NW 56 AVE NO.104 LAUDERHILL FL 33313 |
| BUTLER, KIMBERLY L | 5576 CHANNING ROAD BALTIMORE MD 21229 |
| BUTLER, KRISTINE CLINTON | 12944 BILTMLORE CT NEWPORT NEWS VA 23606 |
| BUTLER, LATRISTON | 331 SW 11TH ST DEERFIELD BEACH FL 33441 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD   NO.2 RIVIERA BEACH FL 33404 |
| BUTLER, SHARON | 1455 WASHINGTON BLVD NO.422 STAMFORD CT 06902 |
| BUTLER, SHERRY D | 6610 S MOZART CHICAGO IL 60629 |
| BUTLER, SHIRLEY | 2 N CULVER ST BALTIMORE MD 21229-3613 |
| BUTLER, STEPHEN J | 6 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BUTLER, TWYLA | 1110 N. CENTRAL PARK AVE CHICAGO IL 60651 |
| BUTLER, WALTER E | 302 NORTH CAREY STREET BALTIMORE MD 21223 |
| BUTLER, YVETTE | 3536 CLUBHOUSE CRLE EAST APT C DECATUR GA 30022 |
| BUTLER,ANTHONY C | 6615 CHANTRY ST. ORLANDO FL 32835 |
| BUTLER,ARLEEN | 2034 COYLE STREET BROOKLYN NY 11229 |
| BUTLER,BIANCA | 1718 N MONTFORD AVENUE BALTIMORE MD 21213 |
| BUTLER,FABIAN | 3201 CORAL RIDGE DRIVE CORAL SPRINGS FL 33065 |
| BUTLER,IAN S | 4509 N. VISTAPARK DR. MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| BUTLER,JASON | 914 COLLIER ST  NW    APT 2103 ATLANTA GA 30318 |
| BUTLER,JOAN S | 3624 SANTIAGO ST SAN MATEO CA 94403 |
| BUTLER,KRISTINE M | 12944 BILTMORE COURT APT. #G3 NEWPORT NEWS VA 23606 |
| BUTLER,LINDA M | 8046 S. FRANCISCO CHICAGO IL 60652 |
| BUTLER,LUCY C | 1241 ASHWORTH DRIVE APOPKA FL 32703 |
| BUTLER,TANEKO O | 3405 W. 76TH PLACE CHICAGO IL 60652 |
| BUTLER,WILLIAM | 134-53 219TH STREET LAURELTON NY 11413 |
| BUTLER-BREMER MUTUAL M | P. O. BOX 99 PLAINFIELD IA 50666 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1340 RING RD      703 CALUMET CITY IL 60409 |
| BUTOYI,JOHN | 43 BOND STREET HARTFORD CT 06114 |
| BUTRYN, PIOTR | 114 BOARDWALK STREET UNIT 1E ELK GROVE VILLAGE IL 60007 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR      407 BALTIMORE MD 21221-1471 |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTAR,GURSIMRIT | 305 WEST 45TH STREET APT 2-M NEW YORK NY 10036 |
| BUTTELMAN, KEITH D | 29935 N. VIOLET HILLS DR. SANTA CLARITA CA 91351 |
| BUTTENWIESER, SARAH | 46 FRANKLIN ST NORTHAMPTON MA 01060 |
| BUTTER, CATHY J | 525 JORDAN AVENUE VENTURA CA 93001 |
| BUTTERFIELD, ANNE | 209 BOULDER VIEW LN BOULDER CO 80304 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE LITTLETON CO 80112 |
| BUTTERFIELD, GARY | |
| BUTTERLY, JOSANA | 5631 N WINSTON PARK BLVD APT 302 COCONUT CREEK FL 33073 |
| BUTTERMAN, TED | |
| BUTTERS & BUTTERS | 2005 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091835 |
| BUTTERS & BUTTERS, LLC | RE: FT LAUDERDALE 3585 54TH S 2005 W. CYPRESS CREEK RD. SUITE 202 FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | 4935 PARK RIDGE BLVD #2 AND 3 GATEWAY DC BOYNTON BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: BOYNTON BEACH 4935 PARK ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 W NEWPORT CENTER DR, STE 118 DEERFIELD BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BUTTERS, SAM | PRINCIPAL LIFE INSURANCE COMPANY 430810 PO BOX 36024 PROPERTY 430810 NEWARK NJ 07101-3624 |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202 FT LAUDERDALE FL 33309 |
| BUTTHAJIT, DAO | 7709 NEWFIELD LANE TINLEY PARK IL 60487 |
| BUTTICE,GARY | 1116 W WELLINGTON AVE CHICAGO IL 60657-4338 |
| BUTTON, MATTHEW B | 2820 SHARON ROAD JARRETTSVILLE MD 21084 |
| BUTTON,KATHLEEN M | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD SOLVANG, CA 93463 |
| BUTTS, BEVERLY | 7934 SW 8 CT NORTH LAUDERDALE FL 33068 |
| BUTTS, THOMAS | 310 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZ, LESTER | 662 ABLE COLONY RD WIND GAP PA 18091 |
| BUTZ, PAMELA | |
| BUTZ, SERENITY E | 1254 ECHO DRIVE WHITEHALL PA 18052 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUTZEN, KRISTINA | |
| BUTZEN, SUSAN | 5415 N SHERIDAN ROAD APT #802 CHICAGO IL 60640 |
| BUVEL, DAVID R | 1976 ALGONQUIN TRAIL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |
| BUXTON, ANGELA | APT 4 HALE CARR 10 DELAHAYS DR HALE ALTRICNCHAM ENGLAND, CHES WA15 8DP UNITED KINGDOM |
| BUXTON, ANGELA | PALM AIRE COUNTRY CLUB APT 601 BLDG 40 3051 NORTH COURSE DR POMPANO BEACH FL 33069 |
| BUY & SELL REALTY CONSULTANTS INC | 136 COLONY DR HOLBROOK NY 11741 |
| BUY RENT FREE FTL | 2121 W OAKLAND PARK BLVD OAKLAND PARK FL 333111529 |
| BUY RIGHT SELL RIGHT POWER HOUSE INC | 2975 W EXECUTIVE PKWY    NO.183 LEHI UT 84043 |
| BUY/RENT FREE-SUNRISE | 8444 W OAKLAND PARK BLVD SUNRISE FL 333517361 |
| BUYDOS, GEARY S | 19162 LOS HERMANOS RANCH RD VALLEY CENTER CA 92082 |
| BUYER'S BROKER, INC  [BUYER'S RESOURCE | REALTY] 1032 EARLY AVE WINTER PARK FL 327891728 |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST JOHN SIMONETTI MANCHESTER CT 06040 |
| BUYING TIME | 2715 M ST NW STE 400 WASHINGTON DC 20007-3732 |
| BUYING TIME LLC | 2715 M STREET NW STE 400 WASHINGTON DC 20007 |
| BUYING TIME LLC | PO BOX 40180 WASHINGTON DC 20016 |
| BUYUKNISAN, CAN | 6114 S SEMINOLE GARDEN CIRCLE PALM BEACH GARDENS FL 33418 |
| BUZIK, SHERRI | 433 RIDGE ST W LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 E RIDGE ST LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LEHIGHTON PA 18235 |
| BUZZ ALDRIN | C/O LAW OFFICES OF LISA MARIE CANNON 532 11TH ST. SANTA MONICA CA 90402 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 CHICAGO IL 60610 |
| BUZZ COMPANY | 62 W HURON 2ND FL CHICAGO IL 60610 |
| BUZZARD, JARROD | 834 S ARMOUR ST ALLENTOWN PA 18103 |
| BUZZARD, KELI L | 509 NE 50TH COURT POMPANO BEACH FL 33064 |
| BW NEWS MANAGEMENT | 22710 MILLER RD STEGER IL 60475 |
| BW NEWS MANAGEMENT | 22710 MILLER ROAD ATTN: RON MENDENDORP TINLEY PARK IL 60477 |
| BWD GROUP LLC | PO BOX 9050 JERICHO NY 11753 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 JERICHO NY 11753 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 113 S. SERVICE ROAD JERICHO NY 11753 |
| BWINIKA, GUILAIN M | 5925 EL CAJON BLVD #219 SAN DIEGO CA 92115 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68 LIBERTYVILLE IL 60048 |
| BWP MEDIA USA INC | 22287 MULHOLLAND HWY    NO.229 CALABASAS CA 91302 |
| BY OWNER VANTAGE | 13720 W CAPITOL DR BROOKFIELD WI 53005 |
| BY OWNER VANTAGE | 5901 DAWSONCT GREENDALE WI 53129 |
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYALICK, MARCIA | 22 LYDIA CT ALBERTSON NY 11507 |
| BYALICK, MARCIA | 22 LYDIA CT SEARINGTOWN NY 11507 |
| BYANSKI, AMANDA | 528 VISTA DR GAHANNA OH 43230 |
| BYARS, ERIKA L | 1386 WOODCIRCLE SOUTH MORROW GA 30260 |
| BYBEE,CANDENA S | 1118 SOUTH WORCHESTER STREET INDIANAPOLIS IN 46203 |
| BYCOFFE, AARON | 102 WINDSOR LN     L WILLIAMSBURG VA 23185 |
| BYCOFFE,AARON R | 266 FERDINAND CIRCLE VIRGINIA BEACH VA 23462 |
| BYER, HEATHER A | 225 PARK PL     APT 2F BROOKLYN NY 11238 |
| BYER, JULIE | 849 E. MOUNTAIN VIEW AVE. GLENDORA CA 91741 |
| BYERLY KATINA | 1005 NASH DRIVE CELEBRATION FL 34747 |
| BYERS, PHILLIP | 153 STEVENSON LN BALTIMORE MD 21212-1402 |
| BYERS, RYAN | |
| BYERS,ERIC E | 4855 KIPLING DRIVE CARMICHAEL CA 95608 |

| Claim Name | Address Information |
|---|---|
| BYERS-PETROLIA CABLE TV CO A5 | HIGHWAY 16 SOUTH DE LEON TX 76444 |
| BYINGTON III, WILLIAM H | 733 BUTTONWOOD CIR NAPERVILLE IL 60540 |
| BYINGTON, WILL | |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKER, SAMUEL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKER,SAMUEL H. | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKOWICZ, JULIE | 1608 PARK AVE BALTIMORE MD 21217 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD BALTIMORE MD 21222 |
| BYNES, JENNIFER | |
| BYNES, MIKE | |
| BYNUM III, RUPERT L | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYNUM, CAROLYN | 5134 INGLESIDE CHICAGO IL 60613 |
| BYNUM, DAVID | |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN HAYES VA 23072 |
| BYNUM, ELIZABETH | ANDERTON LN HAYES VA 23072 |
| BYNUM, FREDDIE L | 2987 POPE FARM RD STANTONSBURG NC 27883 |
| BYNUM, FREDDIE L | |
| BYNUM, LEON | 2015 ANDERTON LANE HAYES VA 23072 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE      516 CHICAGO IL 60616 |
| BYNUM, NANCY | |
| BYNUM,JEAN V | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYNUM,KALIVA | 8017 S. CAMPBELL CHICAGO IL 60652 |
| BYNUM,KIMBERLY | 1764 MEADOWOOD CT EDGEWOOD MD 21040 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 W PULMAN STATION GREENWICH CT 06831 |
| BYRD JR,CHARLES T | 1015 BRISTOL LAKE RD. APT. 102 MOUNT DORA FL 32757 |
| BYRD, KAMAFI L | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRD, LAWRENCE M | 3812 BARRINGTON RD BALTIMORE MD 21215 |
| BYRD, PATRICE E | 1009 BAY BREEZE DRIVE SUFFOLK VA 23435 |
| BYRD, SEAN M | 8410 S GUPTA DRIVE TUCSON AZ 85747 |
| BYRD, TRACY D | 145 WOODS ROAD NEWPORT NEWS VA 23601 |
| BYRD,KAMAFI | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRD-POWELL, NINA M | P.O. BOX 5612 NEWPORT NEWS VA 23605 |
| BYRD-SINGLETON, JEANNE E | 1028 WESTERN AVENUE #E GLENDALE CA 91201 |
| BYRNE, BRIDGET K | |
| BYRNE, CAROLINE | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, CHARLES | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, DEIRDRE E | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, ELENA KARINA | 27362 RAINBOW RIDGE RD ROLLING HILLS ESTATES CA 90274 |
| BYRNE, GREGORY D | 173 WINFRED AVENUE YONKERS NY 10704 |
| BYRNE, JAMES H | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, JAMES R | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRNE, KATHLEEN | 5420 129TH PL      102 CRESTWOOD IL 60445 |
| BYRNE, KEVIN JAMES | 26-16 29TH ST      APT 3 ASTORIA NY 11102 |
| BYRNE, MARK W | 219 S 4TH ST     APT 3 BROOKLYN NY 11211 |
| BYRNE, MARY | |
| BYRNE, PATRICIA | 1715 MEDWAY DRIVE SPRING TX 77386 |

| Claim Name | Address Information |
|---|---|
| BYRNE, ROBERT | |
| BYRNE,MARK W | 2151 W. DIVISION APT. #2F CHICAGO IL 60622 |
| BYRNE,MICHAEL | 64 BIRCH LANE LEVITTOWN NY 11756 |
| BYRNES, EILEEN | 3 HARVEST COMMON SANDY HOOK CT 06482 |
| BYRNES,LOGAN | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| BYRON BACHTEL | 18001 KESWICK ST RESEDA CA 91335 |
| BYRON BECK | 3269 N TARRAGUT ST PORTLAND OR UNITES STATES |
| BYRON CHAPIN | 350 KINGSTON STREET WYCKOFF NJ 07481 |
| BYRON D DUBON | PO BOX 204 WINDSOR CT 06095 |
| BYRON DELSIGNORE | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| BYRON GALVEZ | 5701 BOULEVARD EAST APT. 13H WEST NEW YORK NJ 07093 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN LEESBURG FL 34748 |
| BYRON HUGLEY | 9130 BATON ROUGE DR. ORLANDO FL 32818 |
| BYRON LEE | 15305 SAVERNE CIR IRVINE CA 92604 |
| BYRON MOORE | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| BYRON SMITH | 16637 RIALTO RD WINTER GARDEN FL 34787 |
| BYRON WALTON | 6947 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| BYRON WAYNE WEST | 1754 N ARROWHEAD AVE RIALTO CA 92376 |
| BYRON, KENNISTON | 1510 FARMINGTON AVENUE BERLIN CT 06037 |
| BYRON, MELISSA | 25 HIGHGATE RD APT A-5 NEWINGTON CT 06111 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291    Account No. 36-4094673 CHICAGO IL 60641 |
| BYRONS NEWS AGENCY | 5300 W GEORGE CHICAGO IL 60641 |
| BYUN,YOON SOO | 5 VIRGINIA LANE UNIONVILLE CT 06085 |
| BYWATER COMPANY | 105 E ROBINSON ST ORLANDO FL 328011655 |
| BZDAK, ZBIGNIEW | 18950 AVERS AVENUE FLOSSMOOR IL 60422 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT WOODSTOCK IL 60098 |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD ATTN: RYAN NELL WOODSTOCK IL 60098 |
| C & C MARKETING INC. | DBA IMPACT MARKETING PO BOX 8684 CHICO CA 95927 |
| C & C POWER INC | 949 N LARCH AVE ELMHURST IL 60126 |
| C & D ENTERPRISE MANAGEMENT LLC | 2524 BOARMAN AVENUE BALTIMORE MD 21215 |
| C & G NEWSPAPERS | 13650 11-MILE RD. WARREN MI 48089 |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. LOS ANGELES CA 90006 |
| C & L ALUMINUM AND GLASS INC | 509 GREENBELT PRKWAY HOLSTVILLE NY 11742 |
| C & M MARKETING | COMMUNICATIONS LTD 5120 WOODWAY NO.5003 HOUSTON TX 77056 |
| C & M MARKETING | 11451 KATZ FREEWAY HOUSTON TX 77079 |
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD WESTMINSTER MD |
| C & P PROPERTIES, LLC | RE: WESTMINSTER 942 BETHEL RO 1745 LITTLETOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | RE: WESTMINSTER 942 BETHEL RO 1942 B BETHEL RD. FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | 1942 B BETHEL ROAD FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| C & R DISTRIBUTORS | 270 WESTVIEW ST ATTN: RON SIENKIEWICZ ELGIN IL 60123 |
| C & R NEWS | P.O. BOX 2401 SACRAMENTO CA 95811 |
| C & S PRESS INC. | 405 27TH STREET    Account No. ORLS ORLANDO FL 32806 |
| C & T COURIER | 14352 S OUTER 40 CHESTERFIELD MO 63017 |
| C & W CABLE M | P.O. BOX 490 ANNVILLE KY 40402 |
| C & W UNLIMITED CORP | PO BOX 6597 217A WASHINGTON AVE CARLSTADT NJ 07072 |
| C & W UNLIMITED CORP | 180 E UNION AVE EAST RUTHERFORD NJ 07073 |
| C A MATTSON | 528 W MONTROSE ST CLERMONT FL 34711-2261 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C BAUGH | 7336 HEATHLEY DR. LAKE WORTH FL 33467 |
| C C L L F A | 250 LENTZ TRL CARBON CTY FAIR JIM THORPE PA 18229-1920 |
| C C S FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309 |
| C CANRIGHT CONSTRUCTION INC | 13083 PARK ST SANTA FE SPRINGS CA 90670 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE      STE 169 DES PLAINES IL 60016 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C CRAVY | 460 STROTHER DR HAMPTON VA 23666 |
| C D PEACOCK | 172 OAKBROOK CTR OAK BROOK IL 605231808 |
| C DAVID GASTINGER | 5635 RANCHITO AVENUE VAN NUYS CA 91401 |
| C DAVID VENDITTA | 1106 N 20TH ST ALLENTOWN PA 18104 |
| C DINA NANGLE | 710 NE 7 ST APT 104 BOYNTON BEACH FL 33435 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | PO BOX 789 LIGHTFOOT VA 23090-0789 |
| C E S D TALENT AGENCY | 10635 SANTA MONICA BLVD NO.135    Account No. 6794 LOS ANGELES CA 90025 |
| C EPTING INC | 16033 BOLSA CHICAS    NO.104-205 HUNTINGTON BEACH CA 92649 |
| C FISK | 180 N LINCOLN PL MONROVIA CA 91016 |
| C G BYINGTON | 1563 CATALINA ST LAGUNA BEACH CA 92651 |
| C G HAMILTON | 1061 ALHAMBRA ST DELTONA FL 32725-5730 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C H STONE PLUMBING CO INC | 973 S WESTERN AVENUE LOS ANGELES CA 90006 |
| C HAYES | 1545 CLEVELAND RD GLENDALE CA 91202 |
| C J NAKELSKI INCORPORATED | 7 HUB LANE LEVITTOWN NY 11756 |
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C JEANA ADAMOPOULOS | 5511 LK MARY JESS SHRS CT. ORLANDO FL 32839 |
| C JOHNSON | 27 N MARY PEAKE BLVD HAMPTON VA 23666 |
| C JOHNSON SIGN COMPANY | 9615 WAVELAND AVENUE FRANKLIN PARK IL 60131-1792 |
| C JONES | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| C K HOBBIE | 3434 HAMILTON BLVD ALLENTOWN PA 18103-4539 |
| C K LUSHING | 2195 CENTURY HILL LOS ANGELES CA 90067 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 ORLANDO FL 32803-4530 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST ALLENTOWN PA 18104 4208 |
| C MARINO | 1353 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| C MART | 1000 JOPPA FARM ROAD JOPPATOWNE MD 21085 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |
| C N A E A | 202 W 1ST STREET C/O LOS ANGELES TIMES DISPLAY ADVERTISING-7TH FLOOR LOS ANGELES CA 90012 |
| C N A E A | C/O GREG PEDERSEN LONG BEACH PRESS TELEGRAM 604 PINE AVENUE LONG BEACH CA 90877 |
| C N A E A | C/O LOS ANGELES DAILY NEWS ATTN    LAURETTE MURPHY PO BOX 4200 WOODLAND HILLS CA 91365 |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N A E A | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| C N A E A | C/O LINDA GRIEWE, CNAEA TREASURER THE DESERT SUN 750 N GENE AUTRY DR PALM SPRINGS CA 92262 |
| C N A E A | DAVID BERKOWITZ    PRESS ENTERPRISE 3512 14TH ST RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES 3450 FOURTEENTH STREET RIVERSIDE CA 92501-3878 |
| C N A E A | ATTN  HAROLD WEAVER, TREASURER 460 GREENBRIER CT BENICIA CA 94510 |
| C N A PROPERTY | CNA PLAZA FLOOR 28 SOUTH 333 SOUTH WACKER CHICAGO IL 60604 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD MOUNT DORA FL 32757 |
| C NEFF | 7014 BALBOA DR APT D ORLANDO FL 32818-6574 |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE CHRIS NELSON MANCHESTER CT 06040 |
| C P LEDERGERBER, M.D. | 600 WILLIAMS LN BEVERLY HILLS CA 90210 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C R TELCO, INC. | 121 E. THIRD STREET SPUR TX 79370 |
| C R WILSON | TOPEKA KS 66617 |
| C RANDY DESIGN INC | 2019 NE 3RD TERRACE WILTON MANORS FL 33305 |
| C RON ALLEN | 3107 SW 20TH TERRACE #A-2 DELRAY BEACH FL 33445 |
| C RUCKER | 818 E WILLOW POINT PL NEWPORT NEWS VA 23602 |
| C S I NEWS INC | 1109 PORTMARNOCK DYER IN 46311 |
| C S I NEWS INC | CSI NEWS 1109 PORTMARNOCK        31400 DYER IN 46311 |
| C SEAN PICCOLI | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| C SHEA | 190 HIGHLAND DR LEESBURG FL 34788-2737 |
| C SHELBY COFFEY III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR ORLANDO FL 32812-4019 |
| C SMITH | 715 MORENO AV LOS ANGELES CA 90049 |
| C TIMOTHY COLLIE | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D TINLEY PARK IL 60487 |
| C V S | ONE C.V.S. DR BOB UCELLO WOONSOCKET RI 02895 |
| C VAN NIGHTINGALE | 1139 N HART STREET ORANGE CA 92867 |
| C WARFIELD | 20 SKYSAIL DR CORONA DEL MAR CA 92625 |
| C WILLIAMS JR | 6 SHIPS LNDG NEWPORT NEWS VA 23606 |
| C WILSON | 15 N COURT ST WINDSOR VA 23487 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 109 HERRING WAY KISSIMMEE FL 34759 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&A ATHLETICS LLC | 37 DAWNWOOD LADERA RANCH CA 92694 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&D ENTERPRISE MANAGEMENT LIC | 2524 BOARMAN AV BALTIMORE MD 21215 |
| C&G ELECTRONICS | 2502 JEFFERSON AVE TACOMA WA 98402 |
| C&G SERVICES INC | PO BOX 894077 LOS ANGELES CA 90189-4077 |
| C&G SERVICES INC | 1173 N DIXIE DR SAN DIMAS CA 91773 |
| C&H BASEBALL INC | 2215 60TH DR   EAST BRADENTON FL 34203 |
| C&H DISTRIBUTORS INC | BOX 88502 MILWAUKEE WI 53288-0502 |
| C&J ENGRAVING | 88 HUBER RD NEWPORT NEWS VA 23601 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT ELKTON MD 21921 |
| C&M SCALE COMPANY | 7241 W ROOSEVELT ROAD FOREST PARK IL 60130 |
| C&R CUSTOM CABINETS | 14120 BORA DR LA MIRADA CA 90638 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE SANTA FE SPRINGS CA 90670 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ 1150 DAVIS ROAD 1644 ELGIN IL 60123 |
| C&S PHOTOGRAPHY INC | 1819 WEST AVE  BAY NO.4 MIAMI FL 33139 |
| C&S PRESS INC | 5913 AIMLESS ST HENDERSON NV 89011 |

| Claim Name | Address Information |
|---|---|
| C&W CONSULTANTS INC | PO BOX 8338 ROLLING MEADOWS IL 60008 |
| C&W PRESSROOM PRODUCTS | PO BOX 6597 CARLSTADT NJ 07072 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | P.O. BOX 768 MIDTOWN STATION NEW YORK NY 10018 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| C-21 OLYMPIC | 12304 W IMPERIAL HWY LA HABRA CA 90631 |
| C-DAD INC | 5718 W JEFFERSON LOS ANGELES CA 90016 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 DAYTONA BEACH FL |
| C. L. FIELDS | 290 W MAIN ST NO. 6 STAMFORD CT 06902 |
| C. MICHAEL ARMSTRONG | 1683 GALLEON DRIVE NAPLES FL 34102 |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 ORMOND BEACH FL 32176-8302 |
| C. RUTH KRATZ | CARROLL LUTHERAN VILLAGE 205 ST. MARK WAY, #422 WESTMINSTER MD 21158 |
| C. SAMPSON | 1210 N PINE HILLS RD ORLANDO FL 32808-6231 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. NEWPORT BEACH CA 92660 |
| C.B.S. | MR. MARK TUPPER 630 N. MCCLURG CT. CHICAGO IL 60611 |
| C.C. INDUSTRIES INC. | MR. WILLIAM CROWN 222 N. LASALLE ST. #1000 CHICAGO IL 60601 |
| C.C. S.S., INC. | PO BOX 430 INVERNESS FL 344510430 |
| C.D.S. TRUCKING CORP. | 12601 STATE ROAD 545 WINTER GARDEN FL 347879772 |
| C.F.S. | MR. NORMAN BARTCZAK 101 FEDERAL ST. NO.1900 BOSTON MA 02110 |
| C.H.I. CARGO | MR. BEAU FARIAS 2301 TOUHY ELK GROVE IL 60007 |
| C.J. BRODERICK INC. | MR. C. J. BRODERICK 2800 S. RIVER RD. NO.390 DES PLAINES IL 60018 |
| C.L.C. LUBRICANTS CO. | MR. MICHAEL O' BRIEN 36W622 RED HAW LANE ST. CHARLES IL 60174 |
| C.M. JR. GNANN | P O BOX 305 EUSTIS FL 32736 |
| C.M. MAYO | 700 NEW HAMPSHIRE AVE. N.W #1206 WASHINGTON DC 20037 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C.P. MEAT MARKET, INC. | MR. KEN VICICH 1312 N. CEDAR RD. NEW LENOX IL 60451 |
| C.S.I. | 1109 PORTMARMOCK CT. ATTN: MICHAEL WOODS SOUTH HOLLAND IL 60473 |
| C.T. WEMPLE | PO BOX 1151 EL PRADO NM UNITES STATES |
| C/O CELESTE LEAVELLE DECUIR_ J | 7605 HICKORY AV ORANGE VALE CA 95662 |
| C/O INSIGNIA/ESG | 300 ATLANTIC ST NO. 210 STAMFORD CT 06901 |
| C/O MR DON HAWKS NSSI | 1540 BRIDGE GATE DR DIAMOND BAR CA 91765 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O RICHARD BAUM | 33 N. LASALLE ST. CHICAGO IL 60602 |
| C/O RODNEY FREEMAN FREEMAN GROUP | 3029 WILSHIRE BLVD 3202 SANTA MONICA CA 90403 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O THE ROUSE COMPANY | RE: BALTIMORE 2 HAMIL ST ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2 LEGAL OF ILLINOIS | 20 N CLARK ST     STE 300 CHICAGO IL 60602-4192 |
| C2MEDIA.COM INC | 423 W 55TH ST NEW YORK NY 10019 |
| C2MEDIA.COM INC | BOX 5152 GPO NEW YORK NY 10087-5152 |
| C2MEDIA.COM INC | BOX 5167 GPO NEW YORK NY 10087-5167 |
| C2MEDIA.COM INC | PO BOX 6247 NEW YORK NY 10249-6247 |
| C2MEDIA.COM INC | 7200 SETON HOUSE LN CHARLOTTE NC 28277 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2MEDIA.COM INC | PO BOX 911341 DALLAS TX 75391-1341 |

| Claim Name | Address Information |
|---|---|
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA GOVENOR AND FIRST LADYS | CONFERENCE ON WOMEN C/O BELL MCANDREWS & HITACHKA LLP 1321 SEVENTH ST  NO.205 SANTA MONICA CA 90401 |
| CA INC | GLENN CROSS 2 TOWN SQUARE SOUTH FIELD MI 48076 |
| CA MEDIA SOLUTIONS | 536 STONE RD STE B BENICIA CA 94510 |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CA WALKER | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CA WALKER | 155 N LAKE AVE  SUITE 1000   Account No. 043 PASADENA CA 91101 |
| CA WALKER RESEARCH SOLUTIONS | 155 N LAKE AVE STE 1000 PASADENA CA 91101 |
| CA WALKER RESEARCH SOLUTIONS, INC. | 155 NORTH LAVE AVE SUITE 1000   Account No. 3019 PASADENA CA 91101 |
| CA-SANTA MONICA BUSINESS PARK LP | 3340 OCEAN PARK BLVD. (REF. 15342-502076) SUITE 1060 SANTA MONICA CA 90405 |
| CAAMANO,COLLEEN C | 9626 HILLROSE STREET SHADOW HILLS CA 91040-1720 |
| CAASD | AVE LAS AMERICAS ESQ MAZONERIA ENSANCHE OZAMA SANTO DOMINGO DOMINICAN REPUBLIC |
| CAASMAR CONV & GAS | 59 W WINDSOR BLVD WINDSOR VA 23487 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE PALM PA 18070 1203 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALA, JENNIFER | PO BOX 26 SEATTLE WA 98111 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD KISSIMMEE FL 34741- |
| CABALLERO, JACQUELINE | 24 LINDA LANE KISSIMMEE FL 34744- |
| CABALLERO, JUVENTINO | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO, NORMA | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABALLERO,MIRNA | 9 JENSEN ROAD BAY SHORE NY 11706 |
| CABALLERO-PRIORE, JOSE | 24 LINDA LANE KISSIMMEE FL 34744- |
| CABAN, ELIZABETH | 43 VICTORIA RD HARTFORD CT 06114 |
| CABAN, GUILLERMINA | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| CABAN,EDGAR | 929 1/2 WEST CAMILE STREET SANTA ANA CA 92703 |
| CABBAGE,MICHAEL D | 7120 TURKEY POINT DRIVE TITUSVILLE FL 32780 |
| CABEL, WILSON ARMAN P | 12606 MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| CABELA'S | PO BOX 219 ACCOUNTS PAYABLE SIDNEY NE 69162-0219 |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 NEALA SHEPHERD SIDNEY NE 69160 |
| CABERNOCH,THOMAS M | 225 ASHFORD LANE WESTMONT IL 60559 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABIN POINT GIFTS | SUSSEX SUSSEX VA 23829 |
| CABINET WORLD INC | 1401 W NORTH AVE CHICAGO IL 606421534 |
| CABLE & COMMUNICATIONS CORP M | P. O. BOX 280 CIRCLE MT 59215 |
| CABLE AMERICA CORPORATION M | 7822 E GRAY ROAD SCOTTSDALE AZ 85260-3460 |
| CABLE ASSOCIATES INC | 423 REDOUBT RD YORKTOWN VA 23692 |
| CABLE ASSOCIATES INC | PO BOX 1516 YORKTOWN VA 23692 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |
| CABLE AUDIT ASSOCIATION | 5340 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON ATTN: LEGAL COUNSEL NASSAU 13050 |
| CABLE CO LLC M | P.O. BOX 19048 COLORADO CITY CO 81019 |
| CABLE COMM. OF WILLSBORO A8 | P. O. BOX 625 WILLSBORO NY 12996 |
| CABLE CONNECTION | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CABLE DATA CORP | 15835-B CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| CABLE GUIA | DAMAS NO. 12 INT. 2 COL. SAN JOS INSURGENTES DELEG. BENITO JU?REZ ATTN: LEGAL COUNSEL MEXICO CITY 3900 MEXICO |

| Claim Name | Address Information |
|---|---|
| CABLE MANAGEMENT ASSOCIATES | 1 GALLERIA TOWER, 13355 NOEL RD. ATTN: VP MARKETING DALLAS TX 75240 |
| CABLE MONTANA  M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| CABLE OF THE CAROLINAS INC A10 | P.O. BOX 850 DUNCAN SC 29334 |
| CABLE OF THE CAROLINAS INC. A2 | PO BOX 850 DUNCAN SC 29334 |
| CABLE ONDA | CALLE 50 EDIFICIO LIANA #, FRENTE A TELEMETRO PANAMA ATTN: LEGAL COUNSEL PANAMA CITY |
| CABLE ONE | 620 NOBLE STREET ATTN: LEGAL COUNSEL ANNISTON AL 36201 |
| CABLE ONE, INC M | 1314 NORTH THIRD STREET - THIRD FLOOR PHOENIX AZ 85004 |
| CABLE PLUS, INC A2 | PO BOX 1030 HONAKER VA 24260 |
| CABLE SERVICES INC. M | P. O. BOX 608 JAMESTOWN ND 58402 |
| CABLE TECH CABLE TV M | P O BOX 418 MANSFIELD AR 72944 |
| CABLE TELECOMMUNICATIONA ASSOCIATION | OF MD DE & DC 2530 RIVA RD   STE 316 ANNAPOLIS MD 21401 |
| CABLE TELEVISION & COMMUNICATIONS | ASSOC OF IL 2400 EAST DEVON AVENUE  STE 317 DES PLAINES IL 60018 |
| CABLE TELEVISION & TELECOMMUNICATION | 80 STATE ST 10TH FLOOR ALBANY NY 12207 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE TEX SYSTEMS INC. A1 | P. O. BOX 547 RIESEL TX 76682 |
| CABLE TV OF BELZONI INC. M | 102 S. HAYDEN ST. BELZONI MS 39038 |
| CABLE TV OF SLAVE LAKE | 800 MAIN STREET ATTN: LEGAL COUNSEL SLAVE LAKE AB T0G 2A0 CANADA |
| CABLE TV OF ST PAUL INC. A4 | PO BOX 435 PARSONS KS 67357 |
| CABLE TV OF STANTON A6 | P. O. BOX 716 STANTON NE 68779 |
| CABLE TV SERVICES M | P.O BOX 2598 STARKVILLE MS 39760 |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 ATTN: LEGAL COUNSEL MONTREAL QC H2K 4K4 CANADA |
| CABLE Y COMUNICACION DE MERIDA SA | S.A.DE C.V.AV.CHICHEN ITZA,MZ-100LT3,SUP MANZANA 38,MUNICIPIO BENITO JUAREZ77507 ATTN: LEGAL COUNSEL CANCUN Q. ROO |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABLE, JOHN | |
| CABLE-DISH COMMUNICATIONS A11 | 408 SUMMIT ST. SCHULENBURG TX 78956 |
| CABLECABLE | 16 CABLE RD. ATTN: LEGAL COUNSEL FENELON FALLS ON K0M 1N0 CANADA |
| CABLELABS INC | 400 CENTENNIAL PARKWAY ATTN: LEGAL COUNSEL LOUISVILLE CO 80027 |
| CABLELINK COMMUNICATIONS | 724 HILL CREST ST EL SEGUNDO CA 90245 |
| CABLENET SERVICES | 4647 HASTINGS ST. ATTN: LEGAL COUNSEL COQUITLAM BC V3J 1M8 CANADA |
| CABLES & CONNECTORS, INC. | 2198 BERLIN TPKE NEWINGTON CT 06111 |
| CABLESTAR INC. A5 | P. O. BOX 145 RAGLAND AL 35131 |
| CABLETELEVISION ADVERTISING | BUREAU INC 830 THIRD AVENUE  2ND FLR. NEW YORK NY 10022 |
| CABLEVIEW COMMUNICATIONS A11 | PO BOX 619 ESPARTO CA 95627 |
| CABLEVISION | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CABLEVISION | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION (CSC HOLDINGS, INC.) | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION DU NORD VAL-D'OR | 45 BOUL. HOTEL DE VILLE ATTN: LEGAL COUNSEL VAL-D'OR QC J9P 2M5 CANADA |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE JERICHO NY 11753 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE ATTN: JANICE SATTERLEE JERICHO NY 11753 |
| CABLEVISION LIGHTPATH INC | P O BOX 360111 PITTSBURGH PA 15251-6111 |
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA ATTN: LEGAL COUNSEL MEXICO DF 6720 MEXICO |
| CABLEVISION MONTEREGIE- MASSUEVILLE | 790 RUE CHAMBORD ATTN: LEGAL COUNSEL ST. HILAIRE QC J3H 4T3 CANADA |
| CABLEVISION OF CONNECTICUT | P O BOX 526 NEWARK NJ 07101-0526 |
| CABLEVISION OF CONNECTICUT | PO BOX 19301 NEWARK NJ 07195-0301 |
| CABLEVISION OF CONNECTICUT | PO BOX 15660 WORCHESTER MA 01615-0660 |

| Claim Name | Address Information |
|---|---|
| CABLEVISION OF MARION COUNTY M | 1010 RANCH ROAD  620 SOUTH AUSTIN TX 78734 |
| CABLEVISION SALTILLO | HIDALGO NO. 1595 PLANTA BAJA, ESQUINA CALLE COLIMA ATTN: LEGAL COUNSEL SALTILLO, COAHUILA 25280 |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABOT, EDWARD | 67 RIGGS AVE WEST HARTFORD CT 06107 |
| CABRAL, DANNY | W RAYMOND ST      3 CABRAL, DANNY HARTFORD CT 06112 |
| CABRAL, DANNY R | 32 W RAYMOND ST  APT 3 HARTFORD CT 06112 |
| CABRAL, HECTOR | 747 N SUNSET AVENUE PASADENA CA 91103 |
| CABRAL, PATRICIA | 3612 W. 55TH PLACE CHICAGO IL 60629 |
| CABRAL,AMY L | 34 ARDMORE ROAD WEST HARTFORD CT 06119 |
| CABRALES, CARMEN LUCRECIA | 5007 VINCENT AVENUE LOS ANGELES CA 90041 |
| CABREJA PEREZ, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | CALLE TERCERA NO.13 BARRIO CALA I MOCA DR MOCA DOMINICAN REPUBLIC |
| CABREJA, JUAN CARLOS | |
| CABREJA, JUAN CARLOS | |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE      3 MELROSE PARK IL 60160 |
| CABRERA JR., MARTIN | |
| CABRERA, ALBERTO | |
| CABRERA, ALBERTO | C/EL PAJONAL NO.61 BARRIO PUEBLO NUEVO LAS MATAS DE FARFAN DR DOMINICAN REPUBLIC |
| CABRERA, CRESCENCIO B | 996 CARNATION AVE COSTA MESA CA 92626 |
| CABRERA, EDGAR | 68 DOUGLAS ST BRISTOL CT 06010 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CABRERA, ESTELA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| CABRERA, EWA | |
| CABRERA, JORGE O | 10006 WINDING LAKE ROAD APT 204 SUNRISE FL 33351 |
| CABRERA, JOSE | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| CABRERA, MICHAEL | 6710 ROOSEVELT STREET HOLLYWOOD FL 33024 |
| CABRERA, MONICA A | 1013 LINDEN ST APT #15 ALLENTOWN PA 18102 |
| CABRERA, PEDRO E | 4350 DAHL CT. ORLANDO FL 32828 |
| CABRERA, ROSBELL | SEXTON ST CABRERA, ROSBELL NEW BRITAIN CT 06051 |
| CABRERA, ROSBELL | 117 SEXTON ST NEW BRITAIN CT 06051 |
| CABRERA, SASHA | 116 STRAWBERRY HILL AVE  APT 4J STAMFORD CT 06902 |
| CABRERA, XAVIER | 1109 S SHENANDOAH ST UNIT 6 LOS ANGELES CA 90035 |
| CABRERA, YEISON | C/PRINCIPAL  NO.5 BATEY SANTANA TAMAYO DOMINICAN REPUBLIC |
| CABRERA,ANTHONY | 4463 WEST 137TH PLACE APT # 5 HAWTHRONE CA 90250 |
| CABRERA,BARBARA E | 525 TURNER STREET ALLENTOWN PA 18101 |
| CABRERA,ESTELA | 3631 EMERSON STREET FRANKLIN PARK IL 60131 |
| CABRERA,MARIA DEL CARME | 10006 WINDING LAKE RD #204 SUNRISE FL 33351 |
| CABRERA,MARY | 12415 PARAMOUNT BLVD. APT. A DOWNEY CA 90242 |
| CABRERA-CHIRINOS, CHRISTINA | 3300 W. ROLLING HILLS CIRCLE #304 DAVIE FL 33328 |
| CABRERA-MARTINEZ,JOSE L | 1131 EAST WASHINGTON BLVD APT #110 LOS ANGELES CA 90021 |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. SANTA BARBARA CA 93103 |
| CABRINI COLLEGE | 610 KING OF PRUSSIA RD RADNOR PA 19087 |
| CABUS,MIGUEL | 1375 W. SAN BERNARDINO RD. APT. 311 COVINA CA 91722 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| CAC TEMPORARY INC | 9378 OLIVE    STE 101 ST LOUIS MO 63132 |

| Claim Name | Address Information |
|---|---|
| CACACE TUSCH & SANTAGATA | 777 SUMMER ST SUITE 201 STAMFORD CT 06901-0859 |
| CACCAMO, RAY | |
| CACCIATORE, JOSEPH P | |
| CACERES, MARLA M | 936 W SUNNYSIDE AVE  NO.106 CHICAGO IL 60640 |
| CACERES, MARTIN | HILLSIDE AVE CACERES, MARTIN HARTFORD CT 06106 |
| CACERES, MARTIN C | 600 HILLSIDE AVE HARTFORD CT 06106 |
| CACERES, MAURICIO F | 975 VINERIDGE RUN NO.201 ALTAMONTE SPRINGS FL 32714 |
| CACERES, OTTO CAMILO | 7991 N SUNRISE LAKES BLVD NO.112 SUNRISE FL 33322 |
| CACERES, RAFAEL | 33 JEANNE LANE BETHPAGE NY 11714 |
| CACHEY BUILDERS | 9961 W 151ST ST ORLAND PARK IL 604623113 |
| CACHO, PAMELA E | 1040 W. HOLLYWOOD AVENUE APT #512 CHICAGO IL 60660 |
| CACIOPPO, ANTHONY | |
| CACNIO, THERESA | 50 WOODBINE AVENUE BUDD LAKE NJ 07828 |
| CADAVID-RUIZ, ESPERANZA | C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CADAVID-RUIZ, ESPERANZAT | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| CADE,SERENA A | 1682 NW 58TH AVENUE LAUDERHILL FL 33313 |
| CADENA, ANTONIO | |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CADENHEAD, LANCE | 5025 S. ELIZABETH CHICAGO IL 60609 |
| CADESCA, LOUIBEN | 6 CORRIE PLACE BOYNTON BEACH FL 33426 |
| CADESTIN, JEAN | 162 SE 29TH AVE. BOYNTON BEACH FL 33435 |
| CADET, ANNE | 2913 ALCAZAR DRIVE MIRAMAR FL 33023 |
| CADET, DEVAISE | 113 SW 2ND  ST DELRAY BEACH FL 33444 |
| CADET, FRITZ | 6210 SW 9TH ST NORTH LAUDERDALE FL 33068 |
| CADET, GUY | 3829 NW 121 AVE SUNRISE FL 33323 |
| CADET, JEAN E | 3010 S. CONGRESS PARK DR. NO.111 LAKE WORTH FL 33461 |
| CADET, SERGO | 203 SW 12TH AVENUE DELRAY BEACH FL 33444 |
| CADILLAC NEWS | PO BOX 640 CADILLAC MI 49601 |
| CADILLAC NEWS | P.O. BOX 640 ATTN: LEGAL COUNSEL CADILLAC MI 49601-0640 |
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE NAPERVILLE IL 605403952 |
| CADMAN, KYLE | |
| CADMUS A CENVEO CO | ACCOUNTING DEPT PO BOX 751898 CHARLOTTE NC 28275-1898 |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET EASTON PA 18042 |
| CADOGAN, DEVON E | 1079 HENRY BALCH DR. ORLANDO FL 32810 |
| CADY, STEWART | 9260 SADDLE CREEK DR BOCA RATON FL 33496 |
| CADY, YVENS | 3640 NW 39TH ST LAUDERDALE LKS FL 33309 |
| CAESAR INSURANCE AGENCY INC | 421 W VINE ST KISSIMMEE FL 347414154 |
| CAESAR, GERALYN C | 2601 NW 48 TERR  BLDG NO. 8   APT NO.343 LAUDERDALE LAKES FL 33313 |
| CAESAR, GERALYN C | 4301 NW 18TH ST BLDG NO.O    APT NO.308 LAUDERHILL FL 33313 |
| CAESAR,CHRISTOPHER P | 5205 PALO VERDE ROAD IRVINE CA 92617 |
| CAETANO, ANA | 3234 E NEW PROVIDENCE RD LANTANA FL 33462 |
| CAETANO, LUIS | 1301 N 12TH COURT APT. 7A HOLLYWOOD FL 33019 |
| CAEZ, JOSE M | 47 ALDEN ST      APT 301 HARTFORD CT 06114 |
| CAEZ, WILLIAM | 188 LAURAL ST HARTFORD CT 06106 |
| CAEZ, WILLIAM | 1994 MAIN STREET 1ST FLOOR HARTFORD CT 06120 |
| CAF | 4700 W LAKE AV GLENVIEW IL 60025 |
| CAFE DE FRANCE | 526 PARK AVE S WINTER PARK FL 327894322 |
| CAFE DEL MAR | 5881 SULLIVAN TRL NAZARETH PA 18064 9271 |
| CAFE HON | 1002 W 36TH ST BALTIMORE MD 21211 |

| Claim Name | Address Information |
| --- | --- |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE SAN DIEGO CA 92121 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE UNIVERSAL CITY CA 91608 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST ATTN: BEN CAFFEE OTTAWA IL 61350 |
| CAFFEE, BEN | 931 W JACKSON ST OTTAWA IL 61350 |
| CAFFEY, APPOLLONIA | 11318 S WENTWORTH AVE CHICAGO IL 60628 |
| CAFFEY,DAVID | 1541 N. ROY MELROSE PARK IL 60160 |
| CAFFIE, ERICCA | |
| CAFFIE, ERICCA | 823 S INGLESIDE AVE APT 1E CHICAGO IL 606195426 |
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAFFREY, ELIZABETH A | 3740 TUDOR ARMS AVE BALTIMORE MD 21211 |
| CAFIERO-ROMAN, MARIE | 5434 CHISWICK CIRCLE ORLANDO FL 32812 |
| CAGAN, JOSH | 810 W 183RD ST    APT 3G NEW YORK NY 10033 |
| CAGAPTAY, SONER | 4200 CATHEDRAL AVE    NO.902 WASHINGTON DC 20016 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGE,GWENDOLYN | 1941 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE,JOHN G | 460 EMMETT STREET BRISTOL CT 06010 |
| CAGLE,WENDY M | 1701 LEE RD. G44 WINTER PARK FL 32789 |
| CAGLE.COM | 5353 HINTON HILLS WOODLAND HILLS CA 91367 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL CORAM NY 11727 |
| CAGNEY, TIMOTHY C | 185 HUDSON COURT ROSELLE IL 60172 |
| CAGNINA, VINCENT | 30 RUSH ST PORT JEFFERSON NY 11776 |
| CAGNOLATTI, CURTIS C | 17413 NAUSET CT CARSON CA 90746 |
| CAHALL, AARON | 13433 JOHN MARTIN DR WILLIAMSPORT MD 21795 |
| CAHALL,AARON A | 13433 JOHN MARTIN DRIVE WILLIAMS PORT MD 21795 |
| CAHILL, JOHN M | 8219 W. 44TH PLACE LYONS IL 60534 |
| CAHILL, MICHELLE | 2920 CROSLEY DR EAST #F WEST PALM BEACH FL 33415 |
| CAHILL,PATRICIA A | 3850 W. 7TH STREET APT#12A LOS ANGELES CA 90005 |
| CAHILL,SCOTT | 2261 BUSH STREET UNITE E SAN FRANCISCO CA 94115 |
| CAHN, DIANNA  SS EMPLOYEE | 706 NEW YORK ST WEST PALM BCH FL 33401 |
| CAHN, DIANNA M | 3260 DELRAY BAY DRIVE APT. 509 DELRAY BEACH FL 33483 |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 CHESAPEAKE VA 233213741 |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE EASTON PA 18042 |
| CAHOON, CHRISTOPHER | 1933  FAIRVIEW AVE        A EASTON PA 18042 |
| CAHOON, CHRISTOPHER R | 38A N 21ST ST EASTON PA 18042 |
| CAHOON, SHAUN | 102 SPRING ST EASTON PA 18042 |
| CAHUE, AURORA | 1414 S. 58TH COURT CICERO IL 60408 |
| CAIAZZA, LOUIS V | 1455 WOOSTER STREET #7 LOS ANGELES CA 90035 |
| CAICEDO, FABIO | 3034 STANFIELD AVE ORLANDO FL 32814- |
| CAICEDO, MARTHA | 1204 E WOODLAWN ST  APT 301 ALLENTOWN PA 18109 |
| CAILIN NAUGHTON | 1835 N. HALSTED #4 CHICAGO IL 60614 |
| CAIN DERENZY | 2433 NORTHVILLE DRIVE APT. #3 GRAND RAPIDS MI 49525 |
| CAIN SMITH, YOLANDA | 2558 CREEK HOLLWR DRIVE ZACHARY LA 70791 |
| CAIN, BRYAN | |
| CAIN, CANDACE | 818 GREENBRIAR LANE UNIVERSITY PARK IL 60466 |
| CAIN, DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN, JAMES T | 24 PARK PL    NO.24-C HARTFORD CT 06106 |
| CAIN, JAMES T. (8/07) | 24 PARK PLACE NO. 24-C HARTFORD CT 06106 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |

| Claim Name | Address Information |
| --- | --- |
| CAIN, THOMAS | C/O LEARNED REILLY & LEARNED PO BOX 1308, 449 E WATER ST ELMIRA NY 14902-1308 |
| CAIN, VICTORIA L | HOLLYMEADE CIR NEWPORT NEWS VA 23602 |
| CAIN, VICTORIA L | 1020 HOLLYMEADE CIRCLE NEWPORT NEWS VA 23602 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER | 1100 E WOODFIELD RD    NO.425 SCHAUMBURG IL 60173 |
| CAINE & WEINER | PO BOX 8500 VAN NUYS CA 91409-8500 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CAINE & WEINER CO INC | 21210 ERWIN ST WOODLAND HILLS CA 91367 |
| CAINE & WEINER CO INC | PO BOX 8500 15025 OXNARD ST.,   SUITE 100 VAN NUYS CA 91409 |
| CAINE AND WEINER | 21210 ERWIN ST ATTN: STEVE SIMON CANOGA PARK CA 91367 |
| CAINE ARONOWITZ | 710 CRANES CIRCLE WEST APT. #104 ALTAMONTE SPRINGS FL 32701 |
| CAINE, TRACY M | 3346 FAY AVENUE CULVER CITY CA 90232 |
| CAINE,TRACY | 3346 FAY AVE CULVER CITY CA 90232 |
| CAINES, GREGORY | 7733 FAIRWAY BLVD MIRAMAR FL 33023 |
| CAIPO, MANUEL A | 1040 SANDOWN STREET LA HABRA CA 90631 |
| CAIRA,KRISTEN M | P.O. BOX 252 NORTH MARSHFIELD MA 02059 |
| CAIRNEY,JOAN K | 633 S. PLYMOUTH CT APT. #504 CHICAGO IL 60605 |
| CAIS, MILAN | POWERHOUSE RD CAIS, MILAN MOODUS CT 06469 |
| CAIS,MILAN | 27 POWERHOUSE RD MOODUS CT 06469 |
| CAITLIN CARTER | 227 WILLOW AVE APT. 1R HOBOKEN NJ 07030 |
| CAITLIN CONLEY | 7 ACORN DR NORTH GRANCY CT 060601212 |
| CAITLIN DEBORD | 1953 N. SHEFFIELD AVENUE APT. 1 CHICAGO IL 60614 |
| CAITLIN FLANAGAN | 1325 AVENUE OF THE AMERICAS, 16TH FLR ATTN: KAREN GERWIN NEW YORK NY 10019 |
| CAITLIN PELLICCIA | 217 CAMP MOOWEEN ROAD LEBANON CT 06249 |
| CAITLIN ROGERS | 10308 GELDING DRIVE APT D COCKEYSVILLE MD 21030 |
| CAITLIN STRANG | 120 MANHATTAN AVENUE APT. 4A NEW YORK NY 10025 |
| CAITLIN VAN DER HAVE | 1150 CLARIZZ BLVD APT. R, 172 BLOOMINGTON IN 47401 |
| CAITO, NICHOLAS A | 257 TUNXIS AVENUE APT. 1 BLOOMFIELD CT 06002 |
| CAJINA, GEORGINA M | 1747 SW 1ST ST MIAMI FL 33135 |
| CAJINA,FERNANDO J | 16203 DENLEY STREET HACIENDA HEIGHTS CA 91745 |
| CAJUSTE, PAUL | 1043 S. HIAWASSEE RD. #3118 ORLANDO FL 32835 |
| CAJUSTE, RENAUO | 228 NE 5TH CT DELRAY BEACH FL 33444 |
| CAKEBREAD, STUART | |
| CAKEBREAD, STUART | MANOR COTTAGE THE GREEN WEST HANNEY, OXON OX12OLD |
| CAL COMMUNICATIONS INC | 1572 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| CAL MODA | 1115 E. DOMINGUEZ CARSON CA 90745 |
| CAL NORMAN TRANSLATIONS | 4240 HARBOR BLVD  NO.109 OXNARD CA 93030 |
| CAL PROTECTION | 2505 MIRA MAR AVE LONG BEACH CA 90815 |
| CAL PSYCH FMT | 16530 VENDTURA BLVD  SUITE 200 ENCINO CA 91436 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 TORRANCE CA 90503 |
| CAL STATE LONG BEACH-PARENT   [CS LONG | BEACH UES] 6300 STATE UNIVERSITY DR #332 LONG BEACH CA 90815 |
| CAL THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| CAL'S CAMERA | 1770 NEWPORT BLVD. COSTA MESA CA 92626 |
| CAL*CALCULATED INDUSTR | 4840 HYTECH DR CARSON CITY NV 89706 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL LOS ANGELES CA 90006 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR MONTREAL QB CANADA |
| CALABASAS C OF C | 23564 CALABASAS RD CALABASAS CA 91302 |
| CALABRESE JR., ANDREW | 163 CYNTHIA LN        D6 CALABRESE JR., ANDREW MIDDLETOWN CT 06457 |
| CALABRESE, ANDREW | 163 CYNTHIA LN        D6 MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|------------|---------------------|
| CALABRO SUNS LLC | 3923 STREET ROAD STREET MD 21154 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD STREET MD 21154 |
| CALABRO,ANTHONY J | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| CALAFATI, JAMES M | 2225 HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAFATI,JIM | 2225  HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAFI,FARNAZ | 5882 SIERRA SIENA IRVINE CA 92603 |
| CALAMARI, ALEXANDRA | 3 PETER COOPER RD APT 14C NEW YORK NY 100106615 |
| CALAMIA, MATTHEW T | 215 W. LEMON AVE APT#C MONROVIA CA 91016 |
| CALANDRINO, MARIA | 9440 SW 8TH STREET UNIT 101 BOCA RATON FL 33428 |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALARCO,LUISA M | 927 THIRD STREET WHITEHALL PA 18052 |
| CALAVERAS CABLEVISION A1 | P. O. BOX 661 COPPEROPOLIS CA 95228 |
| CALAVERAS ENTERPRISE | P.O. BOX 1197 ATTN: LEGAL COUNSEL SAN ANDREAS CA 95249 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 CALCANO, ROBERT NEW BRITAIN CT 06051 |
| CALCOM USA CORP | 591 RAQUET CLUB RD   NO.3 WESTON FL 33326 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDARELLI, ADAM | 1658 N MOHAWK STREET # 3 CHICAGO IL 60614 |
| CALDARULO, DONNA M | 1847 W. GRAND AVE. UNIT 1 CHICAGO IL 60622 |
| CALDERA,LORENA | 428 NORTH OAK AVENUE PASADENA CA 91107 |
| CALDERIUS, ARQUIMEDES | 956 MOCKINGBIRD LANE  APT 500 PLANTATION FL 33324 |
| CALDERON, ALFREDO | 3735 VITRINA LANE PALMDALE CA 93551 |
| CALDERON, ANNA DUSI | 1621 S GRAND AVE     NO.102 LOS ANGELES CA 90015 |
| CALDERON, CARLOS | 7812 BURNS DOWNEY CA 90241 |
| CALDERON, CESAR E | 38056 RAINTREE LANE PALMDALE CA 93552 |
| CALDERON, CHRISTOPHER RIVAS | 5190 DOWNING STREET ORLANDO FL 32839 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDERON, JOSE | 167 SEYMOUR ST      APT 2SW HARTFORD CT 06106 |
| CALDERON, LUIS E | 3470 W. HILLSBORO BLVD #104 COCONUT CREEK FL 33073 |
| CALDERON, NORA C | 464 SOUTH MAIN STREET WEST HARTFORD CT 06110 |
| CALDERON, PEDRO | 9001 SW 122ND AVE  APT 212 MIAMI FL 33186 |
| CALDERON, VICKY | 800NE 212 TER.  #8 NORTH MIAMI BEACH FL 33179 |
| CALDERON,AQUILES G | 2166 W. BROADWAY APT 337 ANAHEIM CA 92804 |
| CALDERON,ELYSE Q. | 4122 SOUTH ROSEMARY WAY DENVER CO 80237 |
| CALDERON,JOSE | 329-B EDEN ROAD LANCASTER PA 17601 |
| CALDERON,THE ESTATE OF KATHRYN A | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE LAKE WORTH FL 33467 |
| CALDERONE,KEVIN | 7 SUNSET AVENUE AMITYVILLE NY 11701 |
| CALDIERO,SCOTT | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| CALDWELL CONSULTING GROUP LLC | 1482 WHITE OAK LN  SUITE NO.2 WOODSTOCK IL 60098 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR     APT 6 BLOOMFIELD CT 06002 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR     APT 6 MANCHESTER CT 06002 |
| CALDWELL, BECKY | |
| CALDWELL, CHERYL Y | 5451 LYNVIEW AVE BALTIMORE MD 21215 |
| CALDWELL, CIAN | 575 W. 19TH ST APT C123 COSTA MESA CA 92627 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JANAIL | 5743 S. WINCHESTER CHICAGO IL 60636 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALDWELL, LAURA | 2700 N SEMINARY A CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CALDWELL, MARCUS JAY | 1385 TOWNSHIP DR LAWRENCEVILLE GA 30043 |
| CALDWELL, MATTHEW | 1310 BEVERLY AVE BETHLEHEM PA 18018 |
| CALDWELL, NANCY D | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| CALDWELL, SHUNETTE | 408 CRESTE DRIVE DECATUR GA 30035 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| CALDWELL, JAMAL R | 923 N. BENTALOUST BALTIMORE MD 21216 |
| CALDWELL,MARC I | 1331 PENNSYLVANIA AVENUE LOS ANGELES CA 90033 |
| CALDWELL,TANYA L | 1301 JACKSON ST. APT. H4 COCOA FL 32922 |
| CALEB JOISSAINT | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| CALECA, ROBERTA | 8274 LAJOLLA VISTA LN LAKE WORTH FL 33467 |
| CALEDONIAN ANTIQUES | ATTN DAVID PENFIELD 820 W FRONTAGE ROAD NORTHFIELD IL 60093 |
| CALEM, ROBERT E | ONE 14TH STREET  APT 601 HOBOKEN NJ 07030 |
| CALENDA, CRISTINA | |
| CALENDERS | P O BOX 400 SIDNEY NY 13838 |
| CALERO,JOANN | 227 NORTH 15TH STREET ALLENTOWN PA 18102-3609 |
| CALES, DAVID | |
| CALGARY HERALD | CANWEST PUBLISHING INC. 215 16TH STREET S.E. ATTN: LEGAL COUNSEL CALGARY AB T2P 0W8 CANADA |
| CALGARY HERALD | P.O. BOX 2400 STATION M CALGARY AB T2P 0W8 CANADA |
| CALHAN, KRISTINE | 510 NASH RD CRYSTAL LAKE IL 60014 |
| CALHOUN SR, MICHAEL R | 12510 VINCENNES ROAD  APT 4 BLUE ISLAND IL 60406 |
| CALHOUN, KIMBERLY D | 11808 MEADOW BRANCH DR. #1111 ORLANDO FL 32825 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N ALLENTOWN PA 18104 |
| CALHOUN, LYNNE | 635 N GLENWOOD ST ALLENTOWN PA 18104 |
| CALHOUN, STACY Y | 7 GEORGE COURT HAMPTON VA 23663 |
| CALHOUN, WILLIAM J | 52 PINERIDGE DR ANDOVER CT 06232 |
| CALHOUN,CONYUS | 1209 PAGE ST APT 8 SAN FRANCISCO CA 94117-3002 |
| CALI BURRITO | 3104 HAMILTON BLVD ALLENTOWN PA 18103-3630 |
| CALIANESE, ANTHONY J. | 824 ELLIS PL ORADELL NJ 07649-1918 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004 |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD ALLENTOWN PA 18106-9372 |
| CALIENDO, CHRIS | |
| CALIENDO, RALPH | |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE CANOGA PARK CA 91304 |
| CALIF LUTHERAN UNIVERSITY  [CAL LUTHERAN | UNIVERSITY] 60 WEST OLSEN ROAD, SUITE 2200 THOUSAND OAKS CA 91360 |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN DAVIS CA 95616 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BROADCASTERS ASSOCIATION | 915 L STREET SUITE 1150 SACRAMENTO CA 95814 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | 1225 19TH ST NW C/O DOBSON 2001 WERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 1225 19TH STREET  NW 2001 WESTERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION C/O P&P MEDIA WORKS 9101 CHERRY LN  STE 204 LAUREL MD 20708 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 360-22ND ST        STE 750 OAKLAND CA 94612 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 13819 SACRAMENTO CA 95853-3819 |
| CALIFORNIA CHEMICAL | P.O. BOX 861075 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL | P O BOX 862753 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL CO | 14995 SUMMERLAND LN FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA CHICANO NEWS MEDIA | 3800 S FIGUEROA ST LOS ANGELES CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 LOS ANGELES CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 ONE CALIFORNIA PLAZA LOS ANGELES CA 90071 |
| CALIFORNIA CHICANO NEWS MEDIA | 3502 WATT WAY USC SCHOOL OF JOURNALISM ASC G10 LOS ANGELES CA 90089-0281 |
| CALIFORNIA CHICANO NEWS MEDIA | P O BOX 370603 SAN DIEGO CA 92137 |
| CALIFORNIA CHICANO NEWS MEDIA | ASSOCIATION INLAND EMPIRE P O BOX 20562 RIVERSIDE CA 92516-0562 |
| CALIFORNIA CHICANO NEWS MEDIA | 1710 ARDEN WAY SACRAMENTO CA 95815 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 4 BRADLEY PARK CT STE 120 COLUMBUS GA 31904 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 401 S LA BREA AVE LOS ANGELES CA 90036 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A SANTA MONICA CA 90404 |
| CALIFORNIA COMMERCIAL CLEANING | 7732 SKYLINE DRIVE JESSE RODRIGUEZ/PRESIDENT SAN DIEGO CA 92114 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY    STE A NATIONAL CITY CA 91950 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING 445 SOUTH FIGUEROA ST., SUITE 3400 LOS ANGELES CA 90071 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD STUDIO CITY CA 91604 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 JENNY KIM PASADENA CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | 234 E COLORADO BLVD    STE 705 PASADENA CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE 234 E COLORADO BLVD  STE 700 PASADENA CA 91101 |
| CALIFORNIA DEMOCRAT | 319 SOUTH HIGH STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CALIFORNIA MO 65018 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF INDUSTRIAL | RELATIONS STATE OF CALIFORNIA FRANCHISE TAX BOARD 411 E. CANON PERDIDO STREET, ROOM 3 SANTA BARBARA CA 93101 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | REVENUE SERVICES SUPPORT UNIT PO BOX 825341   Account No. 3881/0386/3882 SACRAMENTO CA 94232-5341 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DMV-CPD- INFORMATION SERVICES PO BOX 944231 MS H264   Account No. 4907 SACRAMENTO CA 94244-2310 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 1500 CAPITOL AVE  MS 7610 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH PO BOX 997414 SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA EXAMINER PUBLISHING CO INC | 4515 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA FASHION ASSOCIATION | 444 S FLOWER ST    34TH FLR LOS ANGELES CA 90071 |
| CALIFORNIA FIRST AMENDMENT COALITION | 2701 COTTAGE WAY NO. 12 SACRAMENTO CA 95825-1226 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW ALISO VEIJO CA 92656 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322        . LOS ANGELES CA 90024 |
| CALIFORNIA GROCERS ASSOCIATION | 1415 L ST    NO.450 SACRAMENTO CA 95814 |
| CALIFORNIA GROCERS ASSOCIATION | EDUCATIONAL FOUNDATION 555 CAPITOL MALL NO. 235 SACRAMENTO CA 95814 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. MONROVIA CA 91016 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304    Account No. 185021420 MONROVIA CA 91016 |
| CALIFORNIA HOME FINANCING | 520 N. BROOKHURST SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN:  BOB O'ROURKE OFFICE OF PUBLIC RELATIONS MAIL STOP 1-71 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | CORPORATE RELATIONS MAIL CODE 206-85 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | DEPT OF ATHLETICS PHYSICAL ED MAIL CODE 1-2 PASADENA CA 91125 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INSTITUTE OF TECHNOLOGY | OFFICE OF EARTHQUAKE PROGRAMS MAIL CODE 252-21 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | PUBLIC EVENTS ATTN  MS DENISE NELSON NASH MAIL CODE 332-92 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN  THE ATHENAEUM CATERING DEPT 551 S HILL AVE PASADENA CA 92003 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA INTERNATIONAL AUTO SHOW | 8170 ADAMS DR HUMMELSTOWN PA 17036 |
| CALIFORNIA MEDICAL CLINIC/PARENT | [CALIFORNIA MEDICAL RESEARCH] 2001 SANTA MONICA BLVD., SUITE 880 SANTA MONICA CA 904042105 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4410 WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 1210 N AZUSA CANYON RD WEST COVINA CA 91790 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 17835 SKY PARK CIRCLE      STE E IRVINE CA 92614 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | APARTMENT MAGAZINE 3190-J2 AIRPORT LOOP COSTA MESA CA 92626 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4147 WALNUT CREEK CA 94596 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | INSIDEBAYAREA.COM 401 13TH ST OAKLAND CA 94612 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX V NOVATO CA 94948 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE GLENDALE CA 91204 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. NO. 1100 NEWPORT BEACH CA 92660 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 WOODLAND HILLS CA 91364 |
| CALIFORNIA SCIENCE CENTER | 700 STATE DR LOS ANGELES CA 90037 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 LOS ANGELES CA 90010 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. LOS ANGELES CA 90065 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE  POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 WEST TEMPLE AVE   BLDG 26 RM 124 ATTN  DONNA KENT POMONA CA 91768 |
| CALIFORNIA STATE  POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 W TEMPLE AVE POMONA CA 91768 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD      STE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | 5151 STATE UNIVERSITY DRIVE LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | AUXILLARY SERVICES INC 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | EDMUND G PAT BROWN INSTITUTE OF PUBLIC AFFAIRS 5151 STATE UNIV DR LOS ANGELES CA 90032-8261 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | CAREER DEVELOPMENT CENTER 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032-8390 |
| CALIFORNIA STATE UNIVERSITY | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA STATE UNIVERSITY LONG | BEACH FOUNDATION FORTY NINER SHOPS INC 6049 EAST SEVENTH ST LONG BEACH CA 90804 |
| CALIFORNIA STATE UNIVERSITY LONG | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY UNIV RELATIONS AND DEVELOPMEN 6300 STATE UNIV DR # 3 LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LONG | ATTN  STEVE BUSH 1250 BELLFLOWER BLVD LONG BEACH CA 90840 |
| CALIFORNIA STATE UNIVERSITY LONG BEAC | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LOS ANGELES | 5151 STATE UNIVERSITY DR  ADM. 514 LOS ANGELES CA 90032 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | ALUMNI ASSOCIATION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE DEANS FUND COLLEGE OF ARTS, MEDIA AND COMMUNIC 18111 NORDHOFF STREET NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE TRUST FUND SCHOOL OF EDUCATION, OFFICE OF THE 18111 NORDHOFF STREET |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | STUDENT UNION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CAREER CENTER UNIVERSITY HALL 18111 NORDHOFF ST NORTHRIDGE CA 91330-8241 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF ST NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | DAILY SUNDIAL 18111 NORDHOFF ST. NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | JOURNALISM DEPARTMENT ATTN: LINDA BOWEN 18111 NORDHOFF ST  MANZANITA HALL 210 NORTHRIDGE CA 91330-8311 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | MATADOR INVOLVEMENT CTR 18111 NORDOFF ST NORTHRIDGE CA 91330-8344 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA SUNLINE | 21405 DEVONSHIRE AVE SUITE 212 CHATSWORTH CA 91311 |
| CALIFORNIA SURVEY RESEARCH SERVICES I | 15350 SHERMAN WAY SUITE 480 VAN NUYS CA 91406 |
| CALIFORNIA TORTILLA | 2588 QUARRY LAKE DR BALTIMORE MD 21163 |
| CALIFORNIA TORTILLA | 4917 COURTHOUSE ST WILLIAMSBURG VA 23188 |
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 LOS ANGELES CA 90029 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.   Account No. 2151011323 TORRANCE CA 90505 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST LONG BEACH CA 90810-0351 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR CARSON CA 90746-1125 |
| CALIPER HUMAN STRATEGIES INC | 506 CARNEGIE CENTER   STE 300   Account No. 7133 PRINCETON NJ 08543-2050 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER   STE 300 PO BOX 2050 PRINCETON NJ 08543 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER   STE 300 PRINCETON NJ 08543-2050 |
| CALIXTE, ALBERT | 3480 NW 36 ST LAUDERDALE LAKES FL 33309 |
| CALIXTE, ALBERT | 2111 NW 55 AV NO.N207 LAUDERHILL FL 33313 |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE     B DELRAY BEACH FL 33444 |
| CALIXTE, PIERRE | 2379 ZEDER AVE DELRAY BEACH FL 33444 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 BROOKLYN NY 11205 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALKINS, JOHN | 21 DOWD AVE     30 CANTON CT 06019-2447 |
| CALKINS, JOHN | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| CALL BEFORE YOU DIG INC | PO BOX 40000 HARTFORD CT 06151 |
| CALL CTR JOBS/TELEPLAZ | 2577 EAGLE RAN LN WESTON FL 33327-1527 |
| CALL HENRY, INC | 483 N AVIATION BLVD  BLDG#229 EL SEGUNDO CA 90245 |
| CALL ONE | BOB CHATZ 1000 SKOKIE BLVD SUITE 350 WILMETTE IL 60091 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL ONE INC | 8810 ASTRONAUT BLVD CAPE CANAVERAL FL 32920 |
| CALL, BRIAN F | 19065 NW 23RD ST PEMBROKE PINES FL 33029 |
| CALL, LILA R | 169 ARCADIA AVENUE PLAINVILLE CT 06062 |
| CALLA MEDSPA | 411 W NEW ENGLAND AVE STE 215 WINTER PARK FL 327894274 |
| CALLA MEDSPA   [CALLA SLIMSPA] | 444 W NEW ENGLAND AVE STE 121 WINTER PARK FL 327894376 |
| CALLA WILCOX | 14 HAWTHORNE CT HIGGANUM CT 06441-4281 |
| CALLACI, ROBERT | |
| CALLAGHAN, MARTIN | |
| CALLAHAN, BRET J | 116 PAMELA LANE EAST NORTHPORT NY 11731 |
| CALLAHAN, BRIAN | |
| CALLAHAN, CORI | 9610 NW 2ND ST     101 PEMBROKE PINES FL 33024 |
| CALLAHAN, DAVID | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| CALLAHAN, GENE | MARIA RD CALLAHAN, GENE PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| CALLAHAN, GENE | 49 MARIA RD PLAINVILLE CT 06062 |
| CALLAHAN, MARY | 27 PINEWOODS ROAD LISBON ME 04250 |
| CALLAHAN, MAUREEN | 1239 N DEARBORN PKWY CHICAGO IL 60610 |
| CALLAHAN, MICHAEL W | 726 E ORANGE GROVE AVENUE APT D BURBANK CA 91501 |
| CALLAHAN, PATRICIA M | 403 TALCOTT PLACE PARK RIDGE IL 60068 |
| CALLAHAN, SCOTT F | 3 BRIDGES ROAD ENFIELD CT 06082 |
| CALLAHAN,DARLENE | 1413 E AMELIA STREET ORLANDO FL 32803 |
| CALLAHAN,DEBRA L | 9344 EAST AVENUE T LITTLEROCK CA 93543 |
| CALLAHAN,ELLEN B | 5014 TEN MILLS ROAD COLUMBIA MD 21044 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLAHAN,MICHAEL G | 65 ROBINSON ROAD WEST SPRINGFIELD MA 01089 |
| CALLAHAN-GALLEGOS, RACHEL | 1440 TWEED ST COLORADO SPRINGS CO 80909 |
| CALLALISA VILLAS | 524 S PENINSULA AVE NEW SMYRNA BEACH FL 321692934 |
| CALLAN | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| CALLAN COMPANY | 6671 SUNSET BLVD HOLLYWOOD CA 90028 |
| CALLANAN, BRIAN | 3615 SW 110TH ST SEATTLE WA 98146 |
| CALLANAN, KEVIN | 525 N TREMAIN ST NO.202 MOUNT DORA FL 32757 |
| CALLANAN, KEVIN | 3722 MEADOW GREEN DR TAVARES FL 32778 |
| CALLANAN,DARLENE M | 1413 E. AMELIA ST. ORLANDO FL 32803 |
| CALLANAN,GLEN P | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CALLANANS TUXEDO RENTAL | 3714 GRAVOIS AVE ST LOUIS MO 63116 |
| CALLAS, MARY | 6325 S LONG AVE IL 60638 |
| CALLAWAY GRAPHIC SOFTWARE LLC | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CALLAWAY, BRIAN H | 194 SHEWELL AVENUE APT C DOYLESTOWN PA 18901 |
| CALLAWAY, STEPHEN M | 2105 STANLEY STREET ORLANDO FL 32803 |
| CALLE, BLANCA | 203 KNICKERBOCKER AVE BROOKLYN NY 11237 |
| CALLE, JAVIER | 631 CHAPPARAL DRIVE DIAMOND BAR CA 91765 |
| CALLE, LUZ MERY | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| CALLEA, FRANK J | 4010 N. CLARK STREET UNIT Q CHICAGO IL 60613 |
| CALLECOD, ROBERT | |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLENDER,HELENC | 624 MORNING GLORY DR HANOVER PA 17331 |
| CALLICOTT, DAVID | 250 EAST HOUSTON  NO.PHB NEW YORK NY 10002 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIE LIPKIN | 1242 N DAMEN AVE CHICAGO IL UNITES STATES |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY CLERMONT FL 34711 |
| CALLIE TURNER-MCNEAL | 131 EAST 119TH STREET CHICAGO IL 60628 |
| CALLIGARIS,BARBARA | 330 MONROE AVENUE WEST ISLIP NY 11795 |
| CALLIGUIRE, AJ | 7848 OGDEN AVE LYONS IL 60534 |
| CALLINAN, KRISTIN M | 211 PROSPECT STREET 2ND FLOOR MIDDLETOWN CT 06457 |
| CALLIS, JAMES A | HOLLOMON DR HAMPTON VA 23666 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALLISON LLC | 1420 5TH AVE     STE 2400 SEATTLE WA 98101 |
| CALLOWAY SIMMONS | 121 HUDSON AVE ROOSEVELT NY 11575 |
| CALLSOURCE | 26901 AGOURA RD AGOURA HILLS CA 91301 |
| CALLSOURCE | 31280 OAK CREST DR SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALMA, JEFFREY | 2600 W. BERWYN AVENUE APT 306 CHICAGO IL 60625 |
| CALNEVA BROADBAND M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CALO, ISAAC | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| CALOMINO, SAM | |
| CALRENC BENNETT | 242 E FERN AV 103 REDLANDS CA 92373 |
| CALS CAMERA INC-PARENT [CALS CAMERAS | INC] 1770 NEWPORT BLVD COSTA MESA CA 92627 |
| CALTAGIRONE, LAUREN | 3615 ELLA LEE LANE HOUSTON TX 77027 |
| CALTRA CONSTRUCTION | 10639 S CENTRAL PARK AVE CHICAGO IL 60655-3203 |
| CALUMET | LOCK BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET ARMATURE & ELECTRIC LLC | 6995 EAGLE WAY CHICAGO IL 60678-1069 |
| CALUMET ARMATURE & ELECTRIC LLC | 1050 W 134TH ST RIVERDALE IL 60827 |
| CALUMET CARTON COMPANY | 16920 STATE ST SOUTH HOLLAND IL 60473 |
| CALUMET COLLEGE OF ST. JOSEPH | DR. DAVID PLEBANSKI 2400 NEW YORK AVE. WHITING IN 46394 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | LOCK BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | 1135 NORTH HIGHLAND AVE LOS ANGELES CA 90038 |
| CALVARIO, JASON P. | 611 SOUTH WELLS STREET UNIT #2305 CHICAGO IL 60607 |
| CALVARY CHAPEL | 5331 ROCKINGHAM DR WILLIAMSBURG VA 23188 |
| CALVARY TEMPLE | 3436 WINCHESTER RD ALLENTOWN PA 18104-2239 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVERT, KELLI JO | |
| CALVERT, KURT THOMAS | |
| CALVERT, SCOTT M | 3736 TUDOR ARMS AVENUE BALTIMORE MD 21211 |
| CALVERT, YVONNE | 1029 LANGER WY APT 5 DELRAY BEACH FL 33483 |
| CALVI, MARTIN | 2751 WALLINGFORD DR APT 2208 HOUSTON TX 77042 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| CALVIN ELAM | 11423 JEFFERSON APT. 39 NEWPORT NEWS VA 23601 |
| CALVIN ELDER | 1348 CRAWFORD DRIVE APOPKA FL 32703 |
| CALVIN GRIFFIN | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| CALVIN HOM | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LAWRENCE | 87-15 SANTIAGO ST HOLLISWOOD NY 11423 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR EL MONTE CA 91733 |
| CALVIN LIU | 1009 ARCADIA AV 20 ARCADIA CA 91007 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 KISSIMMEE FL 34744-4471 |
| CALVIN MONTNEY | 2230 LAKE PARK DRIVE SP.. 11 SAN JACINTO CA 92583 |
| CALVIN SAKANIWA | 222 SOUTH HEWITT STREET LOS ANGELES CA 90012 |
| CALVIN SANCHEZ | 960 W. 62ND PL. APT. # 341 LOS ANGELES CA 90044 |
| CALVIN SANDY JR. HUFFAKER | 6524 CALGARY CT SAN DIEGO CA UNITES STATES |
| CALVIN TRILLIN | 346 EAST 84TH STREET NEW YORK NY 10028 |
| CALVIN TYLER | 696 LORENTZ STREET ELMONT NY 11003 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN NEW SMYRNA FL |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, CHERYLYNN R. | 600 SOUTH CURSON AVE. APT#603 LOS ANGELES CA 90036 |
| CALVIN, PAUL | 3825 FALL CIRCLE CARMEL IN 46033 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CALYON FINANCIAL INC. | MS. MARIA EDSTROM 550 W. JACKSON BLVD. NO.500 CHICAGO IL 60661 |
| CAM CAM SHELL GROCERY  R | 4454 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| CAM INC | 9221 FLINT OVERLAND PARK KS 66214 |

| Claim Name | Address Information |
|---|---|
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. BURBANK CA 91502 |
| CAM TRINH | 235 SE 9TH STREET DANIA FL 33004 |
| CAMACARO BLANCO, ISRAEL EDUARDO | |
| CAMACARO, ISRAEL | URB LOS NARANTOS EDIF 3 APTO 113 CARACAS DISTRITO CAPITAL VENEZUELA |
| CAMACHO GONZALEZ, ARIEL | 11361 LAMBERT AVE. APT. 5 EL MONTE CA 91732 |
| CAMACHO JR, FERMIN | 92 ASHLEY STREET FLOOR 3 HARTFORD CT 06105 |
| CAMACHO, ALLAN | 153 ST NICHOLAS AVE BROOKLYN NY 11237 |
| CAMACHO, ANGEL | 14901 SW 82 TERR.  NO. 103 MIAMI FL 33193 |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMACHO, FERNANDO | 11842 NW 53 COURT CORAL SPRINGS FL 33076 |
| CAMACHO, JENNY CAROLNA GONZALEZ | CALLE 22 FN 37-29 BLOQUE BZ APTO 701 BOGOTA COLUMBIA |
| CAMACHO, JOSE A | 5942 S SAWYER CHICAGO IL 60629 |
| CAMACHO, JULIAN | 2739 N MANGO AVE CHICAGO IL 60639 |
| CAMACHO, KHALILAH | 548 W 62ND ST CHICAGO IL 60621 |
| CAMACHO, MELISSA | |
| CAMACHO, ROBERTA | 636 57TH ST WEST PALM BEACH FL 33407 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMACHO,ALVARO | |
| CAMACHO,ELIAS J | 2315 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| CAMACHO,MICHAEL P | 21 BROOKS RD. BEL AIR MD 21014 |
| CAMACHO,OLGA | 2720 HYDE PARK AVE. MELROSE PARK IL 60164 |
| CAMAIONE, JOHN J | 3361 NW 85TH AVENUE #105 CORAL SPRINGS FL 33065 |
| CAMAIR,INC | 2400 N FORSYTH RD STE 103 ORLANDO FL 328076445 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |
| CAMARE, ROZAIRE | 1333 S DIXIE HWY  NO.205 DEERFIELD BEACH FL 33441 |
| CAMARENA, JOSE A | 1326 1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| CAMARENA,LISA M | 13264 LOMONT STREET WHITTIER CA 90601 |
| CAMARGO, EDWARD J | 10437 NW 6 ST PEMBROKE PINES FL 33026 |
| CAMARGO, SAMUEL | 8801 WILES RD APTNO. 202-11 CORAL SPRINGS FL 33067 |
| CAMARILLO FIESTA  ASSOCIATION | 881 VISTA COTO VERDE CAMARILLO CA 93010 |
| CAMARILLO FIESTA  ASSOCIATION | PO BOX 114 CAMARILLO CA 93011 |
| CAMARILLO, CAROLINA | 1802 S JEFFERSON ST CHICAGO IL 60616 |
| CAMASSAR, CAROLYN | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMBARERI,ANGELA | 11020 PERIWINKLE LANE TAMARAC FL 33321 |
| CAMBELL, MIKE | 484 ROOSEVELT CT HAMMOND IN 46324 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| CAMBOTICS INC | 520 N QUINCY ST      STE NO.6 ESCONDIDO CA 92025 |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST KEN SHUBERT SPRINGFIELD MA 01104 |
| CAMBRIDGE MARKETING SERVICE  [CAMBRIDGE MANAGEMENT SERVICE] 650 NORTHLAKE BLVD STE 450 ALTAMONTE SPRINGS FL 327016175 |
| CAMBRIDGE MGMT CO. | P O BOX 310064 PETER CAESAR NEWINGTON CT 06111 |
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR STE 4 SCHNECKSVILLE PA 18078-2593 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE ROSS CA 94957 |
| CAMBRIDGE TELEPHONE COMPANY  A1 | P. O. BOX 88 CAMBRIDGE ID 83610 |
| CAMBY, ROWENA | 111 BENJAMIN COURT CAMBY, ROWENA WINDSOR CT 06095 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 BALTIMORE MD 21201 |
| CAMDEN DEVELOPMENT, INC. | 5100 W. LEMON ST. - STE 209 TAMPA FL 33609 |
| CAMDEN GARDENS | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN GARDENS INC | 6535 5TH PLACE SOUTH  SUITE B SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| CAMDEN GARDENS INCORPORATED | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN NEWS | P.O. BOX 798, 113 MADISON AVENUE ATTN: LEGAL COUNSEL CAMDEN AR 71701 |
| CAMDEN NEWS | 113 MADISON AVE.-0798 PO BOX 798 CAMDEN AR 71701 |
| CAMDEN RESIDENTIAL SERVICES | 5244 LAKE MARGARET DR ORLANDO FL 328126107 |
| CAMDEN, JOHN | 446 N. WELLS STREET APT. #2000   Account No. 80412D105 CHICAGO IL 60610 |
| CAMDEN,MARIE S | 5 BARNA ROAD DORCHESTER MA 02124 |
| CAMEAU, MARIA VICTORIA | 1245 NW 2ND AVE FT. LAUDERDALE FL 33311 |
| CAMEILLA WIXSON | 17 MADISON DR SORRENTO FL 32776-9422 |
| CAMELIA ISLAM | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| CAMELIA MATIAS | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. TOM KALAHAR DALLAS TX 75231 |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO 8140 WALNUT HILL LANE DALLAS TX 75231 |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD NEW LENOX IL 60451 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. LAUREL MD 20707 |
| CAMELOT PAPER | MR. BOB CARLISLE 18 W. BURLINGTON AVE. 2ND FLR. LAGRANGE IL 60525 |
| CAMELOT PARTNERS | 2415 ALLENBROOK DR ALLENTOWN PA 18103-7455 |
| CAMELOT TELEVISION | 2578 RIDGEVIEW ROAD DALLASTOWN PA 17313 |
| CAMELOT, MICHAEL GLENN | 51 CASTLETREE RANCHO SANTA MARGARITA CA 92688 |
| CAMERA DYNAMICS INC | 55 N MAIN ST FREEPORT NY 11520 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA EYE LTD | 24/26 BROWNLOW MEWS ENGLAND WC1N 2LA UNITED KINGDOM |
| CAMERA MOVES, INC. | P.O. BOX 309 DINGMANS FERRY PA 18328 |
| CAMERATA SINGERS | 2611 W WALNUT ST ALLENTOWN PA 18104 6230 |
| CAMERIUS, EDWIN | TO THE ESTATE OF EDWIN CAMERIUS 16215 LAKE VILLA AVE TINLEY PARK IL 60477 |
| CAMERON | 78 HERITAGE HILL RD NO. D NEW CANAAN CT 06840 |
| CAMERON CHEEVERS | 8249 E. CANDLEBERRY CIRCLE ORANGE CA 92869 |
| CAMERON JR, JOSEPH W | 10023 WOOD LANE PALOS HILLS IL 60465 |
| CAMERON MARTIN | 134 GLENFIELD AVENUE STRATFORD CT 06614 |
| CAMERON TOURRE | 105 EAST WELLS STREET APT. D452 BALTIMORE MD 21230 |
| CAMERON WALKER | 217 SAN CLEMENTE STREET SANTA BARBARA CA 93109 |
| CAMERON YUNG | 635 N. DEARBORN #805 CHICAGO IL 60610 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMERON, DAVID R | 31 LOOMIS PLACE NEW HAVEN CT 06511 |
| CAMERON, DIANE | 29A MEADOWBROOK CT GUILDERLAND NY 12084 |
| CAMERON, MICHAEL | 3926 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 4826 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 803 N BUSEY AVE URBANA IL 61801 |
| CAMERON, ROY D | 4303 RUSTLING LEAVES TERRACE BOWIE MD 20716 |
| CAMERON,ANTOINE | 26765 MARIS COURT SUN CITY CA 92585 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE DAVIE FL 33325 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE WESTON FL 33325 |
| CAMERON,JAMES | 916 FALLEN STONE COURT BEL AIR MD 21014 |
| CAMERON-BROWN, COLLEEN G | 6641 DOUGLAS STREET HOLLYWOOD FL 33024 |
| CAMESISE MORIVAL | 110-45 175TH STREET JAMAICA NY 11433 |
| CAMILLA HERRERA | 18 CASCADE COURT STAMFORD CT 06903 |
| CAMILLE CUSUMANO | 3133 FRANKLIN STREET SAN FRANCISCO CA 94123 |
| CAMILLE ESCH | 902 48TH STREET SACRAMENTO CA 95819 |
| CAMILLE EVANS | 71 WILLOW AVE ISLIP NY 11751 |

| Claim Name | Address Information |
|---|---|
| CAMILLE HENSLEY | 1005 N CENTER AV 8103 ONTARIO CA 91764 |
| CAMILLE STINTON | 33 VILLAGE LANE BURLINGTON CT 06013 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMILLE, STEVIEL | 3816 PEBBLE BROOK COCONUT CREEK FL 33073 |
| CAMILLE,WILSON | 502 IBIS DRIVE DELRAY BEACH FL 33444 |
| CAMILO ANDRES YUNDA | 3 S PINE ISLAND RD    309 PLANTATION FL 33324 |
| CAMILO HIGUITA | 166-40 89TH AVENUE JAMAICA NY 11432 |
| CAMILO JOSE VERGARA | 535 WEST 110 STREET #4G NEW YORK NY 10025 |
| CAMILO LARA | 3004 W. HELLMAN AVE, ALHAMBRA CA 91803 |
| CAMILO SMITH | 4419 BELLFLOWER BLVD CHICAGO IL 90808 |
| CAMILO SMITH | 234 SOUTH FIGUEROA STREET APT #237 LOS ANGELES CA 90808 |
| CAMINITI, DANIEL | 354 S MAIN ST FOND DU LAC WI 54935 |
| CAMIR INSHIQAQ | 620 LIBERTY STREET UNIONDALE NY 11553 |
| CAMIRE, CAMILLE | 200 SPRING ST MANCHESTER CT 06040 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST    2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O KURT ERICKSON THE HARTFORD COURANT 285 BROAD ST   Account No. RANT HARTFORD CT 06115 |
| CAMP COURANT | C/O ANDREA WILLIAMS THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O ELEANOR CONRAD CLAFFEY THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O MONA FRIEDLAND THE HARTFORD COURANT 285 BRD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMP, KEVIN ALLEN | 1005 S 242ND ST DES MOINES WA 98198 |
| CAMP, MATTHEW | |
| CAMP,CHRISTINA L | |
| CAMP,DARRELL ODELL | 1505 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| CAMPAGNA, CHARLENE | 5616 GULFSTREAM ROW COLUMBIA MD 21044-2907 |
| CAMPAIGN GROUP INC | 1600 LOCUST STREET MEDIA ACCOUNT PHILADELPHIA PA 19103 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE   Account No. 3747 WESTCHESTER IL 60154 |
| CAMPANA, ANTHONY EDWARD | |
| CAMPANARO,PAUL | C/O ART ANDREWS 88 MARKET STREET NEW YORK NY 10007 |
| CAMPANELLA, DANIELLE | |
| CAMPANELLA, JOSEPH | 404 S SUNNYSIDE AVE ITASCA IL 60143 |
| CAMPANELLA, JOSEPH | 404 S. SUNNYSIDE ITASCA IL 60143 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |
| CAMPANIL | 5000 MACARTHUR BLVD. OAKLAND CA 95034 |
| CAMPANILE, JOSEPH | 5051NESTING WAY APT B DELRAY BEACH FL 33484 |
| CAMPASINO, DANIEL R | 16586 DOLF RD STEWARTSTOWN PA 17363 |
| CAMPATO,GALE S. | 18324 CLARK APT #103 TARZANA CA 91356 |
| CAMPBELL JR, JAMES W | 22 PLANTATION DRIVE HAMPTON VA 23669 |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST DIANA DEUNE ELLINGTON CT 06029 |
| CAMPBELL MARGARET | 12504 GREEN CT HERNDON VA 20171 |
| CAMPBELL SOUP | 20 WESTPORT RD WILTON CT 06897-4549 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06120 |
| CAMPBELL, ALEXIA | 623 PARK PLACE   APT 2 WEST PALM BEACH FL 33401 |
| CAMPBELL, ALEXIA P | 840 NE 17TH TERRACE APT 3 FORT LAUDERDALE FL 33304 |
| CAMPBELL, ANDREW | 147 EAST HAROLD STREET BLOOMFIELD CT 06002 |
| CAMPBELL, ANGEL | 2926 MILDRED DR INDIANAPOLIS IN 46222 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, BARBARA A | 5 CORNELL DRIVE HAMPTON VA 23669 |
| CAMPBELL, BERNIE | |
| CAMPBELL, BIRTHLAND | 11490 NW 45TH ST CORAL SPRINGS FL 33065 |
| CAMPBELL, BRIAN | |
| CAMPBELL, BRIAN M | P.O. BOX 23244 SILVERTHORNE CO 80498 |
| CAMPBELL, BRUCE G | 2155 VERDUGO BLVD  NO.311 MONTROSE CA 91020 |
| CAMPBELL, C | 6121 COLLEGE DR      B SUFFOLK VA 23435 |
| CAMPBELL, CHELENE | 7660 ADAMS ST FOREST PARK IL 60130 |
| CAMPBELL, CHRISTINE J | 1245 PINE RUN ROAD LEHIGHTON PA 18235 |
| CAMPBELL, CLAYTON A | 820 SOUTH D STREET LAKE WORTH FL 33460 |
| CAMPBELL, DAVID J | 8932 PRICE CIR HIGHLAND IN 46322 |
| CAMPBELL, DAVID R | 225 W 3RD STREET #335 LONG BEACH CA 90802 |
| CAMPBELL, DEVON | BURNSIDE AVE CAMPBELL, DEVON EAST HARTFORD CT 06108 |
| CAMPBELL, DEVON | 905 BURNSIDE AVE   NO.B15 EAST HARTFORD CT 06108 |
| CAMPBELL, DONALD E | 7150 FAIRBROOK ROAD BALTIMORE MD 21244 |
| CAMPBELL, ETTRICK M | 931 NW 35TH TERRACE FORT LAUDERDALE FL 33311 |
| CAMPBELL, FRANK B | 1712 NW 14TH AVENUE FORT LAUDERDALE FL 33311 |
| CAMPBELL, GEOFFREY E | 9007 AVEBURY STONE CIRCLE MISSOURI CITY TX 77459 |
| CAMPBELL, GLEN R | 78 LENOX STREET HARTFORD CT 06112 |
| CAMPBELL, HARRY | 17 PLAINFIELD AVENUE METUCHEN NJ 08840 |
| CAMPBELL, HARRY | 2010 CLIPPER PARK RD  STE 109 BALTIMORE MD 21211 |
| CAMPBELL, HARRY | 6302 PINEHURST RD BALTIMORE MD 21212 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE BALTIMORE MD 21207-7025 |
| CAMPBELL, JESSIE M | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| CAMPBELL, JOHN | 8053 S HONORE ST CHICAGO IL 60620 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JONATHAN | 1490 NW 81ST TERRACE PLANTATION FL 33322 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, JOSEPH B | 5124 WOODLAWN AVENUE EVERETT WA 98203 |
| CAMPBELL, KATHRYN E | |
| CAMPBELL, KRISTEN | |
| CAMPBELL, LATISHA | 8601 ROBERTS DR NO.13-3 ATLANTA GA 30350 |
| CAMPBELL, LATISHA | 1101 NW 55TH AVE. NO. A LAUDERHILL FL 33313 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY   NO.8112 BOYNTON BEACH FL 33437 |
| CAMPBELL, LESHEN | 1917 ARWELL CT SEVERN MD 21144-3016 |
| CAMPBELL, LISA | 2233 W MEDILL AVE  APT A CHICAGO IL 60647 |
| CAMPBELL, LLOYD | 5100 SW 41 ST      APT 116 HOLLYWOOD FL 33023 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, MARILYN L | 120 GRAY GABLES DRIVE WILLIAMSBURG VA 23185 |
| CAMPBELL, MARK A | 111 STAGECOACH WATCH YORKTOWN VA 23692 |
| CAMPBELL, MARTIN L | 190 BRANFORD STREET HARTFORD CT 06112 |
| CAMPBELL, MARY K | 3935 HARVEY AVENUE WESTERN SPRINGS IL 60558 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE      301 CHICAGO IL 60605 |
| CAMPBELL, MONICA E | 6785 NW 69 CT TAMARAC FL 33321 |
| CAMPBELL, NATASHA  A | 3610  CHUKAR CT HEPHZIBAH GA 30815 |
| CAMPBELL, NATHAN (NATE) | 1973 KINNIKINNIK DR LARKSPUR CO 80118 |
| CAMPBELL, PATRICIA . | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CAMPBELL, PATRICK | 507 NW 14TH AVE FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMPBELL, PRISCILLIA | 4745 NW 7 DR PLANTATION FL 33317-1473 |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST CAMPBELL, R ANDREW BLOOMFIELD CT 06002 |
| CAMPBELL, RAMSEY L | 2947 ALDRICH ST. EUSTIS FL 32726 |
| CAMPBELL, RAYMOND | CIDER MILL RD CAMPBELL, RAYMOND GLASTONBURY CT 06033 |
| CAMPBELL, RAYMOND | |
| CAMPBELL, RAYMOND TRAVANT | 213 CIDER MILL ROAD GLASTONBURY CT 06033 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, RICHARD | |
| CAMPBELL, ROGER | |
| CAMPBELL, ROY H | 636 PROSPECT AVENUE APT. LL1 HARTFORD CT 06105 |
| CAMPBELL, SHANNEL | 2820 NW 6TH ST POMPANO BEACH FL 33069 |
| CAMPBELL, SHAWANA | 815 N WALLER AVE 2ND FL CHICAGO IL 60651 |
| CAMPBELL, SHEDRICK B | 6612 S. PEORIA CHICAGO IL 60621 |
| CAMPBELL, SHELBY | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2241 |
| CAMPBELL, SHELBY | 63 MONTAIN AVE BLOOMFIELD CT 06002-2241 |
| CAMPBELL, SUSAN | 30 QUINN ROAD MARLBOROUGH CT 06447 |
| CAMPBELL, TENESHA | 4621 HAZELGROVE DR. ORLANDO FL 32818 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TODD | 1511 BETA ST BLOOMINGTON IL 61701 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL, WAYNE | 882 N JEROME ST      APT 3 ALLENTOWN PA 18109 |
| CAMPBELL, WILLIAM | 840 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| CAMPBELL,AISHIA N | 1606 NORTH BAILEY ST PHILADELPHIA PA 19121 |
| CAMPBELL,ALRICK H | 1470 LAKEVIEW CIRCLE CORAL SPRINGS FL 33071 |
| CAMPBELL,ANDRE CRAIG | 2150 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| CAMPBELL,BARBARA A | 114 W. 113TH PLACE 1ST FL, EAST CHICAGO IL 60628 |
| CAMPBELL,BRITTANY M | 7221 CATAMARAN DR. ORLANDO FL 32835 |
| CAMPBELL,BRUCE M | 433 NORTH WINDSOR AVENUE BRIGHTWATERS NY 11718 |
| CAMPBELL,COLIN | 909 N LEAVITT 3R CHICAGO IL 60622 |
| CAMPBELL,COLIN H. | 15700 EAST JAMISON DRIVE UNIT 3304 ENGLEWOOD CO 80112 |
| CAMPBELL,DIANA | 3584 NW 23RD STREET LAUDERLAKE FL 33311 |
| CAMPBELL,DONOVAN A | 18798 NW 84TH AVE MIAMI FL 33015 |
| CAMPBELL,JANET | P.O. BOX 22095 BALTIMORE MD 21203 |
| CAMPBELL,JOYCINTH | 3156 NW 39TH PLACE LAUDERDALE LAKES FL 33309 |
| CAMPBELL,LAURA J | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| CAMPBELL,LEATON R | 7314 WILLOW SPRINGS CIRCLE BOYNTON BEACH FL 33436 |
| CAMPBELL,LLOYD D | 9020 CRESCENT DR MIRAMAR FL 33025 |
| CAMPBELL,SHAWN A | 8607 HONEYSUCKLE CT ELLICOTT CITY MD 21043 |
| CAMPBELL,YASMINE | 2770 SOMERSET DRIVE LAUDERDALE LAKES FL 33311 |
| CAMPENNI, NICOLE MARIE | 9255 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| CAMPER, DAWN M | 22133 JOHNSON LANE CARROLLTON VA 23314 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPER,DIANE | 356 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| CAMPI, JAMES | 1625 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| CAMPION, AMBER | 253 20TH ST      4TH FLR BROOKLYN NY 11215 |
| CAMPION, ESTHER | LITCHFIELD DR CAMPION, ESTHER WINDSOR LOCKS CT 06096 |
| CAMPION, ESTHER | 468 LITCHFIELD DR WINDSOR LOCKS CT 06096 |
| CAMPIZ,MELISSA N | 212 S. CLINTON STREET BALTIMORE MD 21224 |
| CAMPOLI, JOEY | 972 BUTTONWOOD ST EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| CAMPOMIZZI, ROBERT | 309 W ABBOTT ST LANSFORD PA 18232 |
| CAMPOS DIAS, IGOR T | 57 BUCKINGHAM ST NEWINGTON CT 06111 |
| CAMPOS, ABIGAIL | 2145 NW 19TH    TER NO.212 MIAMI FL 33135 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A WEST CHICAGO IL 60185 |
| CAMPOS, ALFONSO | A & L NEWS AGENCY 115 W GENEVA ST APT A WEST CHICAGO IL 60185 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91730 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CAMPOS, DAN FABRESIO | 29937 WINTER HAWK ROAD SUN CITY CA 92586 |
| CAMPOS, HEATHER | 1076 KENSINGTON PARK DR    NO.207 ALTAMONTE SPRINGS FL 32714 |
| CAMPOS, JONATHAN R | 2292 STINSON ST. SIMI VALLEY CA 93065 |
| CAMPOS, JUAN | 720 N. ADA CHICAGO IL 60642 |
| CAMPOS, JUAN C | 7733 PIVOT ST DOWNEY CA 90241 |
| CAMPOS, NELFO | 563 SIDUX RD LANTANA FL 33462 |
| CAMPOS, PAUL | 3030 18TH BOULDER CO 80304 |
| CAMPOS, PAUL | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| CAMPOS, RAUL | 2405 S WINTHROP DR ALHAMBRA CA 91803 |
| CAMPOS, TANIA | |
| CAMPOS, TRACY | 115 W GENEVA STREET    APT A WEST CHICAGO IL 60185 |
| CAMPOS, ULISSES | |
| CAMPOS, CLAUDIA | 55-20 84TH STREET 2ND FLOOR ELMHURST NY 11373 |
| CAMPOS, JUAN | 5203 S.    TRUMBULL CHICAGO IL 60632 |
| CAMPOS, MARIA | 5203 S.    TRUMBULL CHICAGO IL 60632 |
| CAMPOS, MATTHEW A | 12951 HAYES ST NORTH HOLLYWOOD CA 91606 |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST CAMPOS-DIAS, IGOR NEWINGTON CT 06111 |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE NEW YORK NY 10017 |
| CAMPUSANO, EDWARD E. | |
| CAMPUSANO, RAMON | 601 DAVID ST SUITE 2603 WINTER SPRINGS FL 32708 |
| CAMPUSANO, RUTH | 261 AMERICAN BOULEVARD BRENTWOOD NY 11717 |
| CAMRON GRAY | 2012 ATLIN ST. DUARTE CA 91010 |
| CAN-AM MOTORCARS | 600B NE 27TH ST POMPANO BEACH FL 330645436 |
| CAN-AM PAINTING | 20 PEACHTREE CT    SUITE 207 HOLBROOK NY 11741 |
| CANAAN PAINTING INC | 2121 W WOOLBRIGHT RD    APT 204 BOYNTON BEACH FL 33426 |
| CANADA EAST | 939 N. MAIN ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| CANADA II, JAMES P | 2619 W. PARK DRIVE BALTIMORE MD 21207 |
| CANADA POST | 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CA |
| CANADA POST | PAYMENT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR BALTIMORE MD 21207 |
| CANADA.COM | CANWEST MEDIAWORKS PUB. INC. 1450 DON MILLS RAOD ATTN: LEGAL COUNSEL DON MILLS ON M3B 2X7 CANADA |
| CANADAY, MAXINE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINEE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN CABLE SYSTEMS ALLIANCE | 1 CANDLE POINT RD. ATTN: LEGAL COUNSEL ROTHESAY NB E3E 5J6 CANADA |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST KAREN BOWMAN TORONTO ON M4W 33 CANADA |
| CANAGGIO, VINCENT | 1401 CLOVE ST MT PROSPECT IL 60056 |
| CANAL STREET MALT HOUSE LLC | 1820 LANCASTER ST B. REYNOLDS STE 120 BALTIMORE MD 21231 |
| CANAL STREET MEDIA LLC | 1364 CAITLYN CIRCLE WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
| --- | --- |
| CANAL, LEONOR | 49 ARNOLD ST HARTFORD CT 06106 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 SUITE 2208 ORLANDO FL 32807 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 ORLANDO FL 32807- |
| CANALES, VILMA | C/O STACEY FRANCOLINE 185 ASYLUM AVE.  2ND FLOOR HARTFORD CT 06103 |
| CANALES, VILMA M | 56 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| CANALES,ANABELLEL | 6517 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| CANALES,CESAR | 142 W. VERNON AVENUE APT#3 LOS ANGELES CA 90037 |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR NEW YORK NY 10019 |
| CANALIA SR, ANTHONY | 56 N SPRING ST      2 MERIDEN CT 06451-2907 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY BALTIMORE MD 21205-3316 |
| CANARSIE COURIER | 1142 E. 92ND STREET BROOKLYN NY 11236 |
| CANAVESE,ROBERT | 2535 CALLAHAN AVENUE SIMI VALLEY CA 93065 |
| CANAZ, MAURIEIO | 666 KATHY CT MARGATE FL 33068 |
| CANBY TELEPHONE ASSOCIATION | P O BOX 880 CANBY OR 97013 |
| CANBY TELEPHONE ASSOCIATION | P.O. BOX 880 ATTN: LEGAL COUNSEL CANBY OR 97013 |
| CANCEL,SANTOS P | 406 STANLEY STREET NEW BRITAIN CT 06051 |
| CANCER CONTROL SOCIETY | 2043 N. BERENDO STREET LOS ANGELES CA 90027 |
| CANCHASTO, ALDO O | 41 MERRITT ST PORT CHESTER NY 10573 |
| CANCILA, KATHERINE O | 430 VANDERBILT AVE BROOKLYN NY 11238 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR STE 2709 LONGWOOD FL 32779 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR LONGWOOD FL 32779-2302 |
| CANDACE FEIT | 676A 9TH AVE     NO.127 NEW YORK NY 10036 |
| CANDACE HILLIARD | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |
| CANDACE PARKER | 1006 FLAGTREE LANE PIKESVILLE MD 21208 |
| CANDACE ROBERTSON | PO BOX 8250 WAUKEGAN IL 600798250 |
| CANDACE ROBIN | 2300 PASADENA AVE. APT. #304 METAIRIE LA 70001 |
| CANDACE SHROPSHIRE | 7538 AUSPICIOUS WAY SACRAMENTO CA 95842 |
| CANDACE WEDLAN | 13018 N. 100TH AVE SUN CITY AZ 85351 |
| CANDAELE, KELLY | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| CANDANEDO,JOSE | 56-16 BEACH CHANNEL DRIVE APT 6B ARVERNE NY 11692 |
| CANDE ROMERO | 2318 CRAVATH CT #13 WEST COVINA CA 91792 |
| CANDELA, ANA | 3034 STANFIELD AVE ORLANDO FL 32814- |
| CANDELA,CARLOS C | 2288 7TH STREET LA VERNE CA 91750 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDENA BYBEE | 1118 SOUTH WORCHESTER STREET INDIANAPOLIS IN 46203 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A NEWPORT NEWS VA 23603 |
| CANDI IZELO | 342 S. COCHRAN AVE. #108 LOS ANGELES CA 90036 |
| CANDIA, FRANCIS J | 15 BONNIE DR NORTHPORT NY 11768 |
| CANDIANI, ERIK A | 5364 VALLEY HI DR SACRAMENTO CA 95823 |
| CANDIANI,ERIK | 5364 VALLEY HI DR SACRAMENTO CA 95823 |
| CANDICE BAKER | 21781 LAKE VISTA DR. LAKE FOREST CA 92630 |
| CANDICE CUSIC | 2314 W. CORTEZ ST. #3 CHICAGO IL 60622 |
| CANDICE GORA | 2 E. OAK STREET UNIT 1706 CHICAGO IL 60611 |
| CANDICE HERBERT | 110 NICODEMUS ROAD REISTERSTOWN MD 21136 |
| CANDICE L MEADE | 250 NE 22 ST POMPANO BEACH FL 33060 |
| CANDICE MEADE | 250 NE 22 ST POMPANO BEACH FL 33060 |
| CANDICE R. REED | 2241 LONE OAK LANE VISTA CA 92084 |
| CANDICE RUSSELL | 421 W TROPICAL WAY PLANTATION FL 33317 |
| CANDICE STANKUS | 714 RIDGEMONT AVE. ROCKVILLE MD 20850 |

| Claim Name | Address Information |
| --- | --- |
| CANDICE STANTON | 2719 SCREECH OWL WAY SACRAMENTO CA 95834 |
| CANDICE SULLIVAN | 4046 N. 90TH STREET MILWAUKEE WI 53222 |
| CANDIDA ARAUJO | 22 SANDY DRIVE ROCKY HILL CT 06067 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANDIDA RODRIGUEZ | 713 LIBERTY STREET ALLENTOWN PA 18102 |
| CANDIDO ROSARIO | 1137 EAST 72ND STREET APT. B BROOKLYN NY 11234 |
| CANDIO, STANLEY | 16370 WATER WAY DELRAY BEACH FL 33484 |
| CANDIOTTO, WHITNI B | 5113 CITRUS BLVD. APT. #220 RIVER RIDGE LA 70123 |
| CANDLE HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| CANDLER, MATTHEW | 7217 S. SPAULDING CHICAGO IL 60629 |
| CANDLER,CHARMAINE | 6431 S. RICHMOND 2ND FLOOR CHICAGO IL 60629 |
| CANDO, JUDITH | 74-46 48TH ST APT 2R WOODSIDE NY 11377 |
| CANDUS THOMSON | 9207 WENDELL ST SILVER SPRING MD 20901 |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST EASTON PA 18045-5100 |
| CANDY COLBYS | 2747 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061604 |
| CANDY DORAN | 804 COLE COURT COVINGTON LA 70433 |
| CANDY VAZQUEZ | 396 UVEDALE RD RIVERSIDE IL 60546 |
| CANDY, GUYER | 2859 SOUTH STREET ALLENTOWN PA 18103 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 CHICAGO IL 60605 |
| CANEPA, MATTHEW | |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92018 |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92180 |
| CANES EVANGILE | 18842  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CANEY, RUTH V | 72 BEACON TERRACE SPRINGFIELD MA 01119 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANFIELD, OWEN | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, OWEN F | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, RACHEL | 3303 OXFORD CIRC ALLENTOWN PA 18104 |
| CANFIELD, TAMMY | 238 JONES ST AMSTON CT 06231-1511 |
| CANFIELD, WILLIAM | 56 KATE CIRC MIDDLE ISLAND NY 11953 |
| CANG HAU | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| CANGA, MARCELO | 21410 TOWN LAKES DRIVE NO. 918 BOCA RATON FL 33486 |
| CANGELOSI, THOMAS | 34 APPLEWOOD LANE AVON CT 06001 |
| CANGIANO,LAURA | 107 CEDARVIEW AVE STATEN ISLAND NY 10306 |
| CANILAO, GENER G | P.O. BOX 57272 LOS ANGELES CA 90057 |
| CANINO, LUCILA | 11061 56TH PL N WEST  PALM BEACH FL 33411 |
| CANIO PACE | 69 VALLEY VIEW ROAD NORWALK CT 06851 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANLAS,ROMEO S | 7371 RAMPART LANE LA PALMA CA 90623 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR      405 MIDDLETOWN CT 06457-3463 |
| CANNELL, STEPHEN J | 7083 HOLLYWOOD BLVD  NO.600 HOLLYWOOD CA 90028 |
| CANNELLA RESPONSE | 492 N. PINE ST. ATTN: LEGAL COUNSEL BURLINGTON WI 53105 |
| CANNELLA RESPONSE TELEVISION INC | 492 N PINE ST BURLINGTON WI 53105 |
| CANNELLA, CAROL | 136 27 243 STREET ROSEDALE NY 11422 |
| CANNELLA, SARAH | 110 JOBS HILL RD       96 ELLINGTON CT 06029-3348 |
| CANNELLA,ANTHONY | 136-27 243 STREET ROSEDALE NY 11422 |
| CANNELLA,SILVEGENE A | 426 FOSTER BRANCH ROAD JOPPA MD 21085 |
| CANNICK, JASMYNE | 4106 W ADAMS BLVD LOS ANGELES CA 90018 |

| Claim Name | Address Information |
| --- | --- |
| CANNING, JESSICA L. | 1 KING PHILIP DRIVE # 304 WEST HARTFORD CT 06117 |
| CANNIS, ANTHONY | 2836 FILLMORE STREET #36 HOLLYWOOD FL 33020 |
| CANNIZZARO, DANA M | 43 BELGRADE AVENUE CLIFTON NJ 07013 |
| CANNIZZARO, RICHARD J | 2732 LAKE AVENUE #2 WEST PALM BEACH FL 33405 |
| CANNIZZO, JOHN | |
| CANNIZZO, JOHN B | 1718 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON EQUIPMENT CO | P.O. BOX 397 324 W. WASHINGTON CANNON FALLS MN 55009 |
| CANNON EQUIPMENT CO | 15100 BUSINESS PKWY ROSEMOUNT MN 55068 |
| CANNON EQUIPMENT CO | CM-9563 ST PAUL MN 55170-9563 |
| CANNON EQUIPMENT CO | NW 7962 PO BOX 1450 MINNEAPOLIS MN 55485-7962 |
| CANNON FINANCIAL SERVICES | 158 GAITHER DRIVE SUITE 200 MT. LAUREL NJ 08054 |
| CANNON JR,BENJAMIN | 177 NORTH ARIZONA ROAD WEST BABYLON NY 11704 |
| CANNON VALLEY CABLEVISION M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST      507 IL 60612 |
| CANNON, KEITH LEE | 2931 CANARY COURT CHARLOTTE NC 28269 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT      B CRYSTAL LAKE IL 60014 |
| CANNON, ROBERT MAXWELL | PO BOX 43353 TUCSON AZ 85733 |
| CANNON, STEVEN | 2055 W JAMES STREET CHICAGO IL 60609 |
| CANNON, THOMAS E | 7240 TRANQUIL PLACE TUJUNGA CA 91042 |
| CANNON,ALTON J | 442 WEST HAMILTON STREET ALLENTOWN PA 18101 |
| CANNON,GENISE M | 21 SACRAMENTO DRIVE APT. #1M HAMPTON VA 23666 |
| CANNON,HARRY G | 5828 N ORIOLE CHICAGO IL 60631 |
| CANO, RAUL | |
| CANO, RAUL | |
| CANO, RICARDO | 5045 NEWTOWN RD  NO.4D WOODSIDE NY 11377 |
| CANO, SARA L | 938 WAHSINGTON BLVD APT. #1W OAK PARK IL 60302 |
| CANO, YAMILI | 4847 W. CERMAK RD. 2 CICERO IL 60804 |
| CANO,MARIA R | 2654 N. MARMORA CHICAGO IL 60639 |
| CANO,RUBEN | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR      206 LAKE WORTH FL 33463 |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY CANOGA PARK CA 91303 |
| CANON | 2416 LAKE ORANGE DR. ORLANDO FL 32837 |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 JIM LARUE ORLANDO FL 32837 |
| CANON | P.O. BOX 4004 CAROL STREAM IL 60107-4004 |
| CANON | P O BOX 4004 CAROL STREAM IL 60197 |
| CANON - DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS | 425 N MARTINGALE RD SCHAUMBURG IL 60173 |
| CANON BUSINESS SOLUTIONS - EAST | 1250 VALLEY BROOK AVE   Account No. 1113287 LYNDHURST NJ 07071 |
| CANON BUSINESS SOLUTIONS INC | PO BOX 33191 NEWARK NJ 07188-0191 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 33198 NEWARK NJ 07188-0198 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 2605 NEW YORK NY 10116 |
| CANON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON BUSINESS SOLUTIONS-WEST INC | 110 W WALNUT ST GARDENA CA 90248 |
| CANON BUSINESS SOLUTIONS-WEST INC | PO BOX 100924 PASADENA CA 91189 |

| Claim Name | Address Information |
|---|---|
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200, PO BOX 5008 MOUNT LAUREL NJ 08054 |
| CANON FINANCIAL | 158 GAITHER DRIVE SUITE 200 PO BOX 5008 MT. LAUREL NJ 08054 |
| CANON FINANCIAL | MS. CARMELA DENICOLA 158 GAITHER DR. #200 MT. LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES | 158 GAITHER DR, #200 MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 NEWARK NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | P O BOX 33157 NEWARK NJ 07188-0188 |
| CANON FINANCIAL SERVICES, INC | FACTORY SERVICE CENTER 100 JAMESBURG RD JAMESBURG NJ 08831 |
| CANON FINANCIAL SERVICES, INC | GPO BOX 506 NEW YORK NY 10116 |
| CANON FINANCIAL SERVICES, INC | CAMERA & VIDEO SERVICE DIVISION CANON USA INC ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON FINANCIAL SERVICES, INC | ATTN   WATER INGLESBY 4 OHIO DR LAKE SUCCESS NY 11042-1198 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | PO BOX 42937 PHILADELPHIA PA 19101-2937 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY IRVINE CA 92718 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL ATTN CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFF KATZ AND EVAN SALAN 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | P.O. BOX 4004 CONTRACT DEPARTMENT CAROL STREAM IL 60197-4004 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON USA | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON USA INC | PO BOX 40082 NEWARK NJ 07101-4082 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 33167 NEWARK NJ 07188-0188 |
| CANON USA INC | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| CANON USA INC | 100 JAMESBURG ROAD SIDE A JAMESBURG NJ 08831 |
| CANON USA INC | 100 RIDGE ROAD JAMESBURG NJ 08831-3001 |
| CANON USA INC | ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANON USA INC | PO BOX 100851 ATLANTA IL 30384-0851 |
| CANON USA INC | 100 PARK BLVD ITASCA IL 60143-2693 |
| CANON USA INC | PO BOX 94030 CHICAGO IL 60690 |
| CANON USA INC | PO BOX 514638 LOS ANGELES CA 90051-4638 |
| CANON USA INC | PO BOX 100831 PASADENA CA 91189-0831 |
| CANON USA INC | 15955 ALTON PKWY IRVINE CA 92718-3616 |
| CANON VIRGINIA INC | 12000 CANON BLVD NEWPORT NEWS VA 236064201 |
| CANOTECK INC | 1430 FLOWER ST GLENDALE CA 91201 |
| CANSECO, JOSEFINA | 7948 W 90TH ST       1E IL 60457 |
| CANTARELLI, JESSICA | 2023 N. RACINE APT. #2F CHICAGO IL 60614 |
| CANTAVE, YVANNE | 1250 W MAGNOLIA CIRCLE DELRAY BEACH FL 33445 |
| CANTAVE,GREGORY | 431 SPANGLE DRIVE NORTH BABYLON NY 11703 |
| CANTEEN VENDING SERVICE | 1390 PROGRESS RD SUFFOLK VA 23434 |
| CANTEEN VENDING SERVICE | PO BOX 91337 CHICAGO IL 60693-1337 |

| Claim Name | Address Information |
|---|---|
| CANTELLA, PATTIE | |
| CANTELMI HARDWARE | 521 E 4TH ST BETHLEHEM PA 18015-1877 |
| CANTERBURY ENERGY ENGINEERING ASSOCIATES | ATTN RICHARD R VALLENCOURT PO BOX 459 CANTERBURY CT 06331 |
| CANTERBURY TOURS | MR. DAVID LEMKE 1662 N. ALPINE RD. ROCKFORD IL 61107 |
| CANTIGNY FOUNDATION | 1 S 151 WINFIELD ROAD ATTN SHIRLEY WEN WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 27 W 270 MACK RD WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 7 WEST 270 MACK ROAD WHEATON IL 60187 |
| CANTINO, WILLIAM | |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA # 41-A, ENSANCHE SERRALL S SANTO DOMINGO DOMINICAN REPUBLIC |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA # 41-A, ENSANCHE SERRALLES SANTO DOMINGO REPUBLICA DOMINICANA |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE CANTON CT 06019 |
| CANTON, CHAMEIN | 3321 GREAT NECK RD AMITYVILLE NY 11701 |
| CANTOR, MARTIN | 28 WOODMONT RD MELVILLE NY 11747 |
| CANTOR, PHILIP | 5810 SATURN ST LOS ANGELES CA 90019 |
| CANTORE, TARA M | 119 CARRIAGE CROSS LANE MIDDLETOWN CT 06457 |
| CANTOS, SPERO | |
| CANTRELL, DERMOT | |
| CANTRELL, NANCEY | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| CANTU, GUADALUPE | 8911 RUTGERS STREET WESTMINSTER CO 80031-7511 |
| CANTU, JESSIE | 7316 NORTHWAY DRIVE HANOVER PARK IL 60103 |
| CANTU, RODOLFO | 306 HILL STREET MERCEDES TX 78570 |
| CANTU, ROSALVA | 803 MARKOWSKY HARLINGEN TX 78550 |
| CANTU,FRANCISCO | 1773 ENGLISH DR. GLENDALE HEIGHTS IL 60139 |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 30 ARBOR ST TARA CANTOR HARTFORD CT 06106 |
| CANVAS LLC | 30 ARBOR ST  1ST FLOOR NORTH HARTFORD CT 06106 |
| CANVAS SPECIALTY INC. | PO BOX 22268 LOS ANGELES CA 90022-0268 |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W HAMILTON ON L8S 1E6 CANADA |
| CANWEST ENTERTAINMENT INTERNATIONAL | DISTRIBUTION,C/O FIREWORKS ENT.INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| CANWEST MEDIA TVTIMES | 1605 MAIN STREET WEST ATTN: LEGAL COUNSEL HAMILTON ON L8S 1E6 CANADA |
| CANWEST MEDIAWORKS PUBLICATIONS (DLY/CMT | 250 YONGE STREET,STE 1700 ATTN: LEGAL COUNSEL TORONTO ON M5B 2L7 CANADA |
| CANYON COMPACTOR SERVICE INC | 17000 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. POMONA CA |
| CANYON CORPORATE CENTRE LTD. | RE: POMONA 701 CORP CENTER DR 2699 WHITE ROAD, SUITE 101 IRVINE CA 92714 |
| CANYON CREEK CABLE TV | 26828 MAPLE VALLEY HWY #241 MAPLE VALLEY WA 98038 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CANZIAN, EILEEN M | 329 E 30TH ST BALTIMORE MD 21218 |
| CANZLER, RUSSELL M | 11 INDEPENDENCE AVE CONYNGHAM PA 18219 |
| CANZLER, RUSSELL M. | |
| CAOUETTE, BRIAN | HIGH ST CAOUETTE, BRIAN ENFIELD CT 06082 |
| CAOUETTE, BRIAN R | 114 HIGH ST ENFIELD CT 06082 |
| CAP ASSOCIATES | ATTN: ACCOUNTS PAYABLE 2799 AUTUMN RIDGE DRIVE THOUSAND OAKS CA 91362 |
| CAP STAR RADIO OPERATING COMPANY | WHTZ-FM 101 HUDSON STREET  36TH FLOOR JERSEY CITY NJ 07302 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING WHCN/WKSS/WPHH/WPOP/WWYZ/WURH 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CAP STAR RADIO OPERATING COMPANY | 1 BALA PLAZA SUITE 243 BALA CYNWYD PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| CAP STAR RADIO OPERATING COMPANY | PO BOX 406026 ATLANTA GA 30384-6026 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 847482 DALLAS TX 75284-7482 |
| CAP STAR RADIO OPERATING COMPANY | KFI AM 570 FILE 56107 LOS ANGELES CA 90074-6107 |
| CAP STAR RADIO OPERATING COMPANY | CAPSTAR RADIO OPERATING CO 3400 W OLIVE AVE     STE 550 BURBANK CA 91505-5544 |
| CAP, NICOLE | |
| CAPACHIONE, SUSAN A | 34 WASHBURN STREET APT. #2 DORCHESTER MA 02125 |
| CAPALBO, TONY | |
| CAPAN, ANGELA M | 354 FORELAND GARTH ABINGDON MD 21009 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPARACHIN, ALCIDES A | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, MIRTHA FELICIA | 3 OLEAN ST NORWALK CT 06854 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06906 |
| CAPARASO, CARMINE V. | 11 FAIRLEA DRIVE MONROE CT 06468 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPASSO, MARCELLA | 11730 W WASHINGTON BLVD     NO.12 LOS ANGELES CA 90066 |
| CAPCO | P.O. BOX 11945 ROANOKE VA 24022 |
| CAPCO | MACHINERY SYSTEMS 4535 EAST PARK DRIVE PO BOX 11945 ROANOKE VA 24022-1945 |
| CAPE BRETON POST | 225 GEORGE ST. ATTN: LEGAL COUNSEL SYDNEY NS B1P 6K6 CANADA |
| CAPE BRETON POST | 255 GEORGE STREET PO BOX 1500 SYDNEY, NS NS B1P 6K6 CANADA |
| CAPE COD TIMES | 319 MAIN STREET ATTN: LEGAL COUNSEL HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN STREET HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN STREET ATTN: PHOTO DEPT HYANNIS MA 02601 |
| CAPE COD TIMES | PO BOX 550 HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN ST, PO BOX 550 HYANNIS MA 02601-0580 |
| CAPE CORAL DAILY BREEZE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 CAPE CORAL FL 33915-1306 |
| CAPE GAZETTE | P.O. BOX 213 ATTN: LEGAL COUNSEL LEWES DE 19958 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| CAPE PUBLICATIONS, INC. | 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| CAPECCHI, CHRISTINA | 6941 CLAUDE AVE E INVER GROVE HEIGHTS MN 55076 |
| CAPEK, GLEN | |
| CAPEL, SHARON L | 274 CITIZENS AVENUE WATERBURY CT 06704 |
| CAPELETTI, MATTHEW | 2929 MYRTLE OAK CIRCLE DAVIE FL 33328 |
| CAPELL & ASSOCIATES | 601 CENTRAL AVE PO BOX 742 BARNEGAT LIGHT NJ 08006 |
| CAPGEMINI US LLC | 400 BROADACRES DR BLOOMFIELD NJ 07003 |
| CAPGEMINI US LLC | ATTN  CORPORATE REAL ESTATE 7701 LAS COLINAS BLVD IRVING TX 75063 |
| CAPIE, KEVIN | 2607 W NOTTINGHAM PEORIA IL 61614 |
| CAPILLO SALON | 1704 N DONNELLY ST MOUNT DORA FL 327572818 |
| CAPISTRANO, ROSAURO R | 1920 VASSAR AVENUE GLENDALE CA 91204 |
| CAPITAL BLUE CROSS | 1221 W HAMILTON ST ALLENTOWN PA 18102-4304 |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE HARRISBURG PA 17177-9764 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY    Account No. 0274 SACRAMENTO CA 95821 |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET ROBERT SYMOLON HARTFORD CT 06114 |
| CAPITAL COMMERCIAL   [GENERAL - CAPITAL | COMM] N/A LOS ANGELES CA 900120001 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE ATTN: LARRY PHELPS CAPITAL HEIGHT MD 20743 |

| Claim Name | Address Information |
|---|---|
| CAPITAL COMPRESSOR INC | 9154 EDGEWORTH DR CAPITOL HT MD 20743 |
| CAPITAL DISTRICT BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| CAPITAL DONUTS LLC | 274 FRANKLIN AVE HARTFORD CT 06114 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410 CHICAGO IL 60614-6410 |
| CAPITAL GRILLE | 633 N ST CLAIR ST CHICAGO IL 60611 |
| CAPITAL LIGHTING | 287 SW 41ST RENTON WA 98055 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITAL ONE-DESAI | ATTN: SUNANDA DESAI 12077-0170 15000 CAPITAL ONE DR. RICHMOND VA 23238 |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR CENTURY HILLS LUXURY APARTMENTS HARTFORD CT 06103 |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE WESTGATE APARTMENTS WEST HARTFORD CT 06107 |
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE CHICAGO IL 606461105 |
| CAPITAL TIMES | P.O. BOX 8060 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST ALLENTOWN PA 18102 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS | PO BOX 340326 HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS, INC. | 320 LOCUST STREET    Account No. 3188 HARTFORD CT 06114 |
| CAPITOL CONTAINERS INC | 346 N JUSTINE SUITE 406 CHICAGO IL 60607 |
| CAPITOL DOOR SERVICE NORTHERN CA | DIV OF CAPITOL BUILDERS HARDWARE INC 4699 24TH STREET SACRAMENTO CA 95822 |
| CAPITOL ELEVATOR CO INC | 217 FRANKLIN STREET BROOKLYN NY 11222 |
| CAPITOL GRANITE & MARBLE | 1700 OAK LAKE BLVD MIDLOTHIAN VA 23112 |
| CAPITOL NEWSSTAND | NEWSPAPER SUBSCRIPTION SERVICE PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL NEWSSTAND | PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL PANCAKE & WAFFLE  R | 800 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| CAPITOL REGION EDUCATION COUNCIL | 111 CHARTER OAK AVE HARTFORD CT 06106 |
| CAPITOL WHOLESALE MEATS | ATTN: ALLEN BLOOM 8751 W. 50TH STREET MCCOOK IL 60525 |
| CAPITULO, LORINA | 1407 WAGNER ST.    Account No. 1691 WANTAGH NY 11793 |
| CAPLAN BROTHERS INC | 700 WEST HAMBURG ST BALTIMORE MD 21230 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CAPLAN, FLORINE | 4620 N PARK AVE CHEVY CHASE MD 20815 |
| CAPLAN, JACK | 3310 BONNIE RD BALTIMORE MD 21208-5606 |
| CAPLAN/GROSS ASSOC. INC | P  O  BOX 32183 BALTIMORE MD 21282 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 NEW YORK NY 10014 |
| CAPLIN, ROBERT | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| CAPLOE, PETER | |
| CAPO HOLDING LLC (AVM -HOMESMART) | 32240 C PASEO ADELANTO SAN JUAN CAPISTRANO CA 92675 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPO, CAROL K | 29 DIAMOND HILL ROAD HAMPTON VA 23666 |
| CAPOBIANCO,CRAIG N | 141 HAMILTON DRIVE MANCHESTER CT 06042 |
| CAPOBIANCO,JOSEPH J | 6 WHITEWOOD ROAD WHITE PLAINS NY 10603 |
| CAPOLI, GUS | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| CAPONE, NICHOLAS | 115 N LEHIGH AVE WIND GAP PA 18091 |
| CAPONE,COURTNEY | 5 BIARRITZ STREET LIDO BEACH NY 11561 |
| CAPONIGRI, J | 4817 N NOTTINGHAM AVE CHICAGO IL 60656 |
| CAPORALE REALTY INC | 7646 W NORTH AVE ELMWOOD PARK IL 607074143 |
| CAPORALE, MIZZ MONIKA | 161 EAST AVENUE WEST HAVEN CT 06516 |
| CAPOS, CLAUDIA R | 3319 OAK KNOLL DR BRIGHTON MI 48114 |
| CAPOULADE,JALEELA | 5710 WEST CENTINELA AVENUE APT.# 319 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| CAPOZZOLO, MARC A | 324 40TH ST N ALLENTOWN PA 18104 |
| CAPOZZOLO, MARC A | 324 N 40TH ST ALLENTOWN PA 18104 |
| CAPP'S TV ELECTRONICS, INC A2 | 1399 ARUNDELL AVENUE VENTURA CA 93003 |
| CAPP, KEVIN | 2549 IVORYHILL ST LAS VEGAS NV 89135 |
| CAPPA,PATRICIA | 25000 COPA DEL ORA DR NO. 103 HAYWARD CA 94545 |
| CAPPARELLI, FRANK | |
| CAPPELLETTI, JOE | 1211 S PRAIRIE AVE APT 5602 CHICAGO IL 606053663 |
| CAPPELLETTI, JOE | |
| CAPPELLETTI,ANTHONY M | 69-40C 186TH LANE APT. 1B FRESH MEADOWS NY 11365 |
| CAPPELLETTI,SARAH | 5464 ENCLAVE CROSSING WAY DELRAY BEACH FL 33484 |
| CAPPELLO, JESSICA | 27 LEE AVE        2 WALLINGFORD CT 06492-3609 |
| CAPPETTA, NEIL A. | 17 GARDEN DRIVE APT. K MANCHESTER CT 06040 |
| CAPPIELLO, ANNE | 12713 NEWFIELD DR. ORLANDO FL 32837 |
| CAPPIELLO,JOSEPH J | 34 FURWOOD DRIVE EAST NORTHPORT NY 11731 |
| CAPPS, LILA | 5018 EVELYN CT NEWPORT NEWS VA 23605 |
| CAPPS,GERILYN D | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| CAPPUCCINOS AND MORE | 427 MAIN ST HARTFORD CT 06103-3005 |
| CAPPUCIO | C/O WILKE & BROOKS ATTN: JOHN J. WILKE 1800 NW CORPORATE BOULEVARD BOCA RATON FL 33431 |
| CAPRE, JANET | 350 W SCHAUMBURG RD        E121 SCHAUMBURG IL 60194 |
| CAPROCK TELEPHONE | P.O. BOX 119, 121 E. 3RD ST. ATTN: LEGAL COUNSEL SPUR TX 79370 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD LIBERTYVILLE IL 600485341 |
| CAPT. GEORGE'S SEAFOOD | RESTAURANT 5363 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CAPTAIN AND THE COWBOY | PO BOX 1008 APOPKA FL 327041008 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD PERRY HALL MD 21236 |
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 BELLEVUE WA 98004 |
| CAPTION COLOARADO, L.L.C. | 7935 E. PRENTICE AVENUE SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO | 5690 DTC BLVD  SUITE 500W VILLAGE CO 80111 |
| CAPTION COLORADO | 7935 E. PRENTICE AVE. SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO | 5690 DTC BLVD.,SUITE 500W    Account No. WGNO GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO L.L.C. | 5690 DTC BLVD., SUITE 500W GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500W STE 310 GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 7935 E PRENTICE AV NO.301W ENGLEWOOD CO 80111 |
| CAPTIVE MULTI MEDIA GROUP | STE 4200, 701 5TH AVE., BANK OF AMERICA TOWER ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| CAPUANO JR,PATRICK C | 613 TAFT STREET WIND GAP PA 18091 |
| CAPUTO, GREG | 3418 WINCHESTER LANE GLENVIEW IL 60025 |
| CAPUTO, JOSEPH | |
| CAPUTO, LAURA E | 9707 FINCH COURT ELLICOTT CITY MD 21042 |
| CAPUTO, PAUL | |
| CAPUTO, SHARI | 13101 MUSTANG TRL WESTON FL 33330 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAPUTO, VITO | 920 DOGWOOD DR UNIT 561 DELRAY BEACH FL 33483 |
| CAPUTO,FRANK | 1383 NE 27 CT POMPANO BEACH FL 33064 |
| CAPUTO,THOMAS | 414 N. ELIZABETH LOMBARD IL 60148 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 BEL AIR MD 21014 |
| CAR CORNER | 323 CENTER STREET MANCHESTER CT 06040 |
| CAR CREDIT CITY LLC | 12750 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| CAR DOC AUTOMOTIVE | 2277 ADMINISTRATION DR ST LOUIS MO 63146-3403 |

| Claim Name | Address Information |
|---|---|
| CAR GENERAL | ATN:SHERILL YOUNG 525 S VIRGIL AVE LOS ANGELES CA 90020 |
| CAR MAX | 89 WESTON ST. HARTFORD CT 06120 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CAR,ANA Z | 4003 PUENTE AVE BALDWIN PARK CA 91706 |
| CARA CUNNINGHAM | 125 SOUTH 1300 EAST #5 SALT LAKE CITY UT 84102 |
| CARA DI MASSA | 1055 WAPELLO STREET ALTADENA CA 91001 |
| CARA DIPASQUALE | 1845 W. BARRY AVENUE CHICAGO IL 60657 |
| CARA GREENBERG | 6 VERANDA PLACE BROOKLYN NY 11201 |
| CARA JOY DAVID | 225 W. 23RD STREET, APT. 5K NEW  YORK NY 10011 |
| CARA LEE | 1625 S GRANT STREET DENVER CO 80210 |
| CARA LEEMAN | 516 WESTERN AVENUE WHEATON IL 60187 |
| CARA MULLIO | 851 WESTGATE AVE., #202 LOS ANGELES CA 90049 |
| CARA STEPHENS | 2651 WAVERLY DRIVE NEWPORT BEACH CA 92663 |
| CARA YOUNG | 2 LAWTON ROAD MARLBORO NJ 07746 |
| CARABAJO, PABLO | 44 ORCHARD STREET STAMFORD CT 06902 |
| CARABALI, LUIS | 7420 NW 75 STREET TAMARAC, FL 33321 |
| CARABALLO JR, DAVID | 57 IRVING ST HARTFORD CT 06112 |
| CARABALLO, EDWIN | 61 CROWN ST HARTFORD CT 06114 |
| CARABALLO, GLORIA M | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, GLORIA MARIA | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, ISMAEL | 527 JORDAN STREET ALLENTOWN PA 18102 |
| CARABALLO, KAREN | PO BOX 8376 FORT LAUDERDALE FL 33310 |
| CARABALLO, PAUL | 3471 ORCHID RD LANTANA FL 33462 |
| CARABALLO, VALENTIN | 131 OLCOTT ST MANCHESTER CT 06040 |
| CARABALLO, VICTOR A | 1132 NW 5TH AVE APT A-WEST FT LAUDERDALE FL 33311 |
| CARABALLO,EFRAIN | P.O. BOX 8665 ALLENTOWN PA 18105 |
| CARABALLO,JOSE G | 421 WEST TURNER STREET ALLENTOWN PA 18102 |
| CARABALLO,LUZMARIA | 751 NORTH 4TH STREET APARTMENT D ALLENTOWN PA 18102 |
| CARABALLO,WANDA V. | 1645 WATAUGA WOOD AVE. APT. 201 ORLANDO FL 32812 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |
| CARACHEO, VIRGINIA | 9328 ELIZABETH AVENUE  APT NO.G SOUTH GATE CA 90280 |
| CARALYN BESS | 1268 MCGREGOR ROAD DELAND FL 32720 |
| CARAMANICA, JON | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CARANGELO, JOHN A | 4 TANGLEWOOD DRIVE BALLSTON LAKE NY 12019 |
| CARANNANTE, GREGORY | 2108 N 31ST ROAD   Account No. 4469 HOLLYWOOD FL 33021 |
| CARANNANTE, GREGORY V | 2108 N 31ST ROAD   Account No. 4469 HOLLYWOOD FL 33021 |
| CARASKA, MARIANNE R. | 1332 HARTLEY WAY FOLSOM CA 95630 |
| CARAT | ATTN ROB STARCE 3 PARK AVENUE NEW YORK NY 10016 |
| CARAT MBS | RICHARD GUSTAFSON 3 PARK AVE 32ND FLR NEW YORK NY 10016 |
| CARAT MBS | ATTN:RICHARD GUSTAFSON/ GRACE -A/P 3 PARK AVENUE 32ND FLOOR NEW YORK NY 10016 |
| CARAT USA INC | 3 PARK AVE NEW YORK NY 10016 |
| CARAT USA INC | 2450 COLORADO AVE SUITE 300 EAST SANTA MONICA CA 90404 |
| CARAVA, PHIL | |
| CARAVEO, BENJAMIN | 14227 ANADA STREET BALDWIN PARK CA 91706 |
| CARAZO REYES, MINDY | 718 1/2 N KIOWA ST ALLENTOWN PA 18109 |
| CARBAJAL, ROSA | C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |

| Claim Name | Address Information |
|---|---|
| CARBALLO, JESSICA | 20615 HIGHLAND LAKES BLVD N MIAMI BEACH FL 33179 |
| CARBON COUNTY FRIENDS | RTE 209 JIM THORPE PA 18229 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE 4750 ORCHARD ST SCHNECKSVILLE PA 18078 |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2580 |
| CARBON, JENNIFER N | 690 PACIFIC GROVE DRIVE #1 WEST PALM BEACH FL 33401 |
| CARBONARA, KAREN A | 2356 RIDGE DRIVE    Account No. 7560 HELLERTOWN PA 18055 |
| CARBONARA,MARIA I | 4321 ROSADA STREET LONG BEACH CA 90815 |
| CARBONATI,SERENA | 8123 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CARBONDALE TIMES | 701 W MAIN STREET CARBONDALE IL 62901 |
| CARBONE'S RESTAURANT | 588 FRANKLIN AV HARTFORD CT 06114 |
| CARBONE'S RISTORANTE | 588 FRANKILIN AVE. HARTFORD CT 06114 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| CARBONE, JAMES F | 1430 OAKS STREET  APT D SOUTH PASADENA CA 91030 |
| CARBONE, JAMES P | 80 CARTRIGHT ST    UNIT 7D BRIDGEPORT CT 06604 |
| CARBONE, LOUIS | 340 8TH ST BOHEMIA NY 11716 |
| CARBONE, WILLIAM | 183 PEARL ST MIDDLETOWN CT 06457 |
| CARBONE,VINCE | 289 DELIA ST SAN JOSE CA 95127 |
| CARBONELL, CLAIR | 1765 S IDAHO ST ALLENTOWN PA 18103 |
| CARBONELL, JENNIFER | PO BOX 9398 ALLENTOWN PA 18105 |
| CARBONELL, JENNIFER | P. BOX 9398 ALLENTOWN PA 18105 |
| CARBONI, BRIAN | |
| CARBONI, NICHOLAS B | 167 W. GRANBY ROAD GRANBY CT 06035 |
| CARBONI, NICK | BOX 174    263 ALDEN ST SPRINGFIELD MA 01109 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE LOCKPORT IL 60441 |
| CARBONNEAU CARTAGE CO., INC. | 14441 STATELY OAKS CIRCLE HOMER GLEN IL 60491 |
| CARCAMO, CHRISTIAN | 12210 BROADWAY WHITTIER CA 90601 |
| CARCHMAN, STACY L | 9367 FOX TROT LANE BOCA RATON FL 33496 |
| CARD DYNAMIX LLC | 23820 NETWORK PLACE CHICAGO IL 60673-1238 |
| CARD IMAGING | 2400 DAVEY RD WOODRIDGE IL 60517 |
| CARD IMAGING | 760 N FRONTAGE ROAD WILLOWBROOK IL 60521 |
| CARD INTEGRATORS CORPORATION | 3625 SERPENTINE DR LOS ALAMITOS CA 90720 |
| CARD INTEGRATORS CORPORATION | 4431 CORPORATE CENTER DRIVE SUITE 101 LOS ALAMITOS CA 90720 |
| CARDELLA, FRANK | C/O DONALD J ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING RD SUITE 500 OAK BROOK IL 60523 |
| CARDELLA, ROSARIO B | 3246 S UNION 2ND FLOOR CHICAGO IL 60616 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779-5651 |
| CARDENAL, JOSE | |
| CARDENAS MARKETING NETWORK | 1459 W. HUBBARD NETWORK INC. HENRY CARDENAS CHICAGO IL 60622 |
| CARDENAS, AJA | 2417 W ARTHUR AVE CHICAGO IL 60645 |
| CARDENAS, CRYSTAL | |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE    1ST CHICAGO IL 60647 |
| CARDENAS, JAIME | 21 BEACH VIEW ST STAMFORD CT 06902 |
| CARDENAS, JAVIER | 483 N PINE ISLAND RD APT 206-C PLANTATION FL 33324 |
| CARDENAS, JUAN | 2415 SWEET CLOVER CT ELGIN IL 60124 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, NERY | 4351 SW 22ND ST FT. LAUDERDALE FL 33317 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| CARDENAS,IRMA J | 4328 NW 55TH STREET FT. LAUDERDALE FL 33319 |
| CARDENAS,JAIME A | 3154 YORBA LINDA BLVD APT E-12 FULLERTON CA 92831 |
| CARDENAS,JOHN J | 1497 S. KIRKMAN RD APT. 2102 ORLANDO FL 32811 |
| CARDENAS,JORGE I | P.O. BOX 5023 EL MONTE CA 91734 |
| CARDENAS,LAURA O | 15520 DELCOMBRE AVE PARAMOUNT CA 90723 |
| CARDENAS,VALENTINA Y | 305 STORY PLACE ALHAMBRA CA 91801 |
| CARDI,JASMINE I | 130 EXETER STREET HARTFORD CT 06106 |
| CARDILLO, JOSEPHINE B | 2541 NOB HILL ROAD APT 309 SUNRISE FL 33322 |
| CARDILLO,MARYELLEN | 6 FARM LANE HICKSVILLE NY 11801 |
| CARDINAL COLORPRINT | 2532-48 IRVING PARK ROAD CHICAGO IL 60618 |
| CARDINAL COLORPRINT | 2532 IRVING PARK ROAD CHICAGO IL 60618-3716 |
| CARDINAL COLORPRINT | 2532 W IRVING PARK RD CHICAGO IL 60618-3716 |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS, SENIOR EXECUTIVE ASSISTANT 1430 WAUKEGAN ROAD (MP-KB-A3) WAUKEGAN IL 60085 |
| CARDINAL HEALTH | MS. NANCY REIDY 1940 LAKE AVE WILMETTE IL 60091 |
| CARDINAL LITHOGRAPH COMPANY | 742 E. WASHINGTON BLVD.   Account No. 1619 LOS ANGELES CA 90021 |
| CARDINAL TRACKING INC | 1525 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINAL TRACKING INC | 1825 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINALI,LEAH T | 6402 HUMMINGBIRD STREET APT # 205 VENTURA CA 93003 |
| CARDINI, LISA A | 1340 CEDAR SWAMP ROAD COVENTRY CT 06238 |
| CARDIOLOGY CARE CENTER | 1355 S INTERNATIONAL PKWY STE 1481 LAKE MARY FL 327461694 |
| CARDIOVASCULAR ASSOC OF LAKE | 1319 SHELFER ST LEESBURG FL 347483928 |
| CARDIS, JAMES J | 1314 W CHESTNUT    NO.3F CHICAGO IL 60622 |
| CARDONA, DENNISE | 6026 ROCK GLEN DR ELKRIDGE MD 21075 |
| CARDONA, ELISEO | 1250 WEST AVE APT 4-E MIAMI BEACH FL 33139 |
| CARDONA, FABIOLA | 6372 MOSELEY ST HOLLYWOOD FL 33024 |
| CARDONA, GERMAN | 31-03 88TH ST EAST ELMHURST NY 11369 |
| CARDONA, RICHARD | 7702 UNIVERSITY GARDEN DR WINTER PARK FL 32792 |
| CARDONA, SEAN | |
| CARDONA,DENNISE S | 6026 ROCK GLEN DRIVE ELKRIDGE MD 21075 |
| CARDONA,EVALIS | 385 JEFFRIES STREET PERTH AMBOY NJ 08861 |
| CARDONA,JOSE S | 9025 RAFFIA LANE FONTANA CA 92335 |
| CARDONA,PAUL | 29915 SE DIVISION DRIVE TROUTDALE OR 97060 |
| CARDONA,RENE M | 114 PHILLIPS DRIVE WAVERLAND MS 39576 |
| CARDOSI,MICHAEL | 2865 FOXHILL ROAD AURORA IL 60504 |
| CARDOZO,IVIA M | 9689 PARKVIEW AVENUE BOCA RATON FL 33428 |
| CARDUSF, HELEN | MAUREEN BELL 307 WEDGEWOOD CIR BLOOMINGDALE IL 60108 |
| CARDWELL PRINTING & ADVERTISING | 15470 WARWICK BOULEVARD NEWPORT NEWS VA 23608 |
| CARDWELL, DON | 4150 BRIAR CREEK RD BOX 454 CLEMMONS NC 27012 |
| CARDWELL, DON | PO BOX 454 CLEMMONS NC 27012 |
| CARE CENTERS INC | 2201 W MAIN ST EVANSTON IL 602021519 |
| CARE PLUS/VS BROOKS | 3033 MERCY DR. #A, ORLANDO FL 32808 |
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| CAREER BUILDER | 144 GOULD ST NO.152 NEEDHAM MA 02494 |
| CAREER BUILDER | MATT FERGUSON 200 N. LASALLE CHICAGO IL 60601 |
| CAREER BUILDER | 180 N LASALLE ST CHICAGO IL 606012501 |
| CAREER CHOICE INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| CAREER TRAINING INSTITUTE | 1573 W FAIRBANKS AVE STE 100 WINTER PARK FL 327894679 |
| CAREER TRUCKERS CORP   [CENTRL FLORIDA | INSTITUTE] 5411 W TYSON AVE TAMPA FL 336113227 |

| Claim Name | Address Information |
|---|---|
| CAREER TRUCKERS CORP   [ROADMASTER | DRIVERS SCHOOL] 5411 W TYSON AVE TAMPA FL 336113227 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD  NO.200 ATN: ACCOUNTS RECEIVABLE RESTON VA 20191 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD RESTON VA 20191 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 CHICAGO IL 60631 |
| CAREERBUILDER INC | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERBUILDER LLC | 200 N LASALLE ST  SUITE 110 CHICAGO IL 60601 |
| CAREERBUILDER.COM | 200 N LASALLE ST      11TH FL CHICAGO IL 60611 |
| CAREERBUILDERS | ATTN TOM PERONA 200 N LASALLE STREET  NO.1100 CHICAGO IL 60601 |
| CAREERS USA INC | P O BOX 8500-2875 PHILADELPHIA PA 19178-2875 |
| CAREERS USA INC | PO BOX 402736 ATLANTA GA 30384-2763 |
| CAREERS USA INC | PO BOX 5512 FT LAUDERDALE FL 33310 |
| CAREF, JACOB | 701 FORUM SQ 602 GLENVIEW IL 60025 |
| CAREF, WILLIAM | |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD BRIAN MARVIN COLCHESTER CT 06415 |
| CAREL VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| CARELLA,ANGELA | 92 SHADY LANE STAMFORD CT 06903 |
| CAREMARK | 9501 E. SHEA BLVD MC005 SCOTTSDALE AZ 85260 |
| CAREN EHRET | 4403 N RACINE AVE UNIT #3 CHICAGO IL 60640 |
| CAREPLUS HEALTH PLANS INC | 55 ALHAMBRA CIR CORAL GABLES FL 331344621 |
| CAREW, BRIAN M | 402 EVERGREEN ST NORTH LAUDERDALE FL 33068 |
| CAREW,RICHARD R | 5 MONTGOMERY DRIVE MILLBURY MA 01527 |
| CAREY ABBOTT | 692 W MAIN ST CHESIRE CT 06410-3923 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY HAND COX PARKER   [WOODLAWN | MEMORIAL PARK 4200] PO BOX 30064 COLLEGE STATION TX 778423064 |
| CAREY HAYES | 1522 PICKETT ROAD BALTIMORE MD 21093 |
| CAREY JR, GIL | 123 ILENE RD GLEN BURNIE MD 21060-7333 |
| CAREY JR, LEON G | P. O. BOX 251 #B-21 SURFSIDE CA 90743 |
| CAREY MORAN | 4642 CONWELL AVE COVINA CA 91722 |
| CAREY ORR COOK | VOCABULARY UNIVERSITY PO BOX 7727 MENLO PARK CA 94026 |
| CAREY TYGATER | 6918 REMBRANDT DR ORLANDO FL 32818-1341 |
| CAREY WAGNER | 1873 NW 12TH ST BOCA RATON FL 33486 |
| CAREY, BARBARA M | 5025 NW 36TH ST G-202 LAUDERDALE LAKES FL 33319 |
| CAREY, BARRY | 70 ERIN DRIVE CARY IL 60013 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, CRAIG A | |
| CAREY, ERIC | 15239 VINCENES RD PHOENIX IL 60426 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |
| CAREY, JACK | 23 SOUTH 1ST ST BELLEVILLE IL 62220 |
| CAREY, KATLIN | |
| CAREY, LEWIS | 1710 DUNDALK AVE      A4 BALTIMORE MD 21222-1040 |
| CAREY, MICHAEL | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| CAREY, PATRICK | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |
| CAREY, PAUL T | 3600 N. LAKE SHORE DR. #2610 CHICAGO IL 60613 |
| CAREY, ROBERT A | 109 DOHM AVE GUILFORD CT 06437 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CAREY,JOHN J | 35 WOODVALE AVE KINGS PARK NY 11754 |
| CAREY,KEVIN | 16 CATHERINE STREET VALLEY STREAM NY 11581 |
| CAREY,LYNNE K | 183 COVENTRY LA NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| CAREY,ROBERT A | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| CARFORA, MICHAEL | 15 APPLETREE LN GLEN COVE NY 11542 |
| CARI BEAUCHAMP | 2546 TILDEN AVENUE LOS ANGELES CA 90064 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIBBEAN BROADCASTING CORP WEST INDIES | THE PINE, PO BOX 900, ST. MICHAEL, ATTN: LEGAL COUNSEL W. INDIES, BARBADOS |
| CARIBBEAN BUSINESS | 1700 FERNANDEZ JUNCOS AVE. SAN JUAN PR 909 |
| CARIBBEAN COMMUNICATIONS M | ONE BELTJEN PLACE ST. THOMAS VI 802 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIBBEAN MUSIC FESTIVAL INC | 8341 NW 11TH ST PEMBROKE PINES FL 33024 |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY PO BOX 6010 MIAMI FL 33116-6010 |
| CARIBE EQUITY GROUP | 5501 W WATERS AVE TAMPA FL 336341229 |
| CARIBE ROYALE RESORTS SUITES | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| CARICATURE.COM INC | 2203 HAWICK LN WINTER PARK FL 32792 |
| CARIDAD CENTER INC | 8645 W BOYNTON BEACH BLVD BOYNTON BEACH FL 33437 |
| CARIDAD, ESMAILIN | C/JUAN ISIDRO PEREZ   NO.13 BO VILLA PENCA HAINA SANTO DOMINGO DOMINICAN REPUBLIC |
| CARIDAD, ESMAILIN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CARIDAD, JOSE | |
| CARIDINE, BRUNO | 5401 S. HYDE PARK BOULEVARD APT. #1002 CHICAGO IL 60615 |
| CARIGNANO, LUIZ | 6121 BALBOA CIRCLE NO.101 BOCA RATON FL 33433 |
| CARILLI, JOSEPH | 47 IVEY LANE PAISLEY FL 32767 |
| CARINA CHOCANO | 3314 WAVERLY DRIVE LOS ANGELES CA 90027 |
| CARINA, TAFOYA | 690 MARILYN AVE     206 GLENDALE HEIGHTS IL 60139 |
| CARINE PIERRE | 1041  SEABROOK AVE FORT LAUDERDALE FL 33325 |
| CARIO, LUZ | 1703 W CHARIOT CT     1B MOUNT PROSPECT IL 60056 |
| CARIOLI, ROBERTO | 513 N OCEAN DRIVE NO.2 DEERFIELD BEACH FL 33441 |
| CARISSA STRICKLAND | 1357 SOUTHWELL LANE BEL AIR MD 21014 |
| CARISSA WODEHOUSE | 235 SE 18TH AVE. PORTLAND OR 97214 |
| CARIVER COMPANY LLC | 5311 BRADY LN ORLANDO FL 32814 |
| CARKEEK, KEVIN J | 233 S HIGHLAND ST ARLINGTON HTS IL 60005 |
| CARKEEK, THOMAS G | 1118 W. HATHORNE UNIT F ARLINGTON HEIGHTS IL 60005 |
| CARL & FAY PATIN | PO BOX 180993 CASSELBERRY FL 32718-0993 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL ANDERSON | 4400 N. MERRIMAC AVE. APT. #2 SOUTH CHICAGO IL 60630 |
| CARL APPLE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CARL ARCHER | 2137 E 172ND STREET SOUTH HOLLAND IL 60473 |
| CARL BEAUVAIS | 777 S FEDERAL HWY #D-305 POMPANO BEACH FL 33062 |
| CARL BEEBE | 8344 S. RUTHERFORD BURBANK IL 60459 |
| CARL BETZOLD | 4443 N. ROCKWELL APT #2 CHICAGO IL 60625 |
| CARL BILEK | 9415 SAND HILL PLACE HIGHLANDS RANCH CO 80126 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL BRAUN | 120 N LAKE DR LEESBURG FL 34788-2651 |
| CARL BROWN MINISTRIES | PO BOX 77976 BATON ROUGE LA 70879 |
| CARL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| CARL COFIELD | 1137 CORETTA WAY ORLANDO FL 32805 |
| CARL COLEMAN | 742 27TH ST NEWPORT NEWS VA 23607 |
| CARL CSEAK | 2264 LAKE FRANCIS DR APOPKA FL 32712-2040 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL DEMARCO | 33 NEW MILL RD SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| CARL DOBLER | 20 MAXWELL DRIVE ROCKY HILL CT 06067 |
| CARL DUNCAN | 461 RAINBOW ROAD SALT SPRING ISLAND BC  V8K2M5 CANADA |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 SAINT CLOUD FL 34771 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT ORLANDO FL 32804-6938 |
| CARL F WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL GRANT | 342 WEST 21ST STREET DEER PARK NY 11729 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL HACKWORTH | 2801 NW 60 AV #453 PLANTATION FL 33313 |
| CARL HARRIS | 4230 HARNESS DRIVE HAMPSTEAD MD 21074 |
| CARL HELFAND | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| CARL HIAASEN | PO BOX 644079 VERO BEACH FL 32964-4079 |
| CARL HOUSER | 107 PICKERING DR KISSIMMEE FL 34746-4925 |
| CARL HUGHES | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| CARL J MENZEL | 1150 ARBOR CIRCLE LINDENHURST IL 60046 |
| CARL JENSEN | 8177 EL RANCHO DR COTATI CA 94931 |
| CARL JOHANSSON | 1746 DANNET PLACE EAST MEADOW NY 11554 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL JULIAN | 7520 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| CARL KELLY | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| CARL KIBBE | 14 OAKES RD STAFFORD SPRINGS CT 06278-2514 |
| CARL KLAGER | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| CARL KNAPP | 4946 PARK PLACE YORBA LINDA CA 92886 |
| CARL KOZLOWSKI | 927 N. LOS ROBLES #1 PASADENA CA 91104 |
| CARL LESNIAK | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| CARL LYDA | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| CARL M ANDERSON | 1921 N. PEBBLE BEACH BOULEVARD SUN CITY CENTER FL 33573 |
| CARL MACGOWAN | 211-01 85TH AVENUE HOLLIS HILLS NY 11427 |
| CARL MANNING PYNN | 1190 COVEWOOD TRAIL MAITLAND FL 32751 |
| CARL MARZIALI | 1960 STRATFORD AVENUE SOUTH PASADENA CA 91030 |
| CARL MASSEY | 1412 S. PARK AVE. APOPKA FL 32703 |
| CARL MATHEWS | 3327 E DEAN ST LEESBURG FL 34788-8222 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MESSINA | 146 BUFFALO AVE MEDFORD NY 11763 |
| CARL MILAZZO | 2341 WINDERMERE RD TALAHASSEE FL 32311 |
| CARL MILLER | 172 E. LEMOYNE LOMBARD IL 60148 |
| CARL MOODIE | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY CASSELBERRY FL 32707-5133 |
| CARL NEVILLE | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| CARL NUSS | 220 WOODLAND DRIVE NAZARETH PA 18064 |
| CARL ORTIZ | 10239 EASTMAR COMMONS #2032 ORLANDO FL 32825 |
| CARL PATRICK APPLE | 1047 ABERDEEN NE GRAND RAPIDS MI 49505 |
| CARL PENNINGTON | 13503 MACKENZIE CT LA PUENTE CA 91746 |
| CARL PETRUCELLI | 10 ATLAS LANE HICKSVILLE NY 11801 |
| CARL PIRSCHER | 3320 ARTHUR AVENUE BROOKFIELD IL 60513 |
| CARL POPE | 85 2ND STREET SAN FRANCISCO CA 94105 |
| CARL R BIEBER TOURWAYS | PO BOX 180 320 FAIR ST KUTZTOWN PA 19530-0180 |
| CARL R FULLAM | 1725 CABANA DR LAKE HAVASU CITY AZ 86404 |
| CARL R RINALDI | 24227 FRIAR STREET WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL ROBINSON | 4260 NW 44 ST. LAUDERDALE LKS FL 33319 |
| CARL SANDBURG HIGH SCHOOL | TERRY TREASURE 13300 S LAGRANGE RD. ORLAND PARK IL 60462 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SCHMEISSER | 21325 PHEASANT TRAIL BARRINGTON IL 60010 |
| CARL SCHNEIDER | 4100 VALENTINE WHITMORE LAKE MI 48189 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR MOUNT DORA FL 32757-2705 |
| CARL SEIBERT | 1675 NE 36 ST FORT LAUDERDALE FL 33334 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |
| CARL SFERRAZZA ANTHONY | 736 NORTH CHEROKEE AVE LOS ANGELES CA 90038 |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL TILWICK | 726 SUNNYDELL DR CLERMONT FL 34711-3525 |
| CARL VASILE | 2049 N. CARLISLE STREET PHILADELPHIA PA 19121 |
| CARL WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL ZABY | 185 COSTA MESA COSTA MESA CA 92627 |
| CARL ZICHELLA | 1414 K STREET STE 500 SACRAMENTO CA 95814 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C LEESBURG FL 34748 |
| CARL'S DOOR SERVICE, INC. | 2502 GREENE RD. BALDWIN MD 21013 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, KENNETH | 567602 ARBOR CLUB WAY BOCA RATON FL 33433 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARL, ROBERT | 2508 W PENSACOLA AVE CHICAGO IL 60618 |
| CARL, THOMAS A. | 6 PILLSBURY HILL VERNON CT 06066 |
| CARLA ALLEN | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| CARLA BEVILLE | 8873 CLEARWATER CIRCLE FOGELSVILLE PA 18051 |
| CARLA BRIGGS | 709 W ATHENS BLVD LOS ANGELES CA 90044 |
| CARLA CORREA | 8045 NEWELL STREET UNIT 113 SILVER SPRING MD 20910 |
| CARLA CUCCIA | 24 HOME CT NO. 5 STAMFORD CT 06902 |
| CARLA GARZA | 3001 S MICHIGAN AVEN 909 CHICAGO IL 60616 |
| CARLA HALL | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA KAPLAN | 2133 EWING ST LOS ANGELES CA 90039 |
| CARLA L. HENRY | 24425 WOOLSEY CANYON RD #102 WEST HILLS CA 91304 |
| CARLA M LAZZARESCHI | 2310 DUANE STREET LOS ANGELES CA 90039 |
| CARLA MARIE SETTE | 540 MIDVALE AV 104 LOS ANGELES CA 90024 |
| CARLA MIXON | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| CARLA MUTONE | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA POND | 19 N MAIN ST NO. 1 CHESTER CT 06412-1201 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLA RIVERA | 6245 GREEN VALLEY CIRCLE CULVER CITY CA 90230 |
| CARLA ROSATI | 2 MIDDLETON DRIVE SOUTH GLENS FALLS NY 12803 |
| CARLA SHAPREAU | 1451 OLYMPUS BERKELEY CA 94798 |
| CARLA SPANN | 8849 S. CONSTANCE AVENUE CHICAGO IL 60617 |
| CARLA WHITE | POB 439060, PMB 1207 SAN DIEGO CA 92143 |
| CARLA WHITE | POB 439060 PMB 1207 ATTN: SPECIAL SECTIONS SAN DIEGO CA 92143 |
| CARLAS PRINCE GILBERT | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| CARLE PLACE UF SCHOOL DISTRICT | 168 CHERRY LANE CARLE PLACE NY 11514-1788 |

| Claim Name | Address Information |
| --- | --- |
| CARLE PLACE WATER DISTRICT | PO BOX 345 CARLE PLACE NY 11514-0345 |
| CARLENE MOSS | 182-15 147TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| CARLENE SHALJIAN | 1802 FERN LANE GLENDALE CA 91208 |
| CARLES, CHRISTOPHER R | 175 E. JAVELIN CARSON CA 90745 |
| CARLEST III, OLIVER R | 7206 DUNMAR COURT BALTIMORE MD 21222 |
| CARLETON T WOODRING | 7 KINDERWOOD DR EASTON PA 18042-1681 |
| CARLETON, JESSICA | 8151 W MEMORY LANE CHICAGO IL 60656 |
| CARLEY, PATRICIA | 6 ELIZABETH PL CENTER MORICHES NY 11934 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR OCOEE FL 34761 |
| CARLIG, PHILIP D | 3511 WEST BOULEVARD LOS ANGELES CA 90016 |
| CARLILE, JAY | 2044 N SHEFFIELD AVE #6 CHICAGO IL 60614 |
| CARLILE, JAY B | 2044 N SHEFFIELD AVE      NO.G CHICAGO IL 60614 |
| CARLIN CHESNEY | 5711 FALLSTON STREET HIGHLAND PARK CA 90042 |
| CARLIN ROMANO | 301 ST.  MARKS SQUARE PHILADELPHIA PA 19104 |
| CARLIN, CHRISTOPHER G | 949 W. MADISON AVENUE APT. 601 CHICAGO IL 60607 |
| CARLIN, DONALD J | 3300 N. PALM AIRE DRIVE #304 POMPANO BEACH FL 33069 |
| CARLIN, HUGH | |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLIN, LEAH | |
| CARLIN, SCOTT | 45 YALE DRIVE HAMPTON BAYS NY 11946 |
| CARLIN, STEPHEN | |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE. APT. W3 CARLINA, JEFFREY PLAINVILLE CT 06062 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE    W3 PLAINVILLE CT 06062 |
| CARLINE BELFORT | 8520 NW 54TH STREET SUNRISE FL 33351 |
| CARLINE JEAN | 4725 NW 1ST CT. PLANTATION FL 33317 |
| CARLINGTON DICKENSON | 8700 NW 38TH ST  #361 SUNRISE FL 33351 |
| CARLINI, JOSEPH | |
| CARLINO, DENISE | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD ORLANDO FL 32822-7435 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE WESTMONT IL 60559-1229 |
| CARLISLE, DENISE | 6333 DARING PRINCE WAY COLUMBIA MD 21044 |
| CARLO HABASH | 25781 AVE PEDREGAL SAN JUAN CAPISTRANO CA 92675 |
| CARLO, BRIAN R | 1563 BOULEVARD WEST HARTFORD CT 06107 |
| CARLOS A CHAVEZ | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CARLOS A VALENCIA | 836 NW 135TH TER PEMBROKE PINES FL 33028 |
| CARLOS ANDRADE | PO BOX 213301 ROYAL PALM BEACH FL 33421-3301 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS ARANGO | 169 VAN BUREN ST. MASSAPEQUA PARK NY 11762 |
| CARLOS AUSTIN | 51-04 101ST STREET APT. B CORONA NY 11368 |
| CARLOS AVILES | 1151 W. ARROW HWY APT. # J-107 AZUZA CA 91702 |
| CARLOS BALL | 7172 MONTRICO DRIVE BOCA RATON FL 33433 |
| CARLOS BARRERA | 14 TALBOT LANE SMITHTOWN NY 11787 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 HARTFORD CT 06106-2337 |
| CARLOS C CANDELA | 2288 7TH STREET LA VERNE CA 91750 |
| CARLOS CALDERON | 7812 BURNS DOWNEY CA 90241 |
| CARLOS CANDELA | 2288 7TH STREET LA VERNE CA 91750 |
| CARLOS CASTILLA | 290 174TH STREET APT 604 SUNNY ISLES FL 33160 |
| CARLOS CHAVEZ | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CARLOS COOPER | 27208 EASTVALE RD PALOS VERDES CA 90274 |

| Claim Name | Address Information |
|---|---|
| CARLOS COOPER, PRESIDENT | SOUTH BAY NEWS & MEDIA, INC. 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS CORTES | 10061 RIVERSIDE DRIVE APT#307 TOLUCA LAKE CA 91602 |
| CARLOS CRUZ | 88-09 214TH STREET QUEENS VILLAGE NY 11427 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS CUNHA | 96 ELVREE STREET MANCHESTER CT 06040 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DELAUZ | 4752 WINDSOR AVE ORLANDO FL 32819-3553 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS EIRE | 430 SAW MILL ROAD GUILFORD CT 06437 |
| CARLOS ENRIQUEZ | 77-79 COLUMBIA STREET #3K NEW YORK CITY NY 10002 |
| CARLOS ESCALANTE | 8112 STEWARD& GRAY RD APT  14 DOWNEY CA 90241 |
| CARLOS FUENTES | BANK BOSTON 1414 MASSACHUSETTS AVE. CAMBRIDGE MA 02138-3807 |
| CARLOS GODOY | 2344 S COCHRAN AVE LOS ANGELES CA UNITES STATES |
| CARLOS GOMEZ | 2662 BARBADOS DR WINTER PARK FL 32792-1658 |
| CARLOS GONZALEZ | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| CARLOS HARRISON | 601 SW 26TH ROAD MIAMI FL 33129 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS HERNANDEZ | 4953 CLYDEBANK COVINA CA 91722 |
| CARLOS HERNANDEZ GOMEZ | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| CARLOS HERRERIA REMAX | REMAX EXECS CARSON CA 90745 |
| CARLOS JIMENEZ | 2242 MICHELTORENA STREET LOS ANGELES CA 90039 |
| CARLOS LANDRON | 3419 ENGLEWOOD DRIVE PEARLAND TX 77584 |
| CARLOS LAZO | 412 NE 165 STREET, # 23 SHORELINE WA 98155 |
| CARLOS LEON | 6126 CLARA STREET BELL GARDENS CA 90201 |
| CARLOS LIMA | 575 RIO GRANDE ST PASADENA CA 91104 |
| CARLOS LIZAMA | 9424 GUNN AV WHITTIER CA 90605 |
| CARLOS LOPEZ | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| CARLOS LOPEZ | P.O. BOX 3886 CRESTLINE CA 92325 |
| CARLOS LOZANO | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| CARLOS MACEDO | 1722 SW 7 DR POMPANO BCH FL 33060 |
| CARLOS MADRIGAL | 2726 W. 23RD PLACE CHICAGO IL 60608 |
| CARLOS MALDONADO | 2576 NW 99 AVE CORAL SPRINGS FL 33065 |
| CARLOS MARQUEZ | 3192 CORAL DR OCEANSIDE CA 92056 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MARTINEZ | 2117 CLINTON ST. APT. #304 LOS ANGELES CA 90026 |
| CARLOS MEDIA CORPORATION | 9171 WILSHIRE BLVD STE 300 BEVERLY HILLS CA 902105524 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MIRANDA | 8223 CROESUS AV LOS ANGELES CA 90001 |
| CARLOS MONSREAL | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS MORALES | 453 N 4TH STREET ALLENTOWN PA 18102 |
| CARLOS MORENO | 1337 N SCREENLAND DR BURBANK CA 91505 |
| CARLOS NAVA | 1502 S. GARFIELD AVENUE LOS ANGELES CA 90022 |
| CARLOS PENA | 1511 S. KARLOV CHICAGO IL 60623 |
| CARLOS PEREZ CRUZ | 1418 CALLE WILSON PH 1 SAN JUAN PR 009072291 |
| CARLOS PINIERO | 216 ROCKAWAY PKWY VALLEY STREAM NY 11580 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS QUINTERO | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| CARLOS R VICTORES | 9720 NW 25 ST SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| CARLOS RAJO-RAMOS | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| CARLOS ROSADO | 393 BEEBE COURT NORTH BABYLON NY 11703 |
| CARLOS ROVALINO | 14 VINCENT DRIVE SIMSBURY CT 06070 |
| CARLOS RUBIO | 3332 W. BERTEAU AVE CHICAGO IL 60618 |
| CARLOS SADOVI | 2741 W. AINSLIE ST CHICAGO IL 60625 |
| CARLOS SALAS | 3637 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 TUSTIN CA 92780 |
| CARLOS SANTANA | 1812 EAST GRANADA COURT ONTARIO CA 91764 |
| CARLOS SANTOS | 161 CARRIAGE HILL DRIVE WETHERSFIELD CT 06109 |
| CARLOS SELVA | 20206 LONDELIUS STREET WINNETKA CA 91306 |
| CARLOS SOLORZANO | 1414 N AVENUE 46 3 LOS ANGELES CA 90041 |
| CARLOS SOUZA | 130  LEISURE BLVD POMPANO BCH FL 33064 |
| CARLOS TORRES | 17 JAMES STREET FARMINGDALE NY 11735 |
| CARLOS URIBE | 3700 CHENEY TRAIL ALTADENA CA 91001 |
| CARLOS VARGAS | 1523 E. MAPLE ST. GLENDALE CA 91205 |
| CARLOS VELEZ | 18917  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CARLOS VICTORES | 9720 NW 25 ST SUNRISE FL 33322 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLOS, FRANCISCO J | 735 PONCE DE LEON  SUITE 801 SAN JUAN 917 PUERTO RICO |
| CARLOS, FRANCISCO J | |
| CARLOS, GERMELINA D | 6728 GREENE ROAD WOODRIDGE IL 60517 |
| CARLOS, HIMELDA | 5425 W. 23RD PLACE CICERO IL 60804 |
| CARLOS, SANDRA | 150 WESTMONT DR ALHAMBRA CA 91801 |
| CARLOTA ADAME | 305 W. 82ND STREET LOS ANGELES CA 90003 |
| CARLOTTA MOEBUIS | 4294 HUNTSMAN TRAIN HAMPSTEAD MD 21074 |
| CARLOUGH, BARBARA A | 22310 SANDS POINT DRIVE BOCA RATON FL 33431 |
| CARLOZO, LOUIS R | 2423 W BELLE PLAINE AVE CHICAGO IL 60618 |
| CARLS JR | 6500 IRVINE CENTER DR IRVINE CA 92618 |
| CARLS' FURNITURE | 6650 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CARLS, COREY | |
| CARLSON COMPANY | 521 S BOSTON TULSA OK 74103 |
| CARLSON ENVIRONMENTAL | 65 EAST WACKER PLACE SUITE 1500 CHICAGO IL 60601 |
| CARLSON, ALEXIS | 5245 MILLENIA BLVD      NO.106 ORLANDO FL 32839 |
| CARLSON, ARTHUR | 5973 N NORTHWEST HWY  NO 3A CHICAGO IL 60631 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, BRIAN | |
| CARLSON, BRUCE J | 959 LITCHFIELD ST TORRINGTON CT 06790 |
| CARLSON, CARL | 1862 PAROS CIR  Account No. 2030 COSTA MESA CA 92626 |
| CARLSON, CHARLOTTE | |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, ERIK | |
| CARLSON, GENROSE | P O BOX 227 LYONS IL 60534 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, JEFFREY D | 2200 ROMM CT. SCHAUMBURG IL 60194 |
| CARLSON, JOE | |
| CARLSON, KENNETH | 59 COTTAGE ST DERBY CT 06418 |
| CARLSON, KENNETH (2/08) | 59 COTTAGE ST. DERBY CT 06418 |
| CARLSON, KENNETH J | |
| CARLSON, KEVIN R | 901 RONDA SEVILLA #O LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| CARLSON, LESLIE | 6184 TEMPLE HILL DR LOS ANGELES CA 90068 |
| CARLSON, LYNNE | 480 MAPLE HILL AVE NEWINGTON CT 06111-3618 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |
| CARLSON, MARGARET E | 3016 1/2 FANITA ST LOS ANGELES CA 90026 |
| CARLSON, MICHAEL F | 11443 OSTROM AVENUE GRANADA HILLS CA 91344 |
| CARLSON, NATALIE | 5244 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| CARLSON, ROBERT A | 1848 VISTILLAS ROAD ALTADENA CA 91001 |
| CARLSON, RON | 505 8TH ST HUNTINGTON BEACH CA 92648 |
| CARLSON, ROY | 4912 STANLEY AVENUE DOWNERS GROVE IL 60515 |
| CARLSON, SCOTT | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 352 NEWFIELD ST     207 MIDDLETOWN CT 06457-6408 |
| CARLSON,CRYSTAL | 5922 S. NARRAGANSETT AVE. CHICAGO IL 60638 |
| CARLSON,JONATHAN E | 8 SCHOONERS COVE E. SETAUKET NY 11733 |
| CARLSON,LEONARD | 1904 BROOKTREE WAY PLEASANTON CA 94566 |
| CARLSON,LESLIE T | 3750 PARK BLVD WAY APT 7 OAKLAND CA 94610 |
| CARLSON,MICHELLE | 65 GLIDDEN AVENUE JAMESTOWN NY 14701 |
| CARLSON,SETH | 5 WENGATE ROAD OWINGS MILLS MD 21117 |
| CARLSON,SUSANNE A. | 58 ADELAIDE STREET 2ND FLOOR HARTFORD CT 06114 |
| CARLSTON, LORRAINE C | 30117 DIANA CT. AGOURA HILLS CA 91301 |
| CARLTON BATES COMPANY | 1400 N MICHAEL DR  STE A WOOD DALE IL 60191 |
| CARLTON BATES COMPANY | PO BOX 846144 DALLAS TX 75284 |
| CARLTON CHRISTOPHER | 92 SHADY LANE STAMFORD CT 06903 |
| CARLTON EXUM | P.O. BOX 607001 ORLANDO FL 32860 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 TITUSVILLE FL 32780-8173 |
| CARLTON MURPH | 8606 THOURON AVE PHILA PA 19150 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE MT DORA FL 32757 |
| CARLTON PARSONS | 1777 ROBERT ST LONGWOOD FL 32750-6144 |
| CARLTON POSEY | 119 W PRINCETON ST ORLANDO FL 32804-5431 |
| CARLTON SCHOCH | 1605 WEST LIVINGSTON STREET ALLENTOWN PA 18102 |
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARLTON, RUSSELL | |
| CARLY MILNE | 3207 SUMMERTIME LANE CULVER CITY CA 90230 |
| CARLY NASON | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| CARLY ROMANO | 10308 HARBOR INN COURT CORAL SPRINGS FL 33071 |
| CARLYLE BARNETT | 1 COLONY ROAD ENFIELD CT 06082 |
| CARLYLE ON THE GREEN | PO BOX 756 FARMINGDALE NY 11735 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN     201 BURR RIDGE IL 60527 |
| CARMAN, MARK A. | 4868 N. CALIFORNIA AVE. 2S CHICAGO IL 60625 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107   Account No. 2611 CHICAGO IL 60611 |
| CARMANA, GUADALUPE BRENDA | 211 E OHIO ST  NO.803 CHICAGO IL 60611 |
| CARMAX | 12800 TUCKAHOE CREEK RICHMOND VA 232381115 |
| CARMEL CARRILLO | 3512 N. ASHLAND AVENUE APT. #2 CHICAGO IL 60657 |
| CARMEL HOPKINS | 2611 NAPA DRIVE LAS VEGAS NV 89156 |
| CARMEL ZUCKER | 4678 LEE HILL DR BOULDER CO 80302 |

| Claim Name | Address Information |
|---|---|
| CARMELA CIURARU | 40 PROSPECT PARK WEST, 6F BROOKLYN NY 11215 |
| CARMELA GUEVARA | 1660 E ORANGE GROVE BLVD PASADENA CA 91104 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD MOUNT DORA FL 32757 |
| CARMELLINI,ELIZABETH K | 3747 CLARINGTON AVENUE APT #35 LOS ANGELES CA 90034 |
| CARMELO DELGADO | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| CARMELO ESTRADA | 539 E LOMITA BLVD 11 CARSON CA 90745 |
| CARMELO MARQUEZ | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE DOWNEY CA 90240 |
| CARMEN ABATO ENTERPRISES INC | 11650 WESTERN AVE STANTON CA 90680 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 MORENO VALLEY CA 92553 |
| CARMEN ALESCHUS | 5125 LONG CANYON DR FAIR OAKS CA 95628 |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 ACCOUNTS PAYABLE WATERBURY CT 06704 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN BALBER | 1750 OCEAN PARK BLVD., STE 200 SANTA MONICA CA 90405 |
| CARMEN BAZZANO | 75 HOCKANUM BLVD APT 2011 VERNON CT 06066-4070 |
| CARMEN BAZZANO | 33 SHEPHERD ROAD WEST HARTFORD CT 06110 |
| CARMEN BRADY | 3521 NE 96TH STREET SEATTLE WA 98115 |
| CARMEN CABRALES | 5007 VINCENT AVENUE LOS ANGELES CA 90041 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 HARTFORD CT 06105-3182 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL HAMPTON VA 23666 |
| CARMEN CRUZ | 37502 CALLE MAZATLAN PALMDALE CA 93552 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN DAVALOS | 9124 CANFORD ST PICO RIVERA CA 90660 |
| CARMEN DIVITO | 12312 W. LAKEVIEW TRAIL. HOMER GLEN IL 60491 |
| CARMEN DURDEN | 1520 NW 11TH STREET BOCA RATON FL 33486 |
| CARMEN EVANS | 437 MAIN STREET NEWINGTON CT 06111 |
| CARMEN FLORES | 7215 IRA AV BELL GARDENS CA 90201 |
| CARMEN G CERABONA | 8842-C ROBIN DRIVE DES PLAINES IL 60016 |
| CARMEN GENTILE | 5838 COLLINS AVE.  #4D MIAMI BEACH FL 33140 |
| CARMEN HEARN | 613 WARRENTON RD WINTER PARK FL 32792-4531 |
| CARMEN HERRERA | 290 E 1ST ST APOPKA FL 32703 |
| CARMEN HINES | 11 OAK STREET BRENTWOOD NY 11717 |
| CARMEN LOPEZ | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| CARMEN LOPEZ | 5401 COLLINS AVE APT 831 MIAMI BEACH FL 331402534 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MARTINEZ | 175 MAIN AVENUE APT. #107 WHEATLEY HEIGHTS NY 11798 |
| CARMEN MARTINEZ | 676 LAWRENCE COURT ALLENTOWN PA 18102 |
| CARMEN MELENDEZ | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| CARMEN MORA | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN NIEVES | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| CARMEN OROSCO | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| CARMEN PEDROZA | 1456 VERNON AVE PARK RIDGE IL 60048 |
| CARMEN PEREZ | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| CARMEN PEREZ | 262 AUTUMN LN APT D KISSIMMEE FL 34743-4502 |
| CARMEN RAMOS | 4026 INVERRARY BLVD. UNIT 1418 LAUDERHILL FL 33319 |
| CARMEN REYES | 2545 BOGGY CREEK RD KISSIMMEE FL 34744-3806 |

| Claim Name | Address Information |
|---|---|
| CARMEN RIOS | 5227 N DIXIE HWY CORAL SPRINGS FL 33065 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RIVERA | 925 S. LYMAN AVENUE OAK PARK IL 60304 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN SANCHEZ | 20 FOLEY STREET 1ST FLOOR WEST HARTFORD CT 06110 |
| CARMEN SNO | 171 THIMBLEBERRY RD BALLSTON SPA NY 12020 |
| CARMEN TORELLI | 58 HARRIS STREET GLASTONBURY CT 06033 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMEN,JONATHAN D | 821 CYPRESS BLVD BLDG 99  APT 310 POMPANO BEACH FL 33069 |
| CARMENA MURPHY | 2816 BRIGATA WAY OCOEE FL 34761 |
| CARMENATE, MARCELO | 611 S PARK AVE  APT 2 SANFORD FL 32771 |
| CARMICHAEL, COREY | 16W472 HONEYSUCKLE ROSE LN  APT 104 WILLOWBROOK IL 60572 |
| CARMICHAEL, JASON J | 6367 RUTHIE DR. ORLANDO FL 32818 |
| CARMICHAEL, KATHERINE A | 3803 SHANNON DRIVE BALTIMORE MD 21213 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMICHAEL, WILLIAM | 629 SW 2ND COURT HALLANDALE FL 33009 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMINE DECICCO | 627 FENWORTH BOULEVARD FRANKLIN SQUARE NY 11010 |
| CARMINE DIFILIPPO | 1128 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| CARMINE J LINDO | 20 UTICA ST HICKSVILLE NY 11801 |
| CARMINE MONTEFORTE | 13 CLAIRE AVE HUNTINGTON STATION NY 11746 |
| CARMINE'S RESTAURANT | 1052 UNION BLVD ALLENTOWN PA 18109-1957 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA PAZ,CARMEN | 213 S. BANDY AVENUE APT. #10 WEST COVINA CA 91790 |
| CARMONA, ISABEL | 1003 MEDINAH ST IL 60106 |
| CARMONA, JESUS | 30 NATIONAL ST        1 ELGIN IL 60123 |
| CARMONA, JOSE | 147 CALLAN AVE     APT 3 CHICAGO IL 60202 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 6510 1/2 N GLENWOOD AVE  APT 3 CHICAGO IL 60626 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CARMONA, ROGELIO | |
| CARMONA, SERGIO E. | 15925 SW 66 TER. MIAMI FL 33193 |
| CARN,TORI | 2634 W 28TH ST RIVIERA BEACH FL 33404 |
| CARNAHAN, JAMES | |
| CARNEGIE MELLON UNIVERSITY OAKLAND | CYERT HALL, 5000 FORBES AVE. ATTN: LEGAL COUNSEL PITTSBURGH PA 15213 |
| CARNEIRO, BIANCA M | 4305 CHASE AVE MAR VISTA CA 90066 |
| CARNELL MARTIN | 5050 S. LAKE SHORE DRIVE #1405 SOUTH CHICAGO IL 60615 |
| CARNER, BRIAN | |
| CARNERO, CESAR A | 22511 SW 66TH AVE APT-108 BOCA RATON FL 33428 |
| CARNES JR, ROBERT | |
| CARNES, MARK | 7611 STONEBRIDGE GOLF DR MARYVILLE IL 620626465 |
| CARNES, MARK | |
| CARNEY, GLORIA | |
| CARNEY, JEAN M | 1195 SW 26 AVE DEERFIELD BEACH FL 33442 |
| CARNEY, STEVE | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| CARNFELDT AMERICA INC | PO BOX 387 FT ATKINSON WI 53538 |
| CARNFELDT AMERICA INC | W6637 HWY 12 PO BOX 387 FT ATKINSON WI 53538 |

| Claim Name | Address Information |
|---|---|
| CARNIVAL CRUISE LINES | MARKETING DEPT MS MS902 MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [CARNIVAL | CRUISES] 3655 N W 87TH AVE. MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [PRINCESS | CRUISES] 7810-A MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| CARNIVAL CRUISE LINES   [ROYAL CARIBBEAN | CRUISE] PO BOX 1918B RALEIGH NC 276021918 |
| CARNS, JAMES | 20005 N HIGHWAY 27 ST  APT 620 CLERMONT FL 34711 |
| CARO, ISIS | 188 PINEWOOD CT JUPITER FL 33458 |
| CARO, MARK | 1212 ASBURY AVE. EVANSTON IL 60202 |
| CARO, MIRIAM | 5500 NW 69TH AVE      120 LAUDERHILL FL 33319 |
| CARO,ANA C | 366 HANOVER AVE ALLENTOWN PA 18109 |
| CARODINE,KIMBERLY N | 1451 W 78TH ST 1ST CHICAGO IL 60620 |
| CAROL | 542  HOPMEADOW ST SIMSBURY CT 06070 |
| CAROL A VARANESE | 12090 ORANGE GROVE BLVD ROYAL PALM BCH FL 33411 |
| CAROL A. HARRIS | 575 COMPTON CT DELAND FL 32724-2414 |
| CAROL ADENUGA | 630 NE 44TH STREET POMPANO BEACH FL 33064 |
| CAROL ALFANO | 557 EVERGREEN AVE BOHEMIA NY 11716 |
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL ANN JULIAN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| CAROL ANSHAW | 4753 N. BROADWAY SUITE 910 CHICAGO IL 60640 |
| CAROL BAKER | 220 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| CAROL BELL | 303 EDGEWOOD DR SMITHFIELD VA 23430 |
| CAROL BENNETT | 594  WEST MONTAUK HWY APT #1 LINDENHURST NY 11757 |
| CAROL BERGMAN | 309 EAST 8TH ST #7G NEW YORK NY 10128 |
| CAROL BERGMEIER | 42 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| CAROL BERTSCH | 26 CASSATA COURT WEST BABYLON NY 11704 |
| CAROL BOB | 532 BLAKE AVE DAVENPORT FL 33897 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R SAME EASTON PA 18064 |
| CAROL BRAGG | 93 WANGUMBAUG DR COVENTRY CT 06238 |
| CAROL BRIGHTMAN | 44 CARL BAILEY RD WALPOLE ME 04573 |
| CAROL C DOREY REAL ESTATE | PO BOX 500 3136 MAIN ST SPRINGTOWN PA 18081 0500 |
| CAROL CAPO | 29 DIAMOND HILL ROAD HAMPTON VA 23666 |
| CAROL CARUSO | 9A FIRWOOD RD PORT WASHINGTON NY 11050 |
| CAROL CASSANO | 16 LORI JEAN LANE EAST NORTHPORT NY 11731 |
| CAROL CHANDOO | 5624 KINGSMILL COURT LAKEWORTH FL 33463 |
| CAROL CLARK | 551 CLAIRMONT CIRCLE #3 DECATUR GA 30033 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLEMAN | 1751 E 68TH ST 18 LONG BEACH CA 90805 |
| CAROL COLEY | 919 BORDEAUX PLACE ORLANDO FL 32808 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL CONYNE | 54 LOCUST AVE GLEN HEAD NY 11545 |
| CAROL CORBETT | 518 S. CHICOT AVENUE WEST ISLIP NY 11795 |
| CAROL CORBIN | 2298 CHARDONNAY CT E KISSIMMEE FL 34741-3428 |
| CAROL CORMACI | 834 MILMADA DRIVE LA CANADA CA 91011 |
| CAROL COUTTANT | 3606 WONDERLAND PARK LN KISSIMMEE FL 34746-7273 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL COVEY | 1150 WEST CAPITOL DRIVE UNIT # 19 SAN PEDRO CA 90732 |
| CAROL CRAVEN | 17002 GREEN ST 66 HUNTINGTON BEACH CA 92649 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL DUDLEY | 1811 N 47 AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| CAROL DUKES | 225 S LORRAINE BLVD LOS ANGELES CA 90004 |
| CAROL DWIVEDI | 13626 HOLMES ST 9 YUCAIPA CA 92399 |
| CAROL E BARTELS | LAW OFFICES OF REGINALD E. ALBERTS, APC ATTN: REGINALD E. ALBERTS 825 N. "D" STREET SAN BERNADINO CA 92401 |
| CAROL E. TRAVIS | PO BOX 1029 THREE RIVERS CA 93271 |
| CAROL EANES | 14329 SE 59TH COURT SUMMERFIELD FL 34491 |
| CAROL EISENBERG | 20 CONTINENTAL AVENUE APT. 1S FOREST HILLS NY 11375 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL ENTERS LIST COMPANY | 9663 C MAIN ST FAIRFAX VA 22032 |
| CAROL EPSTEIN | 9537 WELDON CIR TAMARAC FL 33321 |
| CAROL FARLEY | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| CAROL FELIXSON | 4132  CHARLES AVE. CULVER CITY CA 90232 |
| CAROL FRIEDRICH | 413 SW 71 AVE MARGATE FL 33068 |
| CAROL GALLACE | 2057 CENTRAL DR SO EAST MEADOW NY 11554 |
| CAROL GARDNER-LOPEZ | 723 E. 43RD ST. GRIFFITH IN 46319 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL GRALIA | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| CAROL GRANNISS | 54 INDIAN HEAD DR SAYVILLE NY 11782 |
| CAROL GROSS | 516 GOODRIDGE LN FERN PARK FL 32730-2916 |
| CAROL HADDIX | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |
| CAROL HANKNER | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| CAROL HARKLEROD | 104 TIDAL DR NEWPORT NEWS VA 23606 |
| CAROL HARMS | 3495 TRACY CT MIMS FL 32754-5553 |
| CAROL HARRISON | 2413 ACADEMY CIR E KISSIMMEE FL 34744 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL HILL | 2703 BOTTS LANDING RD DELAND FL 32720 |
| CAROL HOWARD | 19 ASHFORD STREET HARTFORD CT 06120 |
| CAROL KAUFMAN | PO BOX 86105 LOS ANGELES CA 90086 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 NEWPORT BEACH CA 92663 |
| CAROL KIRST | 390 BAY RD MOUNT DORA FL 32757-4306 |
| CAROL KITMAN | 147 CRESCENT AVE LEONIA NJ UNITES STATES |
| CAROL KRESS | 2030 POTOMAC STREET ALLENTOWN PA 18103 |
| CAROL KRUCOFF | 237 HUNTINGTON DR CHAPEL HILL NC 27514 |
| CAROL L KAUFMAN | PO BOX 86105 LOS ANGELES CA 90086 |
| CAROL L MORRISON | 966 N BARSTON COVINA CA 91724 |
| CAROL L TIRA | 6860 EASTON COURT SAN DIEGO CA 92120 |
| CAROL LEONARD | 1515 LINCOLN BLVD BAY SHORE NY 11706 |
| CAROL LIOTTA | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| CAROL LYNN AVEY | 2040 DUNNIGAN NE GRAND RAPIDS MI 49525 |
| CAROL M SHEFFLER | 209 COLONY POINT RD WILLIAMSBURG VA 23185 |
| CAROL MADDOX | 1111 VERMONT AVE SAINT CLOUD FL 34769-3628 |
| CAROL MANCINI | 28 W ALLEGHENY AVE UNIT 2308 BALTIMORE MD 21204 |
| CAROL MANNING | 45 MERIDIAN ROAD LEVITTOWN NY 11756 |
| CAROL MAY-SLOANE | 125 N GREENE AVE LINDENHURST NY 11757 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MCNALLY | 528 S. CUYLER FRONT OAK PARK IL 60304 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL MIRELLI | 20 DIANE AVENUE EAST NORTHPORT NY 11731 |
| CAROL MITHERS | 3210 KELTON AVE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| CAROL MURRAY | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| CAROL MURRAY | 259 FLOWER ST COSTA MESA CA 92627 |
| CAROL NOLTING | 1844-C WILDBERRY DRIVE GLENVIEW IL 60025 |
| CAROL O'DONNELL | 921 BELFORD ROAD ALLENTOWN PA 18103 |
| CAROL OPACITY | 12226 PANTAR STREET ORLANDO FL 32837 |
| CAROL PAPPER | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL PLATT LIEBAU | 1382 BEDFORD ROAD SAN MARINO CA 91108 |
| CAROL POGASH | 7 CASCADE LN ORINDA CA 94563 |
| CAROL POLSKY | 16 CANTERBURY LANE ROSLYN HEIGHTS NY 11577 |
| CAROL POWELL | 44 JERRY AVE TITUSVILLE FL 32796-2638 |
| CAROL PUTNAM | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| CAROL RAITANEN | 12 BENDERS DRIVE GREENWICH CT 06830 |
| CAROL RANDALL | 6909 DIGBY RD BALTIMORE MD 21207 |
| CAROL ROMINE | 1524 N. CALIFORNIA ST. BURBANK CA 91505 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 BETHLEHEM PA 18020 |
| CAROL S RANDALL | 6909 DIGBY RD BALTIMORE MD 21207 |
| CAROL S WAKANO | 562 W CLAREMONT STREET PASADENA CA 91103 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |
| CAROL SCHWALBERG | 629 PALISADES AVE. SANTA MONICA CA 90402-2723 |
| CAROL SCOUTEN | 1947 SHEELER OAKS DR APOPKA FL 32703 |
| CAROL SKELDON | 14035 WEST TAHITI WAY APT 325 MARINA DEL REY CA 90292 |
| CAROL SORGEN | 8 DEAUVILLE COURT BALTIMORE MD 21208 |
| CAROL SORGEN | 8 DEAUVILLE COURT, # 3-B BALTIMORE MD 21208 |
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL STOGSDILL | 1678 SAN PASQUAL ST. PASADENA CA 91106 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TAVRIS | 1847 NICHOLS CYN LOS ANGELES CA 90046 |
| CAROL TICE | 5209 NE FOREST GLADE LANE BAINBRIDGE ISLAND WA 98110 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL TORRES | 2546 N BUENA VISTA ST BURBANK CA 91504 |
| CAROL TOWNSEND | 2960 KIRKWALL CT. ABINGDON MD 21009 |
| CAROL TREXLER | 4363 SANDHURST DR ORLANDO FL 32817-3355 |
| CAROL TSIATSIOS | 9842 HAMILTON AVENUE APT #10 HUNTINGTON BEACH CA 92646 |
| CAROL VELAZQUEZ | 1502 W CARRIAGE DR SANTA ANA CA 92704 |
| CAROL VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| CAROL WAKANO | 562 W CLAREMONT STREET PASADENA CA 91103 |
| CAROL WALKER | 6600 NW 27 ST SUNRISE FL 33313 |
| CAROL WALKER | 3561 W HEMLOCK OXNARD CA 93035 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WELLS | 17 DUDLEY AVENUE, #1 VENICE CA 90291 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 CLERMONT FL 34711 |
| CAROL WILHELM | BOX 1653409 SIOUX FALLS SD 57186 |
| CAROL WILLIAMS | 1401 NW 45 ST APT. 1 POMPANO BEACH FL 33064 |
| CAROL WILLIAMS | 5333 COLLINS AVENUE #704 MIAMI BEACH FL 33140 |
| CAROL WOLPER | 133 S. PECK DRIVE, #401 BEVERLY HILLS CA 90212 |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST ATTN: CAROL KOLODZIEJ STREATOR IL 61364 |

| Claim Name | Address Information |
| --- | --- |
| CAROL-ANN WRESCH | 765 LAWRENCE ST ELMONT NY 11003 |
| CAROLE ARMSTRONG | 315 COMMERCE AVE SW   APT 111 GRAND RAPIDS MI 49503 |
| CAROLE BELL | 15362 STRATHEARN DR APT 12801 DELRAY BEACH FL 33446-2847 DELRAY BEACH FL 33446 |
| CAROLE BLANCHARD | 11 ELMWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE CHRISTIE | 89 ABERDEEN ST LOUIS MO 63105 |
| CAROLE EDWARDS | 8977 NW 27 ST CORAL SPRINGS FL 33065 |
| CAROLE FRANK | 690 OSCEOLA AVE APT 301 WINTER PARK FL 32789-4408 |
| CAROLE G GOLDBERG | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| CAROLE GOLDBERG | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| CAROLE GOLDBERG | 2152 BALSAM AVE. LOS ANGELES CA 90025 |
| CAROLE J AINSWORTH | 2519 W AVENUE 34 LOS ANGELES CA 90065 |
| CAROLE KING | CAROLE KING PRODUCTIONS 11684 VENTURA BOULEVARD, #273 STUDIO CITY CA 91604 |
| CAROLE L.B. MACDONALD | 596 SWEETWATER WAY HAINES CITY FL 33844 |
| CAROLE MCSHANE | 4034 DADO COURT ELLICOTT CITY MD 21042 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLE SPEH | 6 MARWOOD PLACE STONY BROOK NY 11790 |
| CAROLE STEIN | 942 10TH ST APT 2 SANTA MONICA CA 90403 |
| CAROLE STOCKEY | 27551 JASPER WY CASTAIC CA 91384 |
| CAROLE VAN GRONDELLE | ROXBURGH ST MT VICTORIA WELLINGTON 6001 NEW ZEALAND |
| CAROLE YUDAIN | 36 VINE ROAD APT. 112 STAMFORD CT 06905 |
| CAROLE, CECIL | 1752 WHITE OAK AVE BALTIMORE MD 21234-3738 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLIN HUBSCHER | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| CAROLINA ARROYO | 13828 ANADA ST. BALDWIN PARK CA 91706 |
| CAROLINA ATHLETIC PRODUCTS INC | PO BOX 729 CONOVER NC 28613-0729 |
| CAROLINA ATHLETIC PRODUCTS INC | 550 E P STREET NEWTON NC 28658 |
| CAROLINA CAMARILLO | 1802 S JEFFERSON ST CHICAGO IL 60616 |
| CAROLINA CARVAJAL  BLACKBOOK PHOTOGRAPHY | 12940 BURBANK BLVD. #9 LOS ANGELES CA 90012 |
| CAROLINA CINEMAS | 4417 N. CENTRAL EXPRESSWAY STE 110, PMB 405 ATTN: LEGAL COUNSEL DALLAS TX 75205 |
| CAROLINA CLUBS | 11360 FORTURE CIR WELLINGTON FL 33414 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |
| CAROLINA FRANCO | 295 E ELIZABETH STREET PASADENA CA 91104 |
| CAROLINA FURNITURE | ATTN: JUDY 5425 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CAROLINA INN | 211 PITTSBORO ST CB 1560 UNC-CH CHAPEL HILL NC 27599-1560 |
| CAROLINA KOTCHERHA | 6895 NW 27TH COURT MARGATE FL 33063 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA MOUNTAIN CABLEVISION, INC. M | 9449 STATE HWY. 197 SOUTH BURNSVILLE NC 28714 |
| CAROLINA PEACEMAKER | PO BOX 20853 GREENSBORO NC 27420-0853 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST  STE 208 GREENSBORO NC 27408 |
| CAROLINA REALTY SOLUTIONS LLC | PO BOX 32816 CHARLOTTE NC 28232 |
| CAROLINA SALAZAR | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLINA SOTOLA | 1365 N MENTOR AVENUE PADADENA CA 91104 |
| CAROLINA TRUJILLO | 517 1/2 S. COLUMBUS AVENUE GLENDALE CA 91204 |
| CAROLINA VIEIRA | 219 MAPLECREST DR. LAKE RONKONKOMA NY 11779 |
| CAROLINE ANNA | 5534 JACKSON STREET LOWVILLE NY 13367 |

| Claim Name | Address Information |
|---|---|
| CAROLINE BLASER | 101 MEADOWS PARK LANE BOYNTON BEACH FL 33436-9014 |
| CAROLINE COOK | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A NEWPORT NEWS VA 23606 |
| CAROLINE FRASER | 117 MESA VISTA ST SANTA FE NM 87501 |
| CAROLINE GATEWOOD | 1245 BOISSEAU AVENUE SOUTHOLD NY 11971 |
| CAROLINE GOODMAN | 1360 N. LAKE SHORE DRIVE APT. #1316 CHICAGO IL 60610 |
| CAROLINE KEATING | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| CAROLINE KILBY | 3419 LEMON AVE LONG BEACH CA 90807 |
| CAROLINE KOVACH | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| CAROLINE MCLAUGHLIN | 1005 ENSOR DRIVE JOPPA MD 21085 |
| CAROLINE MCNABB | 3327 NEVADA COSTA MESA CA 92626 |
| CAROLINE MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| CAROLINE PARDILLA | 1835 CAMDEN AVE #2 LOS ANGELES CA 90025 |
| CAROLINE PINKEY | 2002 WHITLEY AVE. LOS ANGELES CA 90068 |
| CAROLINE PINSKER | 1584 BANYAN WAY WESTON FL 33327 |
| CAROLINE RYDER | 1645 GOLDEN GATE AVE LOS ANGELES CA 900261013 |
| CAROLINE RYDER | 1832 N. BERENDO STREET LOS ANGELES CA 90027 |
| CAROLINE STEELE | 118 WILSON DRIVE WILLIAMSBURG VA 23188 |
| CAROLINE THORPE | 11252 GONSALVES STREET CERRITOS CA 90703 |
| CAROLINE WAGNER | RAND-NEWTONWEG 1 2333 CP LEIDEN NETHERLANDS |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J ORLANDO FL 32811-3071 |
| CAROLLO, JAMES J | 13928 SHADY LANE HUNTLEY IL 60142 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST BALTIMORE MD 21217 |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 CAROLYN ADAMS DURHAM CT 64220222 |
| CAROLYN BANNERMAN | APPLETON ST BALTIMORE MD 21217 |
| CAROLYN BEAUCHAMP | 127 E. HERMOSA DR. FULLERTON CA 92835 |
| CAROLYN BENACCI | 2150 N LINCOLN PARK AVE #1304 CHICAGO IL 60614 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST CLERMONT FL 34711 |
| CAROLYN BUGLIO | 8900 LORI LANE ORLAND PARK IL 60462 |
| CAROLYN CARRENO | 6870 CAMROSE DR. LOS ANGELES CA 90068 |
| CAROLYN COLE | 284 WARREN ST APT 2 BROOKLYN NY 11201 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN COOPER | 34 KRAMER DRIVE PARAMUS NJ 07652 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 MERRITT ISLAND FL 32952-3104 |
| CAROLYN DEEHAN | PO BOX 643 YAPHANK NY 11980 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN G GREGG | 98 DILLWYN DR NEWPORT NEWS VA 23602 |
| CAROLYN GILBERT | 240 E ILLINOIS AVE #1611 CHICAGO IL 60611-5040 |
| CAROLYN HEE | 685 JAMESTOWN BLVD. #2012 ALTAMONTE SPRINGS FL 32714 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN HOSKINS | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| CAROLYN HUDSPETH | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| CAROLYN IMPALLARIA | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| CAROLYN J JOHANSEN | 2015 S OLIVE AVENUE ALHAMBRA CA 91803 |
| CAROLYN JEZIERSKI | 5322 W.  24TH STREET CICERO IL 60804 |
| CAROLYN JOYLES | 6772 SIENNA CLUB DR LAUDERHILL FL 33319 LAUDERHILL FL 33319 |
| CAROLYN KEATHLEY | 7750 SUMMIT ST RIVERSIDE CA 92504 |
| CAROLYN KELEMAN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| CAROLYN KELEMEN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KELLOGG | 3355 WILSHIRE BLVD.  #309 LOS ANGELES CA 90010 |
| CAROLYN KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| CAROLYN L CUMMINGS | 8170 NW 40TH ST #B CORAL SPRINGS FL 33065 |
| CAROLYN LAGASSE | 1920 GALAXY DR LAKE WALES FL 33859 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CAROLYN LUMSDEN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| CAROLYN M MARKEL | 9903 BRODBECK BLVD. ORLANDO FL 32832 |
| CAROLYN MARKS | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| CAROLYN MATHESON | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN MCGUIRE | 1366 N. DEARBORN PKWY APT 11C CHICAGO IL 60610 |
| CAROLYN MILLER | 579 W SAN FRANCISCO ST SANTA FE CA 87501 |
| CAROLYN MOREAU | 220 OXFORD STREET HARTFORD CT 06105 |
| CAROLYN MULLER | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| CAROLYN ORBAN | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| CAROLYN PELISSERO | 1711 N. HOYNE APT. #2S CHICAGO IL 60647 |
| CAROLYN PINEDA | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| CAROLYN R ORTIZ | 5000 SE FEDERAL HWY APT # 400 STUART FL 34997 |
| CAROLYN RAMSAY | 251 S NORTON AVE LOS ANGELES CA 90004 |
| CAROLYN RICE | 4240 PARK NEWPORT #209 NEWPORT BEACH CA 92660 |
| CAROLYN RUTZ | 206 GRAFTON VA 23692 |
| CAROLYN SEE | 930  THIRD STREET, #203 SANTA MONICA CA 90403 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR CLERMONT FL 34711-6914 |
| CAROLYN STARKS | 171 GLEN AVENUE CRYSTAL LAKE IL 60014 |
| CAROLYN STILLABOWER | 5708 20TH AVENUE NW SEATTLE WA 98107 |
| CAROLYN SUN | 649 S. BURNSIDE AVE. APT. 306 LOS ANGELES CA 90036 |
| CAROLYN SUNDBERG | 13 JUNIPER DRIVE QUEENSBURY NY 12804 |
| CAROLYN THOMAS | 273 CLEMWOOD PKWY NO. B HAMPTON VA 23669 |
| CAROLYN VAN BENTHUYSEN | 17 TERRACE VIEW ROAD FARMINGDALE NY 11735 |
| CAROLYN VAZQUEZ | 418 WEST THIRD STREET SAN DIMAS CA 91773 |
| CAROLYN WEIL | 1470 ROSE ST BERKELEY CA 94702 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CAROLYN WILSON | 1866 LINDAMOOR DRIVE ANNAPOLIS MD 21401 |
| CAROLYN WYMAN | 15 CRESCENT ST MIDDLETOWN CT 06457 |
| CARON BROOKENS | 2020 BUSINESS CTR DR. #14109 PEARLAND TX 77584 |
| CARON STEWART | 4346 W. MAYPOLE CHICAGO IL 60624 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738-2188 |
| CARON, TODD | 3217 PIGEON COVE ST STE 2208 DELTONA FL 32738 |
| CARON, TODD | 3217 PIGEON COVE ST. DELTONA FL 32738- |
| CAROSELLA,LINDA | 1781 SW 13 PL BOCA RATON FL 33486 |
| CAROTHERS,ANDREA L | 306 E. DAUGHERTY AVE. BARDSTOWN KY 40004 |
| CAROUSEL ANTIQUES PARENT [ATLANTIC | AUCTION GALLERY] 413 E ATLANTIC BLVD ATLANTIC AUCTION GALLERY POMPANO BEACH FL 330606257 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA | PO BOX 849084 BOSTON MA 02284-9084 |
| CAROUSEL INDUSTRIES/AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| CARPENTER TECHNOLOGY CORP. | MR. KEITH SPAULDING 1055 ST. ANDREWS CIRCLE GENEVA IL 60134 |
| CARPENTER, ADELINA | 244 CORONADO AVE        APT 6 LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, ADELINA | C/O CORRIE WILLIAMS 244 CORONADO AVE NO. NO.6 LONG BEACH CA 90803 |
| CARPENTER, ANN M | 1384 YELLOW PINE CT. WINTER SPRINGS FL 32708 |
| CARPENTER, BARRY N | 932 WINTERSTONE DRIVE LEWISVILLE TX 75067 |
| CARPENTER, BETTI JO P | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| CARPENTER, CAROL | 1107 FREDERICK ST JOLIET IL 60435 |
| CARPENTER, CHRISTOPHER J | |
| CARPENTER, CHRISTOPHER J. | |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARPENTER, DR. | 2601 NE 35TH DR FORT LAUDERDALE FL 33308 |
| CARPENTER, GARY | 39 SEVENTH ST NEWINGTON CT 06111 |
| CARPENTER, HAROLD | 5626  WERLEYS RD NEW TRIPOLI PA 18066 |
| CARPENTER, HAROLD | 5626 WERLEYS CR RD NEW TRIPOLI PA 18066 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, JOHN | 1204 YORKSHIRE GROSSE POINTE MI 48230 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, LOUIS W | 101 AMANDA DRIVE MANCHESTER CT 06040 |
| CARPENTER, PATRICIA | 39 SEVENTH ST CARPENTER, PATRICIA NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 7TH ST NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 SEVENTH ST *65 A LOUIS ST NEWINGTON CT 06111-3311 |
| CARPENTER, PAUL E | 232 VIRGINIA AVENUE WHITEHALL PA 18052 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108-1612 |
| CARPENTER, ROBERT | 34 SAN REMO CIR   Account No. 1319 NAPLES FL 34112-9117 |
| CARPENTER, SUSAN M | 5930 ECHO STREET LOS ANGELES CA 90042 |
| CARPENTER,CURTIS | 1918 S. MICHIGAN AVENUE APT. #305 CHICAGO IL 60616 |
| CARPENTER,LINDA M | 20 THIMBLE LANE HICKSVILLE NY 11801 |
| CARPENTIER, PATRICK | |
| CARPENTIERI PAINTING | 17328 ZOLA ST GRANADA HILLS CA 91344 |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT ALLENTOWN PA 18104 1709 |
| CARPER, MIKE J | 2410 MANGULAR AVENUE CORONA CA 92882 |
| CARPER-TICHY, LEILANI LEA | 27 BEAVER OAK COURT NOTTINGHAM MD 21236 |
| CARPET MEDIC | 34 NORTON LN SOUTH WINDSOR CT 06074 |
| CARPET ONE | RR 3 BOX 20A COLUMBIA CROSS ROADS PA 169149510 |
| CARPET OUTLET INC | 1288 E DUNDEE RD PALATINE IL 600748313 |
| CARPET PRO INC. | 3308 ISLE OF WIGHT COURT WILLIAMSBURG VA 23185 |
| CARPET SERVICES INC | 2221 CENTURY CIRCLE IRVING TX 75062 |
| CARPET SERVICES INC | 1921 RECORD CROSSING DALLAS TX 75235 |
| CARPET SQUARE RECORDS | 1621 BRUMMEL ST EVANSTON IL 60202 |
| CARPET SQUARE RECORDS | PO BOX 6544 EVANSTON IL 60204 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE ALLENTOWN PA 18102 |
| CARPINO, MARK | 2144 N. 75TH COURT ELMWOOD PARK IL 60707 |
| CARR JR, WALTER C | 12223 STATEWOOD RD. REISTERSTOWN MD 21136 |
| CARR TELEPHONE M | PO BOX 100 BRANCH MI 49402 |
| CARR, ANGELICA T | 1115 E. 62ND STREET APT. #303 CHICAGO IL 60637 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, CHELSEA B | 2004 MARDIC DR FOREST HILL MD 21050 |
| CARR, DENISE I | 100 THIRD STREET SUFFIELD CT 06078 |
| CARR, EARL C | 1280 NW 79TH AVE PLANTATION FL 33322 |
| CARR, HAZEL | 139 CHURN RD. MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| CARR, JASON | |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92373 |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92374 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, KIMBERLEY M | 4115 NW 79TH AVE CORAL SPRINGS FL 33065 |
| CARR, KIMBERLY | 7226 ROCKRIDGE DR HUNTINGTON BEACH CA 92648 |
| CARR, LOGAN | 925 WILLOW AVE APT 3R HOBOKEN NJ 070303010 |
| CARR, LOGAN | |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, MARCUS | |
| CARR, MARTES | |
| CARR, MELISSA S | 3031 SW 78 CT MIAMI FL 33155 |
| CARR, MONIQUE | 2415 ANNOR COURT BALTIMORE MD 21230 |
| CARR, PAMELA | 428 FIVE FARMS LANE TIMONIUM MD 21093 |
| CARR, SANDRA | 7757 BOREAS DRIVE ORLANDO FL 32822 |
| CARR, STEVEN | 130 NIETO AVENUE LONG BEACH CA 90803 |
| CARR, ZACK | 1540 WATKINS LN      101 NAPERVILLE IL 60540 |
| CARR,ANDREW M | 124 DREXEL DRIVE BEL AIR MD 21014 |
| CARR,GEORGE S | 7215 BRIGHT AVENUE APT #603 WHITTIER CA 90602 |
| CARR,KIMIKE | 1955 SOUTH BRONSON AVENUE LOS ANGELES CA 90018 |
| CARR,NICHOLAS R | 1411 NW 91 AVE APT 1513 CORAL SPRINGS FL 33071 |
| CARR,STEVEN M | 15571 HALINOR STREET HESPERIA CA 92345 |
| CARRA, GARY | 64 COLTON RD SOMERS CT 06071 |
| CARRA,LINDA C | RR#2 BOX 2136 SAYLORSBURG PA 18353 |
| CARRABINE, LORI | |
| CARRANZA, AURELIA | 11586 EMBREE DR. EL MONTE CA 91731 |
| CARRANZA, FERNANDO D | 928 W 68TH STREET LOS ANGELES CA 90044 |
| CARRANZA, GUADALUPE | PO BOX 118273 CHICAGO IL 60611 |
| CARRANZA, HOMERD | 700 SADDLE LANE AURORA IL 60504 |
| CARRANZA, JABIER | |
| CARRANZA, JUAN A | 3652 S. MARSHFIELD CHICAGO IL 60609 |
| CARRANZA,JUAN P | 11586 EMBREE DRIVE EL MONTE CA 91732 |
| CARRASCO JR,LUIS S | 970 MISSION APT # 3 COSTA MESA CA 92626 |
| CARRASCO, ALTAGRACIA | 3452 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| CARRASCO, EDEL | 15205 NORMANDY LN LA MIRADA CA 90638 |
| CARRASCO, HECTOR P. | |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317-6208 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD CHICAGO IL 60618 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, MICHAEL | 970 MISSION APT 3 COSTA MESA CA 92626 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, RICARDO | 3911 N 66TH AVE HOLLYWOOD FL 33024 |
| CARRASCO, RICARDO | 3911 NW 66TH AVE HOLLYWOOD FL 33024 |
| CARRASCO,DANIEL A | 1752 PUENTE AVENUE BALDWIN PARK CA 91706 |
| CARRASCO,MARILYN | 3789 JACQUELINE ST BETHPAGE NY 11714 |
| CARRASCO,NOEMI | 1115 POTTER RD PARK RIDGE IL 60068 |
| CARRASQUILLA, RICKY | 186 NEW STATE RD      APT H9 MANCHESTER CT 06040 |
| CARRASQUILLO, EFRAIN | IMPERIAL DR          0 CARRASQUILLO, EFRAIN MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO, EFRAIN | 60 IMPERIAL DR    APT O MANCHESTER CT 06040 |
| CARRASQUILLO, JESUS | 236 CLACYN CT STE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR SUITE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR WINTER GARDEN FL 34787-4037 |
| CARRASQUILLO, JUAN | |
| CARRASQUILLO, WANDA IVELISSE | 38 B PROSPECT AVE HARTFORD CT 06106 |
| CARRAVALLAH, JESSICA I | |
| CARRAWAY, DENA | 5558 MUIRFIELD COURT ORLANDO FL 32819 |
| CARRBORO FREE PRESS | PO BOX 1407 CARRBORO NC 27510 |
| CARRE, HAENDEL | 13748 SW 155TH TERRACE MIAMI FL 33177 |
| CARRE, MAX | 5833 W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CARREIRO, ELADIO | 106 MCKEE ST CARREIRO, ELADIO EAST HARTFORD CT 06108 |
| CARREIRO, ELADIO | 106 MCKEE STREET EAST HARTFORD CT 06108-4017 |
| CARRENO, LOUIS | 4404 NW 92ND WAY SUNRISE BLVD FL 33351 |
| CARRENO, RAIMUNDO | 9861 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| CARRENO, RAMIRO R | 6809 NW 78 CT TAMARAC FL 33321 |
| CARREON, MARIA | 315 MAJOR DR. NORTHLAKE IL 60164 |
| CARRERA, ELVIRA | 3136 VANE AVE. EL MONTE CA 91733 |
| CARRERA, MIKE | 11902 OLIVE STREET NORWALK CA 90650 |
| CARRERAS, MILDRED | 1976 SW 101ST AVE DAVIE FL 33324 |
| CARRERAS, THOMAS E | 610 JEFFERSON DR APT 110 DEERFIELD BEACH FL 33442 |
| CARRERO, MARGARITA | 18 VINCENT CT CARRERO, MARGARITA EAST HARTFORD CT 06108 |
| CARRERO, MARGARITA | 18 VINCENT CT EAST HARTFORD CT 06108 |
| CARRETE, MARIO | 11335 S LANGLEY AVE       3 CHICAGO IL 60628 |
| CARRETO, ANTONIO | 2334 S.  61ST STREET CICERO IL 60804 |
| CARRETTO, GABRIEL | |
| CARRI KARUHN | 1418 MAPLE ST FRNT SANTA MONICA CA 904052670 |
| CARRIAGE SHOP | 200 NORTH MAIN STREET BRANFORD CT 06405 |
| CARRIANNE OUELLETTE | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| CARRIBBEAN AMERICAS SOCCER ASSOCIATION | 2331 N STATE ROAD 7   SUITE 102 LAUDERHILL FL 33313 |
| CARRIBEAN NEWS | 15 WEST 39TH ST NEW YORK NY 10018 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE ALEXANDER | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| CARRIE BLANTON | 12532 PICA ST ORLANDO FL 32837-7425 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE BROWN | 14338 FLOMAR DR WHITTIER CA 90603 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE DAMON | 1339 N. DAMEN APT 2S CHICAGO IL 60622 |
| CARRIE DAVID | 145 JACKSON AVENUE STRATFORD CT 06615 |
| CARRIE DAVIS | 8114 SOUTH JEFFREY BOULEVARD CHICAGO IL 60617 |
| CARRIE FLORA | 415 S. COLLINGTON AVENUE BALTIMORE MD 21231 |
| CARRIE FLOYD | 2270 BLOOMFIELD LANE CORONA CA 92882 |
| CARRIE FUGIEL | 4016 N. SOUTHPORT AVE APT # 1 CHICAGO IL 60613 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE JAVA | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE KING | 508 BARTON AVE EVANSTON IL 60202 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIE LOZANO | 1471 HOPKINS ST. BERKELEY CA 94702 |

| Claim Name | Address Information |
|---|---|
| CARRIE LYLE | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 EL SEGUNDO CA 90245 |
| CARRIE MASON-DRAFFEN | 147 LENA AVE FREEPORT NY 11520 |
| CARRIE MELENDEZ | 20954 JUDAH LN NEWHALL CA 91321 |
| CARRIE NELSON | 27 TURNER TERRACE HAMPTON VA 23666 |
| CARRIE THOMPSON | 974 JAMAJO BLVD ORLANDO FL 32803 |
| CARRIE TOMALIA | 4202 CINNAMON FERN CT. ST. CLOUD FL 34772 |
| CARRIE WALTER | P.O BOX 604 FALLSTON MD 21047 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| CARRIER CORP | 17800 E. AJAX CIRCLE ATTN:  SAN BOUCHACRA CITY OF INDUSTRY CA 91748-1133 |
| CARRIER CORPORATION | P O BOX 33133 NEWARK NJ 07188-0193 |
| CARRIER CORPORATION | 130 WEST 30TH STREET NEW YORK NY 10001 |
| CARRIER CORPORATION | 516 WEST 34TH ST NEW YORK NY 10001 |
| CARRIER CORPORATION | 14 INDUSTRIAL PARK MIDDLETOWN CT 06457 |
| CARRIER CORPORATION | JOYCE KUPPEL, CARRIER CORP PO BOX 4808, BLDG. TR. 5   Account No. 270456 SYRACUSE NY 13221 |
| CARRIER CORPORATION | 341 SOUTHPORT CIRCLE VIRGINIA BEACH VA 23452 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIER CORPORATION | 655 W. GRAND AVE. ELMHURST IL 60126 |
| CARRIER CORPORATION | 215 S ABERDEEN STREET CHICAGO IL 60607 |
| CARRIER CORPORATION | PO BOX 93844 CHICAGO IL 60673-3844 |
| CARRIER CORPORATION | 3050 ENTERPRISE ST BREA CA 92821 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRIER, LINDA SUE | 1338 HULL LANE ALTADENA CA 91001-2621 |
| CARRIER, LISA | 1000 ROCKSPRING RD BEL AIR MD 21014 |
| CARRIER, RAOUL | 65 ELMFIELD ST ELMWOOD CT 06110-1819 |
| CARRIER,JEFFREY A | 5837 WEST WAVELAND AVENUE CHICAGO IL 60634 |
| CARRIERE RENTALS | 186 BURNSIDE AVE-STE AVE KEITH CARRIERE EAST HARTFORD CT 06108 |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 WESTLAKE CA 91361 |
| CARRIGAN, RYAN | |
| CARRIGAN, TERRY | 106 CORNELL NORMAL IL 61761 |
| CARRIGLIO,PATRICK JOHN | 735 CORONET RD. GLENVIEW IL 60025 |
| CARRILLO JR,REFUGIO | |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, CARMEL | 3512 N. ASHLAND AVENUE APT. #2 CHICAGO IL 60657 |
| CARRILLO, FRANK | |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRILLO, JOHN | 2465 WINNERS CIR KISSIMMEE FL 34744-3935 |
| CARRILLO, LUIS | |
| CARRILLO, MARCO ANTONIO | |
| CARRILLO, MARCO ANTONIO | RIO LERMA NO.1168 COL POPULAR PANAMA, SIN MEXICO |
| CARRILLO, MICHAEL | 2041 EAST 76TH PLACE LOS ANGELES CA 90001 |
| CARRILLO, MIGUEL | 103 HAMLIN STREET MANCHESTER CT 06040 |
| CARRILLO, RICHARD M | 629 RICHBROOK DR CLAREMONT CA 91711 |
| CARRILLO,DAVID | 21191 SAILORS BAY LANE HUNTINGTON BEACH CA 92646 |
| CARRILLO,JOHN C | 400 DUBOCE AVE APT 405 SAN FRANCISCO CA 94117 |
| CARRILLO,MARIA E | 2602 MERCED AVENUE EL MONTE CA 91733 |
| CARRILLO,PAMELA L | 1732 W. BRYN MAWR AVE CHICAGO IL 60660 |

| Claim Name | Address Information |
| --- | --- |
| CARRILLO,RAUL | 9226 PALM ST APT B BELLFLOWER CA 90706 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE      405 BALTIMORE MD 21201-1928 |
| CARRINGTON, JOHN D | 94 HILTON DRIVE SOUTH WINDSOR CT 06074 |
| CARRINGTON, WAYNE | PO BOX 222 HOLTSVILLE NY 11742 |
| CARRINGTON,DAISY | |
| CARRION, ANDREA | 12712 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| CARRION, CARLOS | 148 SPRINGWOOD CIRCLE  UNIT C LONGWOOD FL 32750 |
| CARRION, DIEGO | 12 ROBIN STREET STAMFORD CT 06902 |
| CARRION, DIEGO | 81 CULLODAN RD STAMFORD CT 06902 |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE ORLANDO FL 32828- |
| CARRION, RAYMUNDO | 2844 MCMURRAY ROAD ORLANDO FL 32826- |
| CARRION, WILLIAM | 61 RESERVOIR  AVENUE MERIDEN CT 06451 |
| CARRION,LUZ Y | 638 GREEN STREET ALLENTOWN PA 18102 |
| CARRION,RAFAEL | 1651 MIRA VALLE STREET MONTEREY PARK CA 91754 |
| CARRITHERS REALTY | 12515 WARWICK BLVD NEWPORT NEWS VA 236062675 |
| CARRO,STEVEN | 1466 VERNON STREET BRIDGEWATER MA 02324 |
| CARROCCIA, KEVIN | |
| CARROCCIA, KEVIN | 1749 N. WELLS NO.1301 CHICAGO IL 60614 |
| CARROLJANE GRAMMER | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| CARROLL ANNE E. | 139 WESTWAY #203 GREENBELT MD 20770 |
| CARROLL ASSOCIATION OF RECREATION | COUNCILS 225 N CENTER ST WESTMINSTER NY 21157 |
| CARROLL BOGERT | 8 E. 96 ST. NEW YORK NY 10128 |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE WESTMINSTER MD 21157 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 346 ATTN: LEGAL COUNSEL WESTMINISTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | 201 RAILROAD AV WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 88 WESTMINSTER MD 21158-0988 |
| CARROLL FREEZE | 148 THE CRESCENT BABYLON NY 11702 |
| CARROLL FULMER CO.,INC. | PO BOX 5000 GROVELAND FL 347365000 |
| CARROLL HEBBEL | 45 THE FOUNTAINS VERDE BEACH FL 32082 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL INDEPENDENT FUEL CO | 2700 LOCH RAVEN RD BALTIMORE MD 21218 |
| CARROLL INGLIS | 1123 POINTE NEWPORT TERR APT. #103 CASSELBERRY FL 32707 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 KISSIMMEE FL 34746 |
| CARROLL ROBINSON | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| CARROLL SEATING CO. INC. | MR. PAT CARROLL 2105 LUNT AVE. ELK GROVE IL 60007 |
| CARROLL SEATING COMPANY | 2105 LUNT AVENUE ELK GROVE VILLAGE IL 60007 |
| CARROLL VOICEOVER CASTING | 6767 FOREST LANE DR     NO.201B HOLLYWOOD CA 90068 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD FERN PARK FL 32730-2453 |
| CARROLL, AMY | PETTY CASH CUSTODIAN 228 FLEETWOOD ST WAKEFIELD VA 23888 |
| CARROLL, AMY | PO BOX 894 WAKEFIELD VA 23888 |
| CARROLL, CHARLES | |
| CARROLL, CHRISTOPHER | 293 MAES CT SYKESVILLE MD 21784-7129 |
| CARROLL, CORINNE | 750 LOCK ROAD APT 100 DEERFIELD BEACH FL 33442 |
| CARROLL, CYNTHIA L | 1450 JOHNSTOWN LANE UNIT D   Account No. 5676 WHEATON IL 60189 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |

| Claim Name | Address Information |
|---|---|
| CARROLL, JOHN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL, JOHN S. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARROLL, JONATHAN | 215 W 145TH APT 18 NEW YORK NY 10039 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARROLL, KERRY E | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| CARROLL, LATASHA M | 1730 N. LINDER AVE. APT. BASEMENT CHICAGO IL 60639 |
| CARROLL, LINDSAY B | 310 ALDEN AVENUE APT. B NEW HAVEN CT 06515 |
| CARROLL, MARISA THERESE | 10407 S OAKLEY AVE CHICAGO IL 60643 |
| CARROLL, MARY | |
| CARROLL, MATT | |
| CARROLL, MICHAEL | 4250 N. MARINE DRIVE #1307 CHICAGO IL 60613 |
| CARROLL, PATRICIA M | 636 TANGLEWOOD DRIVE ELDERSBURG MD 21784 |
| CARROLL, PETER J | 1511 W THORNDALE AVE  NO.1E CHICAGO IL 60660 |
| CARROLL, RONALD | 1908 MILITIA LN ODENTON MD 21113 |
| CARROLL, SEAN K | P.O. BOX 1768 NORTH RIVERSIDE IL 60546 |
| CARROLL, SHEENA | 10019 SILK GRASS ORLANDO FL 32837 |
| CARROLL, STEVE | 173 FAIRVIEW AVE TORONTO ON M6P 3A6 CANADA |
| CARROLL, STEVE | |
| CARROLL, TIMOTHY | |
| CARROLL, TOM | |
| CARROLL, VALIDA | 244 DIMMICK AVE VENICE CA 90291 |
| CARROLL,AIMEE | 1288 LEEDS ROAD ELKTON MD 21921 |
| CARROLL,AMY | 500 S. KENSINGTON LA GRANGE IL 60525 |
| CARROLL,DESIRAEE | 3275 MICHAEL DRIVE MARINA CA 93933 |
| CARROLL,JOHN | 131 S. WALNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| CARROLL,TYRONE K | 11434 LIME ORCHARD LANE FONTANA CA 92337 |
| CARROLL,WILLIAM N | 2865 ALTA VIEW DRIVE 107 SAN DIEGO CA 92139 |
| CARROLLS EXXON CONSESSION | JUNIUS CARROLL IVOR VA 23866 |
| CARROLLTON PROPERTIES | 115  WEST ROAD AUTUMN CHASE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD MOUNT VERNON APARTMENTS ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT CANYON RIDGE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT HOCKANUM CROSSING ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115 WEST ROAD AT AUTUMN CHASE APTS ELLINGTON CT 06029 |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A COLUMBIA MD 21046 |
| CARROT TREE BAKERY | 1782 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CARRS THE TRADITIONAL BARBER | 1120 TOWNPARK AVE STE 1072 LAKE MARY FL 32746-7603 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE CHICAGO IL 60615 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARS R US | 246 BEAVER ST NEW BRITAIN CT 06051 |
| CARSEY WERNER | 4024 RADFORD AVE BUILDING 3 STUDIO CITY CA 91604 |
| CARSEY-WERNER | 16027 VENTURA BLVD SUITE 600 ENCINO CA 91436 |
| CARSLEY, HEATHER | 1469 CLUB DR GLENDALE HEIGHTS IL 60139 |
| CARSLEY, WILLIAM | |
| CARSON BEVIL | 4511 LARADO PLACE ORLANDO FL 32812 |
| CARSON COMMUNICATIONS, LLC  M | P.O. BOX 147 EVEREST KS 66424 |
| CARSON DOMINGUES PROPERTIES, LP | 100 BAYVIEW CIRCLE  SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINGUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE CARSON CA |

| Claim Name | Address Information |
|---|---|
| CARSON DOMINQUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON JR, RICHARD | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| CARSON LANDSCAPE | 9530 ELDER CREEK RD SACRAMENTO CA 95829 |
| CARSON LANDSCAPE INDUSTRIES | 9530 ELDER CREEK RD    Account No. 1044 SACRAMENTO CA 95829-9306 |
| CARSON OIL COMPANY INC | MSC 63052    PO BOX 2300 SPOKANE WA 99210-2300 |
| CARSON PORTER | 507 OTTERBEIN STREET BALTIMORE MD 21230 |
| CARSON'S FURNITURE BEDDING | 6013 E COLONIAL DR ORLANDO FL 328073411 |
| CARSON, BELINDA | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, BYRON L | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE    1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARSON, JERMAINE | 1995 FREEPORT DR RIVIERA BEACH FL 33404 |
| CARSON, KATHARINE ANN | 8610 DOLLYHYDE RD UNION BRIDGE MD 21791 |
| CARSON, LARRY | 7168 WINTER ROSE PATH COLUMBIA MD 21045 |
| CARSON, ROBIN | 1375 SUTTER ST 311 SAN FRANCISCO VA 94109 |
| CARSON, SARAH E | 416 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| CARSON,DAVID J | 8065 VIA HACIENDA PALM BEACH GARDENS FL 33418 |
| CARSON,ERICKA | 20218 HILLFORD AVENUE CARSON CA 90746 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CARSONS RIBS | 8617 NILES CTR RD ATN PEGGY COOPER SKOKIE IL 60077 |
| CARSTEDT, NANCY | |
| CARSTENS, MARK | |
| CART MART INC | 237 BENT AVE SAN MARCOS CA 92078 |
| CART, JULIE M | 1627 NO. ROOSEVELT AVENUE PASADENA CA 91104 |
| CARTA, SUSAN | 42 WHITE AVENUE WEST HARTFORD CT 06119 |
| CARTAGENA, JHON A | 8519 BOCA RIO DR BOCA RATON FL 33433 |
| CARTAGENA, NITZA | 2109 N.  LEAMINGTON CHICAGO IL 60639 |
| CARTAGENA, NORMA | 2620 HUNTINGTON DRIVE E DUARTE CA 91010 |
| CARTAGENA, RAFAEL C | 6608 BELLINGHAM AVENUE NORTH HOLLYWOOD CA 91606 |
| CARTAGENA,ANGILITA D | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CARTALINO, JOSEPH | 955 HARMONI LANE NEW LENOX IL 60451 |
| CARTER ALEVRIDES | 84 RIVERSIDE ROAD SIMSBURY CT 06070 |
| CARTER CHEVROLET | 1229 MAIN STREET MANCHESTER CT 06040 |
| CARTER CHEVROLET | 1229 MAIN ST STEVE CARTER MANCHESTER CT 06040 |
| CARTER JR, GRAHAM M | 5247 ROCKINGHAM DRIVE WILLIAMSBURG VA 23188 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET NEW YORK NY 10005-2072 |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE SALEM VA 24153 |
| CARTER MACHINERY CO | PO BOX 751053 CHARLOTTE NC 28275-1053 |
| CARTER NOTTKE | 1525 S MICHIGAN AVE #109 CHICAGO IL 60605 |
| CARTER, AARON | |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE RALEIGH NC 27609 |
| CARTER, ANDREW B | 4004 MAGUIRE BLVD. #6201 ORLANDO FL 32803 |
| CARTER, ANGEL A | 8050 TAYLOR RD APT 503 RIVERDALE GA 30274 |
| CARTER, ASHANDA | 11510 NW 29TH PL SUNRISE FL 33323 |
| CARTER, BRIANNA | 319 LIMESTONE VALLEY DR    APT F COCKEYSVILLE MD 21030 |
| CARTER, CAITLIN K. | 227 WILLOW AVE APT. 1R HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, CATHY | 227 N LATHAM STREET ALEXANDRIA VA 22304 |
| CARTER, CHIP | 18001 RICHMOND PLACE DRIVE NO.1132 TAMPA FL 33647 |
| CARTER, CORY | 12731 KATHERINE CIRCLE CLERMONT FL 34711 |
| CARTER, CRYSTAL | PO BOX 292 GREEN MOUNTAIN FALLS CO 80819 |
| CARTER, DANIELLE R | 3785 HYCAINTH DR MEMPHIS TN 38115 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD    5H EAST HARTFORD CT 06108-3020 |
| CARTER, DORETHA | 3398 SCENIC TERRACE MEMPHIS TN 38128 |
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ERICKA | 2910 W 175TH HAZEL CREST IL 60429 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD    B BALTIMORE MD 21234-8113 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |
| CARTER, HEATHER L | 2021-NE 90TH ST. #A-204 SEATTLE WA 98115 |
| CARTER, JENNIFER L | 1502 CHRISTY AVE. ORLANDO FL 32803 |
| CARTER, JENNIFER L | 400 S. GREEN APT 414 CHICAGO IL 60607 |
| CARTER, JOANNE | 3 GIARD DR    8 GWYNN OAK MD 21244-1481 |
| CARTER, JOHN | 13521 CR 1141 TYLER TX 75703 |
| CARTER, JOSEPH | |
| CARTER, KAREEM | 1306 DUNAD AVE MIAMI FL 33054 |
| CARTER, KENNETH H | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| CARTER, KENNETH H | 59 RAILROAD PLACE #301 SARATOGA SPRINGS NY 12866 |
| CARTER, KENNETTA | 1930 S CICERO AVE    205 CICERO IL 60804 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LORI | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD    302 BALTIMORE MD 21204-2561 |
| CARTER, MARIE S | P.O. BOX 1156 WEST POINT VA 23181 |
| CARTER, MARVIN L | 2730 PLAZA DRIVE APT. C INDIANAPOLIS IN 46268 |
| CARTER, MARYANN | 2315 WUTHERING ROAD TIMONIUM MD 21093 |
| CARTER, MATT | |
| CARTER, MELANIE | 830 GREENWICH LANE NEWPORT NEWS VA 23601 |
| CARTER, MELANIE A | GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60327 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60827 |
| CARTER, MICHAEL | 1555 SHERMAN AVE  NO.129 EVANSTON IL 60201 |
| CARTER, NELSON | 11 DIANA DR CARTER, NELSON BLOOMFIELD CT 06002 |
| CARTER, NELSON | 11 DIANA DR BLOOMFIELD CT 06002 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, NOELLE R | 1017 HANCOCK AVENUE WEST HOLLYWOOD CA 90069 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, QUNEA | 4701 SW 24TH STREET HOLLYWOOD FL 33023 |
| CARTER, RICHARD | 4020 NEWPORT LANE ARLINGTON HEIGHTS IL 60004 |
| CARTER, ROBBIE M | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CA |
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CANADA |
| CARTER, ROBERT | 6108 TYLER DR WOODRIDGE IL 60517 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| CARTER, SYLVIA | 46 CRESCENT BOW RIDGE NY 11961 |
| CARTER, TERRENCE | 7966 HILLMONT DRIVE OAKLAND CA 94605 |
| CARTER, TIMOTHY F | 2637 BAUMGARDNER RD WESTMINSTER MD 21158 |
| CARTER, TINA | LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TINA V | 30 LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TOMEKA L | 110 BRIDGEPORT COVE DR    APTNO.108 HAMPTON VA 23669 |
| CARTER, TONYA | 4002 ANDIUS CT W COLUMBUS OH 43227 |
| CARTER, TONYA | 4002 ANDIUS CT W WHITEHALL OH 43227 |
| CARTER, TRACEY | 6205 DEER PARK ROAD REISTERSTOWN MD 21136 |
| CARTER, VAN E | 140 N. DENISON ST. BALTIMORE MD 21229 |
| CARTER, WILLIAM | 3 REYNOLDS DR HAMPTON VA 23664 |
| CARTER, YASHICA | 1411 STONEGATE PL STONE MOUNTAIN GA 30083 |
| CARTER, YUSUF A | 1498 RENSEN AVENUE BROOKLYN NY 11236 |
| CARTER, YUSUF A. | |
| CARTER,ALINA S | 7980 NW 50TH STREET APT 201 LAUDERHILL FL 33351 |
| CARTER,ANN | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| CARTER,BURNETTE | 1715 N. CAREY STREET BALTIMORE MD 21217 |
| CARTER,CLARENCE | 14 ELM ST. 1309 CHICAGO IL 60610 |
| CARTER,DARLENE | 941 NORTH HAYES OAK PARK IL 60302 |
| CARTER,KAREN | 507 CROWNWOOD CT. EDGEWOOD MD 21040 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTER,KELLEY L | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CARTER,KIRK J | 2354 SIDNEY AVENUE BALTIMORE MD 21230 |
| CARTER,LATASHA L | 2 PARK TERRACE 2ND FLOOR HARTFORD CT 06106 |
| CARTER,LOIS L | 3123 CURRY WOODS CIRCLE ORLANDO FL 32822-7884 |
| CARTER,LORENA H | 202 GATE STREET NEWPORT NEWS VA 23602 |
| CARTER,LORETTA | 100 N. SMALLWOOD STREET BALTIMORE MD 21223 |
| CARTER,ROBBIE | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER,RYAN R | 13463 BURBANK BLVD VAN NUYS CA 91401 |
| CARTER,SYLVIA | |
| CARTER,TAMMY C | 2811 WILL O THE GREEN ST. WINTER PARK FL 32792 |
| CARTER,TRAY S. | 165 W. HAMBURG STREET BALTIMORE MD 21230 |
| CARTER,WILLIAM | 131 WILSON PLACE FREEPORT NY 11520 |
| CARTER,WILLIAM H | 116 E. LAUREL AVE. HOWEY-IN-THE-HILLS FL 34737 |
| CARTER,WILLIAM R | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| CARTER,WYNDERLYN K | 145-14 123RD AVENUE SOUTH OZONE PARK NY 11436 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH RD NEWPORT NEWS VA 23601 |
| CARTER-WILBURN, SHANTEL | 290 W WOLCOTT AVE WINDSOR CT 06095 |
| CARTERS ONE STOP | PO BOX 84 STONEY CREEK VA 23882 |
| CARTHAGE PRESS | 527 SOUTH MAIN STREET ATTN: LEGAL COUNSEL CARTHAGE MO 64836 |
| CARTHARN,TASHA I | 16 SOMERSET LANE HAMPTON VA 23669 |
| CARTHEN, EARL F | ED DISTRIBUTION 1401 E 95TH ST CHICAGO IL 60628 |
| CARTHEN, EARL F | 1401 E 95TH ST CHICAGO IL 60629 |
| CARTHEN, EARL F | 7022 S SOUTH SHORE DR    APT 203 CHICAGO IL 60649 |
| CARTHEN, EARL F | CARD LEVY  -  JEFFREY LEVY UNIT CASE ID NO. 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 PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| CARTIER, MONIQUE J | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| CARTIER, SHIRLEY A | 28 HUNTINGTON PLACE BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| CARTMAN, JENNIFER C | 3024 SABLE RUN DR COLLEGE PARK GA 30349 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET BALTIMORE MD 21201 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D NEW YORK NY 10024 |
| CARTRIGHT, CINDY | 271 PINA TRAIL GROVELAND FL 34736 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN SUITE 1029 DELTONA FL 32738 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD LAKE FOREST IL 60045 |
| CARTWRIGHT, JEFFREY THOMAS | 2470 KINNEY AVENUE NW GRAND RAPIDS MI 49544 |
| CARTWRIGHT, ROBERT | 1400 FALLS ROAD COPPELL TX 75019 |
| CARTWRIGHT,MARC | 1430 NORTH MARTEL AVENUE LOS ANGELES CA 90046 |
| CARUSO DELEON ALVAREZ | 13590 AMANDA STREET FONTANA CA 92336 |
| CARUSO ELECTRIC COMPANY | 875 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| CARUSO ELECTRIC COMPANY | 815 FARMINGTON AVE NEW BRITAIN CT 06053 |
| CARUSO HOMES | 1655 CROFTON BLVD CROFTON MD 21114 |
| CARUSO, CAROL A | 9A FIRWOOD RD PORT WASHINGTON NY 11050 |
| CARUSO, JENNIFER | 58 PINE ST LAKE RONKONKOMA NY 11779 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR WATERBURY CT 06708 |
| CARUSO, MICHAEL | |
| CARUSO, MICHAEL | 1620 W. BELLE PLAINE AVE. NO.1 W CHICAGO IL 60613 |
| CARUSO, MICKEY | 11322 CARILLO STREET APT 204 NORTH HOLLYWOOD CA 91602 |
| CARUSO, NICHOLAS | 98 GARDEN ST     APT 5K HARTFORD CT 06105 |
| CARUSO, PHYLLIS | |
| CARUSO,BORT IYNA | 140 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| CARUSO,JOSEPH A | 385 MARION AVENUE GLEN ELLYN IL 60137 |
| CARUSOS, MICKIE | 5314 VERNIO LANE BOYNTON BEACH FL 33437 |
| CARUTHERS, CARL | |
| CARUTHERS, YVETTE | 4265 RIVER RIDGE RD ELLENWOOD GA 30294 |
| CARVAJAL, ALICIA E | 1421 SYDNEY DRIVE COMMERCE CA 90040 |
| CARVAJAL, CAROLINA | 12940 BURBANK BLVD    NO.9 SHERMAN OAKS CA 91401 |
| CARVAJAL, JAIME | 7210 NW 179TH ST   NO. 105 MIAMI LAKES FL 33015 |
| CARVAJAL,BARBARA A | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| CARVALHO, BRUNO | 9875 PINEAPPLE TREE DR    NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, BRUNO FREIRE | 1833 MEADOWS CIRCLE WEST BOYNTON BEACH FL 33436 |
| CARVALHO, DENILSON | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVALHO, WALSH CREEK | 2633 PICKENS ST MONTROSE CA 91020 |
| CARVALHO,DENILSON | 9875 PINEAPPLE TREE DRIVE APT 202 BOYNTON BEACH FL 33436 |
| CARVEL | 203 CHURCH AVENUE BROOKLYN NY 11218 |
| CARVER, JOEL J | 123 NW 40TH ST APT 6 OAKLAND PARK FL 33309 |
| CARVER, KRISTEN | 25 SYLVAN TER DEEP RIVER CT 06417-1622 |
| CARVER, MARK W | 15177 N BARRENS RD N STEWARTSTOWN PA 17363 |
| CARVER, SHERRY | 43 4TH ST N COPLAY PA 18037 |
| CARVER, SHERRY | 43 N 4TH ST COPLAY PA 18037 |
| CARVER,STEPHEN | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| CARVER,STEPHEN D | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| CARWELL, GLEN | |
| CARWELL, LUTHER | 8623 REXTOWN R SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| CARY ALAN SCHNEIDER | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046-1927 |
| CARY ANDERSON | 4214 IRVING PLACE CULVER CITY CA 90232-2814 |
| CARY CARDWELL | 401 E. MISTLETOE AVENUE SAN ANTONIO TX 78212 |
| CARY CHASIN | 122 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| CARY CREATIVE DESIGN | 9 SCOTCH ELM COURT CATONSVILLE MD 21228 |
| CARY ESTES INC | 3805 6TH AVE S BIRMINGHAM AL 35222 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARY GILL | H C 73 BOX 24 WYMER WV 26254 |
| CARY HYLAND | 640 W. 170TH ST. GARDENA CA 90247 |
| CARY LAMONTE BETHEA | 49 GLENMALURE STREET AMITYVILLE NY 11701 |
| CARY LOWE | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| CARY OSBORN | 23521 PLATINA DR. VALENCIA CA 91355 |
| CARY TOMLINSON | P.O. BOX 1238 WEST POINT VA 23181 |
| CARY, TERESE M | 5724 TULIP DRIVE ALLENTOWN PA 18104 |
| CARYL HALL | 170 HORIZONS EAST APT 211 BOYNTON BEACH FL 33435 |
| CARYL RIVERS | 54 JOHNSON AVENUE WINTHROP MA 02152 |
| CARYL SCHNEIDER | 6005 N. GOLDEN BEAUTY LANE TAMARAC FL 33321 |
| CARYL, JEFFREY L | 28121 HIGHRIDGE ROAD APT. #406 RANCHO PALOS VERDES CA 90275 |
| CARYN BORRESEN | 525 N. ADA #37 CHICAGO IL 60622 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CARYN EVE MURRAY | 2 WALLINGFORD DR MELVILLE NY 11747 |
| CARYNSKI, RUSS | |
| CARZ PRINTING | 4020 WRIGHT AVE ST ANN MO 63074-1934 |
| CARZOLI, JOSEPH J | 108 SENECA TRAIL BLOOMINGDALE IL 60108 |
| CARZONE | 18000 FIELDBROOK CIR S BOCA RATON FL 334961531 |
| CAS M | 1525 DUPONT ROAD PARKERBURG WV 26101 |
| CAS SEVERN | 6201 CHEVEY CHASE DR ATTN: CONTRACTS DEPT LAUREL MD 20707 |
| CAS-CENTRAL ADDRESS SYSTEMS | 10303 CROWN POINT AV OMAHA NE 68134-1061 |
| CASA DE MEXICO | 4005 ORANGE AVENUE #9 ORLANDO FL 32801 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD NORWALK CA 90650 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 CASA GRANDE AZ 85230-5002 |
| CASA SANCHEZ | 4500 CENTINELA BLVD. LOS ANGELES CA 90066 |
| CASADEVASLL, JUAN | 19630 NW 79TH PL HIALEAH FL 33015 |
| CASADO, CHARLES | |
| CASAGRANDE, JUNE | 1601 MONTE VISTA ST PASADENA CA 91106 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST TORRINGTON CT 06790-6635 |
| CASAINE, GEORGE A | 9875 PINEAPPLE TREE DR APT 103 BOYNTON BEACH FL 33436 |
| CASALE, ANTHONY | 5900 SW 73RD ST 101 MIAMI FL 33143 |
| CASALE, MILDRED | 5850 MARGATE BLVD      133 MARGATE FL 33063 |
| CASALE, WILLIAM D | 5845 CELEBRATION WAY LEESBURG FL 34748 |
| CASALE,HEATHER | 920 9TH STREET WEST BABYLON NY 11704 |
| CASALINO, ANTHONY F | |
| CASANAS JR, LEOVIGILDO | 613 HILLSIDE DRIVE BENSENVILLE IL 60106 |
| CASANAS, ALEJANDRO | |
| CASANDRA DAKES | 366 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| CASANOVA NURSE | 3010 GREAT LAKES AVE SUGAR LAND TX 77479 |
| CASANOVA, SCARLETT | 408 NORTH AVE 65 LOS ANGELES CA 90042 |
| CASANOVA, TAMMY | TOWN BROOKE CASANOVA, TAMMY MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| CASANOVA, TAMMY M | 3311 TOWN BROOKE MIDDLETOWN CT 06457 |
| CASANOVA, VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASARES, MARYELLEN | 490 ST. LOIS AVENUE APT #3 LONG BEACH CA 90814 |
| CASAS, ALEJANDRO | 16051 BLATT BLVD  NO.210 WESTON FL 33326 |
| CASAS, ALONZO | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| CASAS, ALONZO | 3241 WEST 55TH STREET CHICAGO IL 60632 |
| CASAS, ANGENICA | 13500 SW 1ST ST    U106 PEMBROKE PINES FL 33027 |
| CASAS, CHARITY D | 4824 ZION DRIVE ST. CLOUD FL 34772 |
| CASAS, DIANE | 6331 W. 63RD ST #3B CHICAGO IL 60638 |
| CASAS, FRACISCO | 303 E. NORTH AVENUE NORTHLAKE IL 60164 |
| CASAS, HECTOR M | 1639 E. HOLLY OAK DRIVE WEST COVINA CA 91791 |
| CASAS, MONA LISA | 1616 ADKINS HARLINGEN TX 78550 |
| CASAS, TEODORA | 11034 MAPLEFIELD ST. SOUTH EL MONTE CA 91733 |
| CASAS, ALICIA ANN | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| CASAWAY, ALFREDO M | 254 E. 189TH STREET CARSON CA 90746 |
| CASAZOLA, MARTHA | 60 WARD PL    NO.3 HARTFORD CT 06105 |
| CASCADE TELEPHONE COMPANY A12 | PO BOX 250 CASCADE IA 52033-0250 |
| CASCADIAN BUILDING MAINTENANCE | 7415 129TH AVE SE NEWCASTLE WA 98059 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE   SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASCIO COMMUNICATIONS INC | ONE IBM PLAZA CHICAGO IL 60611 |
| CASCIO, ARIANA B | 5584 NW 41ST TERRACE COCUNUT CREEK FL 33073 |
| CASCIO, TIFFANY MARIE | 2709 H STREET #6 SACRAMENTO CA 95816 |
| CASCIO, JENNIFER N | 44 STEINHARDT AVENUE OLD BRIDGE NJ 08857 |
| CASCIOLA, JUSTIN | |
| CASCIOLE, KYLE | 164 FRONT ST HELLERTOWN PA 18055 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CASE COMPUTER CONSULTING INC. | MR. RIC CASE 1028 ASPEN CT. LAKE ZURICH IL 60047 |
| CASE, KERIDA N | APRIL WAY CASE, KERIDA N BLOOMFIELD CT 06002 |
| CASE, KERIDA N | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, LINDA | 103 PARK AVENUE WETHERSFIELD CT 06109 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |
| CASE, PAULINE | APRIL WAY CASE, PAULINE BLOOMFIELD CT 06002 |
| CASE, PAULINE | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, STACY | 5623 NW 118TH DR CORAL SPRINGS FL 33076 |
| CASE, TOM | |
| CASE, WESLEY | 1706 BYRD ST BALTIMORE MD 21230 |
| CASE, SUSAN | 329 MAIN STREET APT. C ROSLYN NY 11576 |
| CASE, TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASE, TROY | 650 TAMA LACK AVE APT 1707 BNEA CA 92821 |
| CASEM, MERRI LYNN | 8754 MESA OAK DR RIVERSIDE CA 92508 |
| CASERTA CAR CO | DBA VESPA ST LOUIS 5127 DELMAR BLVD ST LOUIS MO 63108 |
| CASEY AILEEN | 6101 N SHERIDAN RD APT 23C CHICAGO IL 60660 |
| CASEY AUTO GROUP | ATTN:STEPHANIE HOOD 813 DILIGENCE DRIVE, STE 116 NEWPORT NEWS VA 23606 |
| CASEY BECKER | 1360 N. SANDBURG TER #512 CHICAGO IL 60610 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY SUITE D COLORADO SPRINGS CO 80920 |
| CASEY CABLE COMPANY A2 | P.O. BOX 207 CASEY IA 50048 |
| CASEY COMPANY | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |

| Claim Name | Address Information |
|---|---|
| CASEY DOLAN | 4310 ENSENADA DR WOODLAND HILLS CA 91364 |
| CASEY JONES | 331 SWEET BRIAR CT JOPPA MD 21085 |
| CASEY KASEM INC | FSO CASEY KASEM 130 N MAPLETON DR LOS ANGELES CA 90077 |
| CASEY KELBAUGH | 197 E 4TH ST NO.2 NEW YORK NY UNITES STATES |
| CASEY MEDIA | 150 GROSSMAN DRIVE BARINTREE MA 02184 |
| CASEY MUGAR | 5364 MESMER AVENUE CULVER CITY CA 90230 |
| CASEY PARENT   [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY CHEVROLET GEO | BUICK] 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011820 |
| CASEY PARENT   [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY KIA] | 11999 JEFFERSON AVE NEWPORT NEWS VA 236064344 |
| CASEY PARENT   [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARKER | 1325 18TH STREET NW 709 WASHINGTON DC 20036 |
| CASEY ROSE | 76 N WESTVIEW CT MELBOURNE FL 32934 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY TOYOTA SCION | 6390 RICHMOND RD WILLIAMSBURG VA 23188 |
| CASEY VEGA | 1182 3/4 N KINGSLEY DR LOS ANGELES CA 900291302 |
| CASEY WILSON | 10107 S HOXIE CHICAGO IL 60617 |
| CASEY WITWICKI | 217 EAST 10TH STREET APT 11 NEW YORK NY 10003 |
| CASEY'S AUTO | 813 DILIGENCE DR #C NEWPORT NEWS VA 236064237 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD WINTER SPRINGS FL 327085064 |
| CASEY, AILEEN A | 183 COUNTRY LANE EAST HARTFORD CT 06118 |
| CASEY, ANN M | 508 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| CASEY, CONOR M | 1117 N.  WOOD APT. #1 CHICAGO IL 60622 |
| CASEY, DAVID R | 13830 MOORPARK ST. APT#203 SHERMAN OAKS CA 91423 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, DIANE | |
| CASEY, HUGH E | 6100 PRIMROSE AVE APT #8 LOS ANGELES CA 90068 |
| CASEY, JASON | |
| CASEY, JENNIFER | |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | 3205 GILBERT ST. AUSTIN TX 78703 |
| CASEY, KEVIN P | 6559 19TH AVE  NW SEATTLE WA 98117 |
| CASEY, LEE | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| CASEY, MARGARET A | 439 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| CASEY, MICHAEL J | 1919 E PETUNIA STREET GLENDORA CA 91740 |
| CASEY, ROBERT, EXECUTOR | ESTATE OF EDITH CASEY 1935 VICTOR BROWN ROAD   Account No. 5243 TALLAHASSEE FL 32303 |
| CASEY, SHEILA | 4917 WEST 105TH PLACE OAK LAWN IL 60453 |
| CASEY, STEVEN A | 821 PHILLIPPA STREET HINSDALE IL 60521 |
| CASEY, STEVEN B | 6245 TERRACINA AVENUE ALTA LOMA CA 91737 |
| CASEY, SUSAN R | 6 POTTER AVENUE GRANVILLE NY 12832 |
| CASEY, THOMAS F | 128 CHERRY AVE WEST SAYVILLE NY 11796 |
| CASEY,MICHAEL PATRICK | 5441 W HUTCHINSON CHICAGO IL 60641 |
| CASEY,TANYA | 7341 S ABERDEEN CHICAGO IL 60621 |
| CASH CALL | ATTN ACCOUNTS RECEIVABLE 1600 S DOUGLASS ROAD ANAHEIM CA 92806 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |

| Claim Name | Address Information |
|---|---|
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASH PLUS | 222 SOUTH 9TH STREET SUITE 220 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NINTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NORTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH STOP | 1934 HARBOR BLVD COSTA MESA CA 92627 |
| CASH, ALEXANDER H | |
| CASH, DAVID | 2028 DICKENS DR MODESTO CA 95350 |
| CASH, LARRY | 6612 FESTIVAL LN ORLANDO FL 32818 |
| CASH, LAWRENCE | 2687 N OCEAN BLVD     601 BOCA RATON FL 33431 |
| CASH, MARY | 600 W OTTAWA ST PAXTON IL 60957 |
| CASH,JEFF M | 12841 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| CASH,REBECCA | 52 HILAND SPRINGS WAY #B QUEENSBURY NY 12804 |
| CASHER WHARTON | 8645 S KENWOOD CHICAGO IL 60619 |
| CASHIER DEPARTMENT OF COMMUNITY | AFFAIR 2555 SHUMARD OAK BOULEVARD TALLAHASSEE FL 32399-2149 |
| CASHIERS FUND | CASH OPERATIONS DEPT EXT 73617 202 W FIRST ST LOS ANGELES CA 90012 |
| CASHIERS FUND | LOS ANGELES TIMES CASH OPERATIONS DEPT 4TH FLR 202 W FIRST ST LOS ANGELES CA 90012 |
| CASHMAN CENTER | 850 LAS VEGAS BLVD, NORTH LAS VEGAS NV 89101 |
| CASHMAN, BETSY C | |
| CASHMAN, CHRIS A | 4152 248TH CT SE ISSAQUAH WA 98029 |
| CASHMIR INC | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| CASHNER, ANDREW B. | |
| CASHOUR, SHANNON | 3651 CLARENELL ROAD BALTIMORE MD 21229 |
| CASILLAS, KIMBERLY L | 6632 WALKER AVE. BELL CA 90201 |
| CASILLAS, OFELIA | 2734 W. EVERGREEN AVENUE CHICAGO IL 60622 |
| CASILLAS, ROMELIA | 1916 1/2 WEST AVE 30 LOS ANGELES CA 90065 |
| CASILLAS, TARA | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| CASILLAS, TARA | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| CASILLAS,MARIA E | 1916 W. AVENUE LOS ANGELES CA 90065 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASIMINO, MARISELA | C/O MARK FINE PO BOX 151 OLYMPIA FIELDS IL 60461 |
| CASIMIR GAZDA | 1601 N. 76TH CT ELMWOOD PARK IL 60707 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE CHERRY HILL NJ 08003 |
| CASINO EXPRESS TOURS | 1000 DOUGLAS AVE # UNITE97 ALTAMONTE SPRINGS FL 327142088 |
| CASIO,JACK | 61 SOUTH FRIEDNER LANE BOHEMIA NY 11716 |
| CASKER, JOHN MICHAEL | 97 WYCKOFF AVE NO.1 BROOKLYN NY 11237 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR DELAND FL 32724-8387 |
| CASNOCHA, BENEDICT | 137 ALMA STREET SAN FRANCISCO CA 94117 |
| CASOLARO, JENNIFER A | 6 MCCREA ROAD QUEENSBURY NY 12804 |
| CASPAR MELVILLE | NEW HUMANIST ONE GOWER STREET LONDON WCIE 6H0 UNITED KINGDOM |
| CASPER JOURNAL | 210 S. WOLCOTT ST. CASPER WY 82601 |
| CASPER STAR-TRIBUNE | PO BOX 80 CASPER WY 82602 |
| CASPER TRUE VALUE | 100 S OLD RAND ROAD LAKE ZURICH IL 60047 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASS CABLE TV INC. M | P. O. BOX 200 VIRGINIA IL 62691 |
| CASS SUNSTEIN | UNIVERISTY OF CHICAGO LAW SHCOOL 1111 E. 6O ST. CHICAGO IL 60637 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE     1 CHICAGO IL 60657 |
| CASS, JAMES | 6808 NW 57 CT TAMARAC FL 33321 |
| CASS,NATALIE,T | 6808 NW 57 COURT TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| CASSAGNOL, ALLIANCE | 519 SHADY PINE WAY    NO.A-1 WEST PALM BEACH FL 33415 |
| CASSANDRA ARMSTRONG | 108 KNOLLCREST DRIVE LONGWOOD FL 32779 |
| CASSANDRA AUPONT | 8820 S. RACINE CHICAGO IL 60620 |
| CASSANDRA BLACKMON | 16925 SOUTH VERMONT APT C GARDENA CA 90247 |
| CASSANDRA FORTIN | 4802 LARK ROAD FORT MEADE MD 20755 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD FT. MEADE MD 20755 |
| CASSANDRA FRIEDMAN | 112 EAST BENNETT STREET COMPTON CA 90220 |
| CASSANDRA HOODS | 9421 NW 42ND ST SUNRISE FL 33351 |
| CASSANDRA SMITH | 844 WEST PRATT STREET BALTIMORE MD 21201 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 ORLANDO FL 32828-5806 |
| CASSANOVA, DUDLEY | P.O. BOX 4231 HARTFORD CT 06147 |
| CASSARA, ANTHONY | 29119 CLIFFSIDE DR MALIBU CA 90265-4215 |
| CASSASE,BENJAMIN | C/O RICHARD OBERMAN 299 BROADWAY #1800 NEW YORK NY |
| CASSASE,BENJAMIN,J | C/O RICHARD OBERMAN 299 BROADWAY #1800 NEW YORK NY 10007 |
| CASSEL, BRIAN J | 243 E CHURCH ST BETHLEHEM PA 18018 |
| CASSELBERRY,CLYDE R | 30279 CLEVE KENNEDY ROAD FRANKLINTON LA 70438 |
| CASSELL, ALFRED B | P.O BOX 4181 GAITHERSBURG MD 20885 |
| CASSELLS, NANCY A | 5773 HILLVIEW PARK AVENUE VAN NUYS CA 91401 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSETT, ANTHONY L | 2220 HARCOURT AVENUE LOS ANGELES CA 90019 |
| CASSIDAY, KATHRYN M | 100 BLOSSOM RD HAMPTON NJ 08827 |
| CASSIDON REALTY GROUP | 1420 EASTON AVE BETHLEHEM PA 18018-2635 |
| CASSIDY TIRE CO | 344 N CANAL ST CHICAGO IL 60606 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, DAVID | 3 LINCOLN STREET    Account No. 7879 GARDEN CITY NY 11530 |
| CASSIDY, GEORGE G | 7151 WINTER ROSE PATH COLUMBIA MD 21045 |
| CASSIDY, JOHN F | 274 TIFFANY LANE BRISTOL CT 06010 |
| CASSIDY, KEVIN | |
| CASSIDY, KEVIN | 3655 W. 69TH PLACE CHICAGO IL 60629 |
| CASSIDY, KEVIN M | 3712 N. MARSHFIELD CHICAGO IL 60613 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H NEWPORT NEWS VA 23601 |
| CASSIDY, THOMAS | 15 HIGHFIELD ROAD GLEN COVE NY 11542 |
| CASSIDY,MARTIN B | 60 EVERGREEN ROAD NEW CANAAN CT 06840 |
| CASSIDY,MICHAEL | 151 JACKSON AVENUE RUTHERFORD NJ 07070 |
| CASSIE FELCH | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| CASSIE L LITTLE | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| CASSIE LITTLE | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| CASSIE PEAK | 130 VILLA DI ESTA TERRACE LAKE MARY FL 32746 |
| CASSIE PIERSON | 100 MCALLISTER ST 2ND FL SAN FRANCISCO CA 94102 |
| CASSIE WALKER | 1430 W. HURON ST. CHICAGO IL 60622 |
| CASSIN, ROBERT | QUARRY LN CASSIN, ROBERT MERIDEN CT 06451 |
| CASSIN, ROBERT | 99 QUARRY LN MERIDEN CT 06451 |
| CASSIN-KHOURY, DIANNA M | |
| CASSON, CLAYTON | 446 EDGEWOOD ST HARTFORD CT 06112 |
| CASSONDRA RUFFOLO | 345 N. LASALLE APT. #2003 CHICAGO IL 60654 |
| CASSULO, EMILY | 123 JONES CREEK DR JUPITER FL 33458 |
| CASSUNDRA DEMETRIA BETHLEY | 12175 RAMONA AV 75 CHINO CA 91710 |
| CAST CRETE CORPORATIO**CWC** | [CAST-CRETE CORPS.] PO BOX 24567 TAMPA FL 336234567 |
| CAST-AN-ARROW | 744 WILLOW STREET SCRANTON PA 18505 |

| Claim Name | Address Information |
| --- | --- |
| CAST-AN-ARROW | ATTN: JOE CASTAGNARO 744 WILLOW ST SCRANTON PA 18505 |
| CASTANEDA, CHRISTOPHER L | 1338 SEAMAN AVENUE SO. EL MONTE CA 91733 |
| CASTANEDA, ENRIQUE | 5282 OAKMONT VILLAGE CIRCLE LAKE WORTH FL 33463 |
| CASTANEDA, JESSE J | 3300 SAGE RD #14201 HOUSTON TX 77056 |
| CASTANEDA, JESUS | 212 OHIO STREET HICKSVILLE NY 11801 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 POLANCO MEXICO |
| CASTANEDA, RODOLFO | 14209 BELGATE ST BALDWIN PARK CA 91706 |
| CASTANEDA, RUDY | 341 E 84ST LOS ANGELES CA 90003 |
| CASTANEDA,ARMANDO | 4273 NW 66TH DRIVE COCONUT CREEK FL 33073 |
| CASTANEDA,JORGE L | 21 EVERGREEN AVENUE APT. C-22 HARTFORD CT 06105 |
| CASTANEDA-LOMELI,IRENE | 6223 S. KILDARE CHICAGO IL 60629-5019 |
| CASTANO,JAVIER | 1332 W 31ST ST 13TH FL NEW YORK NY 10001 |
| CASTANON, PATRICIA | 1541 N. 20TH AVENUE MELROSE PARK IL 60160 |
| CASTANON, STEVEN J | 535 E 4TH STREET ONTARIO CA 91764 |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELA, ANNA C | 1010 WHITE KNOLL DRIVE LOS ANGELES CA 90012 |
| CASTELINO, SYRA | 5113 N. NEW ENGLAND AVENUE CHICAGO IL 60656 |
| CASTELLANO, CHRISTOPHER PAUL | 1142 WASHINGOTN STREET APT. #2 DENVER CO 80203 |
| CASTELLANO, LAURA | 1830 LINCOLN PARK WEST  APT 1 CHICAGO IL 60614 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE CHICAGO IL 60634-1517 |
| CASTELLANOS, ETELVINA | 3611 S. 53RD. CT. CICERO IL 60804 |
| CASTELLANOS, JHON | 3601 VAN BUREN STREET  APT 34 HOLLYWOOD FL 33021 |
| CASTELLANOS, MARIA | 2742 SOUTH KOSTNER CHICAGO IL 60623 |
| CASTELLANOS, VANESSA | |
| CASTELLANOS,IRMA LETICIA | 15145 OLIVE ST. BALDWIN PARK CA 91706 |
| CASTELLO,JONATHAN C | 50 W. 71ST  STREET APT 152 CHICAGO IL 60621 |
| CASTELLUZZO, RENEE | 728 W. JACKSON BLVD #1205   Account No. 9486 CHICAGO IL 60661 |
| CASTELLUZZO, RENEE | 728 W JACKSON BLVD APT 1205   Account No. 9486 CHICAGO IL 606615476 |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND PARK RIDGE IL 60068 |
| CASTELLUZZO, RENEEE | 728 W JACKSON BLVD. #1205   Account No. 9486 CHICAGO IL 60661 |
| CASTELVECCHI,MIKE | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| CASTENO, CRISTY | 3647 S WOOD ST CHICAGO IL 60609 |
| CASTER CORPORATION | PO BOX 240237 MILWAUKEE WI 53224 |
| CASTER CORPORATION | 328 OAK CIR WILMETTE IL 600912530 |
| CASTER CORPORATION | 3400 N KEDZIE CHICAGO IL 60618 |
| CASTER CORPORATION | PO BOX 18449 CHICAGO IL 60618-0449 |
| CASTER, RICHARD | 39 N BRIARWOOD LANE OAK PARK CA 91377 |
| CASTERS WHEELS & INDUSTRIAL HANDLING INC | 137 MEACHAM AV ELMONT NY 11003 |
| CASTEX RENTALS | 1044 N COLE AV HOLLYWOOD CA 90038 |
| CASTIELLO, NORMAN | 5554 SPRING RIDGE DRIVE W MACUNGIE PA 18062 |
| CASTILLA, CARLOS | 290 174TH STREET APT 604 SUNNY ISLES FL 33160 |
| CASTILLE, CRAIG | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CASTILLE, JUSTIN P | 502 OAKLAWN DRIVE METAIRIE LA 70005 |
| CASTILLO, ALEXANDRA | 6001 NW 47TH PLACE CORAL SPRINGS FL 33067 |
| CASTILLO, ART | 1111 E ALGONQUIN RD       1 ARLINGTON HEIGHTS IL 60005 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 SUNNY ISLES BEACH FL 33160 |
| CASTILLO, DAVID E | 112 S. SANDALWOOD AVE. LA PUENTE CA 91744 |
| CASTILLO, DIONIS NUNEZ | |

| Claim Name | Address Information |
|---|---|
| CASTILLO, ELIO | 5000 N SW 28 TERR DANIA FL 33312 |
| CASTILLO, ELIZABETH | 2515 SW 62ND AVE. MIRAMAR FL 33023 |
| CASTILLO, FEDWIN | 11242 WORLEY AVE ORLANDO FL 32837 |
| CASTILLO, FEDWIN | 9823 BARLEY CLUB DR  APT 5 ORLANDO FL 32837-7817 |
| CASTILLO, FERNANDO | 2424 S SCOVILLE BERWYN IL 60402 |
| CASTILLO, FREDDY MELENDEZ | 4847 SABRE LN IRWINDALE CA 91706 |
| CASTILLO, GERARDO | 136-20 WHITELAW ST OZONE PARK NY 11417 |
| CASTILLO, GLORIA ANGELINA | 345 S NEW HAMPSHIRE AVE  APT 105 LOS ANGELES CA 90020 |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST WESTMONT IL 60559 |
| CASTILLO, ISABEL | 4508 LANDIS AVENUE BALDWIN PARK CA 91706 |
| CASTILLO, JIPSY | 711 JEFFERSON AVE  APT 6 MIAMI BEACH FL 33139 |
| CASTILLO, JOAQUIN | |
| CASTILLO, JOEL | 110 MAITLAND ST       APT 301 TORONTO ON M4Y 1E1 CA |
| CASTILLO, JUAN ALBERTO | |
| CASTILLO, JULIO | |
| CASTILLO, LAILA | |
| CASTILLO, LEAH | 1944 WALCOTT WAY LOS ANGELES CA 90039 |
| CASTILLO, LEOPOLDO | |
| CASTILLO, LEOPOLDO | 521 W DUARTE RD  UNIT G MONROVIA CA 91016 |
| CASTILLO, LEOPOLDO | 2064 BEVERLY DR PASADENA CA 91104 |
| CASTILLO, LEOPOLDO | 2961 N ROCKMONT AVE CLAREMONT CA 91711 |
| CASTILLO, LUCAS | |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD CASTILLO, LUIS WEST HARTFORD CT 06119 |
| CASTILLO, LUIS | 35 GILLETTE ST  NO.1ST FLOOR WEST HARTFORD CT 06119 |
| CASTILLO, MANUEL J | 3486 MILITARY AVENUE #6 LOS ANGELES CA 90034 |
| CASTILLO, NOLBERTO | |
| CASTILLO, RAFAEL | 9480 POINCIANA PL     APT 404 DAVIE FL 33324 |
| CASTILLO, RAYMUNDO | C/COLUMBIA NO.4 BARRIO MEXICO SAN PEDRO DOMINICAN REPUBLIC |
| CASTILLO, REYDANTE T | 6926 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| CASTILLO, RODOLFO | 1060 WEBBER AVE. SOUTH HEMPSTEAD NY 11550 |
| CASTILLO, ROSALI | 16215 WOODRUFF AVE APT 15 BELLFLOWER CA 90706 |
| CASTILLO, RUBEN | 35 GILLETTE ST CASTILLO, RUBEN WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN | 35 GILLETTE ST WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN | 1527 N WIELAND ST      1 CHICAGO IL 60610 |
| CASTILLO, RUBEN C | 1615 BEATRICE DR. ORLANDO FL 32810 |
| CASTILLO, RYNA | 597 SW RACQUET CLUB RD APT 72 WESTON FL 33326 |
| CASTILLO, SHAUN M | 470 EXECUTIVE CENTER DRIVE APT 2B WEST PALM BEACH FL 33401 |
| CASTILLO, TIMOTHY A | 144 RISING TRAIL DRIVE MIDDLETOWN CT 06457 |
| CASTILLO, WELINGTON ANDRES | |
| CASTILLO,CLAUDIA | 34 74TH STREET UNIT A2 NORTH BERGEN NJ 07093 |
| CASTILLO,DONALD R | 4238 LINDSEY AVENUE PICO RIVERA CA 90660 |
| CASTILLO,GILBERT | 147-17 CHARTER ROAD APT 15A JAMAICA NY 11435 |
| CASTILLO,KAREN | 616 EAST BROOKSIDE LANE HILLSBOROUGH NJ 08876 |
| CASTILLO,LINDA C | 7220 HOLLYWOOD BLVD STE. #238 LOS ANGELES CA 90046 |
| CASTILLO,RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTILLO,REMY | 18 7TH STREET STAMFORD CT 06905 |
| CASTILLOTE,ESTELITA | 1579 YOSEMITE DR. LOS ANGELES CA 90041 |
| CASTING, PAUL M | 1540 S. CONGRESS AVE APT. 1 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| CASTLE ADVERTISING | 21344 SUPERIOR STREET CHATSWORTH CA 91311 |
| CASTLE CABLE TV, INC M | P.O. BOX 339 HAMMOND NY 13646 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET   2ND FLOOR NEW YORK NY 10010 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET NEW YORK NY 10010 |
| CASTLE FORD ISUZU   [CASTLE AUTO OUTLET | 2] 555 DUNDALK AVENUE BALTIMORE MD 21224 |
| CASTLE HILL PRODUCTIONS | 116 NORTH ROBERTSON BLVD. SUITE 701 LOS ANGELES CA 90048 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CASTLE SPORTS | JOURNALISM INC 8926 HARMS ROAD MORTON GROVE IL 60053 |
| CASTLE, CHAD | |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |
| CASTLE, KENNETH R | 1411 DRAKE AVE BURLINGAME CA 94010 |
| CASTLE, LAURA | 230 HERRICK RD RIVERSIDE IL 60546 |
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLE, SHIRLEY | 1281 NW 18TH AVE      C DELRAY BEACH FL 33445 |
| CASTLE, TAYLOR HYDE | TAYLOR CASTLE PHOTOGRAPHY 2901 N LINCOLN AVE CHICAGO IL 60657 |
| CASTLE,LAURA E | 230 HERRICK RD. RIVERSIDE IL 60546 |
| CASTLER, JAMES D | 55 NOBLE WAY QUEENSBURY NY 12804 |
| CASTLEROCK ENVIRONMENTAL INC | 12041 MORA DRIVE   Account No. 0998 SANTA FE SPRINGS CA 90670 |
| CASTLEROCK ENVRONMENTAL INC | 12041 MORA DRIVE SANTA FE SPRINGS CA 90670 |
| CASTLEWOOD SANITATION DISTRICT | PO BOX 173861 DENVER CO 80217-3861 |
| CASTLEWOOD WATER AND SANITATION DISTRICT | P.O. BOX 173861   Account No. C1295 DENVER CO 80217-3861 |
| CASTO, DONALD W. | 646 LAUREL DRIVE BALTIMORE MD 21122 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE      2 IL 60616 |
| CASTOR, AMOS | 433 S.W. 1 COURT #107 POMPANO BEACH FL 33060 |
| CASTOR, CLEMENT | 598 CORAL WAY DELRAY BEACH FL 33445 |
| CASTOR, DECILLIA J | 505 EASTVIEW TERRACE  APT 11 ABINGDON MD 21009 |
| CASTOR, JOSTHA | P O BOX 5016 LIGHTHOUSE POINT FL 33074-5016 |
| CASTRANOVA, NANCY J | 7708 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRILLON, JAIRO A | 2340 NANSEN AVE ORLANDO FL 32817 |
| CASTRO TATIS, STARLIN DEJESUS | |
| CASTRO VICTORIA, BLANCA P | 230 174TH STREET  APT 1611 SUNNY ISLES BEACH FL 33160 |
| CASTRO, AIDA | 5129 S WOOD ST      1ST CHICAGO IL 60609 |
| CASTRO, ALEX | 7162 HAWTHORN AVE. 5 LOS ANGELES CA 90046 |
| CASTRO, ALVARO | 1316 SE 3RD AVE  APT 1 DEERFIELD BEACH FL 33441 |
| CASTRO, ANGEL M. | |
| CASTRO, ANGELA | 50 SIOUX LN LANTANA FL 33462 |
| CASTRO, ANGELICA | 7162 HAWTHORNE AVE   APT 5 LOS ANGELES CA 90046 |
| CASTRO, ARNALDO | 86-68 MUSKET ST BELLEROSE NY 11427 |
| CASTRO, ARNALDO | 24 STIRLING AV FREEPORT NY 11520 |
| CASTRO, EVELINDA | 2621 SW 32ND CT MIAMI FL 33133 |
| CASTRO, FRANCISCO | 11150 GLENOAKS BLVD 270 PACOIMA CA 91331 |
| CASTRO, GRACE | 38 FOREST CIRCLE COOPER CITY FL 33026 |
| CASTRO, JOSE A | 3240 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| CASTRO, JOSE G | 6443 S. LAPORTE AVE CHICAGO IL 60638 |
| CASTRO, JOSE Z | 1215 245TH ST HARBOR CITY CA 90710 |
| CASTRO, JUAN | |

| Claim Name | Address Information |
|---|---|
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. BOCA RATON FL 33498 |
| CASTRO, MARTIN | 8331 NW 47TH ST LAUDERHILL FL 33351 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CASTRO, MELITON | 803 S LOCUST ST CHAMPAIGN IL 61820 |
| CASTRO, MICHELL E | 970 NE 52 CT POMPANO BEACH FL 33064 |
| CASTRO, MICHELLE A | 10540 FERNGLEN AVE TUJUNGA CA 91042 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 ALLENTOWN PA 18102 |
| CASTRO, MIKE | |
| CASTRO, OSCAR | 1511 S HARVEY BERWYN IL 60402 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE      2G CHICAGO IL 60657 |
| CASTRO, PATRICIA | 4122 WALNUT STREET BALDWIN PARK CA 91706 |
| CASTRO, RAQUEL | 850 N. EL MOLINO #3 PASADENA CA 91104 |
| CASTRO, RICARDO A | 16308 E. EDNA PLACE COVINA CA 91722 |
| CASTRO, RUBEN J | 446 ORIENTA POINT ST ALTAMONTE SPRINGS FL 32701 |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST CASTRO, VANESSA HARTFORD CT 06106 |
| CASTRO, VANESSA | 60 CURTISS ST NO.1E HARTFORD CT 06106 |
| CASTRO, VINCENT H | 149 REDMOND DRIVE GILBERTS IL 60136 |
| CASTRO,BARBARA A | 509 SOUTH CHAPEL AVENUE APT #A ALHAMBRA CA 91801 |
| CASTRO,CHRISTOPHER A | 32121 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| CASTRO,FRANCISCA I | 807 E. 98TH STREET LOS ANGELES CA 90002 |
| CASTRO,GONZALO | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO,JOHNNY | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO,JONATHAN | 133 COURTLAND AVENUE APT. #20 STAMFORD CT 06902 |
| CASTRO,KATHERINE A. | 24 STIRLING AVENUE FREEPORT NY 11520 |
| CASTRO,MANUEL D | 10264 LAURELWOOD LANE DOWNEY CA 90242 |
| CASTRO-SILVA, SAVA | 9260 SW 61ST WAY  NO. A BOCA RATON FL 33428 |
| CASTRO-TRAVIERSO, MARIA E | 8912 NW 121 STREET HIALEAH GARDENS FL 33018 |
| CASTROGIOVANNI, KARI | 604 SIEMS CIR ROSELLE IL 60172 |
| CASTRONOVO,FRANK,W | 1057 SW 122ND AVE UNIT 61 PEMBROKE PINES FL 33026 |
| CASTROUILLARI, RALPH | |
| CASUAL LAMPS | PO BOX 2168 GARDENA CA 90248 |
| CASUGA, MARIO H | PO BOX 212367 WEST PALM BEACH FL 33421 |
| CASWELL, WENDY L | 2 HONDO COURT HAMPTON VA 23669 |
| CAT'ANIA HOWZE | 29360 WRANGLER DR MURRIETA CA 92563 |
| CATALA, ERY | 2841 CORRIGAN DR STE 1029 DELTONA FL 32738 |
| CATALAN, ALEXANDER | |
| CATALAN, ANA | 905 S MICHIGAN AVE ADDISON IL 60101 |
| CATALANATTO, BRANDI M | 519 FILMORE AVENUE NEW ORLEANS LA 70124 |
| CATALANO III,FRED | 16 SWARTHMORE LANE DIX HILLS NY 11746 |
| CATALDO,KOURI | 6920 DONACHIE ROAD #604 TOWSON MD 21239 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 LOS ANGELES CA 900287174 |
| CATALINA CABLE TV COMPANY M | P. O. BOX 2143 AVALON CA 90704 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MONTOYA | 28655 HARDING AV CASTAIC CA 91384 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALINA PEREZ | 1606 LOUISE ST SANTA ANA CA 92706 |
| CATALINI, MICHAEL | 1418 PARK AVE NO. 3 BALTIMORE MD 21217 |
| CATALINO, ORTEGA | 9025 CAPITOL DR      1H DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| CATALLO, JOSEPH | |
| CATALYST | 2101 4TH AVENUE, SUITE 1950 SEATTLE WA 98121 |
| CATALYST PAPER USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN CHICAGO IL 60603 |
| CATALYST PAPER USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| CATALYST PAPER USA INC | 1011 WESTERN AVE    STE 700 SEATTLE WA 98104 |
| CATALYST PAPER USA INC | 2101 4TH AVE STE 1950 SEATTLE WA 98121 |
| CATALYST RANCH | 656 W RANDOLPH ST  NO.3W CHICAGO IL 60661 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 WESTLAKE VILLAGE CA 913627115 |
| CATANIA, ANGELINE | 1823 BALTIMORE DR ELK GROVE VILLAGE IL 60007 |
| CATANIA, BRUCE | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| CATANIA, JOSEPH | 7311 BROOKMONT DR    APT 202 RALEIGH NC 27613 |
| CATANIA, ROBERT | P.O. BOX 1486    Account No. M508 AGOURA HILLS CA 91376-1486 |
| CATANIA, SARA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| CATANO,CARLOS,F | 9891 NW 26 CT. CORAL SPRINGS FL 33065 |
| CATANOSO, JUSTIN | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS CATASAUQUA PA 18032 |
| CATAWBA SERVICES, INC./COMPORIUM | P.O. BOX 470 ATTN: LEGAL COUNSEL ROCK HILL SC 29731-6470 |
| CATCH 84 | 7500 SW 30 ST DAVIE FL 33314 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY    Account No. 1972 CHICAGO IL 60678-1036 |
| CATCHING FLUIDPOWER COMPANY | DEPT 77-3643 CHICAGO IL 60678-3643 |
| CATCHINGS, KHARIS R | 2809 W. ROSECRANS AVE APT 5 GARDENA CA 90249 |
| CATE, NORMAN | |
| CATELLIER, AMY L | 8 MECHANIC STREET HUDSON FALLS NY 12839 |
| CATELLUS DEVELOPMENT CORP. | REF NO 20091026 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 90053 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP FILE #53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE FILE 53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | 12501 E IMPERIAL HWY NO.550 NORWALK CA 90650 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD ONTARIO CA 91761 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ANAHEIM 4931 LANDON DR ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE; SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP ATTN: ASSET MANAGEMENT 1065 N. PACIFICCENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD FULLERTON CA 92833 |
| CATELLUS DEVELOPMENT CORPORATION | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FLOOR SAN FRANCISCO CA 94111 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 PO BOX 60000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 21091093 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT. CORP | 4931 LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS OPERATING LTD PTR | RE: ONTARIO 5555 E INLAND EMP FILE NO.1918 PO BOX 60000 REF. NO. 21091093 SAN FRANCISCO CA 94161-1918 |
| CATELLUS OPERATING LTD PTR | RE: ANAHEIM 4931 LANDON DR PO BOX 60000 FILE NO.1918 REF. NO. 20091026 SAN FRANCISCO CA 94161-1918 |
| CATENACCI, GREG | |
| CATER, DAVID P | 2521 EVELYN ST MONTROSE CA 91020 |

| Claim Name | Address Information |
|---|---|
| CATERING BY DAVID | 1400 COUNTRY CLUB DR BOCA RATON FL 33428 |
| CATERPILLAR INC | ATTN R M EDWARDS JR 100 NE ADAMS PEORIA IL 61629-6130 |
| CATERTAINMENT | 1235 S GILBERTRD  STE 28 MESA AZ 85201 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28 MESA AZ 85204 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD  SUITE 28 MESA AZ 85704 |
| CATES JR, GARY W. | |
| CATES, CORIE | |
| CATES, DAVID W | 550 COLUMBINE LISLE IL 60532 |
| CATES, GARY | 7798 PARSONSBURG ROAD PARSONSBURG MD 21849 |
| CATES, MATTHEW B | 21305 EVERGREEN CT MOUNT DORA FL 32757 |
| CATES, TOM | 2541 ARAGON BLVD    406 SUNRISE FL 33322 |
| CATESBY LEIGH | 3023 P. STREET,NW WASHINGTON DC 20007-3054 |
| CATHARINE COOPER | P.O. BOX 4410 850 WENDT TERRACE LAGUNA BEACH CA 92652 |
| CATHARINE HAMM | 1264 CRESCENT DR GLENDALE CA 91205 |
| CATHARINE HILL | 742 MAIN STREET WILLIAMSTOWN MA 01267 |
| CATHARINE WATSON | 3804 48TH AVE. S. MINNEAPOLIS MN 55406 |
| CATHEA SIMS | 1633 E 74TH ST APT. #3A CHICAGO IL 60649 |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST THE NATIVITY BETHLEHEM PA 18015-1527 |
| CATHEDRAL FOUNDATION | P O BOX 777 BALTIMORE MD 21203 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B ODENTON MD 21113 |
| CATHER, JASON U | 2740 PRENDEIGAST PL REYNOLDSBURG OH 43068 |
| CATHERINE A. GRACE | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| CATHERINE AVILES | 12919 ERYN BLVD CLERMONT FL 34711-8037 |
| CATHERINE B. WALSH | 26 DALE RD WETHERSFIELD CT 06109-3328 |
| CATHERINE BALTUNIS-JOHNSON | 23139 OAK PRAIRIE CIR SORRENTO FL 32776-8614 |
| CATHERINE BARBER | 1348 N MASON CHICAGO IL 60651 |
| CATHERINE BAUKNIGHT | 1618 N HARDING AVE PASADENA CA UNITES STATES |
| CATHERINE BEBLASIO | 618 LIVE OAK SAN GABRIEL CA 91776 |
| CATHERINE BRECKENRIDGE | 214 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| CATHERINE BURKE | 1516 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| CATHERINE C SORENSEN | 2200 COLORADO AV 709 SANTA MONICA CA 90404 |
| CATHERINE CHRISTENSON | 430 PAGE ST. ORLANDO FL 32806 |
| CATHERINE COLLINS | 7-4TH STREET, NE WASHINGTON DC 20002 |
| CATHERINE CORBETT MIJA RIEDEL | 1647 17TH AVENUE SAN FRANCSICO CA 94122 |
| CATHERINE DAVIS | 526 BRIAN DEAN DRIVE GLEN GARDNER NJ 08826 |
| CATHERINE DAVIS | 6 TALLY HO DRIVE FREDERICKSBURG VA 22405 |
| CATHERINE DEERING | 1421 ROOSEVELT ST ORLANDO FL 32804 |
| CATHERINE DELK | 27 PARRY STREET HUDSON FALLS NY 12839 |
| CATHERINE DEPALO | 11 FAWN ROAD GANSEVOORT NY 12831 |
| CATHERINE DIRKY | 326 N KENWOOD STREET #1 GLENDALE CA 91206 |
| CATHERINE DIXON | 10354 S. SPAULDING CHICAGO IL 60655 |
| CATHERINE DON | 119 PICCADILLY DOWNS LYNBROOK NY 11563 |
| CATHERINE DOUGHERTY | 2020 N. HALSTED #3S CHICAGO IL 60614 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE E CURRY | 3009 ARNOLD DRIVE SHELBY NC 28152 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE ENDELEY | 820 W BELLE PLAINE #2007 CHICAGO IL 60613 |
| CATHERINE F YOUNG | 845 FIRST COLONIAL RD. APT. 203 VIRGINIA BEACH VA 23451 |
| CATHERINE FALARDEAU | 2985 HARVEST LANE KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| CATHERINE FUCHS | 113 JACKSON PARK AVE DAVENPORT FL 33897 |
| CATHERINE GALBRAITH | 158 SHIRLAND RD. #5 LONDON W9 2B7 UNITED KINGDOM |
| CATHERINE GARCIA | 33149 CATLIN AV HEMET CA 92545 |
| CATHERINE GETCHES | 2024 ELIZABETH WAY SANTA ROSA CA 95404 |
| CATHERINE GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| CATHERINE GLYNN | P.O. BOX 2547 COSTA MESA CA 92628 |
| CATHERINE GRACE | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| CATHERINE GRIMES | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR WILLIAMSBURG VA 23185 |
| CATHERINE HEIN | 333 W. 8TH STREET SAN PEDRO CA 90731 |
| CATHERINE HERTZ | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| CATHERINE HESSEL | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| CATHERINE HO | 1660 N. WILTON PL APT 304 LOS ANGELES CA 90028 |
| CATHERINE HOLT-GULLEY | 54 WILLOW RD MATTESON IL 60443 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR NO. 209W ORLANDO FL 32808 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 MAITLAND FL 32751-6448 |
| CATHERINE KAMINSKI | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |
| CATHERINE KANE | 50 DOGWOOD DR. BARNEGAT NJ 08005 |
| CATHERINE KANNER | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| CATHERINE KASEMEYER | 7 REACHER COURT BALTIMORE MD 21228 |
| CATHERINE KOPPEL | 2900 PRYTANIA ST. NEW ORLEANS LA 70115 |
| CATHERINE L O'HARE | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| CATHERINE LAVERY | 138 RULE STREET FRANKLIN SQUARE NY 11010 |
| CATHERINE LEE | 123 S. FIGUEROA ST #1109 LOS ANGELES CA 90012-5490 |
| CATHERINE LEROY | 137 LOOMIS STREET MANCHESTER CT 06040 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE LYONS | 2666 1/2 ORCHARD AVE LOS ANGELES CA 90007 |
| CATHERINE M CHRISTENSON | 430 PAGE ST. ORLANDO FL 32806 |
| CATHERINE M SAUCEDA | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| CATHERINE MACCUISH | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| CATHERINE MEREDITH | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| CATHERINE MEYERS | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| CATHERINE MONTAVANO | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| CATHERINE MOUBRY | 823 CHRISTIANSON AVE MADISON WI 53714 |
| CATHERINE NICHOLS | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| CATHERINE O'HARE | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| CATHERINE PARISI | 320 VISTA APARTMENTS DRIVE APT 10 LAKE LURE NC 28746 |
| CATHERINE PERKINS | 676 FERN STREET WEST HARTFORD CT 06107 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| CATHERINE PRICE | 2628 GRANT STREET BERKELEY CA 94703 |
| CATHERINE RAYZAK | 102 BURLINGTON AVE DEER PARK NY 11729 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD OLD GREENWICH CT 06870 |
| CATHERINE ROBINSON | 3015 N ASHLAND UNIT 3S CHICAGO IL 60657 |
| CATHERINE ROCKWELL | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE ROSS | 3740 N. LAKESHORE DR. UNIT 1A CHICAGO IL 60613 |
| CATHERINE SAILLANT | 1109 GOLDENWEST AVENUE OJAI CA 93023 |
| CATHERINE SAUCEDA | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| CATHERINE SCHWARTZKOPF | 97 BICKEL ROAD WASHINGTON NJ 07882 |

| Claim Name | Address Information |
|---|---|
| CATHERINE SEIPP | 2435 IVANHOE DRIVE LOS ANGELES CA 90039 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| CATHERINE SINGER | 649 WEST BRIAR PLACE #1 CHICAGO IL 60657 |
| CATHERINE SIPHRON | 1929 N. VERMONT, #3 LOS ANGELES CA 90027 |
| CATHERINE SMITH | 2126 21ST ST    APT 6 CODY WY 82414 |
| CATHERINE STONECIPHER | 5 CASTELLON DR HOT SPRING VI |
| CATHERINE SULLIVAN | 1641 THIRD AVENUE APT. 17E NEW YORK NY 10128 |
| CATHERINE TOTH | PO BOX 8685 HONOLULU IL 96830 |
| CATHERINE TOURLOUKIS | 2167 EAST 34TH STREET BROOKLYN NY 11234 |
| CATHERINE VENEZIA | 36 CROSBY STREET SAYVILLE NY 11782 |
| CATHERINE WATSON | 425 W. WILLOW COURT #224 FOX POINT WI 53217 |
| CATHERINE WELCH | 7456 MAYFLOWER HILL WATERVILLE ME |
| CATHERINE WELZENBACK | 2783B WAYFARING LANE LISLE IL 60532 |
| CATHERINE WILLER | 26 MITCHELL CT WETHERSFIELD CT 06109-3354 |
| CATHEY, CHARLIE | 5226 W. LEMOYNE CHICAGO IL 60631 |
| CATHEY, NAVI | |
| CATHI FRAZIER | 2841 WOODMONT DR YORK PA 17404 |
| CATHIA NIXON | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| CATHLEEN DECKER | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| CATHLEEN MAHON | 19 BEACH AVE NORTHPORT NY 11768 |
| CATHLEEN MILLER | 1447 CALISTOGA AVE NAPA CA 94559 |
| CATHOLIC CEMETERIES | 1400 S WOLF RD HILLSIDE IL 601622105 |
| CATHOLIC CHARITIES | 90 CHERRY LN HICKSVILLE NY 11801 |
| CATHOLIC CHARITIES | C/O BETTY COATES CHRISTOPHER PLACE 15 IVY HILL CT COCKEYSVILLE MD 21030 |
| CATHOLIC CHARITIES | C/O MS ELLEN TORRES 2600 POT SPRING RD TIMONIUM MD 21093 |
| CATHOLIC CHARITIES | 320 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | OUR DAILY BREAD 411 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | 120 E BALTIMORE ST BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | DBA ASSOCIATED CATHOLIC CHARTIES OUR DAILY BREAD EMPLOYMENT CTR 725 FALLSWAY BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | ATTN  SCOTT JAUDON SR LIFE SERVICES 3220 BENSON AVE BALTIMORE MD 21227-1035 |
| CATHOLIC CHARITIES | 49 FRANKLIN ST BOSTON MA 02110 |
| CATHOLIC CHARITIES | 1475 E WOODFIELD RD SCHAUMBURG IL 60173 |
| CATHOLIC CHARITIES | 721 N LASALLE STREET CHICAGO IL 60610 |
| CATHOLIC CHARITIES | 126 N DES PLAINES ST CHICAGO IL 60661 |
| CATHOLIC CHARITIES | PO BOX 1138 CHICAGO IL 60690-1138 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST BALTIMORE MD 21201 |
| CATHOLIC REVIEW | P O BOX 777 REGINA MITSOS BALTIMORE MD 21203 |
| CATHOLIC REVIEW | P O BOX 777 BALTIMORE MD 21203 |
| CATHRINE JACKSON-DRAAYERS | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| CATHRYN DELUDE | 5 OLD SCHOOL HOUSE ROAD ANDOVER MA 01810 |
| CATHY ANDERSON | 5403 SEASHORE DR. NEWPORT BEACH CA 92663 |
| CATHY BAEKER | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| CATHY BAUER_DO NOT RESUME | 24005 OAK VALE DR VALENCIA CA 91355 |
| CATHY BETTER | 613 OKEMO DRIVE SYKESVILLE MD 21784 |
| CATHY BOSMAN | 290 APPLETREE AV CAMARILLO CA 93012 |
| CATHY BRADLEY | 10090 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| CATHY BUTTER | 525 JORDAN AVENUE VENTURA CA 93001 |

| Claim Name | Address Information |
|---|---|
| CATHY CLARK | 7382 LINCOLN COURT NEW TRIPOLI PA 18066 |
| CATHY COLLIER | 2020 GREGORY AV FULLERTON CA 92833 |
| CATHY CURTIS | 1945 PRESTON AVE LOS ANGELES CA 90026 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY EHLERT | 9126 HAVENWOOD ST PICO RIVERA CA 90660 |
| CATHY FINE | 139 DELANCEY AVE. DELRAY BEACH FL 33484 |
| CATHY GRAY | 5821 NW 19 COURT MARGATE FL 33063 |
| CATHY GREEN | 321 E. 3RD STREET CHULUOTA FL 32766 |
| CATHY HOBBS | C/O MR.GREGG WILLINGER WILLINGER TALENT AGECY 875 AVE OF THE AMERICAS,SUITE 1909 NEW YORK NY 10001 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |
| CATHY MALER AGENCY | 3930 S SEMORAN BLVD ORLANDO FL 328224006 |
| CATHY ORTIZ | 28832 ALOMA AV LAGUNA NIGUEL CA 92677 |
| CATHY ROMANELLO | 51 DOLLARD DR NORTH BABYLON NY 11703 |
| CATHY ROOD | 7510 SALTON SEA WAY SACRAMENTO CA 95831 |
| CATHY SERFASS | 2490 BUFFALO COVE AUBURN PA 17922 |
| CATHY SHEPHERD | 1717 E BIRCH ST II204 BREA CA 92821 |
| CATHY SMITH | 884 THIRD ST WHITEHALL PA 18052 |
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WALL | 1340 RIVER RD SUFFOLK VA 23434 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 ORLANDO FL 32810-3597 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 BALTIMORE MD 21215 |
| CATINO, DENNIS | 1186 MIDDLETOWN RD PEN ARGYL PA 18072 |
| CATIVO,FULVIO G | 839 MAIN STREET UNIT 23 TORRINGTON CT 06790 |
| CATLIN, ROGER D | 31 GRENNAN ROAD WEST HARTFORD CT 06107 |
| CATO, MIKE | 50 HEARTHSTONE CT        A ANNAPOLIS MD 21403-5721 |
| CATOJISA | AGUSTIN LARA #41-A ENSANCHE SERRALLES SANTO DOMINGO DOMINICAN REPUBLIC |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| CATON,MICHAEL L | 1131 SOUTH CLINTON STREET BALTIMORE MD 21224 |
| CATONE, MATTHEW | 361 MEADOW CT BREA CA 92821 |
| CATRAMBONE D. JR. MD, LLC | DR. D. CATRAMBONE 800 BIESTERFIELD NO.402 ELK GROVE IL 60007 |
| CATRINA ESTRADA | 16462 KALO RD 1 APPLE VALLEY CA 92307 |
| CATRINA JONES | 739 18TH STREET APT# A NEWPORT NEWS VA 23607 |
| CATRON, JAMES D | 121 DOVER COURT SMITHFIELD VA 23430 |
| CATSKILL MAIL | 414 MAIN ST., P.O. BOX 484 ATTN: LEGAL COUNSEL CATSKILL NY 12414 |
| CATTERTON PRINTING | 100 POST OFFICE RD WALDORF MD 20602 |
| CATTERTON PRINTING | P O BOX 367 WALDORF MD 20604 |
| CATV SERVICES, INC. M | P.O. BOX 198 DANVILLE PA 17821 |
| CATVISION OHIO UNIVERSITY | 101 FACTORY STREET ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| CAUFIELD, WILLIAM | 5320 LEAVERS COURT BALTIMORE MD 21237 |
| CAUL, MARJORIE | 8620 W 95TH ST        1B HICKORY HILLS IL 60457 |
| CAULER, BETTY | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET    Account No. 0810 ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |
| CAUSEY, JOANNE E | 5015 EVELYN CT NEWPORT NEWS VA 23605 |
| CAUSEY, KENNETH D | 13 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| CAUSEY, YVETTE R | 43 CRESTWOOD DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| CAUSHAJ, EDUARD | 6825 W. LELAND AVENUE HARWOOD HEIGHTS IL 60706 |
| CAUTHEN, BRYAN K | 5435 COLUMBIA ROAD APT 318 COLUMBIA MD 21044 |
| CAVAK, RICHARD | 29 BOULEVARD QUEENSBURY NY 12804 |
| CAVALIE,ROSA E | 5441 NW 92ND STREET SUNRISE FL 33351 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVENUE RICHMOND VA 23227 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVE. ATTN: LEGAL COUNSEL RICHMOND VA 23227 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALIERI, FABIO | 556 SELBORNE RD RIVERSIDE IL 60546 |
| CAVALIERO, TRACI L | 112 EUCLID AVE    NO.2 STAMFORD CT 06902 |
| CAVALLI, TONY | |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVALRY COURIERS | 216 W 22ND STREET NEW YORK NY 10011 |
| CAVANAGH, VANESSA | 2656 NEPTUNE AVE SEAFORD NY 11783 |
| CAVANAUGH, EDNA | 400 NE 20TH ST    A117 BOCA RATON FL 33431 |
| CAVANAUGH, EDWARD A | 2105 W. WALTON STREET CHICAGO IL 60622 |
| CAVANAUGH, LORRAINE | P.O. BOX 1 MARLBOROUGH CT 06447-1551 |
| CAVANAUGH, MIKE | |
| CAVANAUGH,TIMOTHY A | 5732 WARING AVE APT 1 LOS ANGELES CA 90038 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 ALEXANDRIA VA 22314 |
| CAVARETTA, AMY BETH | 4560 NE 2ND AVENUE OAKLAND PARK FL 33334 |
| CAVARETTA, JOSEPH A | 4560 NE 2ND AVE OAKLAND PARK FL 33334 |
| CAVASINA, GUY F | 1220 NE 3 ST APT #304 FORT LAUDERDALE FL 33301 |
| CAVATAIO, FRANK | 5305 PATTON DRIVE WONDER LAKE IL 60097 |
| CAVAZOS, ANDRES | |
| CAVAZOS, MICHAEL | 6424 NORTH RIDGE BLVD - #3E CHICAGO IL 606264822 |
| CAVAZOS, MICHAEL | |
| CAVE ENTERPRISES INC. | MR. ADAM VELARDE 1624 W. 18TH ST. NO.1F CHICAGO IL 60608 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVE-POWELL, CYNTHIA C | 20 PONDEROSA DRIVE HAMPTON VA 23666 |
| CAVELLO, MARK A | 677 TRACE CIRCLE  NO. 104 DEERFIELD BEACH FL 33441 |
| CAVENDISH, STEPHEN | 3721 CLEVELAND AVE BROOKFIELD IL 60513 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVEY'S | 45 E CENTER STREET MANCHESTER CT 06040 |
| CAVIEDES, ARNULFO E | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |
| CAVILL, SARAH | 801 MADISON STREET  APT 4G HOBOKEN NJ 07030 |
| CAVINESS, TOD | 2521 IVES AVE ORLANDO FL 32806-4917 |
| CAVINESS, TOD A | 2521 IVES AVE. ORLANDO FL 32806-4917 |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON PO 312 TOANO VA 23168 |
| CAVO GAYOSO, SHARON J | 4800 S PINE ISLAND RD. LOT 51 DAVIE FL 33328 |
| CAWI, TINA-MARIE R | 17438    BRUCE CIRCLE LOCKPORT IL 60441 |
| CAWLEY CHICAGO COMMERCIAL REAL | 3000 WOODCREEK DRIVE STE 100 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 2115 OAK LEAF ST. JOLIET IL 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 320 ROCBAAR DR. ROMEOVILLE TRIBUNE ROMEOVILLE IL 60446 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | 3000 WOODCREEK DR STE 100 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: JOLIET 2115 OAK LEAF ST. ATTN: LISSA URBAN 1431 OPUS PLACE NORTH, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO PORTFOLIO, LLC | C/O EKL WILLIAMS PLLC 901 WARRENVILLE ROAD #175 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| CAWLEY, DAVE | |
| CAWLEY, JOLENE | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| CAWLEY, JONATHAN P | 229 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| CAWTHON,STEPHEN L | 132 SE 12TH AVE BOYNTON BEACH FL 33435 |
| CAWTHRA,KEVIN M | P. O. BOX  25952 SANTA ANA CA 92799 |
| CAYETTE, AZZADI | 2149 E 68TH ST CHICAGO IL 60649 |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD ATTN: LEGAL COUNSEL GRAND CAYMAN |
| CAYOOSH COMMUNICATIONS LILLOOET | 180 BRIAR AVE. ATTN: LEGAL COUNSEL KAMLOOPS BC V2B 1C1 CANADA |
| CAYUGA SOFTWARE INC | 619 S SHARP ST BALTIMORE MD 21230 |
| CAZARES, AVANGELINA | 3722 S HERMITAGE CHICAGO IL 60609 |
| CAZARES, DAVID P | 1991 NE 187 DR NORTH MIAMI BEACH FL 33179 |
| CAZARES, RICHARD | |
| CAZARES,FRANCISCO | 3923 IVY STREET EAST CHICAGO IN 46312 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CAZEAU, GEORGE | 9042 SHERI COURT ORLAND PARK IL 60462 |
| CAZEAU,LUBNI | 540 NW 136TH STREET NORTH MIAMI FL 33168 |
| CAZEAUX, PATRICIA G | 4848 ACADEMY DRIVE METAIRIE LA 70003 |
| CAZILE, WILKINS | 3213 FOXRIDGE CT. PALM SPRINGS FL 33461 |
| CB KRAMER COMPANY | 265 EISENHOWER LN S LOMBARD IL 60148 |
| CB KRAMER COMPANY | CBK PO BOX 78235 ST LOUIS MO 63178 |
| CB PREMIER REALTORS | 161 MILL ST ROBIN MORRELL BERLIN CT 06037 |
| CB RESIDENTIAL | 527 MAIN ST GREENWICH RI 02818 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL LOS ANGELES NY 10166 |
| CB RICHARD ELLIS | 185 ASYLUM ST MARK FARLEY HARTFORD CT 06103 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C 200 E. LAS OLAS BLVD. SUITE 1630 FT. LAUDERDALE FL 33301 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS   [GLENDALE – CB | COMMERCIAL] 10 UNIVERSAL CITY PLAZA 27TH FLOOR UNIVERSAL CITY CA 91608 |
| CB RICHARD ELLIS, INC | 177 BROAD STREET  SUITE 700 STAMFORD CT 06901 |
| CB RICHARD ELLIS, INC | ATTN  PETER DUBIS 200 PARK AVE     17TH FLR NEW YORK NY 10166 |
| CB RICHARD ELLIS, INC | 250 W PRATT ST    STE 700 BALTIMORE MD 21201 |
| CB RICHARD ELLIS, INC | LOCATION NO.2072 BOX 406588 ATLANTA GA 30384 |
| CB RICHARD ELLIS, INC | LOCATION CODE 2981 PO BOX 406588 ATLANTA GA 30384-6588 |
| CB RICHARD ELLIS, INC | 20 N MARTINGALE RD        STE 100 SCHAUMBURG IL 60173 |
| CB RICHARD ELLIS, INC | C/O BETTY WASILEWSKI 8430 W BRYN MAWR AVE  STE 400 CHICAGO IL 60631 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 HOUSTON TX 77002 |
| CB RICHARD ELLIS, INC | 2500 W LOOP SOUTH   NO.100 HOUSTON TX 77027 |
| CB RICHARD ELLIS, INC | 1840 CENTURY PARK EAST 700 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | FINANCIAL CONSULTING GROUP 355 S GRAND AVE LOS ANGELES CA 90071 |
| CB RICHARD ELLIS, INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS, INC | 15303 VENTURA BLVD SUITE 200 SHERMAN OAKS CA 91403 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE.  SUITE 100 ANAHEIM CA 92806 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 STUDIO CITY CA 91604 |
| CBA INDUSTRIES | PO BOX 1717 ELMWOOD PARK NJ 07407-1717 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| CBANKER CORPORATE OFFICE   [COLDWELL | BANKER EDGEBROOK] 5404 W DEVON AVE CHICAGO IL 606464106 |
| CBC/CBC RESEARCH | P.O. BOX 3220, STATION C ATTN: LEGAL COUNSEL OTTAWA ON K1Y 1E4 CANADA |
| CBC/RADIO-CANADA (CBLT) | 205 WELLINGTON ST. WEST, ROOM 3C-111 ATTN: LEGAL COUNSEL TORONTO ON M5V 3V7 |

| Claim Name | Address Information |
|---|---|
| CBC/RADIO-CANADA (CBLT) | CANADA |
| CBC/RADIO-CANADA (SOCIETE RADIO-CANADA) | 1400 RENE-LEVESQUE BLVD EAST, ROOM B29 ATTN: LEGAL COUNSEL MONTREAL QC H2L 2M2 CANADA |
| CBI, INC. | THE NEWSPAPER CENTER 11600 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| CBIA | 350 CHURCH ST HARTFORD CT 06103-1106 |
| CBIZ PROPERTY TAX SOLUTIONS | 300 S. WACKER DRIVE CHICAGO IL 60606 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 300 S WACKER DRIVE CHICAGO IL 60606-6680 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 35284 TULSA OK 74153-0284 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 3075 MCKINNEY TX 75070-8182 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 5555 DTC PKWAY STE C 3300 ENGLEWOOD CO 80111 |
| CBR NUTRITION ENTERPRISES | C/O CONSTANCE BROWN-RIGGS 100 VETERANS BLVD    STE 15 MASSAPEQUA NY 11758 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 31 INWOOD RD ROCKY HILL CT 06067 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BROADCASTING – ROBERT ROSS | 51 W. 52ND ST. NEW YORK NY 10019 |
| CBS BROADCASTING INC. | ATTN: MICHAEL O'CONNOR C/O WHITE O'CONNOR FINK & BRENNER LLP 10100 SANTA MONICA BLVD, 23RD FL LOS ANGELES CA 90067 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10101 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90068 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10103 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90070 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | 2502 N BLACK CANYON HWY PHOENIX AZ 85009 |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CBS NEWS/FACE THE NATION | 2020 M STREET, NW WASHINGTON DC 20036 |
| CBS OUTDOOR | 185 US HIGHWAY 46 FAIRFIELD NJ 07004 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS OUTDOOR | TERRAPIN SPORTS MKTG 4700 BERWYN HOUSE RD    STE 101 COLLEGE PARK MD 20740 |
| CBS OUTDOOR | 88 CUSTER AVE DETROIT MI 48202 |
| CBS OUTDOOR | 2640 NW 17TH LN POMPANO BEACH FL 33064 |
| CBS OUTDOOR | 11233 N. STEMMONS FWY DALLAS TX 75229 |
| CBS OUTDOOR | 1600 STUDEMONT HOUSTON TX 77007 |
| CBS OUTDOOR | 1731 WORKMAN STREET LOS ANGELES CA 90031 |
| CBS OUTDOOR | PO BOX 513159 GMF LOS ANGELES CA 90051-1159 |
| CBS OUTDOOR | PO BOX 100920 PASADENA CA 91189-0920 |
| CBS PARAMOUNT DOMESTIC TELEVISION | C/O ENTERTAINMENT TONIGHT MAE WEST BUILDING ATTN: LEGAL COUNSEL LOS ANGELES CA 90038-3187 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AV HOLLYWOOD CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AVE GRB 4034A LOS ANGELES CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE RODDENBERRY BLDG ROOM 4028 A HOLLYWOOD CA 90038 |
| CBS PHOTO ARCHIVE | 51 WEST 52 STREET, ROOM 463 NEW YORK NY 10019 |
| CBS RADIO | P.O. BOX 13086 NEWARK NJ 07188 |
| CBS RADIO | 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| CBS RADIO | 80 WOLF RD NO. 503 ALBANY NY 12205 |
| CBS RADIO | WJHM, WOCL, WOMX PO BOX 906011 CHARLOTTE NC 28290 |
| CBS RADIO | WXRT-FM 4949 WEST BELMONT AVE CHICAGO IL 60641 |
| CBS RADIO | 22577 NETWORK PLACE CHICAGO IL 60673-1225 |
| CBS RADIO | 22603 NETWORK PLACE CHICAGO IL 60673-1226 |
| CBS RADIO | KEZK 25003 NETWORK PL CHICAGO IL 60673-1250 |

| Claim Name | Address Information |
|---|---|
| CBS RADIO | KYKY 25003 NETWORK PL CHICAGO IL 60673-1250 |
| CBS RADIO | 1501 SW JEFFERSON PORTLAND OR 97201 |
| CBS RADIO EAST INC | WZMX WRCH WTCI AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO EAST INC | C/O WXRT 455 N CITY FRONT PLAZA    6TH FLR CHICAGO IL 60611 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC | P O BOX 13086 NEWARK NJ 07188-0086 |
| CBS RADIO INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC | 1000-16TH ST NW NO. 405 WASHINGTON DC 20036 |
| CBS RADIO INC | 4200 PARLIAMENT PLACE STE 300 LANDHAM MD 20706 |
| CBS RADIO INC | WMAQ RADIO 455 N CITYFRONT PLZA  6TH FLR NBC TOWER CHICAGO IL 60611 |
| CBS RADIO INC | KRLD AM PO BOX 93401 CHICAGO IL 60673 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | C/O KNCI PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | C/O KZZO PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC KLSX | WZMX WRCH WTCI AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO INC KLSX | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC KLSX | KLSX 5670 WILSHIRE BLVD      STE 200 LOS ANGELES CA 90036 |
| CBS RADIO INC KLSX | KLSX FM PO BOX 100250 PASADENA CA 91189-0250 |
| CBS RADIO INC KLSX | KFWB- AM PO BOX 100734 PASADENA CA 91189-0734 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10100 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90067 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO STATIONS INC | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO/CBS BROADCASTING INC. | O'CONNOR, MICHAEL J. ESQ. |
| CBS TELEVISION DISTRIBUTION | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | ATTN: JOHN NOGAWSKI, PRESIDENT 51 W 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | C. JENTIMANE/STG 3 RM 211, 5555 MELROSE AVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION STATIONS INC. | C/O JULIE B. BEHUNIAK, ESQ. 51 W 52 ST NEW YORK NY 10019 |
| CBS TV DIST. | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TV NETWORK | PO BOX 33091 NEWARK NJ 07188-0091 |
| CBS TV NETWORK | CBS TELEVISION NETWORK PO BOX 10946 NEWARK NJ 07193-0946 |
| CBS TV NETWORK | PO BOX 10950 NEWARK NJ 07193-0950 |
| CBS TV NETWORK | 51 WEST 52 ST ROOM 463 NEW YORK NY 10019 |
| CBS TV NETWORK | ONE RESEARCH DR SHELTON CT 06484 |
| CBS TV NETWORK | ACCOUNTS RECEIVABLE 21940 NETWORK PL CHICAGO IL 60673-1219 |
| CBS TV NETWORK | BANK ONE 22508 NETWORK PL CHICAGO IL 60673-1225 |
| CBS TV NETWORK | 7800 BEVERLY BLVD RM M162 LOS ANGELES CA 90036 |
| CBS TV NETWORK | 7800 BEVERLY BLVD STAGE OPERATIONS ROOM 160 LOS ANGELES CA 90036-2165 |
| CBT SYSTEMS | 10115 CARROLL CANYON RD SAN DIEGO CA 92131 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD JILL THODY GLASTONBURY CT 06033 |
| CC COMMUNICATIONS | PO BOX 1390 ATTN: LEGAL COUNSEL FALLON NV 89407-1390 |
| CC COMMUNICATIONS M | PO BOX 1390 FALLON NV 89407-1390 |

| Claim Name | Address Information |
|---|---|
| CC FLORIDA DISTRIBUTION | 60 S WINTER PARK DR CASSELBERRY FL 32707 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE    STE 19 ORLANDO FL 32819 |
| CC FLORIDA DISTRIBUTION | 8810 COMMIDITY CIR, SUITE 19 ORLANDO FL 32819 |
| CCA | 8 S MICHIGAN AV NO.1000 CHICAGO IL 60603 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCC HEAVY DUTY TRUCK PARKS CO | 2470 RT 73 NORTH CINNAMINSON NJ 08077 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI DIGITAL WEST | 2625 W OLIVE AVENUE BURBANK CA 91505 |
| CCI EUROPE | ATTN CARSTEN CHRISTENSEN AXEL KIERS VEJ 11    Account No. 2972, 2960, 3031, 3167 HOJBJERG 8270 DENMARK |
| CCI EUROPE | OSTER PARKVEJ 9 HOJBJERG OSTER PARKVEJ DK-8270 DENMARK |
| CCI EUROPE | JONES DAY ATTN WILLIAM J. HINE, ESQ AND ROSS BARR, ESQ 222 EAST 41ST STREET NEW YORK NY 10017 |
| CCI EUROPE | JONES DAY 222 EAST 41ST STREET ATTN: WILLIAM J HINE & ROSS BARR, ESQS. NEW YORK NY 10017 |
| CCI EUROPE | 3901 ROSEWELL ROAD MARIETTA GA 30062 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD    STE 380 KENNESAW GA 30144 |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 HOJBJERG |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 CARSTEN CHRISTENSEN KENNESAW GA 30144 |
| CCI SYSTEMS, INC. M | P. O. BOX 885 IRON MOUNTAIN MI 49801 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 333096110 |
| CCS, LLC | 729 SOUTH BERNARD STREET SPOKANE WA 99204 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CCT LLC | 9901 EXPRESS DRIVE  SUITE B HIGHLAND IN 46322 |
| CCT LLC | 9825 INDIANAPOLIS BLVD    Account No. 0001 HIGHLAND IN 46322-2622 |
| CCT, LLC | 781 MICHAEL DR. CHESTERTON IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 9825 INDIANAPOLIS BLVD. HIGHLAND IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 2165 U.S. ROUTE 41 SCHERERVILLE IN 46375 |
| CD & L WEST DIVISION | PO BOX 34495 NEWARK NJ 07189-4495 |
| CD & L WEST DIVISION | PO BOX 34496 NEWARK NJ 07189-4496 |
| CD & L WEST DIVISION | PO BOX 18662 NEWARK NJ 07191-8662 |
| CD & L WEST DIVISION | PO BOX 660329 DALLAS TX 75266 |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER 2205 WEST ENTERPRISE DRIVE, SUITE 502 WESTCHESTER IL 60154 |
| CD SOLUTIONS INC | 100 W MONUMENT ST PLEASANT HILL OH 45359-0538 |
| CD&A, INC | 4365 NEW TOWN AVE. WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CDC MANAGEMENT | 24 PARK PLACE PARK PLACE TOWERS HARTFORD CT 06106 |
| CDM SOFTWARE SOLUTIONS | DARRELL ORTIZ 200 S. WACKER DR. SUITE3100 CHICAGO IL 60606 |
| CDR SOFTWARE LLC | PO BOX 1246 MORGAN HILL CA 95038 |
| CDR SOFTWARE LLC | 16000 MONETARY RD MORGAN HILL CA 95038 |
| CDW | 200 N. MILWAUKEE AVE ATTN: CONTRACTS DEPT VERNON HILLS IL 60611 |
| CDW | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 200 N. MILWAUKEE AVE ATTN: DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | COMPUTER DISCOUNT WAREHOUSE 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 1020 E. LAKE COOK ROAD FAX 847 419-8474 TOBI FALLON 705-0360 BACKUP BUFFALO |

| Claim Name | Address Information |
|---|---|
| CDW COMPUTER CENTERS INC | GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER SERVICE | PO BOX 75723 CHICAGO IL 69675 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126    Account No. 2803400-01 TIMONIUM MD 21094 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVE GLEN HUNT VERNON HILLS IL 60061 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEARLEY, CLINT C | 1124 S. SHERBOURNE APT #6 LOS ANGELES CA 90035 |
| CEASAR A CARNERO | 22511 SW 66TH AVE BOCA RATON FL 33428 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 HARTFORD CT 06112-2528 |
| CEASAR, DAVID | 922 24TH ST NW  NO.311 WASHINGTON DC 20037 |
| CEBALLOS, DEYANIRA | 4134 4TH AVENUE APT. #414 SAN DIEGO CA 92103 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CEBRIDGE CONNECTIONS | PO BOX 868 OSBURN ID 83849 |
| CEBRIDGE CONNECTIONS M | 12444 POWERSCOURT DRIVE - STE 100 ST LOUIS MO 63131 |
| CEBULA, DIANE K | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| CECALA, JOE J | |
| CECCOLA, JOSEPH | 1002 MEADOWVIEW LANE MONT CLARE PA 19453 |
| CECCORULLI, JENNIFER | 505 AUGUSTA DR ARNOLD MD 21012 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECELIA A SMITH | 2 PATTON DR NEWPORT NEWS VA 23606 |
| CECELIA BURK | 3131 N FREDERIC ST BURBANK CA 91504 |
| CECELIA FIELD | 4041 PINE HURST DR NORTHAMPTON PA 18067-9579 |
| CECELIA GARCIA | 347 LE BORGNE AV LA PUENTE CA 91746 |
| CECELIA GUERRIE | 7409 SOUTH ALKIRE STREET #305 LITTLETON CO 80127 |
| CECELIA OSBORN | PO BOX 68086 SEATTLE WA 98168 |
| CECELIA REALTY CORP | 1929 SCHERMERHORN ST MERRICK NY 11566 |
| CECH, LAURA BARNHANDT | 10 TANGLEWOOD RD CATONSVILLE MD 21228 |
| CECH, MICHAEL | 864 IRVING ST N ALLENTOWN PA 18109 |
| CECH, MICHAEL | 864 N IRVING ST ALLENTOWN PA 18109 |
| CECH,LAURA C BARNHARDT | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| CECI, DIANE | 307 E MAIN ST BATH PA 18014 |
| CECIL BRAGG | PO BOX 866 ZELLWOOD FL 32798 |
| CECIL BROWN | 236 STAMFORD AVE KENSINGTON CA 94708 |
| CECIL CASTELLUCCI | 2007 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 DEBARY FL 32713 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL F MCBRIDE | 9550 E FLORIDA AVE UNIT 1024 DENVER CO 80247-6276 |
| CECIL FERGERSON | 1417 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| CECIL HOOKER | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 GROVELAND FL 34736-9629 |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL KILLOUREY | 306 ASH ST APT 209 WILLIMANTIC CT 06226-1646 |
| CECIL MORRIS | 4038 SAWYER STREET INDIANAPOLIS IN 46226 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECIL WHIG | PO BOX 429 ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| CECIL WHIG | 601 BRIDGE STREET ATTN: LEGAL COUNSEL ELKTON MD 21922 |
| CECILE DORAM | 3061 MUIRFIELD RD CENTER VALLEY PA 18034 |
| CECILE MCCLERIN | 1121 SHERMAN SE GRAND RAPIDS MI 49506 |
| CECILIA A RASMUSSEN | 5509 PERSIMMON AVENUE TEMPLE CITY CA 91780 |
| CECILIA BRAINARD | 3030 18TH STREET SANTA MONICA CA 90405 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA DAKE | 2627 AUTUMN TRAIL DRIVE #1023 ARLINGTON TX 76016 |
| CECILIA DUFFY | 96 WESTERN AVENUE MORRISTOWN NJ 07960 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 KISSIMMEE FL 34741 |
| CECILIA HAI-JIN LEE | BOX 36673 LOS ANGELES CA 90036 |
| CECILIA JENNINGS | 20041 OSTERMAN RD APT Y11 LAKE FOREST CA 92630 |
| CECILIA LOPEZ | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA MORALES | 7903 ELM AVE APT. #90 RANCHO CUCAMONGA CA 91730 |
| CECILIA OLEARY | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| CECILIA RASMUSSEN | 5509 PERSIMMON AVENUE TEMPLE CITY CA 91780 |
| CECILIA RODRIGUEZ | 43, AVENUE GASTON DIDERICH LUXEMBOURG L-1420 LUXEMBOURG |
| CECILIA SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| CECILIA SHERRICK | 2651 S COURSE DR #207 POMPANO BEACH FL 33069 |
| CECILIA V. CASTANEDA | P O BOX 3058 VENICE CA 90803 |
| CECILIA V. CASTANEDA | 2300 EAST VALLEY PARKWAY ESCONDIDO CA 92027 |
| CECILIA V. CASTANEDA | 2300 E.VALLEY PKWAY-SPACE 172 ESCONDIDO CA 92027 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CECILIA ZAMORA | 838 CARILLO DRIVE APT#C SAN GABRIEL CA 91776 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV ALHAMBRA CA 91801 |
| CECILLE ESPIRITU | 4401 SWEETBRIAR CT CONCORD CA 94521 |
| CECILLE REZMAN | 4026 CASCADE TERRACE WESTON FL 33332 |
| CECILS BBQ | 2800 S ORANGE AVE ORLANDO FL 328065404 |
| CECILY J SURACE | 3621 N CALLE AGUA VERDE TUCSON AZ 85750 |
| CECILY VANDERVOORT | 328 W UNIVERSITY AVENUE ORANGE CITY FL 32763 |
| CECILY WELLS | 37 CHAPMAN AVENUE WATERBURY CT 06710 |
| CECOLA, TERRY | |
| CECYLIA MIKUTEL | 3323 N. ORIOLE CHICAGO IL 60634 |
| CEDA, JOSE MARTI | |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD TWIN LAKE MI 49457 |
| CEDAR CREST COLLEGE | 100 COLLEGE DR COLLEGE RELATION OFFICE ALLENTOWN PA 18104 6132 |
| CEDAR FALLS UTILITIES M | UTILITY PARKWAY, P. O. BOX 769 CEDAR FALLS IA 50613 |
| CEDAR GLEN APARTMENT RENT | B GOODALL 1166 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD ALLENTOWN PA 18109-9528 |
| CEDAR MEDIA, INC. | 255 G STREET #471 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY CHICAGO IL 606141111 |
| CEDAR SIDING & LUMBER | MR. MONTE ENOCH 147 E. SECOND AVE. ROCHELLE IL 61068 |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI | HEALTH] 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| CEDARBROOK | 350 S CEDARBROOK RD ALLENTOWN PA 18104 |
| CEDARBROOK NURSING HOME | 724 DELAWARE AVE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|------------|---------------------|
| CEDARBROOK NURSING HOME | 350 S. CEDARBROOK RD. ALLENTOWN PA 18104 |
| CEDARS SINAI | N/A LOS ANGELES CA 900120001 |
| CEDARVISION INC. A7 | P. O. BOX 157 HARTINGTON NE 68739 |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO CARABOBO, VENEZUELA VENEZUELA |
| CEDENO, RONNY | |
| CEDENO, RONNY | |
| CEDENO,FRANCISCO I | 11408 ELMCREST ST. EL MONTE CA 91732 |
| CEDILLO, GLADYS | 473 SUYDAN ST BROOKLYN NY 11237 |
| CEDILLO,SAUL | 473 SUYDAM STREET BROOKLYN NY 11237 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY ASTORIA NY 11101 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY WHITESTONE NY 11357-2403 |
| CEDOR DIEUSEUL | 145-08 HOOK CREEK BLVD. ROSEDALE NY 11422 |
| CEDRIC THOMAS | 438 WYN DR NEWPORT NEWS VA 23608 |
| CEDRICK, MALLORY | 1711 NW 94TH AVE CORAL SPRINGS FL 33071 |
| CEE KAY SUPPLY | 5835 MANCHESTER AVE ST LOUIS MO 63103 |
| CEE KAY SUPPLY | PO BOX 17423 ST LOUIS MO 63178 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEEBRAID SIGNAL | 1 KAYE STREET MONTOYA HAMDEN CT 06514 |
| CEEBRAID SIGNAL | 1 KAYE STREET SERAMONTE HAMDEN CT 06514 |
| CEFALO, ROBERT | 114 SABAL PALM CT SANFORD FL 32773 |
| CEFL | 200 S. SAN PEDRO ST. NO.400 LOS ANGELES CA 90012 |
| CEGLINSKY, SEAN | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| CEGLINSKY, SEAN | ORD NO. 472551182416900331 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CEI*SUCCESSORIES | PO BOX 691419 CINCINNATI OH 45269-1419 |
| CEI, KATHLEEN E | 149 NICOLL STREET APT. #2 NEW HAVEN CT 06511 |
| CEIL BROWN REALTY | 7910 NW 87TH AVE TAMARAC FL 333211649 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 NORTH HOLLYWOOD CA 91602 |
| CEILING SOLUTIONS | 500 MORRIS AVE SPRINGFIELD NJ 07081 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD  NO.318 LOS ANGELES CA 90039 |
| CELARTEM/EXTENSIS | 1800 SW AVENUE SUITE 500 PORTLAND OR 97201 |
| CELEBRADO, PHILIP | 16517 SE 171ST PLACE RENTON WA 98058 |
| CELEBRATION GOLF CLUB | 701 GOLFPARK DR CELEBRATION FL 347474627 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD ALLENTOWN PA 18109-1638 |
| CELEBRITY CONNECTION | 2208 PATRICIA AVE LOS ANGELES CA 90064 |
| CELEBRITY FOOTAGE | 320 S ALMONT DR BEVERLY HILLS CA 90211 |
| CELEBRITY LIMOUSINE INC. | 2713 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4112 |
| CELEBRITY SCREENS INC | 35-11 36TH STREET LONG ISLAND CITY NY 11106 |
| CELEBRITY SERVICE INTERNATIONAL | 14 E 44TH ST FL 3 NEW YORK NY 100173532 |
| CELEBRITY SERVICE INTERNATIONAL | 250 W 57TH ST NO. 819 NEW YORK NY 10107 |
| CELEBRITY SERVICE INTERNATIONAL | 6255 SUNSET BLVD     STE 908 LOS ANGELES CA 90028 |
| CELEBRITY VISION LLC | 497 CANAL ST NEW YORK NY 10013 |
| CELECT COMMUNICATIONS TV  M | PO BOX 189 SPRING VALLEY WI 54767 |
| CELER, KATHLEEN F | 1615 S HIGHLAND BERWYN IL 60402 |
| CELERION, MICHOLAS E. | 7903 ORION CIR     522A LAUREL MD 20724 |
| CELESTE BALL | 2010 E. 166TH ST. SOUTH HOLLAND IL 60473 |
| CELESTE DEANG | 1030 N DEARBORN APT # 616 CHICAGO IL 60610 |
| CELESTE FREMON | 20561 CHENEY DRIVE TOPANGA CA 90290 |

| Claim Name | Address Information |
| --- | --- |
| CELESTE GALLERY | 21200 KITTRIDGE ST    NO.1228 WOODLAND HILLS CA 91303 |
| CELESTE JACKSON- JACKSON RE | 24672 ROYAL RIDGE LANE LAGUNA NIGUEL CA 92626 |
| CELESTE JACOBI | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| CELESTE MOURE | 314-428 W. 8TH AVE. VANCOUVER BC V5Y 1N9 CANADA |
| CELESTE ROHLF | 752 N. HIGHVIEW ADDISON IL 60101 |
| CELESTE STEELE-PEREZ | 1510 ARCHER ROAD APT. MC BRONX NY 10462 |
| CELESTE WALLANDER | 7105 WHITTIER BLVD. BETHESDA MD 20817 |
| CELESTIN, DANIEL | 5030 NW 5TH STREET DELRAY BEACH FL 33445 |
| CELESTINE LEWIS | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELESTINE, ERIC | 2655 CASABLANCE DRIVE MIRAMAR FL 33023 |
| CELESTINO GARCIA | 1998 MAPLE AV 5 COSTA MESA CA 92627 |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 COSTA MESA CA 92627 |
| CELI, KEVIN F | 28315 MAITLAND LANE SANTA CLARITA CA 91350 |
| CELI,JUAN | 80-08 135TH STREET APT 620 KEW GARDENS NY 11435 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELIA COLAVITTI | 14062 SW ODINO COURT TIGARD OR 97224 |
| CELIA GAMBOA | 4945 BORING EAST CHICAGO IN 46312-3620 |
| CELIA HUMMEL | 111 SEA FERN CT LEESBURG FL 34788-8603 |
| CELIA KURISCH | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| CELIA LANOVARA | 101 ST ANDREWS LANE MYRTLE BEACH SC 29588 |
| CELIA MAGDALENO | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| CELIA PEREZ | 3559 GAGE F BELL CA 90201 |
| CELIA SWIERSKI | 607 TEMPLE AV LONG BEACH CA 90814 |
| CELICOURT, ANTOINE | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| CELICOURT, ANTOINE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELICOURT, MARIE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELINA CABLE COMMUNICATIONS M | P.O. BOX 910 MCKENZIE TN 38201 |
| CELINA VEGA | 4455 SW 153 AVE PEMBROKE PINES FL 33027 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELIS, YOLANDA | 2561 W. AVE 30 APT #5 LOS ANGELES CA 90065 |
| CELIS,ENGELBERT J | 5539 N WILLOWCREST AVENUE NORTH HOLLYWOOD CA 91601 |
| CELITA PIERRE | 880 SPRING CIRCLES APT 104 DEERFIELD BEACH FL 33441 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELIZ, MARYL | 615 S COCHRAN AVE  APT 2D LOS ANGELES CA 90036 |
| CELIZ, MARYL | 660 S. CLOVERDALE AVENUE 201 LOS ANGELES CA 90036 |
| CELKIS, JAMES A | |
| CELL MARK (FIBERCORE) | PO BOX 38 HILLBURN NY 109310038 |
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLERS JOHNSON | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| CELLFIRE INC | 2890 ZANKER ROAD  SUITE 200 SAN JOSE CA 95134 |
| CELLI FUEL SERVICE | 10328 W BELLE PLAINE AVENUE SCHILLER PARK IL 60176 |
| CELLINI, MICHAEL A | 2575 JOHNSON ROAD SCOTIA NY 12302 |
| CELLIT | 213 W INSTITUTE PLACE CHICAGO IL 60610 |
| CELLIT | 213 W. INSTITUTE PLACE SUITE 611 CHICAGO IL 60610 |
| CELLIT | 213 W INSTITUTE PLACE, ST 611 CHICAGO IL 60610 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 JAMES DERRICO, VICE PRESIDENT NORWALK CT 06854 |
| CELLMARK INC | PO BOX 641 NORWALK CT 06856 |

| Claim Name | Address Information |
|---|---|
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CELMER, KEN | 5708 KINGSGATE DR APT D STE 2208 ORLANDO FL 32839 |
| CELMER, RICHARD N | 442 TORNER RD BALTIMORE MD 21221 |
| CELMER,CYNTHIA J | 1466 NE 57TH ST FORT LAUDERDALE FL 33334 |
| CELSO DELCID | 91 STRAWBERRY HILL AVENUE APT. #233 STAMFORD CT 06902 |
| CELTIC COMMUNICATIONS INC | 123 LAKEVIEW AVE WEST ISLIP NY 11795 |
| CELTIC COMMUNICATIONS INC | 279 UNION BLVD WEST ISLIP NY 11795 |
| CELTIC GARDENS | 2032 WAGNER ANN ARBOR MI 48104 |
| CELTIC GARDENS | PO BOX 8038 ANN ARBOR MI 48107 |
| CELTIC GARDENS | 12800 OAK HILL DR DEXTER MI 48130-8503 |
| CELTRA | ONE BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02142 |
| CEMAL GUNBIL | 1074 S DEARBORN ST APT 107 AURORA CO 80012 |
| CEMUSA MIAMI LTD | 420 LEXINGTON AVE     STE 2533 NEW YORK NY 10170 |
| CENA, MONICA B | 2538 NW 29 ST. MIAMI FL 33142 |
| CENAT HYPPOLITE | 3990  RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CENCI, MARGARET | 45 APPLEWOOD LN AVON CT 06001-4503 |
| CENCOM, INC. M | P.O. BOX 40 JACKSON NE 68743 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENDEJAS, RAQUEL | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD PENTHOUSE LOS ANGELES CA 90010 |
| CENEGENICS LLC | 2 FELIX ST CHARLESTON SC 294036004 |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD LAS VEGAS NV 89145 |
| CENER, BARI | 76 CENTRAL PRKWY MERRICK NY 11566 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR CRYSTAL LAKE IL 600123761 |
| CENTENO, CARLOS A | 112 LASALLE ST  APT C4 NEW BRITAIN CT 06051 |
| CENTENO, GLADYS | 5832 LOKEY DR ORLANDO FL 32810 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207 STE 2005 ORLANDO FL 32837 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207 ORLANDO FL 32837 |
| CENTENO,JOSE G | 17844 E. EDNA PLACE COVINA CA 91722 |
| CENTENO,LEEANN M | 1701 S ALBERT STREET APT # 4 ALLENTOWN PA 18103 |
| CENTER CABLE COMPANY A5 | P. O. BOX 117 GREELEY NE 68842 |
| CENTER CITY | 28 W BROAD ST BETHLEHEM PA 18018-5705 |
| CENTER CITY NEWS | PO BOX 14046 PHILADELPHIA PA 19122 |
| CENTER FOR AUDIOLOGY SERVICES | 2030 LEHIGH ST STE 111 EASTON PA 18042-3853 |
| CENTER FOR LEADERSHIP | DEVELOPMENT 3536 WASHINGTON BOULEVARD INDIANAPOLIS IN 46205 |
| CENTER FOR ONLINE LEARNING INC | 610 W DELEON STREET TAMPA FL 33606 |
| CENTER FOR PAIN MANAGEMENT | 305 HOSPITAL DR  SUITE 304 GLEN BURNIE MD 21061 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. 3RD FLOOR<br>ATTN:  NATHAN GARDELS LOS ANGELES CA 90064 |
| CENTER FOR THE ARTS | 2225 COLORADO BLVD LOS ANGELES CA 90041 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD  STE 315 LOS ANGELES CA 90064 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW  8TH FLR WASHINGTON DC 20006 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET DANSBURY CT 06810 |
| CENTER ISLAND ELECTRIC | CHISTOPHER HAWKINS 96 NASSAU ROAD ROOSEVELT NY 11575 |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| CENTER STAGE | 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STAGE | CTR STAGE ASSOCS 700 N CALVERT ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CENTER STATE BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| CENTER STREET GRILL | 5101 CENTER STREET WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CENTER TRUST   [BURBANK TOWN CENTER] | 201 E. MAGNOLIA  #151 BURBANK CA 91501 |
| CENTER VALLEY TAVERN | 6034 MAIN ST ED MARTIN CENTER VALLEY PA 18034-8423 |
| CENTER, MARGARET L | 27 FOURTH STREET GLENS FALLS NY 12801 |
| CENTERBAR, JODI | 33 PEACH TREE LANE QUEENSBURY NY 12804 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 WINTER SPRINGS FL 327085643 |
| CENTERLINE HOMES PARENT ACCT | [CENTERLINE HOMES] 825 CORAL RIDGE DR CORAL SPRINGS FL 330714180 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY ATTN: CONTRACT ADMIN DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525   Account No. TR111001 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628   Account No. 39791850 HOUSTON TX 77252 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| CENTERPOINT ENERGY SERVICES INC | 3010 HIGHLAND PARKWAY   STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE CHICAGO IL 60673-1239 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 SANTA MONICA CA 90401 |
| CENTERS, JAMES A | 13654 KNOLLBROOK LANE CHARLESTON IL 61920 |
| CENTEX HOMES | P O BOX 2834 PORTLAND OR 972082834 |
| CENTEX HOMES OF FLORIDA INC | PO BOX 2834 PORTLAND OR 972082834 |
| CENTEX HOMES PARENT   [CENTEX HOMES/WEST | PALM BEACH] 3301 QUANTUM BLVD BOYNTON BEACH FL 334268668 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE CORONA CA 92879 |
| CENTIMARK CORP | 12 GRANDVIEW CIR CANONSBURG PA 15317 |
| CENTINELA FREEMAN (PARENT)   [MARINA | HOSPITAL (CENTINELA FREEMAN)] 4650 LINCOLN BLVD MARINA DEL REY CA 90292 |
| CENTINO, ABEL | 36 EASTHAM BRIDGE RD EAST HAMPTON CT 06424 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTOFANTE GROUP INC | 13216 SE MILL PLAIN BLVD SUITE C-8 NO. 131 VANCOUVER WA 98684-8999 |
| CENTOLANZA, BRANDY | 4016 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| CENTRAL ADDRESS SYSTEMS INC | 10303 CROWN POINT AVENUE OMAHA NE 68134-1061 |
| CENTRAL AUTO SALE FLORIDA | 33542 COUNTY ROAD 473 LEESBURG FL 347884262 |
| CENTRAL CABLELAND TV A12 | P.O. BOX 630 SALEM SD 57058 |
| CENTRAL CAN CO. INC. | MR. TERRY L. KLINE 3200 S. KILBOURN AVE. CHICAGO IL 60623 |
| CENTRAL CITY PRODUCTION | 212 E. OHIO 3RD FLOOR CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTION | ONE EAST ERIE STREET CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTIONS, INC. | 212 EAST OHIO, SUITE 300 DON JACKSON CHICAGO IL 60611 |
| CENTRAL COFFEE COMPANY, LLC | 612 WAUREGAN ROAD DANIELSON CT 06239 |
| CENTRAL COMMUNICATIONS NETWORK | 1412 W COLONIAL DR ORLANDO FL 32804 |
| CENTRAL CT CELTIC CULTURAL COMMITTEE | AT EAGEN, DONAHUE & D'OCCHIO C/O EILEEN MOORE 24 ARAPAHOE RD WEST HARTFORD CT 06107 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL DELIVERY SERVICE | CALLER SERVICE NO.105328 ATLANTA GA 20705 |
| CENTRAL DELIVERY SERVICE | P O BOX 277628 ATLANTA GA 30384 |
| CENTRAL FL BUSINESS EXCHANGE | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| CENTRAL FL CLINICAL STUDIES | 10000 W COLONIAL DR OCOEE FL 347613498 |
| CENTRAL FL FAIR | 4603 W COLONIAL DR ORLANDO FL 328088158 |
| CENTRAL FL INVESTMENTS INC | 7450 SAND LAKE COMMONS ORLANDO FL 328198033 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR ORLANDO FL 328046907 |
| CENTRAL FL LINCOLN MERCURY   [CENTRAL FL | LINCOLN MERCURY] 2055 W COLONIAL DR ORLANDO FL 328046907 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FL LINCOLN MERCURY   [FORD OF | CLERMONT INC] 1101 E HWY 50 CLERMONT FL 347113250 |
| CENTRAL FL PHYSICAL MEDICINE | 15010 BREWERS CT TAVARES FL 327789738 |
| CENTRAL FL WATER PROCESSING | 3204 RICHEY RD LEESBURG FL 347487147 |
| CENTRAL FL ZOO | PO BOX 470309 LAKE MONROE FL 327470309 |
| CENTRAL FLA BAIL BONDS | 2911 39TH ST ORLANDO FL 328399210 |
| CENTRAL FLA EDUCATORS   [CENTRAL FLA | EDUCATORS] PO BOX 2189 ORLANDO FL 328022189 |
| CENTRAL FLA. MOTOR SALES,INC | 3800 W COLONIAL DR ORLANDO FL 328087925 |
| CENTRAL FLORIDA AUTO DEALERS | 100 WELDON BLVD SANFORD FL 32773 |
| CENTRAL FLORIDA AUTO DEALERS | ASSOCIATION 7380 SAND LAKE SUITE 500 ORLANDO FL 32819 |
| CENTRAL FLORIDA COMMUNITIES | 1095 W MORSE BLVD WINTER PARK FL 327893741 |
| CENTRAL FLORIDA COMMUNITIES   [LAKEVIEW | TERRACE] 1095 W MORSE BLVD WINTER PARK FL 327893741 |
| CENTRAL FLORIDA EDUCATORS-FCU | PO BOX 958471 LAKE MARY FL 32795 |
| CENTRAL FLORIDA EDUCATORS-FCU | 1200 WEBER ST ORLANDO FL 32803 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL FLORIDA HOTEL MOTEL | 7380 SAND LAKE RD NO.135 ORLANDO FL 32819 |
| CENTRAL FLORIDA INTERNISTS | 802 W OAK ST KISSIMMEE FL 347416625 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 11023 DAYTONA BEACH FL 32120 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 620937 ORLANDO FL 32862-0937 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | US POSTAL SRV PO BOX 621311 ORLANDO FL 32862-1311 |
| CENTRAL FLORIDA POWERSPORTS | 2575 N ORANGE BLOSSOM TRL KISSIMMEE FL 347441886 |
| CENTRAL FLORIDA SPORTS COMMISSION | 126 E. LUCERNE CIRCLE ORLANDO FL 32801 |
| CENTRAL GROCERS INC | 11100 BELMONT AVE FRANKLIN PARK IL 60131 |
| CENTRAL ILLINOIS DEVELOPMENT | 206 N. WILLIAMSBURG DR. BLOOMINGTON IL 61726 |
| CENTRAL ILLINOIS LIGHT | PO BOX 66149 ST LOUIS MO 63166-6149 |
| CENTRAL INK & CHEMICAL CO. | MR. RICHARD E. BREEN 1100 N. HARVESTOR RD. WEST CHICAGO IL 60185 |
| CENTRAL KENTUCKY NEWS-JOURNAL | PO BOX 1138 CAMPBELLSVILLE KY 42718 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL LINCOLN PUD | 2129 COAST HWY PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL MAINE NEWSPAPERS | 274 WESTERN AVE. ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| CENTRAL MAINE NEWSPAPERS | KENNEBEC JOURNAL PO BOX 1052 AUGUSTA ME 04330 |
| CENTRAL MIDDLE SCHOOL | ROSEANN KLIORIS 18146 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| CENTRAL MORAVIAN | 73 W CHURCH ST BETHLEHEM PA 18018-5821 |
| CENTRAL PARKING | 400 E. PATT STREET, SUITE 700 ATTN. NEIGHBORS, MARTHA BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 307 N CHARLES ST BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 400 E PRATT ST STE 700 BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM INC | 475 17TH ST STE 750 DENVER CO 80202 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEM OF FL INC | 2 S BISCAYNE BLVD NO.200 MIAMI FL 33131 |
| CENTRAL PARKING SYSTEM OF FL INC | 352 SE 2ND STREET FT LAUDERDALE FL 33301 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790 FT LAUDERDALE FL 33302 |
| CENTRAL PARKING SYSTEM OF LA INC | 365 CANAL ST      ST 2330 NEW ORLEANS LA 70130 |
| CENTRAL PARKING SYSTEM OF LA INC | 201 ST CHARLES AVE NEW ORLEANS LA 70170-2202 |
| CENTRAL POINT MEDIA | 7503 GRANDVIEW AVE ARVADA CO 80002 |
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTRAL REGISTRATION DIVISION, IL | PO BOX 19476 SPRINGFIELD IL 62794-9476 |
| CENTRAL STATES | P.O. BOX 5116 DES PLAINES IL 60017-5116 |

| Claim Name | Address Information |
|---|---|
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 229 GLASFORD IL 615330229 |
| CENTRAL STEEL & WIRE CO. | MR. F. JOHN VASAK 3000 W. 51ST ST. CHICAGO IL 60632 |
| CENTRAL TELCOM SERVICES LLC M | PO BOX 7 FAIRVIEW UT 84629 |
| CENTRAL TOWER | BANK OF AMERICA CHICAGO IL 60693 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRAL VALLEY CABLE TV M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CENTRAL VALLEY ENGINEERING & ASPHALT INC | 216 KENROY LANE ROSEVILLE CA 95678 |
| CENTRAL WISCONSIN SUNDAY | 220 FIRST AVENUE ATTN: LEGAL COUNSEL WISCONSIN RAPIDS WI 54495 |
| CENTRAL/REMAX   [REMAX CENTRAL] | 455 N ROSELLE RD ROSELLE IL 601725010 |
| CENTRALIA SCHOOL DISTRICT | PO BOX 610 CENTRALIA WA 98531 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE CENTRALIA WA 98531-0610 |
| CENTRALIA SENTINEL | 232 E. BROADWAY CENTRALIA IL 62801 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16801 |
| CENTRE DAILY TIMES | 3400 E COLLEGE AVE STATE COLLEGE PA 16801-7528 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16804 |
| CENTRE DAILY TIMES | PO BOX 89 STATE COLLEGE PA 16804-0089 |
| CENTRE TV CABLE M | 510 WARWOOD AVENUE WHEELING WV 26003 |
| CENTRELLA, ALETHEA | 44 FRANKLIN ST  2ND FLOOR  APT B ENFIELD CT 06082 |
| CENTRIC BUSINESS SYS INC | 1708 WHITEHEAD RD. BALTIMORE MD 21207 |
| CENTRIX MANAGEMENT | 55 SPRING ST JOHN NEW BRITAIN CT 06051 |
| CENTRO CULTURAL LATINO AMERICANO | PO BOX 9522 CORAL SPRINGS FL 33065 |
| CENTRO ENFIELD LLC | C/O CENTRO WATT 580 W GERMANTOWN PIKE   NO200 PLYMOUTH MEETING PA 19462 |
| CENTRO ENFIELD LLC | 90 ELM ST ENFIELD CT 06082 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRO LEGAL | 8050 FLORENCE AVE  SUITE 33 DOWNEY CA 90241 |
| CENTROVISION INC. M | PO BOX 3157 TEMPLE TX 76505 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS 2665 S BAYSHORE DR STE 301 MIAMI FL 33133-5402 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURA INSTITUTE | 4455 SOUTH BLVD VIRGINIA BEACH VA 234521159 |
| CENTURIAN CUSTOM SECURITY | 1226 E DOWNING ST MESA AZ 85203 |
| CENTURION INC | 1400 E LAKE COOK RD     NO.170 BUFFALO GROVE IL 60089-8219 |
| CENTURION INC | 333 W HINTZ RD WHEELING IL 60090 |
| CENTURION INC | 486 DIENS DRIVE WHEELING IL 60090 |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 A CARUANA & ASSOC | 4767 S UNIVERSITY DR DAVIE FL 333283819 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD CHICAGO IL 606412624 |
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. BRISTOL CT 06010 |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST MERIDEN CT 06450 |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST BEVERLY PETERSON SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA - WHISPERING | PINES 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD BALTIMORE MD 21236 |
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. SUFFIELD CT 06078 |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ATTN: CONTRACTS DEPT ENFIELD CT 06082 |
| CENTURY 21 CITY REAL ESTATE   [CENTURY | 21/CITY REAL EST.] 4500 N UNIVERSITY DR CORAL SPRINGS FL 330651625 |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST GLASTONBURY CT 06003 |
| CENTURY 21 CLEMENS & SON | 1001 FARMINGTON AVE STE 1 WEST HARTFORD CT 061072121 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST GLASTONBURY CT 06033 |
| CENTURY 21 CLEMENS AND SONS REALTY | 397 CROMWELL AVE. ROCKY HILL CT 06067 |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE STE 1 WEST HARTFORD CT 061072121 |
| CENTURY 21 CLICK IT | 1331 ADRIAN CT SNELLVILLE GA 30078 |
| CENTURY 21 CLICKIT INC. | 1780 OAK RD. SNELLVILLE GA 30078 |
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE NILES IL 607144733 |
| CENTURY 21 EDDY | 39 E CEDAR ST ESTHER EDDY NEWINGTON CT 06111 |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. NEWINGTON CT 06111 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE PARK RIDGE IL 600684734 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE HARWOOD HEIGHTS IL 607064607 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD WHITTIER CA 90604 |
| CENTURY 21 H.T. BROWN | 302 HARRY TRUMAN PARKWAY, SUITE D ANNAPOLIS MD 21401 |
| CENTURY 21 HOLLYWOOD   [GENERAL – CENTURY | 21 H] N/A LOS ANGELES CA 900120001 |
| CENTURY 21 HOMETOWN | 7821 W BELMONT AVE ELMWOOD PARK IL 607071058 |
| CENTURY 21 HT BROWN/PARENT   [CENTURY | 21/H T BROWN] 6301 STEVENS FOREST RD COLUMBIA MD 21046 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST LILL POLAK SOUTHINGTON CT 06489 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 24 LEXINGTON ST. NEW BRITAIN CT 06052 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST SOUTHINGTON CT 06489 |
| CENTURY 21 LING REALTY | 626 W BROAD ST BETHLEHEM PA 18018-5221 |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST PO BOX 443 BALLY PA 19503-0443 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 ARCADIA CA 910062335 |
| CENTURY 21 MB | 4179 DUNDEE RD NORTHBROOK IL 600622129 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 CHICAGO IL 606311792 |
| CENTURY 21 MIRAMAR   [CENTURY 21 MIRAMAR] | 7979 MIRAMAR PKWY MIRAMAR FL 330235877 |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 HAMPTON VA 236700346 |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD UNIT 300 BETHLEHEM PA 18020 8041 |
| CENTURY 21 REAL ESTATE | 564 N SEMORAN BLVD ORLANDO FL 328073326 |
| CENTURY 21 REALE REALTY | 175 MAIN ST DAN REALE MANCHESTER CT 06040 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY 21 ROOT AGENCY | P O BOX 70 EAST HADDAM CT 06423 |
| CENTURY 21 ROSE R.E./WEST | 9970 GRIFFIN RD COOPER CITY FL 333283420 |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST PO BOX 189 POTTSVILLE PA 17901-3638 |
| CENTURY 21 SELECTIVE | 284 GENEVA DR OVIEDO FL 327657912 |
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE CHICAGO IL 606161601 |
| CENTURY 21 SHORELINE INC | 4020 GOLF RD SKOKIE IL 600761409 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR CORAL SPRINGS FL 330717008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE CHICAGO IL 606451857 |
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR ORLANDO FL 328217328 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. WINDSOR CT 06095 |
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD ENCINO CA 91316 |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY ANN ZUBRETSKY WETHERSFIELD CT 06109 |
| CENTURY 21/SULLIVAN | 6955 W BROWARD BLVD PLANTATION FL 333172902 |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CENTURY ENGINEERING INC | 10710 GILROY DRIVE HUNT VALLEY MD 21031 |
| CENTURY ENGINEERING INC | P O BOX 17160 BALTIMORE MD 21297-7160 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E ADDISON TX 75001 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MALL LLC | C/O NAI HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE NO 600 OAKBROOK TERRACE IL 60181 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 65 N ORANGE AVE ORLANDO FL 32801-2425 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE  STE 304 LOS ANGELES CA 90025 |
| CENTURY PRINTING & PACKAGING | 1904 SUBER MILL RD GREER SC 29650 |
| CENTURY PRINTING & PACKAGING | PO BOX 2358 GREER SC 29652 |
| CENTURY PUBLISHING/MAP | 12120 TECH CTR DR NO. B POWAY CA 92064-7102 |
| CENTURY RAIN AID | 17305 WARWICK BLVD NEWPORT NEWS VA 23603-1322 |
| CENTURY ROOFING | 11470 ORCAS AVENUE LAKEVIEW TERRACE CA 91342 |
| CENTURY ROOFING | 8218 ENSIGN AVE SUN VALLEY CA 91352 |
| CENTURY ROOTER SERVICE & PLUMBING | 501 E SANDRA AVE ARCADIA CA 91006 |
| CENTURY STEEL LLC | MS. MARY CHAKONAS 300 E. JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| CENTURYTEL | 100 CENTURY TEL DRIVE MONROE LA 71203 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CENTURYTEL SERVICE GROUP MONROE | 100 CENTURYTEL DRIVE ATTN: LEGAL COUNSEL MONROE LA 71203 |
| CENTURYTEL TELEVIDEO, INC. M | P.O. BOX 126 CASCO WI 54205 |
| CEPEDA, ARIEL | RUA RAUL DEVESA 281 NO 203 PERDIZES, SP BRAZIL |
| CEPHAS, NEVILLE G | 5880 WOODLAND PT DR TAMARAC FL 33319 |
| CEQUELL III MEDIA | 12444 POWERSCOURT DR. SUITE 450 ST. LOUIS MO 63131 |
| CERASO, SONIA MARY | 129 TERRACE AVE N BABYLON NY 11704 |
| CERASO, SONIA MARY | 129 TERRACE AVE WEST BABYLON NY 11704 |
| CERBIN, CAROLYN MCATEE | 3064 STEEPLEGATE DR GERMANTOWN TN 38138 |
| CERCO, MELISSA MARIE | 5023 SHAWNEE BLVD SCHNECKSVILLE PA 18078 |
| CERCONE, JEFF C | 1827 W. LELAND AVE APT. #1G CHICAGO IL 60640 |
| CERDA, CELINA | 4824 24TH ST CICERO IL 60804 |
| CERDA, GUSTAVO V | 1415 NORTH 18TH AVENUE MELROSE PARK IL 60160 |
| CERDA, MANANIN | 2109 E JACKSON HARLINGEN TX 78550 |
| CERDA, MARTHA | 1131 FARMSTEAD AVENUE LA PUENTE CA 91745 |
| CERDA, MATTHEW ALEXANDER | |
| CERDA, RAUL D | 18447 E. KIRKWALL RD. AZUSA CA 91702 |
| CERESKY, CHRISTOPHER D. | 85 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| CERESTE EXILUS | 3603  OBERON AVE BOYNTON BEACH FL 33436 |
| CERIDIAN | 3201 34TH STREET SOUTH ST. PETERSBURG FL 33711 |
| CERNICK,KEITH | 1775 30TH AVE SANTA CRUZ CA 95062 |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERON, FRANCISCA | 2715 NW 35TH DR OKEECHOBEE FL 34972 |
| CERON, LISET VIVIANA | 3080 CONGRESS PARK DR NO.812 LAKE WORTH FL 33461 |

| Claim Name | Address Information |
| --- | --- |
| CERON, WILLIAM | 2715 NW 35TH DR. OKEECHOBEE FL 34972 |
| CERQUEIRA, DENIO RODRIGUES | 23281 LIBERTY BELL TERRACE BOCA RATON FL 33433 |
| CERRACHIO, DANIELLE | 26 JOSEPH LANE STATEN ISLAND NY 10305 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE CERRITOS CA 90701 |
| CERRITOS,JOSE R | 1041 NORTH SHATTUCK APT #2 ORANGE CA 92867 |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERRUTO,STEPHEN | 208 EAST LAKEWOOD STREET PATCHOGUE NY 11772 |
| CERTA, RICK J | 8027 SYCAMORE AVE HIGHLAND IN 46322 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK RD WAYNE NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD P O BOX 379 WAYNE NJ 07474-0379 |
| CERTIFIED ELEVATOR | 9797 E. EASTER AVE. SUITE B CENTENNIAL CO 80112-3753 |
| CERTIFIED GROCERS | 711 JORIE BLVD OAK BROOK IL 605234425 |
| CERTIFIED GROCERS MIDWEST | ONE CERTIFIED DRIVE ATTN NANCY HANNAN HODGKINS IL 60525 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 FORT LAUDERDALE FL 33309 |
| CERTIFIED IMPORTS | 241 S 3RD ST COOPERSBURG PA 18036-2109 |
| CERTIFIED PRINTERS INC | 1525 N CAHUENGA BLVD HOLLYWOOD CA 90028 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CERTIFIED TRANSPORTATION GROUP | 195 OVAL DRIVE ISLANDIA NY 11749 |
| CERTIFIED TRANSPORTATION GROUP | ATLAS VAN LINES PO BOX 952340 ST LOUIS MO 63195-2340 |
| CERTILMAN, BALIN, ADLER & HYMAN | RE: GARDEN CITY PARK 151 FULT 90 MERRICK AVENUE EAST MEADOW NY 11554 |
| CERUTTI, SHERRIE | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERUTTI, SHERRIE K | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERVA, GAIL | 4814 ALDER DR WALNUTPORT PA 18088 |
| CERVA, GAIL E | 4814 ALDER DR WALNUTPORT PA 18088-9502 |
| CERVANTES, ALEJANDRA | 3130 N LAKE SHORE DR APT# 1105 CHICAGO IL 60657 |
| CERVANTES, CESAR | 9801 S. NORMANDY OAKLAWN IL 60453 |
| CERVANTES, DANIEL | 15427 RYAN STREET SYLMAR CA 91342 |
| CERVANTES, IRENE | 14223 MASLINE STREET BALDWIN PARK CA 91706 |
| CERVANTES, LESLIE | |
| CERVANTES, MARIA | 18302 E. GHENT ST AZUSA CA 91702 |
| CERVANTES, RAQUEL | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| CERVANTES,VICTOR M | 4160 ROGERS STREET LOS ANGELES CA 90663 |
| CERVEMY, JUDITH | 45 W 59TH ST       108 WESTMONT IL 60559 |
| CERVENKA, JULIA | 10446 S AVENUE G       1 CHICAGO IL 60617 |
| CERVERA, PERRY | 3858 FOURTH AVENUE GLENDALE CA 91214 |
| CERVONE-RICHARDS, JONATHAN R. | 91 FORESTER AVENUE WARWICK NY 10990 |
| CESAR A. DIAZ | 18810 NW 77TH CT MIAMI LAKES FL 33015 |
| CESAR ALONSO | 3436 LA VISTA AVE. BALDWIN PARK CA 91706 |
| CESAR CALDERON | 38056 RAINTREE LANE PALMDALE CA 93552 |
| CESAR CAMACHO | 514 LAKE SUMNER DR GROVELAND FL 34736 |
| CESAR CAMPOS | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CESAR CERVANTES | 9801 S. NORMANDY OAKLAWN IL 60453 |
| CESAR L LAURE | 376 BOWERS ROAD BOWERS PA 19511 |
| CESAR LAURE | 376 BOWERS ROAD BOWERS PA 19511 |
| CESAR RAMOS | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B LAWNDALE CA 90260 |
| CESAR, DADY | 220 NE 23 STREET POMPANO BEACH FL 33060 |
| CESAREC, JEREMY | 239 PRESIDENT ST       APT 1 BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| CESARI RESPONSE | 1414 DEXTER AVE NORTH  SUITE 300 SEATTLE WA 98109 |
| CESARIO, CAROLINE | |
| CESARO,DAVID J | 8 ORCHARD FARMS LANE AVON CT 06001 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135   Account No. 6794 LOS ANGELES CA 90025 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE GREENWICH CT 06831 |
| CESTARO & SONS INC. | 477 FERRY ST. NEW HAVEN CT 06513 |
| CESTARO, ANTHONY | 2450 BLAKE CT BETHLEHEM PA 18017 |
| CETENOVIC, LJUBISA | 2224 IRVINE LANE PLAINFIELD IL 60544 |
| CETINA, DANIEL | 15600 INNSBROOK DR ORLAND PARK IL 60462 |
| CETOUTE, DWRIGHT ANTAWN | 1230 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| CETOUTE, JOSEPH LIONEL | 5205 N DIXIE HIGHWAY FT LAUDERDALE FL 33334 |
| CEUS, OBED | 578 KATHY CT MARGATE FL 33068 |
| CEUS, ROSTAND | 578 KATHY CT MARGATE FL 33068 |
| CEVALLOS, RAMON | 442 BLEEKER ST 3R BROOKLYN NY 11237 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |
| CEWE, BRIAN | |
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CF 4242 BRYN MAWR | 7449 NORTH NATCHEZ  SUITE 100 NILES IL 60714 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR CHICAGO IL 60646 |
| CF 4242 BRYN MAWR LLC | C/O COLLEEN E. MCMANUS MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N WACKER DR, STE 1800 CHICAGO IL 60646 |
| CF 4242 BRYN MAWR LLC | RE: CHICAGO 4242 BRYN MAW 4242 WEST BRYN MAWR CHICAGO IL 60646 |
| CF ENTERTAINMENT | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| CF ENTERTAINMENT | 9903 SANTA MONICA SUITE 418 BEVERLY HILLS CA 90212 |
| CF HEALTHCARE SYSTEM/COLUMBI  [HCA | PHYSICIAN SERVICES] 1100 LAKE ST OAK PARK IL 603011015 |
| CF HEALTHCARE SYSTEM/COLUMBI  [THE | HEALTHCARE COMPANY] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| CFM COMMUNICATIONS INC | 300 WORCHESTER LANE ALLEN TX 75002 |
| CFO INC | 2849 SW 42ND AVENUE PALM CITY FL 34990 |
| CGRAPHX | 816 CONGRESS AVE     STE 1160 AUSTIN TX 78701-2683 |
| CGS | 918 BRADSHAW TERRACE ORLANDO FL 32806 |
| CGS INFOGRAPHICS AUTOMATION | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1020 N MILWAUKEE AVE SUITE 360 DEERFIELD IL 60015 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1740 ORRINGTON EVANSTON IL 60201 |
| CH PRODUCTS | D/B/A CH PRODUCTS 970 PARK CTR DR VISTA CA 92083 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHA, VICTOR D | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| CHAAR SADDLERY | 1635 AIRPORT RD ALLENTOWN PA 18109-9123 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J BURBANK CA 91502 |
| CHABI,DANNY | 1291 HIALEAH LANE HANOVER PARK IL 60133 |
| CHABRIA, ANITA | 1734 HOLLYVISTA AVE LOS ANGELES CA 90027 |
| CHACE, JOHN W | 16401 GOLF CLUB RD     UNIT 209 WESTON FL 33326 |
| CHACKO,BIJOY E. | 5404 N. GLENWOOD APT. #1 FRONT CHICAGO IL 60640 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 GREENVILLE SC 29615 |
| CHACON, WALTER | 2001 LINDA ROSA CT NO. 1 PASADENA CA 91107 |
| CHACON,BRIAN P | 4224 SW 49TH STREET DANIA FL 33314 |
| CHACON,KAREN A | 752 VIA ALTAMIRA APT #33 MONTEBELLO CA 90640 |
| CHAD ALECHNY | 5 AMHERST AVENUE FEEDING HILLS MA 01030 |
| CHAD ANDREWS | 281 HOPMEADOW STREET WEATOGUE CT 06089 |
| CHAD BAILEY | 2243 FRANKLIN AVENUE EAST APT# 101 SEATTLE WA 98102 |

| Claim Name | Address Information |
|---|---|
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 LOS ANGELES CA 90064 |
| CHAD EPLER | 929 NEEDLE RIDGE LN. BROWNSBURG IN 46112 |
| CHAD EVERS | 2420 BROCKTON CIRCLE NAPERVILLE IL 60565 |
| CHAD HANSON | PO BOX 697 CEDAR RIDGE CA 95924 |
| CHAD KORCZYNSKI | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| CHAD MANAF | NO.1020 111 N WABASH AVE CHICAGO IL 60602-1903 |
| CHAD MCMILLAN | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| CHAD MERDA | 535 SILVER LEAF DRIVE JOLIET IL 60431 |
| CHAD NEUHAUS | 1827 NORTH MOZART CHICAGO IL 60647 |
| CHAD PETERS | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| CHAD ROBINSON | 2220 ARGONNE AVENUE LONG BEACH CA 90815 |
| CHAD SCHULTZ | 4399 NICHOLAS STREET EASTON PA 18045 |
| CHAD SHERMAN | 11 FAWNBROOK LANE SIMSBURY CT 06070 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |
| CHAD UNDERWOOD | 1946 HOLLY COVE RD NO. 1 HAYES VA 23072 |
| CHAD VOISEN | 3790 RIVERA DR #3F SAN DIEGO CA 92109 |
| CHAD YODER | 2245 N. KEDZIE AVE. APT. #B CHICAGO IL 60647 |
| CHAD, SHELDON | 5650 AVENUE DE L ESPANADE MONTREAL QC H2T 3A1 CA |
| CHADA, KENNETH | 719 W. BITTERSWEET NO.L6 CHICAGO IL 60613 |
| CHADA, KENNETH | |
| CHADERJIAN, KAREN | 3944 LINDEN AVENUE LONG BEACH CA 90807 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE CAMARILLO CA 93010 |
| CHADWICK, JAMES A | 35352 SANTA ROSA YUCAIPA CA 92399 |
| CHADWICK, MARY L | PO BOX 266 GLOUCESTER VA 23061 |
| CHADWICK, MATTHEW NOEL | 14714 AVENUE OF THE GROVES #10312 WINTER GARDEN FL 34787 |
| CHAE,GILBERT | 5340 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFF NEWS SERVICE | 31 E 117TH PL ATTN: MAGDALENO YEPEZ CHICAGO IL 60628 |
| CHAFF, LASHON | 551 HARRISON AVENUE CALUMET CITY IL 60409 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SINGAPORE |
| CHAFLOQUE, OSCAR ALBERTO | 32 ROOSEVELT AVE STAMFORD CT 06902 |
| CHAGNON,REMI | 11405 DOVERWOOD ROAD RIVERSIDE CA 92505 |
| CHAGOLLA,AGUSTIN E | 1071 W. EVANS AVENUE SAN BERNARDINO CA 92411 |
| CHAHAL, RAJPAL | |
| CHAI HANSANUWAT | 1580 W. 8TH ST APT W135 UPLAND CA 91786 |
| CHAI, SARA | 14416 28TH AVE   2FL FLUSHING NY 11354 |
| CHAI,MING | 5400 ASTOR LANE UNIT #401 ROLLING MEADOWS IL 60008 |
| CHAIDEZ, NICHOLAS A | |
| CHAILFOUX, MARK | 3923 BEECH ST CINCINNATI OH 45227 |
| CHAIM BRODT | 1440 REEVES STREET APT #103 LOS ANGELES CA 90035 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET   ROOM 301 ALBANY NY 12207 |
| CHAIR, WORKERS COMPENSATION | 20 PARK ST RM 301 ALBANY NY 12207 |
| CHAIR, WORKERS COMPENSATION | WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 20 PARK STREET ALBANY NY 12207-1674 |
| CHAIT, JONATHAN B | 5519 NEVADA AVENUE NW WASHINGTON DC 20015 |
| CHAIYAPERM, PIBULVIT | 4753 N. LEAVITT ST.. APT. #1 CHICAGO IL 60625 |
| CHAK,YONN | 2228 N. BRISTOL STREET SANTA ANA CA 92706 |
| CHAKA RA | 11100 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| CHAKARA LIM | 1514 143RD PLACE SW LYNNWOOD WA 98087 |

| Claim Name | Address Information |
|---|---|
| CHAKIRIS, NICHOLAS | 2915 N CLYBOURN AVENUE UNIT # 205 CHICAGO IL 60618 |
| CHAKIRIS, NICHOLAS | |
| CHALA, JOSE R | 1401 SW 17TH ST MIAMI FL 33145 |
| CHALAS, RAFAEL H | 1475 W. WINONA ST. APT. #1 CHICAGO IL 60640 |
| CHALEFF, LOUIS | 2403 W HILLSBORO BLVD    206 DEERFIELD BCH FL 33442 |
| CHALENE GIAMBITTI | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALK, LAVON L | 2507 E. 15 STREET #111 LONG BEACH CA 90804 |
| CHALKS INDUSTRIAL EQUIPMENT | PO BOX 9556 BALTIMORE MD 21237 |
| CHALLENGER ENTERTAINMENT | 4601 WHEELER RD CHERRY VALLEY IL 610169542 |
| CHALLENGER ENTERTAINMENT | ATTN: SHELLI BANES 7563 BLAIRMORE DR. ROCKFORD IL 61107 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. SAN DIEGO CA 92138 |
| CHALLIS,DAVID | 11760 SAINT ANDREWS PL    204 WEST PALM BCH FL 33414 |
| CHALMERS JOHNSON | 2138 VIA TIEMPO CARDIFF CA 92007 |
| CHALMERS, LUIS | 3620 SOUTH RHODES #901 CHICAGO IL 60653 |
| CHALMERS, RICARDO | 3620 S RHODES NO.901 CHICAGO IL 60653 |
| CHALODHORN, PANOTPOPN | |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 BETHLEHEM PA 18018-0336 |
| CHAMBER OF COMMERCE OF TH WILLISTONS | PO BOX 207 WILLISTON PARK NY 11596 |
| CHAMBER OF COMMERCE OF THE MORICHES | 234 MAIN ST CENTER MORICHES NY 11934 |
| CHAMBER OF COMMERCE OF THE MORICHES | PO BOX 686 CENTER MORICHES NY 11934-0086 |
| CHAMBER OF COMMERCE OF THE USA | PO BOX 1200 WASHINGTON DC 20013 |
| CHAMBER PUBLISHING GROUP | 7 LYNDE ST SALEM MA 01970 |
| CHAMBERLAIN GROUP | 576 W LAMONT RD ELMHURST IL 60126 |
| CHAMBERLAIN, BILL | |
| CHAMBERLAIN, JARED P | 8320 COLESVILLE ROAD APT. #313 SILVER SPRING MD 20910 |
| CHAMBERLAIN, JIM | |
| CHAMBERLAIN, LAURA | |
| CHAMBERLAIN, LAURA | 1636 N WELS ST APT 1008 CHICAGO IL 606146010 |
| CHAMBERLAIN, ROBERT | |
| CHAMBERLAIN, SARA | |
| CHAMBERLAIN, SEAN | 8001 S COLES AVE    1 IL 60617 |
| CHAMBERLIN NATURAL FOODS | 7807 E 51ST ST TULSA OK 741457847 |
| CHAMBERLIN, ROBERT R | 1947 CUMBRE DR SAN PEDRO CA 90732 |
| CHAMBERS JR,GARVINE | 2141 HOMEWOOD AVENUE BALTIMORE MD 21218 |
| CHAMBERS PRODUCTION CORP. | P.O. BOX 7009 EUGENE OR 97401 |
| CHAMBERS, ALVIN | 251 W. 91ST. STREET APT 3C NEW YORK NY 10024 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, CORNELL | PO BOX 2274 EATONVILLE FL 32751 |
| CHAMBERS, DELROY A | 625 N POWERLINE RD POMPANO BEACH FL 33069 |
| CHAMBERS, JAMES M | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| CHAMBERS, LUPE C | 313 1/2 N. GAGE AVENUE LOS ANGELES CA 90063 |
| CHAMBERS, MARCIA | 100 CLARK AVE BRANFORD CT 06405 |
| CHAMBERS, MARY KATE | 2835 YORKSHIRE BLVD LOUISVILLE KY 40220 |
| CHAMBERS, MARY KATE | 100 W. CHESTNUT ST. APT. #1401 CHICAGO IL 60610 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |
| CHAMBERS, NATHAN | 3044 N LEAVITT ST APT 1 CHICAGO IL 60618 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAMBERS, NATHAN M | 3044 N LEAVITT ST  APT 1 CHICAGO IL 60618 |
| CHAMBERS, ONEIL B | 114 E. WEDGWOOD DRIVE YORKTOWN VA 23693 |
| CHAMBERS, ROBERT D | 1638 E 91ST PLACE CHICAGO IL 60617 |
| CHAMBERS, STANLEY | 406 LOMOND AVENUE LOS ANGELES CA 90024 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 06117 |
| CHAMBERS, ULA | 14 E. FRANKLIN STREET APT 210 BALTIMORE MD 21202 |
| CHAMBERS,DAYNE A | |
| CHAMBERS,JEVON G | 2674 SPICEBUSH LOOP APOPKA FL 32712 |
| CHAMBERS,VIRGINIA | 2776 OAK PARK WAY ORLANDO FL 32822 |
| CHAMBLESS, JACK | PO BOX 373 OAKLAND FL 34760 |
| CHAMBLISS, JOSEPH N | 2599 WASHINGTON AVE FORT MEADE MD 20755 |
| CHAMBLISS, LEANNE | 1215 N 90TH STREET APT # 105 SEATTLE WA 98103 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMBREL WMSBG-BROOKDALE | BROOKDALE SENIOR LIVING 111 WESTWOOD PLACE, STE 200 BRENTWOOD TN 37027 |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMICHIAN, VIVIEN | 9643 PENFIELD CHATSWORTH CA 91311 |
| CHAMOCHUMBI, JUAN J | 9161 E BAY HARBOUR     APT 2A MIAMI BEACH FL 33154 |
| CHAMOFF, LISA | 3222 MARK ALLAN DR WANTAGH NY 11793 |
| CHAMOFF,LISA K | 200 EAST 27TH STREET APT. #6L NEW YORK NY 10016 |
| CHAMORRO, JOSE R | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO, MARIA | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO, ROBERTO J | 14529 GRACEBEE AVE. NORWALK CA 90650 |
| CHAMORRO,ELENA C | 3619 FIFTH AVENUE LA CRESENTA CA 91214 |
| CHAMORRO,KERVIN | 25 TWIN CIRCLE WAY BALTIMORE MD 21227 |
| CHAMP JR, VICTOR N | 20 WEST STREET COLUMBIA CT 06237 |
| CHAMPAGNE JR, LESLY | 499 NORTHSIDE CIR ATLANTA GA 30309 |
| CHAMPAGNE JR, RONALD A | 60 OLD TOWN ROAD UNIT 39 VERNON CT 06066 |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE CHAMPAGNE, MELODY BLOOMFIELD CT 06002 |
| CHAMPAGNE, TRACY | 232 YANKEE RD     LOT 24 QUAKERTOWN PA 18951 |
| CHAMPIKA WICKRAMARATNE | 14918 WHITE FORGE SUGAR LAND TX 77478 |
| CHAMPION BROADBAND M | 380 PERRY STREET, STE 230 CASTLE ROCK CO 80104 |
| CHAMPION CONTAINER CORP. | MR. CHARLIE WOLLENSAK 430 WRIGHTWOOD ELMHURST IL 60126 |
| CHAMPION DODGE OF BARRINGTON | 505 W NORTHWEST HWY BARRINGTON IL 600103050 |
| CHAMPION EXPOSITION SE | 264 BODWELL ST AVON MA 02322 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD POMPANO BEACH FL 330643274 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD BALTIMORE MD 21221 |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR JASON KINKLE PLAINVILLE CT 06062 |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR BETHLEHEM PA 18020-8025 |
| CHAMPION, ALLISON | |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAMPION, EDWARD | 315 FLATBUSH AVE     NO.231 BROOKLYN NY 11217 |
| CHAMPION, KASEY | 2712 W. 43RD PLACE LOS ANGELES CA 90008 |
| CHAMPION, MINNIE C | 3411 PARKLAWN AVE BALTIMORE MD 21213 |
| CHAMPION, RANDALL K | |
| CHAMPION,DOROTHY A | 48 SHERMAN STREET APT. #1R STAMFORD CT 06902 |
| CHAMPION,LONZIE | 1318 DIVISION STREET BALTIMORE MD 21217 |
| CHAMPION,R KEITH | 729 JUNIPER GLEN CT BALLWIN MO 63021 |

| Claim Name | Address Information |
|---|---|
| CHAMPIONSHIP OFF ROAD RACING | 270 NEWPORT CENTER DR., SUITE 200 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660 |
| CHAMPLIN, CLAY | 2909 GRANT EVANSTON IL 60201 |
| CHAN JONES, JOANIE | 19528 VENTURA BLVD      NO.655 TARZANA CA 91356 |
| CHAN JR, PETER VINCENT | 3147 WINDCREST DRIVE NE GRAND RAPIDS MI 49525 |
| CHAN SOOKOO | 11631 NW 39TH STREET CORAL SPRINGS FL 33065 |
| CHAN TRAN | 5123 N. BARTLETT AVE. SAN GABRIEL CA 91776 |
| CHAN, ADA | 17 DOUGLAS AVE GLENS FALLS NY 12801 |
| CHAN, ANNA M | 816 SAN ANGELO AVE MONTEBELLO CA 90640 |
| CHAN, BRYAN L | 514 W. 26TH ST APT 230 SAN PEDRO CA 90731 |
| CHAN, ED | |
| CHAN, JUNE C | 68 N. MICHIGAN AVE APT#2 PASADENA CA 91106 |
| CHAN, MADONNALISA G | 788 18TH AVE MENLO PARK CA 94025 |
| CHAN, MADONNALISA G | PO BOX 2413 MENLO PARK CA 94026-2413 |
| CHAN, MELISSA | 32-54 78TH ST EAST ELMHURST NY 11370 |
| CHAN, NOLAN | 1620 S. MICHIGAN AVENUE UNIT #626 CHICAGO IL 60616 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |
| CHAN, SERENA C | 3265 HEATHER FIELD DR HACIENDA HEIGHTS CA 91745 |
| CHAN, SHUI W | 19204 ROSETON AVENUE CERRITOS CA 90703 |
| CHAN,DAVID | 41-13 159TH STREET FLUSHING NY 11358 |
| CHAN,JOSE LUIS | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| CHAN,KYNTON | 1653 LOGAN STREET DENVER CO 80203 |
| CHAN,SARAI C | 6545 WILBUR AVENUE APT#102 RESEDA CA 91335 |
| CHAN,SIEMOND | 157 AINSLIE STREET BROOKLYN NY 11211-4809 |
| CHAN,SUSAN | 6770 ASPEN ROAD LISLE IL 60532 |
| CHANA HARDING | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |
| CHANCE SCHLESMAN | 1126 VASSAR STREET ORLANDO FL 32804 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL      TC BALTIMORE MD 21236-3275 |
| CHANCE, JULIE | 2525 POT SPRING RD      S623 LUTHERVILLE-TIMONIUM MD 21093 |
| CHANCE, ROBERT | 3631 BERKLEY RD DARLINGTON MD 21034 |
| CHANCE, WILLIAM H | 260 E 22ND ST      NO.116 LOMBARD IL 60148 |
| CHANCELLOR ACADEMIES | NO.202 3250 MARY ST COCONUT GROVE FL 33133-5232 |
| CHAND, GURUDEO RAY | 6670 NW 101 TERRACE PARKLAND FL 33076 |
| CHANDERPAUL PHULBAS | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| CHANDHOK, RAJENDER | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDLER BIGELOW | 641 BRIAR LANE NORTHFIELD IL 60093 |
| CHANDLER ENDRESEN | 18940 SUNCREST DRIVE YORBA LINDA CA 92886 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. NEWPORT NEWS VA 23605 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER, BETTINA W. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHANDLER, BRUCE L | 2117 CEDAR BARN WAY BALTIMORE MD 21244 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |
| CHANDLER, DOUGLAS W | P. O. BOX  3156 CRESTLINE CA 92325 |
| CHANDLER, JILL D | 1027 FELSPAR STREET #7 SAN DIEGO CA 92109 |
| CHANDLER, MEGAN A | 3848 WEST 141ST STREET WESTFIELD IN 46074 |
| CHANDLER, MINDY | 262 MONTEREY ST ELMHURST IL 60126 |
| CHANDLER, PAUL JR | 343 CIRCLE DR NEWPORT NEWS VA 23605 |
| CHANDLER,DIANE M | 16723 39TH PL NE SEATTLE WA 98155 |

| Claim Name | Address Information |
| --- | --- |
| CHANDLER,ELIZABETH G | 502 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| CHANDLER,JOHN R | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| CHANDLER,LOIS | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| CHANDLER,PHILIP | P.O. BOX 5471 NEWPORT BEACH CA 92662 |
| CHANDLER,VERDELL | 2330 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| CHANDLER,WILLIE | 1542 NORTH STRICKER STREET BALTIMORE MD 21217 |
| CHANDOO, CAROL | 5624 KINGSMILL COURT LAKEWORTH FL 33463 |
| CHANDRA FITZPATRICK | 1841 S. CALUMET AVE. 1911 CHICAGO IL 60616 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I LAKE FOREST CA 92630 |
| CHANDRA SHEKHAR | 12 SERGEANT STREET PRINCETON NJ 08540 |
| CHANDRAHAS CHOUDHURY | 11 JEEVAN ANAND RAJAB ALI PATEL LANE BREACH CANDY MUMBAI- 400026 INDIA |
| CHANDRASEKHARA, SHEELA | 333 E. ONTARIO STREET 3306-B CHICAGO IL 60611 |
| CHANE, WINIFRED | 561 10TH AVE   24B NEW YORK CITY NY 10036 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD LAUREL MD 20724 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEL KOONCE | 1235 NE 3RD AVE FORT LAUDERDALE FL 33304 |
| CHANEL MELENDEZ | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| CHANELLOS PIZZA        R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| CHANENSON, STEVE | |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANEY, REGINA | 11011 REGENCY COMMONS CT ORLANDO FL 32837 |
| CHANEY,ALICE M | 670 EAST FREMONT AVENUE CENTENNIAL CO 80122 |
| CHANEY,MILDRED F | 559 SARAH AVE LINTHICUM MD 21090 |
| CHANG LEE | 4409 WATERMILL AVE ORLANDO FL 32817-1380 |
| CHANG SCOTT, TRACEE | 2500 NE 8 AVE POMPANO BEACH FL 33064 |
| CHANG, ANDREA Y | 19756 VICKSBURG DRIVE CUPERTINO CA 95014 |
| CHANG, HELEN | 23320 SESAME STREET UNIT E TORRANCE CA 90502 |
| CHANG, JENNIFER | |
| CHANG, JOHN | 1216 BRIXTON RD BALTIMORE MD 21239-1218 |
| CHANG, MICHELLE | 100 DEAN ST        APT 3 BROOKLYN NY 11201 |
| CHANG, ZEI-WEN | 1421-1/2 SOUTH CAMPBELL AVENUE ALHAMBRA CA 91803 |
| CHANG,CHARLES | 1031 DOROTHY LANE FULLERTON CA 92831 |
| CHANG,ERIC P | 3 HORSESHOE DRIVE NORTHPORT NY 11768 |
| CHANG,JULIE | 111 SULLIVAN STREET APT. 4BF NEW YORK NY 10012 |
| CHANG,PAULI H | 2012 HEATHER DRIVE MONTEREY PARK CA 91754 |
| CHANG,ROGER | 106 HAVEMEYER STREET #4C BROOKLYN NY 11211 |
| CHANGCHIEN, LOUIS | 3515 EFFIE ST LOS ANGELES CA 90026 |
| CHANGES SALON AND SPA | 6925 E OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| CHANIEWSKI, ALAN | 75 DICKENSON ROAD MARLBOROUGH CT 06447 |
| CHANNAHON JUNIOR HIGH SCHOOL | MR CHAD UPHOFF 24917 W SIOUX DR CHANNAHON IL 60410 |
| CHANNEL 20, INC. | ONE CORPORATE CENTER HARTFORD CT 06103 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 LOS ANGELES CA 90010 |
| CHANNELS, SUSAN W | 3011 ROYCE LANE COSTA MESA CA 92626 |
| CHANNER, DERMOTH S | 3091 NW 46TH AVE # 310 LAUDERDALE LAKES FL 33313 |
| CHANNICK, ROBERT | 480 WESTGATE RD DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| CHANNING GREENE | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| CHANNING LOWE | 7463 SILVERWOODS CT. BOCA RATON FL 33433 |
| CHANNING LOWE | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| CHANNON, ELIZABETH M | 63 POST ST NEWPORT NEWS VA 23601 |
| CHANNON, MARK | 112 MEADOWVIEW DRIVE    Account No. 0841 TORRINGTON CT 06790 |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE    Account No. 0841 TORRINGTON CT 06790 |
| CHANNU KELLEY | 60 S MILLIRON RD MUSKEGON MI 49442 |
| CHANSKY, KATHERINE M. | 12001 FALCON RIDGE WAY NORTHRIDGE CA 91326 |
| CHANTE POWELL | 4120 W. CULLERTON CHICAGO IL 60623 |
| CHANTEL SEAMORE | 291 SW 1ST TER DEERFIELD BCH FL 33441 |
| CHANTEL WILLIAMS | 935 N. ROSEDALE STREET BALTIMORE MD 21216 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 RIVERSIDE CA 92507 |
| CHANTELLE EVANS | 5408 SURRY AVENUE NEWPORT NEWS VA 23605 |
| CHANTILLY ORIENTAL RUG | JOE LEE 15875 REDLAND ROAD ROCKVILLE MD 20855 |
| CHANTILOUPE,CHRISTOPHER | 22795 SW 66TH AVE NO. 204 BOCA RATON FL 33428 |
| CHANTRESE | 1418 S KEDVALE AVE        1 CHICAGO IL 60623 |
| CHANUTE TRIBUNE | 15 NORTH EVERGREEN, P.O. BOX 559 ATTN: LEGAL COUNSEL CHANUTE KS 66720 |
| CHANUTE TRIBUNE | PO BOX 559 CHANUTE KS 66720 |
| CHAO, BERNICE | 8207 KEDVALE SKOKIE IL 60076 |
| CHAO, KEVAN H | 2152 NE 63RD STREET FORT LAUDERDALE FL 33308 |
| CHAPARRAL CABLE COMPANY INC M | 320 MCCOMBS CHAPARRAL NM 88081 |
| CHAPARRO, JORGE | 1325 PORTOFINO CIR #807 WESTON FL 33326 |
| CHAPAS, JENNIFER | 1428 NORMANTOWN RD NAPERVILLE IL 60564 |
| CHAPEL HILL MFG CO | PO BOX 208 ORELAND PA 19075 |
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET DAVID W. NYBERG NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT LLC | 900 CHAPEL STREET SUITE 1212 NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL ST, SUITE 1212 NEW HAVEN CT 06510 |
| CHAPIN, BYRON | 350 KINGSTON STREET WYCKOFF NJ 07481 |
| CHAPIN, LILY | 6315 PRIMROSE AVE NO 5 LOS ANGELES CA 90068 |
| CHAPIN, MICHAEL S | 11027 STATE ROUTE 22 GRANVILLE NY 12832 |
| CHAPLIN, MICHAEL | 1407 CAMINITO BATEA LA JOLLA CA 92037 |
| CHAPLIN, MONICA | 6500 WELLS ST. DOWNERS GROVE IL 60516 |
| CHAPLIN,CHRISTINA A | 650 COLUMBIA ST #418 SAN DIEGO CA 92101 |
| CHAPMAN CHIROPRACTIC CLINIC | 32749 RADIO RD LEESBURG FL 347883901 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN LEONARD STUDIO EQUIP | PO BOX 51114 LOS ANGELES CA 90051-5414 |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 SUMNER CHAPMAN ELLINGTON CT 06029 |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE ORANGE CA 92866 |
| CHAPMAN, ALISIA L | 3 SPRINGTIDE COURT MIDDLE RIVER MD 21220 |
| CHAPMAN, ANDREA M | |
| CHAPMAN, CATHY | 543 INGLEWOOD ROAD BEL AIR MD 21015 |
| CHAPMAN, DAVID | 11561 KELVYN GROVE PL JACKSONVILLE FL 32225 |
| CHAPMAN, DORTHY | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| CHAPMAN, EPPA | 1040 E 33RD ST        229 BALTIMORE MD 21218-3041 |
| CHAPMAN, ERICA DANIELLE | 2047 W GRACE CHICAGO IL 60618 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPMAN, JACOBA | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, JENNIFER | 1240 ELIZABETH AVE NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 SIMPSONVILLE SC 29680 |
| CHAPMAN, KELLY R | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| CHAPMAN, LASHELL M | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, LINDA | |
| CHAPMAN, LINDA | |
| CHAPMAN, MARY | 859 E 63RD PL     BSMT CHICAGO IL 60637 |
| CHAPMAN, MICHAEL | 157 SISSON STREET EAST HARTFORD CT 06118 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE POQUOSON VA 23662 |
| CHAPMAN, MICHAEL | 1204 SPRING LAKE RD. FUITLAND PARK FL 34731 |
| CHAPMAN, MICHAEL | |
| CHAPMAN, MONICA R | 1410 FOXTAIL CT. LAKE MARY FL 32746 |
| CHAPMAN, MYISHA | 10240 SW 13TH ST PEMBROKE PINES FL 33025 |
| CHAPMAN, RONALD J | 1160 HIGH RD KENSINGTON CT 06037 |
| CHAPMAN, STEPHEN J | 1077 GRIFFITH RD LAKE FOREST IL 60045 |
| CHAPMAN, TIA A | 23 LEONARD AVENUE CAMBRIDGE MA 02139 |
| CHAPMAN, VERNECIA M | 3939 S. LAKE PARK CHICAGO IL 60653 |
| CHAPMAN,LINDSEY M | 1615 E. ROBINSON ST. #5 ORLANDO FL 32803 |
| CHAPMAN,SARAH C | 3151 PINE NEEDLE TRAIL KISSIMMEE FL 34746 |
| CHAPOVAL, DENNIS A. | 3632 CHATEAU RIDGE DRIVE ELLICOTT CITY MD 21042 |
| CHAPP'S AT THE HILL | 1839 S QUEEN ST YORK PA 17403 |
| CHAPPELL, DAVID | UNIV OF OKLAHOMA     DEPT OF HISTORY 455 W LINDSEY     RM 403 NORMAN OK 73019 |
| CHAPPELL, DETRICK L | 2368 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHAPPELL, TERRI | 5611 STONEGATE RD DALLAS TX 75209 |
| CHAPPELL, TERRI | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| CHAPPELL, VELMA G | 13 BIRD LN NEWPORT NEWS VA 23601 |
| CHAPPELL,TAMI L | 1726 BELLE CT SW LILBURN GA 30047 |
| CHAPPELL,TERRI | 4304 FOREST BEND ROAD DALLAS TX 75244 |
| CHAPPELL-GEPPI, CHRISTINA M | 123 CARDINAL TRAIL DELTA PA 17314 |
| CHAPS PARTY RENTAL | 5604 CRAWFORD ST     STE B HARAHAN LA 70123 |
| CHARACTERS ON WHEELS | 24263 BRECKENRIDGE COURT DIAMOND BAR CA 91765 |
| CHARCUTERIE TOO | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| CHARD,THEA J | 3417 S. CATALINA STREET LOS ANGELES CA 90007 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 ORLANDO FL 32807 |
| CHARETTE JR, LEON | 33 FLORENCE LANE PLAINVILLE CT 06062 |
| CHARETTE, DANIELLE | 289 HADDAM QUARTER RD DURHAM CT 06422 |
| CHARGERS FOOTBALL | PO BOX 609100 SAN DIEGO CA 92160-9100 |
| CHARISMA HOSEIN | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |
| CHARITA TUCKER | 7310 RIVER ROAD APT. # A NEWPORT NEWS VA 23607 |
| CHARITE JEAN | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| CHARITON VALLEY COMM. CORP. M | P.O. BOX 67 MACON MO 63552 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| CHARITY CASAS | 4824 ZION DRIVE ST. CLOUD FL 34772 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY FERREIRA | 4001 GRENWOOD AVE APT 1 OAKLAND CA 946021154 |
| CHARITY MILLER | 1118 W. 8TH STREET DALLAS TX 75208 |

| Claim Name | Address Information |
|---|---|
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARITY, KIMBERLY E | 1510 SEWARD DRIVE HAMPTON VA 23663 |
| CHARITY, RONNELL | 352 SALISBURY ROAD DENDRON VA 23839 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR    401 BALTIMORE MD 21209-1148 |
| CHARLAND, TODD | NYBERG RD CHARLAND, TODD CHAPLIN CT 06235 |
| CHARLAND, TODD | 34 NYBERG RD CHAPLIN CT 06235-2654 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEEN STEWART | 1445 N. STATE PKWY #2103 CHICAGO IL 60610 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL ANTIOCH IL 60002 |
| CHARLEMAGNE LOUIS-CHARLES | C/O PADULA LAW FIRM LLC ATTN: STEPHEN JOSEPH PADULA 133 NW 16TH STREET BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | C/O STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 133 NW 16TH STREET,SUITE A BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 365 E PALMETTO PARK ROAD BOCA RATON FL 33432 |
| CHARLEMAGNE, HUGHRON | 5832 NW 21ST ST LAUDERHILL FL 33313 |
| CHARLENA BITOLAS | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| CHARLENA CARNEY | 1666 VARNUM PLACE NE WASHINGTON DC 20017 |
| CHARLENE AUSTIN | 1107 NW 9TH STREET BOYNTON BEACH FL 33426 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE CONNAUGHTON | 127 NORTH WARWICK AVENUE WESTMONT IL 60559 |
| CHARLENE DARCELIN | 6312 LAKE LERLA DRIV APOPKA FL 32712 |
| CHARLENE GONZALEZ | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |
| CHARLENE GRAZIANO | 391 EAST STREET MIDDLETOWN CT 06457 |
| CHARLENE HAMER | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD OLD GREENWICH CT 06870 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| CHARLENE NEWSOME | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD WESTBROOK CT 06498 |
| CHARLENE SALVATO | 4414 LORINDA HOUSTON TX 77018 |
| CHARLENE TARDIFF | 638 PINE STREET BRISTOL CT 06010-6952 |
| CHARLENE TRENTHAM | 315 EAST 70TH STREET APT. #11U NEW YORK NY 10021 |
| CHARLENE TUCH | 4249 LONGRIDGE AV 305 STUDIO CITY CA 91604 |
| CHARLENE WHITE | 5541 S EVERETT AVE MUSEUM WALK APTS #103 CHICAGO IL 60637-5029 |
| CHARLER STUART | PSC 2 BOX 9216 |
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR POMPANO BEACH FL 33062 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA CHINO HILLS CA 91709 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 MARINA DEL REY CA 90292 |
| CHARLES A BRICKER | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| CHARLES A. KUPCHAN | 3133 CONNECTICUT AVE NW APT #907B WASHINGTON DC 20008 |
| CHARLES ADAMS | PO BOX 93 COLEBROOK CT 06021-0093 |
| CHARLES ALESI | 47 HAVEMEYER LANE COMMACK NY 11725 |
| CHARLES ANTHONY | 257 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES APPT | 10 PINE DR OSTEEN FL 32764-8509 |
| CHARLES ARNONE | 8608 BOYER COURT BAYONET POINT FL 34667 |
| CHARLES B JORDAN SR | 852 AVENIDA RICARDO APT 312 SAN MARCOS CA 92069-3570 |
| CHARLES B TAYLOR | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| CHARLES BAILEY | P.O.BOX 363 LADY LAKE FL 32158 |

| Claim Name | Address Information |
|---|---|
| CHARLES BARKER LEXUS | RICE RAYES BOYCE ADVERTISING 4532-A BONNEY RD VIRGINIA BEACH VA 23462 |
| CHARLES BARKER PARENT   [CHARLES BARKER | INFINITI] 1877 LASKIN RD VIRGINIA BEACH VA 234544504 |
| CHARLES BARKER PARENT   [CHARLES BARKER | LEXUS] 12831 JEFFERSON AVE NEWPORT NEWS VA 236083017 |
| CHARLES BAYHA | 525 CROWN STREET MERIDEN CT 06450 |
| CHARLES BAZEN | 1903 NORMAN RD. GLEN BURNIE MD 21060 |
| CHARLES BELL | 4437 W. MONROE CHICAGO IL 60624 |
| CHARLES BELMONT | 8 KING AVE MELVILLE NY 11747 |
| CHARLES BERMAN | 739 N GROVE AVE OAK PARK IL 60302 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BLEAKLEY | 138 EAST 38TH STREET APT. 2C NEW YORK NY 10016 |
| CHARLES BOWIE | 2656 E 55TH WY 16 LONG BEACH CA 90805 |
| CHARLES BRICKER | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| CHARLES BRIMIE | 5530 W CELEBRITY CIRCLE HANOVER PARK IL 60133 |
| CHARLES BRITTIN | 11389 PROVIDENCIA STREET CYPRESS CA 90630 |
| CHARLES BROWN | 350 HIGHLAND DRIVE, T2 GLEN BURNIE MD 21061 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BRUMBACK | C/O LINDSEY N ALLEN 501 E CENTER AVENUE LAKE BLUFF IL 60044 |
| CHARLES BRYANT | 2030 TROON ST ORLANDO FL 32826-5222 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES BUCK | 56 ESSEX HILL ROAD WEST CORNWALL CT 06796 |
| CHARLES BULINDA | 1448 ASH ST. LAKE OSWEGO OR 97034 |
| CHARLES BURKE | 4155 204TH STREET MATTESON IL 60443 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE LEESBURG FL 34748 |
| CHARLES BUSH PHOTOGRAPHY | 12 COBBLESTONE WEST HOUMA LA 70360 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD KISSIMMEE FL 34746 |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 ALTAMONTE SPRINGS, FL 32701 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34242 |
| CHARLES CASILLO | 158-15 89TH STREET HOWARD BEACH NY 11414 |
| CHARLES CHAMPLIN | 2169 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| CHARLES CHANDLER | PO BOX 2323 MINNEOLA FL 34711 |
| CHARLES CHERNEY | 6269 LINCOLN AVE MORTON GROVE IL 60053 |
| CHARLES CHOI | 30-45 HOBART STREET APT. 6E WOODSIDE NY 11377 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CHUNG | 661 BERGEN BLVD 1 FL RIDGEFIELD NJ 07657 |
| CHARLES CITY PRESS | P.O. BOX 397 ATTN: LEGAL COUNSEL CHARLES CITY IA 50616 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES COCHRAN | 4306 BOCA WOODS DR. ORLANDO FL 32826 |
| CHARLES COOK, JR. | 1501 M. STREET NW SUITE 300 WASHINGTON DC 20005 |
| CHARLES COOPER | 1155 W. 4TH ST #22 ONTARIO CA 91762 |
| CHARLES CORRADO | 914 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| CHARLES COTTRILL | 2300 JERRYS ROAD STREET MD 21154 |
| CHARLES CROSS | P.O. BOX 60094 SHORELINE WA 98160 |
| CHARLES CULPEPPER JR. | 29-A PELHAM ROAD WIMBLEDON SW19 1SU |
| CHARLES CURRAN | 4125 WOODCREEK DALLAS TX 75220 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES D ALLAN | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| CHARLES D CHAMPLIN | 2169 LINDA FLORA DR LOS ANGELES CA 90077 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES D FOWLER | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| CHARLES D FREED | 1735 N 11TH ST FORTDODGE IA 50501 |
| CHARLES D SMITH | 208 GENEVA STREET HUNTINGTON BEACH CA 92648 |
| CHARLES D'AMODIO | 2288 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| CHARLES DAVIS | 6881 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| CHARLES DELANEY | 1388 POTTER BLVD BAY SHORE NY 11706 |
| CHARLES DENNIS | 3904 BLUE CANYON DR STUDIO CITY CA 91604 |
| CHARLES DEROSA | 4 MARILYN STREET MANORVILLE NY 11949 |
| CHARLES DIAZ | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042 |
| CHARLES DICARO | 9027 NW 61 STREET TAMARAC FL 33321 |
| CHARLES DICKINSON | 1616 E EUCLID AVENUE ARLINGTON HEIGHTS IL 60004 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES DREVO | 7 NORTH REED STREET BEL AIR MD 21014 |
| CHARLES DUBROVIN | 202 E. JULIA DR. VILLA PARK IL 60181 |
| CHARLES DUGHIGG | 102 HOSKINS ST APT 2A STANFORD CA 94305 |
| CHARLES DUNN CO.  [LOS ANGELES - CHARLES | DUNN CO.] 1200 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | 800 WEST 6TH STREET  600 LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | STIVERS INVESTMENT GROUP (3098) 800 WEST 6TH ST   600 LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | RE: VALENCIA 27525 NEWHALL RA FOR: 7001A ARKA VALENCIA FILE NO. 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN REAL ESTATE SERVICE INC. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES DUSCH | 702 ROYAL PALM AVE LADY LAKE FL 32159 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 CLERMONT FL 34711 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHARLES E. YOUNG | 1270 W. GRAND AVE DECATUR IL 62522 |
| CHARLES EDEL | COUNCIL ON FOREIGN REALTIONS 58 EAST 68TH STREET NEW YORK NY 10021 |
| CHARLES EDNER | 1114 O'DAY DRIVE WINTER SPRINGS FL 32708 |
| CHARLES ELLRICH | 306 ANNA LANE SYKESVILLE MD 21784 |
| CHARLES F FRANCIS | 1016 TODD WAY TAVARES FL 32778-4538 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 WINTER PARK FL 32792-5470 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES F STANNARD | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FELTZ | 923 BEECHWOOD AVE LADY LAKE FL 32159 |
| CHARLES FERGUSON | 513 SIXTH STREET, NE WASHINGTON DC 20002 |
| CHARLES FISH | 1420 MORLING AVENUE BALTIMORE MD 21211 |
| CHARLES FLEISHMAN | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| CHARLES FLEMING | 146 ACORN AVE CENTRAL ISLIP NY 11722 |
| CHARLES FLEMING | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FOWLER | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRATES | 10405 SKYTRAIL CT. NW ALBUQUERQUE NM 87114 |
| CHARLES FREUND | P O BOX 11221 WASHINGTON DC |
| CHARLES FRIEL INC | 216 FORREST AVE NARBERTH PA 19072 |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES FRISA | 175 BLUE POINT ROAD SELDEN NY 11784 |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES FRY | 3894 NW 73 TER CORAL SPRINGS FL 33065 |
| CHARLES G BOWMAN | 5995 SW 21ST AVENUE RD OCALA FL 34471-0145 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR WINTER PARK FL 32789-2050 |
| CHARLES G WILLIAMS | 12144 FORT TEJON ROAD PEARBLOSSOM CA 93553 |
| CHARLES GACCIONE | 1511 GRANDVIEW ST UPLAND CA 91784 |
| CHARLES GARDNER | 121 REDBUD WAY LEESBURG FL 34748-8818 |
| CHARLES GARRISON | P. O. BOX  1008 BLUE JAY CA 92317 |
| CHARLES GEHRING | 635 PUGH ST LAKE MARY FL 32746-5907 |
| CHARLES GEIST | 421 NORTH NIAGARA AVENUE LINDENHURST NY 11757 |
| CHARLES GILES | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| CHARLES GILKISON | 1231 NE MARTIN LUTHER KING BLVD., #435 PORTLAND OR 97232 |
| CHARLES GILLETTE | 9936 S. PROSPECT CHICAGO IL 60643 |
| CHARLES GLASER | 942 HILLDALE AVE BERKELEY CA 94708 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GLEN THOMAS | 22207 BUCKTROUT LN KATY TX 77449 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 CLERMONT FL 34711 |
| CHARLES GRANT | 70 LEVERTON STREET LONDON NW5 2NU UNITED KINGDOM |
| CHARLES GRAU | 19230 NW 60TH COURT MIAMI FL 33015 |
| CHARLES GREEN | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| CHARLES GREEN | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| CHARLES GRIEST | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| CHARLES GRISSETT | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES H  MOOREFIELD MD PA | 701 E MICHIGAN STREET ORLANDO FL 32806 |
| CHARLES H ADAMS | 1635 CAPE MAY RD BALTIMORE MD 21221 |
| CHARLES H DALE | 5830 S. STONY ISLAND AVE APT. 13A CHICAGO IL 60637 |
| CHARLES H HINKIN PHD | 760 WESTWOOD PLAZA  ROOM C8 747 LOS ANGELES CA 90024 |
| CHARLES H SEARLES III | 825 IRON ST LEHIGHTON PA 18235 |
| CHARLES H THOMAS | P.O. BOX 547 FRUITLAND PARK FL 34731 |
| CHARLES HAMBLEY | 12 BROOK AVE BLUE POINT NY 11715 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 ORLANDO FL 32812-5228 |
| CHARLES HANSULT | 4211 OAK GROVE DR ZELLWOOD FL 32798-9604 |
| CHARLES HARDESTY | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| CHARLES HARE | 2311 EVERGREEN CT. PEMBROKE PINES FL 33026 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 ORLANDO FL 32801 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HART | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| CHARLES HAWLEY | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| CHARLES HAYES | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 CLERMONT FL 34711 |
| CHARLES HENNEBEUL | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| CHARLES HILBURN | 4131 WITZEL DRIVE SHERMAN OAKS CA 91434 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENEX AZ 85044 |
| CHARLES HIRSCH | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| CHARLES HOPKINSON | 2 CHOUMERT MEWS LONDON 0 GBR |
| CHARLES HORNER | 2824 JACK NICKLAUS WAY SHALIMAR FL 32579 |
| CHARLES HORTON | 793 NIGHTOWL LN WINTER SPRINGS FL 32708-5145 |
| CHARLES HUDSON | 4268 JACKSON AVENUE CULVER CITY CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES HUFFMAN | 436 OWAD ROAD AIRVILLE PA 17302 |
| CHARLES HUFFMAN | TOWER RD ABERDEEN MD 21001 |
| CHARLES HUNT | 2922 BENJAMIN AVENUE ROYAL OAK MI 48073 |
| CHARLES IVES | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| CHARLES J HAESSIG | 3200 OSBORNE ROAD CHESTER VA 23831 |
| CHARLES J MILLAR | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| CHARLES J VINCI | 31 DEL REY RANCHO MIRAGE CA 92270 |
| CHARLES J. SASSARA III | 1007 H STREET ANCHORAGE AK |
| CHARLES JOHNSON | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 PONCE INLET FL 32127 |
| CHARLES JOHNSON | 8457 RIDPATH DRIVE LOS ANGELES CA 90046 |
| CHARLES JONES | 5555 MONTGOMERY DR H108 SANTA ROSA CA 95409 |
| CHARLES JORDAN | 17 JENSEN ROAD BAY SHORE NY 11706 |
| CHARLES K EISEN | 1491 DORAL RD ORLANDO FL 32825 |
| CHARLES KAISER | 245 WEST 107TH STREET, #PHD NEW YORK NY 10025 |
| CHARLES KARCH | P.O.BOX 1214 WESTWOOD CA 96137 |
| CHARLES KENISTON | 17513 SILVERCREEK CT CLERMONT FL 34711 |
| CHARLES KILGOUR | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| CHARLES KING | 3799 MILLENIA BLVD. APT. 205 ORLANDO FL 32839 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KINNIN | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| CHARLES KLEIN | 7639 NW 71ST WAY PARKLAND FL 33067 |
| CHARLES KLESS | 2448 KENILWORTH BERWYN IL 60402 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES KOPPELMAN | 2419  JEFFERSON AVE. BERKELEY CA 94703 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 ALLENTOWN PA 18109 |
| CHARLES L. LINDNER | 528 COLORADO AVENUE SANTA MONICA CA 90401 |
| CHARLES LAIRD | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| CHARLES LAMAR | 105 WILSON PLACE FREEPORT NY 11520 |
| CHARLES LAMBERT | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| CHARLES LAUX | 236 FURNACE STREET EMMAUS PA 18049 |
| CHARLES LEE | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VEW DRIVE   Account No. 3260 LOS ANGELES CA 90068 |
| CHARLES LEROUX | 1721 W HENDERSON ST CHICAGO IL 60657 |
| CHARLES LEVI | 2471 N. GOWER STREET LOS ANGELES CA 90068 |
| CHARLES LIMPER | 9796 EAST MEXICO AVENUE APT. 1203 DENVER CO 80247 |
| CHARLES LINDHOLM | 28 REGENT ST #3 CAMBRIDGE MA 02140 |
| CHARLES LOCKWOOD | 20030 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| CHARLES M CLARK, INC | 4440 METRIC DR WINTER PARK FL 327926933 |
| CHARLES M SHAW | 2714 LARKWOOD STREET WEST COVINA CA 91791 |
| CHARLES MARSH | 121 MARSHALL ST WINSTED CT 06098 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MASON | 381 E PALM VALLEY DR OVIEDO FL 32765-8870 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MAYNES | EURASIA FOUNDATION 1350  CONNECTICUT AVE. NW, SUITE 1000 WASHINGTON DC 20036 |
| CHARLES MC KENNEY | 3 SKYLARK DRIVE ALISO VIEJO CA 92656 |
| CHARLES MCCARRY | P O BOX 800 EAST OTIS MA 01029 |
| CHARLES MCCORMICK | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| CHARLES MCCOY | 3542 SAGAMORE DR HUNTINGTON BCH CA 926492518 |

| Claim Name | Address Information |
|---|---|
| CHARLES MCDOWELL | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| CHARLES MCGONIGLE | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| CHARLES MCMILLIAN | 9 FOURTH STREET NESCONSET NY 11728 |
| CHARLES MCNULTY | 97 PERRY ST   #9 NEW YORK NY 10014 |
| CHARLES MCNULTY | 328 WESTBOURNE DRIVE WEST HOLLYWOOD CA 90048 |
| CHARLES MCREYNOLDS | 694 TODD TRL NEWPORT NEWS VA 23602 |
| CHARLES MEADE | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| CHARLES MEADE | 3115 RITTENHOUSE ST NW WASHINGTON DC 20015 |
| CHARLES MEE | SENDER MANAGEMENT 8368 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| CHARLES MEYER | 12722 IDAHO WOODS LN ORLANDO FL 32824-8675 |
| CHARLES MEYERSON | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| CHARLES MIANO | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| CHARLES MILLAR | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| CHARLES MILLER | 12116 VIEW DR TAVARES FL 32778 |
| CHARLES MISICKA | 225 REMINGTON DR BARTLETT IL 60103 |
| CHARLES MOCK | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| CHARLES MONELL | 38 CLUB LANE LEVITTOWN NY 11756 |
| CHARLES MUNOZ | 6212 PALM AVENUE WHITTIER CA 90601 |
| CHARLES NEMECEK | 476  TOPAZ LANE BARTLETT IL 60103 |
| CHARLES NEUBAUER | 5206 CARLTON STREET BETHESDA MD 20816 |
| CHARLES NORTON | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |
| CHARLES NOVAK | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| CHARLES NUSINOV | 8720 SATYR HILL RD BALTIMORE MD 21234 |
| CHARLES O'CONNELL | BEECH VALLEY EAST #11 WEAVERVILLE NC 28787 |
| CHARLES O'GARA | 506 BUNKER HILL RD HARLEYSVILLE PA 19438 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES OLKEN | 651 TARRYTON ISLE ALAMEDA CA 94501 |
| CHARLES ORNSTEIN | 31 OAKWOOD AVE. GLEN RIDGE NJ 07028 |
| CHARLES OSGOOD | 823 15TH STREET WILMETTE IL 60091 |
| CHARLES P LOMONACO | 511 N. DELAWARE AVE LINDENHURST NY 11757 |
| CHARLES PACKARD | 360 W BADILLO #2 COVINA CA 91723 |
| CHARLES PALMIERI | 2858 ROOSEVELT AVE BRONX NY 10465 |
| CHARLES PARAS | 3853 JEAN AVENUE BETHPAGE NY 11714 |
| CHARLES PARIS | 393 MADISON AVENUE BRIDGEPORT CT 06604 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PATTERSON | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD ALLENTOWN PA 18103-3672 |
| CHARLES PAWLIK | 360 A THREE LAKES LANE VENICE FL 34292 |
| CHARLES PERRY | 12912 EL DORADO AVENUE SYLMAR CA 91342 |
| CHARLES PESSARO | 7110 GREENWOOD AVE BALTIMORE MD 21206 |
| CHARLES PETROSINO | 149 SPUR DRIVE SOUTH BAY SHORE NY 11706 |
| CHARLES PHEBUS | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES PHILLIPS | 1070 W. 14TH PL CHICAGO IL 60608 |
| CHARLES PHILPOT | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| CHARLES PICERNI | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| CHARLES PILLER | 4330 REINHARDT DR OAKLAND CA 94619 |
| CHARLES PREST | 3830 SIENNA LANE CORONA CA 92882 |
| CHARLES PRESTON | BOX 1040 CAMBRIDGE MA 02140 |

| Claim Name | Address Information |
|---|---|
| CHARLES PRICE | 16 MORN MIST COURT PARKVILLE MD 21234 |
| CHARLES PRITCHARD | 7761 CAMP DAVID DRIVE SPRINGFIELD VA 22153 |
| CHARLES PROCTOR | 1229 NORTH SYCAMORE AVE. APT.  403 LOS ANGELES CA 90038 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR LEESBURG FL 34748-8081 |
| CHARLES R INC | PO BOX 20186 BALTIMORE MD 21284 |
| CHARLES R LEWELLEN | 11272 SYRINGA STREET SANTA FE SPRGS CA 90670 |
| CHARLES R REZAC | 4744 ROSE ARBOR DR. ACWORTH GA 30101 |
| CHARLES R STEPHAN | 311 CHESDALE CT WILLIAMSBURG VA 23188 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |
| CHARLES RAPPLEYE | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| CHARLES RAY | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| CHARLES RAYA | 915 CHAPEL OAKS CT. WINTER GARDEN FL 34787 |
| CHARLES REEDER | 2774 CAMPER CT KISSIMMEE FL 34744-1575 |
| CHARLES REILLY | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| CHARLES REIMER | 62 WOODVIEW LANE NORTH WALES PA 19454 |
| CHARLES REINKEN | 2201 SCOTT AVE. LOS ANGELES CA 90026 |
| CHARLES RENEY | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| CHARLES RENNEBERG | 20 OLD HILL LANE LEVITTOWN NY 11756 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RICE | 19333E HARBOR BAY CT KISSIMMEE FL 34741 |
| CHARLES RICH | 1963 WALTONIA DRIVE APT #8 MONTROSE CA 91020 |
| CHARLES RICHARD | 23730 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROBINSON | 916 LOMBARD STREET BALTIMORE MD 21201 |
| CHARLES RODRIGUEZ | 38-32 29TH STREET, APT. 3 LONG ISLAND CITY NY 11101 |
| CHARLES ROE | 152 LAKEVIEW DR LEESBURG FL 34788-2759 |
| CHARLES ROME | 1309 FULTON AVE. WINTHROP HARBOR IL 60096 |
| CHARLES ROSE | 10740 NE 29TH STREET APT#164 BELLEVUE WA 98004 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES ROSS | 6324 W. 85TH PLACE APT. 108 LOS ANGELES CA 90045 |
| CHARLES ROWLAND | 809 E OLD PHILADELPHIA ROADYYY ELKTON MD 21921 UNITES STATES |
| CHARLES RUSSELL | 9614 WATTS ROAD OWINGS MILLS MD 21117 |
| CHARLES S FAWCETT | 4804 WESTLAND BOULEVARD APT A BALTIMORE MD 21227 |
| CHARLES S SNYDER | 767 PENN DR TAMAQUA PA 18252-5615 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SALE | 5384 CLIFF PT CIR W COLORADO SPRING CO 80909 |
| CHARLES SALUMN | 89 ADA DRIVE STATEN ISLAND NY 10314 |
| CHARLES SAUNDERS | 520 NW 43RD AVE PLANTATION FL 33317 |
| CHARLES SCHELL | 301 WHITE BIRCH LANE BLANDON PA 19510 |
| CHARLES SCHELLE | 13913 ROCKDALE ROAD CLEAR SPRING MD 21722 |
| CHARLES SCHILKEN | 1523 CORINTH AVE. NO. 9 LOS ANGELES CA 90025 |
| CHARLES SCHNEIDER | 522 N BEVERLY DR BEVERLY HILLS CA 90210 |
| CHARLES SCHUMACHER | 633 FOREST AVE. RIVER FOREST IL 60305 |
| CHARLES SCHWAB  DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SCOTT AULERICH | 15811 ROAN ROAD CHINO HILLS CA 91709 |
| CHARLES SENNET | 339 WEST BARRY AVENUE APT. #26C CHICAGO IL 60657 |
| CHARLES SENTIES | 2910 W BERWYN AVE      UNIT NO.3 CHICAGO IL 60625 |
| CHARLES SEVIVAS | 21D HARBOUR VILLAGE BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SHERMAN | 324 W. HEATHER DR. KEY BISCAYNE FL 33149 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE CHARLES HARTFORD CT 06106 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| CHARLES SILAS | 1531 STOCKPORT DR. RIVERSIDE CA 92507 |
| CHARLES SIMON | 529 49TH AVE BELLWOOD IL 60104 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 580 W HALL RD MERRITT ISLAND FL 32953-7935 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 HAMPTON VA 23664 |
| CHARLES SMITH | 489 E. THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| CHARLES SMITH | 1041 NE 23 CT POMPANO BCH FL 33064 |
| CHARLES SOLOMON | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES SOREL | 5346  BONKY CT WEST PALM BCH FL 33415 |
| CHARLES STANNARD | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| CHARLES STEWART | 20 GREAT LAKES DR HAMPTON VA 23669 |
| CHARLES STEWART III | 320 MEMORIAL DR. CAMBRIDGE MA 02139 |
| CHARLES STORCH | 175 N HARBOR DRIVE #3908 CHICAGO IL 60601 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD KISSIMMEE FL 34741-2088 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES SWEARINGEN | 100 S. PINE STREET CRAWFORDSVILLE IN 47933 |
| CHARLES SYLVESTER | 129 S BROOKS AVE DELAND FL 32720 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES TAGMAN | 2451 TETON STONE RUN ORLANDO FL 32828 |
| CHARLES TANKSLEY | 30 LINDEN PLACE HEMPSTEAD NY 11550 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B CLERMONT FL 34711 |
| CHARLES TAYLOR | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| CHARLES TAYLOR III | 120 FORT GREENE PLANCE #2 BROOKLYN NY 11217 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F STAMFORD CT 06906 |
| CHARLES THOMPSON | 521 PENNSYLVANIA AVE FT. LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 521 PENSYLVANIA AV ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 1904 PADRE DR WEST COVINA CA 91790 |
| CHARLES THOMPSON | 2236 SE 32ND PLACE PORTLAND OR 97214 |
| CHARLES THURMAN | 14 MAGNOLIA AVE NEW EGYPT NJ 085331611 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 INDIO CA 92201 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES TREUTING | 725 TEMPLECLIFF ROAD BALTIMORE MD 21208 |
| CHARLES TRILLINGHAM | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| CHARLES TRILLINGHAM | 109 JOHN STREET APT #106 SEATTLE WA 98109 |
| CHARLES TYSON | P.O. BOX 4453 CHICAGO IL 60680 |
| CHARLES V MUSELLI | 8047 FORDHAM RD LOS ANGELES CA 90045 |
| CHARLES W FOSTER | 72 MARINE STREET MASSAPEQUA NY 11758 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 CLERMONT FL 34711 |
| CHARLES WAYNE PROPERTIES | RE: DAYTONA BEACH BUREAU 444 SEABREZE BLVD. SUITE 1000 DAYTONA BEACH FL 32118 |
| CHARLES WEBBER | 6416 LUNITA RD MALIBU CA 90265 |
| CHARLES WEISS | 829 POWERS STREET BALTIMORE MD 21211 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD MELBOURNE FL 32901-8440 |
| CHARLES WHITE | 2538 LIELASUS DR ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT WILLIAMSBURG VA 23185 |
| CHARLES WILLIS | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| CHARLES WILSON | 868 SANBORN AVE LOS ANGELES CA 90029 |
| CHARLES WOHLFORTH | 2659 NATHANIEL CT ANCHORAGE AK 99517 |
| CHARLES WOLF, JR. | 440 SKYEWIAY ROAD LOS ANGELES CA 90049 |
| CHARLES YOUNG | P O BOX 10883 POMPANO BEACH FL 33061-6883 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES ZANOR | 75 DIANE LANE SUFFIELD CT 06078 |
| CHARLES ZELLMER | BENTWILLOW DR GLEN BURNIE MD 21061 |
| CHARLES ZELLMER | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| CHARLES, ADAM | 1087 COMMONWEALTH BLVD. READING PA 19607 |
| CHARLES, BRENDA | 11645 VALLEY RD CLERMONT FL 34715-9200 |
| CHARLES, CHARLESON | 4657 FRANWOOD DR DELRAY BEACH FL 33445 |
| CHARLES, ELLIOTT A | |
| CHARLES, FRANTZSO | 2942 DOLPHIN DR. DELRAY BEACH FL 33445 |
| CHARLES, GARTH | 2121 NW 28TH TER FORT LAUDERDALE FL 33311 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, JEAN M | 427 SW 10TH AVE BOYNTON BEACH FL 33435 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR       C COCKEYSVILLE MD 21030-3895 |
| CHARLES, JOHN A | 8501 E ROSE LANE SCOTTSDALE AZ 85250 |
| CHARLES, MACULA | 280 SW 56 TERR. # 207 MARGATE FL 33068 |
| CHARLES, MADELON | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| CHARLES, MAKENSON | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| CHARLES, MARC H | 6124 PEMBROKE RD NO.9 MIRAMAR FL 33023 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, MONELLE | 422 LAKEVIEW RD KISSIMMEE FL 34759 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| CHARLES, PLACIDE | 601 NW 42 AVE  NO. 203 PLANTATION FL 33317 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES, RANDOLPH R. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHARLES, ROCHENY | 12 CROSSING CIRCLE APT 105-D BOYNTON BEACH FL 33435 |
| CHARLES, ROSEMARIE | 422 SW 74TH AVENUE N LAUDERDALE FL 33068 |
| CHARLES, RUDENS | 78 BUXTON LANE BOYNTON BEACH FL 33436 |
| CHARLES, SHAILA | 1339 OTTO BLVD CHICAGO HEIGHTS IL 60411 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |
| CHARLES, SOREL | 5346 BONKY CT WEST PLAM BEACH FL 33415 |
| CHARLES,GREGORY | 108-45 153RD STREET JAMAICA NY 11433 |
| CHARLES,JAMISE K | |
| CHARLES,KARL | 12 MALLORY ROAD SPRING VALLEY NY 10977 |
| CHARLES,RAYMOND | 120-08 97TH AVENUE APT SUPT SOUTH RICHMOND HILL NY 11419 |
| CHARLES,RITA | P.O. BOX 97 MASSAPEQUA PARK NY 11762 |
| CHARLES,SERGE | 411 OCEAN AVENUE BROOKLYN NY 11226 |
| CHARLES,UGENS | 7021 SW 20TH ST POMPANO BEACH FL 33068 |
| CHARLES,WILSON | 667 KATHY CT MARGATE FL 33068 |
| CHARLESTON DAILY MAIL | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLESTOWN POST AND COURIER | 134 COLUMBUS ST. ATTN: LEGAL COUNSEL CHARLESTON SC 29403 |

| Claim Name | Address Information |
| --- | --- |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |
| CHARLEY, MOHAMMED | 1341 NW 20TH AVE      204 DELRAY BEACH FL 33445 |
| CHARLIE AMTER | 350 N. ORANGE GROVE AVENUE #5 LOS ANGELES CA 90036 |
| CHARLIE AMTER | 350 N. ORANGE GROVE APT #5 LOS ANGELES CA 90036 |
| CHARLIE BEESON MARKETING | 720 NW DATEWOOD DR ISSAQUAH WA 98027 |
| CHARLIE BIBBY | 5428 AMESTOY AVE. ENCINO CA 91316 |
| CHARLIE BONILLA | 713 1/2 N 8TH STREET ALLENTOWN PA 18102 |
| CHARLIE BOWER | 12101 ORA STREET GARDEN GROVE CA 92840 |
| CHARLIE CATHEY | 5226 W. LEMOYNE CHICAGO IL 60631 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| CHARLIE HRVATIN | ARIZONA DIAMONDBACKS 401 EAST JEFFERSON ST. PHOENIX AZ 85004 |
| CHARLIE J WILLIAMS | 6327 BLUESTONE STREET HOUSTON TX 77016 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLIE SCHROEDER | 476 EAST SANTA ANITA AVE., #G BURBANK CA 91501 |
| CHARLIE SMITH | 201  CASSATA DRIVE COPIAGUE NY 11726 |
| CHARLIE WOOD | 2820 MAULDIN RD ORLANDO FL 32818-9013 |
| CHARLIER, STEVEN | 24 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| CHARLIES EXPRESS STOP | PO BOX 7191 ALBANY NY 12224 |
| CHARLIES PRINTING & SERVICE | 4651 HUNTINGTON DR SOUTH LOS ANGELES CA 90032 |
| CHARLINE ISOM | 6211 S. KIMBARK APT. #2S CHICAGO IL 60637 |
| CHARLINE TRIER | 2611 CENTINELA AV A SANTA MONICA CA 90405 |
| CHARLOTTA BRAMBLE | PLACENTIA CA 92870 |
| CHARLOTTE ALLEN | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| CHARLOTTE BELL | 1140 PALMS BLVD VENICE CA 90291 |
| CHARLOTTE BERRYMAN | 10201 SPRING WATER LANE UPPER MARLBORO MD 20772 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL MISSION VIEJO CA 92692 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD NEWPORT NEWS VA 23601 |
| CHARLOTTE GILMAN | 2524 STANMORE HOUSTON TX 77019-3426 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE H. DANCIU PA | 202 N SWINTON AVE DELRAY BEACH FL 334442724 |
| CHARLOTTE HALL | 1851 FORREST ROAD WINTER PARK FL 32789 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR SAINT CLOUD FL 34772 |
| CHARLOTTE HILD | 147 E ESTHER ST ORLANDO FL 32806-3016 |
| CHARLOTTE HILDEBRAND | 4267 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| CHARLOTTE HOBSON | DOWN HOLM ST. MAWES CORNWALL TR2 5AN |
| CHARLOTTE INNES | 3209 DESCANSO DR APT #21 LOS ANGELES CA 90026 |
| CHARLOTTE MANDELL | 1266 RIVER ROAD RED HOOK NY 12571 |
| CHARLOTTE MAY | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |
| CHARLOTTE MERRIAM | 4354 ANTIETAM CREEK TRAIL LEESBURG FL 34748 |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD. 1101 CHICAGO IL 60640 |
| CHARLOTTE OBSERVER | PO BOX 32188 CHARLOTTE NC 28232 |
| CHARLOTTE OBSERVER | PO BOX 70111 CHARLOTTE NC 28272-0111 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLOTTE SANFORD | 980 TOMES COURT ORLANDO FL 32825 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 LEESBURG FL 34788-8808 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE STOUDT | 4207 PARVA AVENUE LOS ANGELES CA 90027 |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD CHARLOTTE HARBOR FL 33980 |
| CHARLOTTE T WIARD | 2 S 643 GLOUCESTER OAK BROOK IL 60521 |
| CHARLOTTE VARNER | 4150 TANGIER CT WEST POINT VA 23181 |
| CHARLOTTE WILK | 1702 DECATUR BLVD. APT. 1 LAS VEGAS NV 89108 |
| CHARLOTTE WILLIAMS | 1249 S HAYWORTH AVENUE LOS ANGELES CA 90035 |
| CHARLTON JR,JOHN F | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| CHARLTON LEE | 20740 CREST LN A DIAMOND BAR CA 91789 |
| CHARLTON NORMAN | P. O. BOX 896 BALBOA CA 92661 |
| CHARLTON, VICKIE | 2123 MCKINLEY ST HOLLYWOOD FL 33020 |
| CHARLY SHELTON | 2535 MARY ST MONTROSE CA 91020 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 LEESBURG FL 34748 |
| CHARLYNE THOMPSON | 1214 4TH STREET WEST BABYLON NY 11704 |
| CHARLYNE VARKONYI SCHAUB | 2022 VALENCIA DR DELRAY BEACH FL 33445 |
| CHARMAINE BLYGEN | 2251 NW 57TH AVE LAUDERHILL FL 33313 |
| CHARMAINE BROWN | 1215 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| CHARMAINE CANDLER | 6431 S. RICHMOND 2ND FLOOR CHICAGO IL 60629 |
| CHARNAS,CORTNEY R | 394 WOODHAVEN ROAD GLASTONBURY CT 06033 |
| CHARNEE LAVERGNE | 74 CHESTNUT STREET BRENTWOOD NY 11717 |
| CHARNIN IP LLC, ET AL - C/O ROBINSON | BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 1345 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10105-0143 |
| CHARNOT, BRYAN | |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARRETTE | 31 OLYMPIA AVE PO BOX 4010 WOBURN MA 01888-4010 |
| CHARRY, HANNAH | 144 RIDGE RD MIDDLETON CT 06457 |
| CHARRY, HANNAH | 144 RIDGE ROAD MIDDLETOWN CT 06457 |
| CHARTER COMM - CORP REDMOND ST LOUIS | 12405 POWERSCOURT DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 640 BROADMOR BLVD  STE 80 MURFREESBORO TN 37129 |
| CHARTER COMMUNICATIONS | TN MEDIA OPERATIONS CENTER, PO BOX 1379 MURFEESBORO TN 37133 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA PO BOX 1379 ATTN ACCOUNTS RECEIVABLE MURFEESBORO TN 37133 |
| CHARTER COMMUNICATIONS | JILL INMAN 941 CHARTER COMMONS DRIVE CHESTERFIELD MO 63017 |
| CHARTER COMMUNICATIONS | 3660 S GEYER RD STE 250 ST LOUIS MO 63127 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR ATTN LEGAL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR. ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE ST. LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | PO BOX 790156 ST LOUIS MO 63179 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 6399 S FIDDLERS GREEN CIRC GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | 6399 S FIDDLERS GREEN CIR STE 600 GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | 4031 VIA ORO AVE LONG BEACH CA 90810 |
| CHARTER COMMUNICATIONS | P.O. BOX 9 RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS - CENTRAL STATES | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHARTER COMMUNICATIONS - CHICOPEE | 95 HIGGINS STREET ATTN: LEGAL COUNSEL WORCESTER MA 01606 |
| CHARTER COMMUNICATIONS - DULUTH GA | 1925 N BRECKINRIDGE PLAZA SUITE 100 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| CHARTER COMMUNICATIONS ASHEVILLE | 1670 HENDERSONVILLE RD. ATTN: LEGAL COUNSEL ASHEVILLE NC 28803 |
| CHARTER COMMUNICATIONS BAY CITY (SYNDEX) | 7372 DAVISON ROAD ATTN: LEGAL COUNSEL DAVISON MI 48424 |

| Claim Name | Address Information |
|---|---|
| CHARTER COMMUNICATIONS CLARKSVILLE | 1850 BUSINESS PARK DR., SUITE 101 ATTN: LEGAL COUNSEL CLARKSVILLE TN 37040 |
| CHARTER COMMUNICATIONS CORP. | 12405 POWERSCOURT DR., CHARTER PLAZA ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS FAIRMONT | 3380 NORTHERN VALLEY PLACE NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS GULF COAST | 4601 SOUTHLAKE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35244 |
| CHARTER COMMUNICATIONS IRWINDALE | 4781 IRWINDALE AVE. ATTN: LEGAL COUNSEL IRWINDALE CA 91706 |
| CHARTER COMMUNICATIONS JACKSON | 913 D NORTH PKWY ATTN: LEGAL COUNSEL JACKSON TN 38305 |
| CHARTER COMMUNICATIONS MARYVILLE | 1774 HENRY G. LANE ST. ATTN: LEGAL COUNSEL MARYVILLE TN 37801 |
| CHARTER COMMUNICATIONS MINNEAPOLIS | 3380 NORTHERN VALLEY PL NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS NORTH CENTRAL | REGION 440 SCIENCE DR., STE. 101 ATTN: REGIONAL MARKETING MANAGER MADISON WI 53711 |
| CHARTER COMMUNICATIONS NORTH'N WISCONSIN | 1201 MCCANN DR. ATTN: LEGAL COUNSEL ALTOONA WI 54720 |
| CHARTER COMMUNICATIONS OPERATING LLC | 11 COMMERCE RD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3443 LORNA LN BIRMINGHAM AL 35216 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 383276 BIRMINGHAM AL 35238 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3535 GRANDVIEW PARKWY STE 444 BIRMINGHAM AL 35243 |
| CHARTER COMMUNICATIONS OPERATING LLC | ATTN ACCOUNTS RECEIVABLE PO BOX 1379 MURFREESBORO TN 37133 |
| CHARTER COMMUNICATIONS OPERATING LLC | 5618 ODANA RD   STE 150 MADISON WI 53719 |
| CHARTER COMMUNICATIONS OPERATING LLC | 12405 POWERSCOURT DR ST LOUIS MO 63131 |
| CHARTER COMMUNICATIONS RENO | 9335 PROTOTYPE DR. ATTN: LEGAL COUNSEL RENO NV 89511 |
| CHARTER COMMUNICATIONS SIMPSONVILLE | 2 DIGITAL PLACE ATTN: LEGAL COUNSEL SIMPSONVILLE SC 29681 |
| CHARTER COMMUNICATIONS THIBODAUX | C/O MAIN ST. TV -DIGITAL GUIDE, 1415 CORPORATE SQUARE ATTN: LEGAL COUNSEL SLIDELL LA 70458 |
| CHARTER COMMUNICATIONS, INC. M | 12405 POWERSCOURT DRIVE SAINT LOUIS MO 63131-3674 |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 VAN NUYS CA 91406 |
| CHARTER MEDIA – TN/KY | AMERICAN FINANCIAL MGMT, INC. 3715 VENTURA DRIVE   Account No. 816554-17 ARLINGTON HEIGHTS IL 60004 |
| CHARTER OAK CULTURAL CENTER | 21 CHARTER OAK AVE HARTFORD CT 06106 |
| CHARTER OAK MANAGEMENT | PO BOX 340127 MITCHELL URDA HARTFORD CT 06134 |
| CHARTER OAK STATE COLLEGE | ATN: SHIRLEY RUDOLPH C/O BSAA 55 PAULA J MANAFORT DR NEW BRITAIN CT 06052-1147 |
| CHARTER OAK STATE COLLEGE | ATTN MEREL HARRIS 55 PAUL MANAFORT DRIVE NEW BRITAIN CT 06053 |
| CHARTER SE REGION | 1427 LAURENS RD., STE. A ATTN:SOUTHEAST REGION MARKETING DIRECTOR GREENVILLE SC 29607-2349 |
| CHARTOF, BRIAN L | 85 FANSHAW C BOCA RATON FL 33434 |
| CHARTPAK INC | ONE RIVER ROAD LEEDS MA 01053 |
| CHARTWELLS /DAKA | 777 GLADES RD BOCA RATON FL 33431-6424 |
| CHARU GULIANI | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A CHARLES CITY VA 23030 |
| CHAS KIBBY | 24727 PALMETTO DR LEESBURG FL 34748-9378 |
| CHASE AGNELLO-DEAN | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| CHASE BANK | ATTN PAM TERRELL 10 S DEARBORN ST   35TH FL IL1 1401 CHICAGO IL 60603 |
| CHASE BANK | MS. PAMELA TERRELL 120 S. LASALLE ST. 2ND FLR. CHICAGO IL 60603 |
| CHASE BANK USA, N.A. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CHASE BANK USA, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE 8TH FLOOR NEW YORK NY 10172 |
| CHASE ENTERPRISES | 225 ASYLUM STREET CHERYL CHASE HARTFORD CT 06103-1538 |
| CHASE FAMILY INTEREST NO. 7 LLC | RE: RATTLESNAKE MTN. WTIC-2 C/O CHASE ENTERPRISES 280 TRUMBULL STREET, 24TH FLOOR HARTFORD CT 06103 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I BALTIMORE MD 21210 |
| CHASE FUNDING GROUP INC | 5209 NW 33RD AVE FORT LAUDERDALE FL 333096302 |

| Claim Name | Address Information |
|---|---|
| CHASE GARETTO | 1700 N EVERGREEN STREET BURBANK CA 91505 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE ALHAMBRA CA 91801 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 LAHAINA MAUI HI 96761 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE SUITE 103,  NO. 422 TEMPE AZ 85284 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, ADAM | 128 BABCOCK HILL RD CHASE, ADAM SOUTH WINDHAM CT 06266 |
| CHASE, ADAM | 128 BABCOCK HILL RD SOUTH WINDHAM CT 06266 |
| CHASE, BRETT A | 66 BELMONT AVENUE LONG BEACH CA 90803 |
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, JOHN | 4420 N. DOVER STREET APT #3 CHICAGO IL 60640 |
| CHASE, MARK QUINTEN | 509 N VERMILION ST DANVILLE IL 61832 |
| CHASE, N PAUL | 600 ASYLUM AVE        APT 401 HARTFORD CT 06105 |
| CHASE, PETER | |
| CHASE, PETER | 2555 N. CLARK STREET , #1006 CHICAGO IL 60614 |
| CHASE, PETER | 2555 N. CLARK STREET APT 1006 CHICAGO IL 60614 |
| CHASE, ROBERT J | 3830 ADDISON DR. PEARLAND TX 77584 |
| CHASE,RONALD J | |
| CHASE-WARD, ANDREA | 2609 SUMMERFIELD WAY LAWRENCEVILLE GA 30044 |
| CHASEWOOD DOWNS | PO BOX 10397 BLACKSBURG VA 24062 |
| CHASIN,CARY L | 122 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| CHASITI THOMAS | 1165 NORTH MILWAUKEE UNIT #2406 CHICAGO IL 60622 |
| CHASITY ROBERTS | 3212 N RAVENSWOOD AVE #1 CHICAGO IL 60657 |
| CHASITY WHISBY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| CHASON KEY WAY | 22401 VENTURA BLVD STE E WOODLAND HILLS CA 91364 |
| CHASSIAKOS REID, YOLANDA | PO BOX 15465 LONG BEACH CA 90815 |
| CHASTAIN,DAVID | P.O. BOX 824026 PEMBROKE PINES FL 33082 |
| CHAT MEDIA | 9061 KEITH AVENUE  NO.109 HOLLYWOOD CA 90069 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 TOWSON MD 21204 |
| CHATELAIN,JASON | 95 SAINT MARK AVENUE FREEPORT NY 11520 |
| CHATER COMMUNICATIONS, INC. | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHATFIELD, PHIL | 41 IVERNESS LANE MIDDLETOWN CT 06457-4153 |
| CHATFIELD, PHIL | 141 AIRLINE AVE. CHATFIELD, PHIL PORTLAND CT 06480 |
| CHATFIELD, PHIL | 141 AIRLINE AVENUE PORTLAND CT 06480 |
| CHATFIELD,SHARON | 826 COLUMBUS AVENUE APT 6H NEW YORK NY 10025 |
| CHATHAN, LANITA Y | 4494 HUNTSMAN BEND DECATUR GA 30034 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE     BSMT CHICAGO IL 60649 |
| CHATMAN, MICHAEL | |
| CHATMAN, MIKE | 12315 RHEA DR 01750 PLAINFIELD IL 60544 |
| CHATMAN, SYLVIA | 2110 CORBETT RD        A MONKTON MD 21111 |
| CHATMAN, WINTER | 120 W SEDGWICK ST PHILADELPHIA PA 19119 |
| CHATMOSS CABLEVISION M | 12349 MARTVINSVILLE HIGHWAY DANVILLE VA 21510 |
| CHATOW, MARK | 11 TROUVILLE   Account No. 5542 NEWPORT COAST CA 92657 |
| CHATROOP, NELLIE | |
| CHATTANOOGA PUBLISHING COMPANY | 400 E 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA PUBLISHING COMPANY | PO BOX 1447 CHATTANOOGA TN 37401-1447 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET ATTN: LEGAL COUNSEL CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 E. 11TH STREET PO BOX 1447 CHATTANOOGA TN 37401-1447 |

| Claim Name | Address Information |
|---|---|
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON 480 QUAIL DRIVE NAPERVILLE IL 60565 |
| CHATTERTON, LAURA | 4809 ELDON GREEN COURT HALETHROPE MD 21227 |
| CHAU LAM | 8 EAST 12TH STREET APT. 2 NEW YORK NY 10003 |
| CHAU, HOA | 3122 BARTLETT AVENUE ROSEMEAD CA 91770 |
| CHAU, KEVIN | 4544 ELROVIA AVENUE EL MONTE CA 91732 |
| CHAU, NHUT HONG | 2700 PARKWAY DRIVE SOUTH EL MONTE CA 91732 |
| CHAUDHRY,MOHAMMAD U | 11620 205TH STREET LAKEWOOD CA 90715 |
| CHAUDHURE, JAY J | 820 GRAHAM ST RALEIGH NC 27605 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUNCEY MABE | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| CHAUNELY MCCLAIN | 4080 PEDLEY RD 429 RIVERSIDE CA 92509 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 LAUDERDALE LAKES FL 33311 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAUVIN, MICHAEL | 110 8TH AVENUE 2S NEW YORK NY 10011 |
| CHAUVIN,MEGAN C | 400 GISELE STREET NEW ROADS LA 70760 |
| CHAVANNE ALTEME | 6547  LIGHTHOUSE PL MARGATE FL 33063 |
| CHAVANNES LAURENT | 11  CROSSINGS CIR #15 BOYNTON BEACH FL 33435 |
| CHAVENESE FORBES | 15 WILSON AVENUE DEER PARK NY 11729 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 STE 2005 ORLANDO FL 32824 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 ORLANDO FL 32824 |
| CHAVES, JAIME | 520 RADFORD TER DAVIE FL 33325 |
| CHAVES, JERRI A | 440 SW 55 TERRACE PLANTATION FL 33317 |
| CHAVETTE DUMAS | 111 N. EUCALYPTUS APT#25 INGLEWOOD CA 90301 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ JR, RAYMOND | 14016 SECOND STREET WHITTIER CA 90605 |
| CHAVEZ, ADRIAN | |
| CHAVEZ, ALLIE NICOLE | 29558 WOODBROOK DR AGOURA HILLS CA 91301 |
| CHAVEZ, DAVID | 4426 N DAMEN AVE CHICAGO IL 60625 |
| CHAVEZ, GUADALUPE | 1175 PEACHTREE LN        E ELGIN IL 60120 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST     210 PEMBROKE PINES FL 33024 |
| CHAVEZ, JAVIER F | 10447 CHANEY AVENUE DOWNEY CA 90241 |
| CHAVEZ, JEFFREY M | 17661 GILBERT DRIVE LOCKPORT IL 60441 |
| CHAVEZ, JESUS R | 844 EL PASO DRIVE LOS ANGELES CA 90042 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, JOSE | 2020 W HARVARD STREET SANTA ANA CA 92704 |
| CHAVEZ, JOSE SERGIO | 8354 S. BALTIMORE CHICAGO IL 60617 |
| CHAVEZ, JUAN | 3110 SW 61ST TERRACE DAVIE FL 33314 |
| CHAVEZ, KRISTY | 601 S LONE OAK DR LEESBURG FL 34748 |
| CHAVEZ, LINDA | 150 MOUNTAIN RIDGE TRL COVINGTON GA 30016 |
| CHAVEZ, LISA | 273 E GLENARM STREET #6 PASADENA CA 91106 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |
| CHAVEZ, MICHAEL A | 205 N EL MOLINO STREET ALHAMBRA CA 91801 |
| CHAVEZ, OSCAR | 242 STANHOPE ST       APT 3L BROOKLYN NY 11237 |
| CHAVEZ, STEPHANIE M | 1720 FLETCHER AVENUE SOUTH PASADENA CA 91030 |
| CHAVEZ, TERESA | 1760 W. WRIGHTWOOD #314 CHICAGO IL 60614 |
| CHAVEZ, VERONICA | 1601 WEST MACAUTHUR BLVD APT 31H SANTA ANA CA 92704 |
| CHAVEZ,ANNE T | 204 N VALENCIA STREET ALHAMBRA CA 91801 |
| CHAVEZ,CARLOS | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CHAVEZ,CARLOS A | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ,DESIREE | 8525 TOBIAS STREET APT 357 PANORAMA CA 91402 |
| CHAVEZ,JANET I | 582 WEST 8TH STREET APT #1 SAN PEDRO CA 90731 |
| CHAVEZ,JASON J | 4032 N. MENARD AVE. CHICAGO IL 60634 |
| CHAVEZ,RAQUEL | 4155 EAST FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,SANDRA | 4155 FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,VALERIANO | 12026 W. LANCASTER COURT ORLAND PARK IL 60467 |
| CHAVEZ,YOSELYN | 2626 WEST BAYLOR CIRCLE UNIT 119 ANAHEIM CA 92801 |
| CHAVIRA, JOE M | 11742 SUNGLOW STREET SANTA FE SPRINGS CA 90670 |
| CHAVIS, BLAIR | 449 W. ALDINE AVE. APT. #1 CHICAGO IL 60657 |
| CHAVIS,STAFFORD | 90 MIDDLETON ROAD 14-JUN BOHEMIA NY 11716 |
| CHAVONNA SMITH | 5854 ORANGE AV LONG BEACH CA 90805 |
| CHAWKINS, JANE B | 1585 SAN NICHOLAS ST VENTURA CA 93001 |
| CHAWKINS, STEVEN B | 1585 SAN NICHOLAS STREET VENTURA CA 93001 |
| CHAWLA, KIRANPRIT | 212 LANSDOWNE DR SLIDELL LA 70461 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHAYES, MATTHEW | 2950 137TH ST FLUSHING NY 11354 |
| CHE LANIER | GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE LANIER | 3610 GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE STUDIOS | 2061 THIRD ST    UNIT E RIVERSIDE CA 92507 |
| CHE STUDIOS PRICILLA IEZZI | 2061 THIRD ST. UNIT E RIVERSIDE CA 92507 |
| CHEA,EDITH | 139 W. NORWOOD PLACE APT. A SAN GABRIEL CA 91776 |
| CHEADLE JR,ROBERT | 50 MEROKE LANE EAST ISLIP NY 11730 |
| CHEAPTRONICS DEPOT | 1038 STATE ROAD 436 CASSELBERRY FL 327075722 |
| CHEATHAM COLONIES HOTEL | 4TH ST WILLIAMSBURG VA 23185 |
| CHEATHAM, ASHLEY | |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHEBOYGAN TRIBUNE | P.O. BOX 290 ATTN: LEGAL COUNSEL CHEBOYGAN MI 49721 |
| CHEBOYGAN TRIBUNE | PO BOX 290, 308 N. MAIN ST. CHEBOYGAN MI 49721 |
| CHECCHIA, ANNE M | 500 VIRGINIA AVE HAVERTOWN PA 19083 |
| CHECHANOVER,ROBERT | 162 COLD SPRING ROAD AVON CT 06001 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHECK MATE FINANCIAL | SUITE 301 540 NW 165TH STREET RD MIAMI FL 33169-6304 |
| CHECKER CABS PARENT   [YELLOW CAB OF | NEWPORT NEWS] 6304 SEWELLS POINT RD NORFOLK VA 235133227 |
| CHECKERED FLAG PARENT   [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621825 |
| CHECKFREE SERVICES CORPORATION | 6000 PERMETER DR ATTN  CREDIT RETURNS DUBLIN OH 43017 |
| CHECKFREE SERVICES CORPORATION | PO BOX 2168 COLUMBUS OH 43216 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 ATLANTA GA 30368 |
| CHECO, JUAN E | 44 GRAFTON STREET B-6 HARTFORD CT 06106 |
| CHEDEKEL,LISA S | 5 DERBY STREET WEST NEWTON MA 02465 |
| CHEDIAK,MARK E | 2212 MCGEE STREET BERKELEY CA 94703 |
| CHEE, AIMEE E | 5223 LUNSFORD DRIVE LOS ANGELES CA 90041 |
| CHEE-KEONG CHENG | 138 HITCHING POST LANE YORKTOWN HEIGHTS NY 10598 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 48423 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 49423 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL WINDERMERE FL 34786 |
| CHEEK, RAYMOND | 600 NE 13TH STREET FT LAUDERDALE FL 33304 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEEMA, SUSHIL | 50 LEXINGTON AVE   14A NEW YORK NY 10010 |

| Claim Name | Address Information |
|------------|---------------------|
| CHEERS CATERING INC | 4700 WESTERN HERITAGE WAY LOS ANGELES CA 90027 |
| CHEERS CATERING INC | 19431 BUSINESS CENTER DRIVE SUITE 1 NORTHRIDGE CA 91324 |
| CHEESE & GOURMET GALLERY | 745 US 31 NORTH  UNIT E GREENWOOD IN 46142 |
| CHEESEBOROUGH, DEIDRA A | 1910 W. 23RD STREET RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, LAWRENCE | 1232 WEST 33RD STREET RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, STEPHEN M | 1910 W 23RD STREET RIVIERA BEACH FL 33404 |
| CHEEVERS, CAMERON P | 8249 E. CANDLEBERRY CIRCLE ORANGE CA 92869 |
| CHEEVERS, JOHN R | 1919 W. POTOMAC AVENUE CHICAGO IL 60622 |
| CHEEVES, JACKIE | 31 LUKE DR PASADENA MD 21122 |
| CHEF HENRY'S CAFE | 9951 EARLSTON ST ORLANDO FL 328171829 |
| CHEGWIDDEN, LOGAN S | 2929 WAVERLY DR APT#213 LOS ANGELES CA 90039 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. CATONSVILLE MD 21228 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHEIK KONE | 5724 1/2 SOUTH FAIRFAX LOS ANGELES CA 90056 |
| CHEKAL, REX A | 5549 N. MAGNOLIA AVE. APT. #3 CHICAGO IL 60640 |
| CHEKOS, TED | |
| CHELAN COUNTY TREASURER | PO BOX 1441 WENATCHEE WA 98807-1441 |
| CHELE DEAN | 713 LINDEN AVENUE ELIZABETH NJ 07202 |
| CHELIN, PAMELA | 1836 N NEW HAMPSHIRE AVE  SUITE 103 LOS ANGELES CA 90027 |
| CHELLEANN HAYE-NORRIS | 1400 NE 54 ST  #104 WILTON MANORS FL 33334 |
| CHELSEA ADAMS | 2 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| CHELSEA ASHER | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| CHELSEA HANDLER INC | 2118 WILSHIRE BLVD   NO.1053 SANTA MONICA CA 90403 |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 SANTA MONICA CA 90403 |
| CHELSEA LOWE | 1401 BEACON ST. BROOKLINE MA 02446 |
| CHELSEA MATTER | 1350 N. LAKE SHORE DR. #212 CHICAGO IL 60610 |
| CHELSEA PHOTOGRAPHIC SERVICES | 43 WEST 24TH ST    3RD FLR NEW YORK NY 10010 |
| CHELSEA ROY | 52 BOLTON STREET MANCHESTER CT 06042 |
| CHELSEA WOODALL | P.O.  BOX 1358 WILLIAMSBURG VA 23187 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEM PRO LABORATORY, INC. | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEM WARE CORPORATIO | 317 WEBSTER AVENUE SUITE 1 BROOKLYN NY 11230 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMERINSKY, ERWIN | 2 HARVEY COURT IRVINE CA 92617 |
| CHEMPRO | 941 W. 190TH STREET ATTN:  CONTRACT MANAGEMENT GARDENA CA 90248 |
| CHEMSTATION CHICAGO | PO BOX 931841   Account No. 4589 CLEVELAND OH 44193 |
| CHEMSTRETCH INC | 340 BYNUM RD FOREST HILL MD 21050 |
| CHEMSTRETCH INC | 1321 K MERCEDES DR HANOVER MD 21076 |
| CHEN FONG | 14239 SW 115TH TERRACE MIAMI FL 33186 |
| CHEN'S GOLF INC | 4224 CLUB HOUSE RD ORLANDO FL 328082257 |
| CHEN'S KITCHEN | 2225 ALOMA AVE WINTER PARK FL 32792-3303 |
| CHEN, ANNIE Y | 1587 SW 178TH AV BEAVERTON OR 97006 |
| CHEN, BELLE P | 13541 LA JARA STREET CERRITOS CA 90703 |
| CHEN, HUNG-WEN | |
| CHEN, JOSEPH | 5403 W US HIGHWAY 192 KISSIMMEE FL 34746-4768 |
| CHEN, JULIE | 17860 CALLE SAN LUCAS ROWLAND HEIGHTS CA 91748 |
| CHEN, KEVIN S. | 19108 E. GOLD LANE WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| CHEN, KUANCHOU | |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E NEW YORK NY 10013 |
| CHEN, PIN-CHIEH | |
| CHEN, RUBY Y | 4080 ROSENDA CT.  UNIT 206 SAN DIEGO CA 92122 |
| CHEN, WEI-YU | |
| CHEN, WEI-YU | 3510 N. PINE GROVE NO.402 CHICAGO IL 60657 |
| CHEN,ANNIE | 3166 SOUTH SEPULVEDA BLVD APT #18 LOS ANGELES CA 90034 |
| CHEN,CHRISTINE L | 401 NE RAVENNA BLVD P146 SEATTLE WA 98115 |
| CHEN,JASON | 515 FLORENCE AVENUE MONTEREY PARK CA 91755-1419 |
| CHEN,KRISTI L | 824 SOUTH SIERRA VISTA AVE APT#2 ALHAMBRA CA 91801 |
| CHEN-MENICHINI, DESIREE | 527 MITCHELL AVENUE ELMHURST IL 60126 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENDEA,EMIL | 1131 NW 49 STREET DEERFIELD BEACH FL 33064 |
| CHENERY, SUSAN | 3/8 ASHLEY ST    TAMARAMA SYNDEY, ACT AUSTRALIA |
| CHENESSA ROBERSON | 730 RIDGE AVENUE EVANSTON IL 60202 |
| CHENEY TV CABLE M | P. O. BOX 117 CHENEY WA 99004 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |
| CHENEY,BRAD J | 65 EAST WASHINGTON STREET APT. 2303 NORTH ATTLEBORO MA 02760 |
| CHENEY,HOPE J | 261 HANOVER STREET #1 BOSTON MA 02113 |
| CHENG WU | 3648 ARDEN DRIVE APT. D EL MONTE CA 91731 |
| CHENG, ANNA | 2345 NORTH HOUSTON STREET APT. # 220 DALLAS TX 75219 |
| CHENG, CHARLENE | 17883 BAINTREE AVE ROWLAND HTS CA 91748 |
| CHENG, CHEE-KEONG | 138 HITCHING POST LANE YORKTOWN HEIGHTS NY 10598 |
| CHENG, DUSTIN | 212 NEILSON RD NEW SALEM MA 01355 |
| CHENG, FAYE | 49CAMBRIDGE DR OAK BROOK IL 60523 |
| CHENG, GRACE | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| CHENG, LETICIA | 765 FOREST GREEN DR LA CANADA CA 91011 |
| CHENG, SCARLET | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| CHENG, SUZANA Y | 1000 VIA SANTAE LN. APT. 102 CELEBRATION FL 34747 |
| CHENG, TRINA | 218-67 GRAND CENTRAL PARKWAY HOLLIS HILLS NY 11427 |
| CHENG,CHUNG-MAU | 4426 CALLE MAYOR APT #5 TORRANCE CA 90505 |
| CHENG-PAVON, MAE | 137 E. 36TH STREET APT #15E   Account No. SS 0567 NEW YORK NY 10016 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAIS IL 60914 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAISE IL 60914 |
| CHEQTEL COMMUNICATIONS | 1ST AVE. NORTH, BOX 67 CABLE WI 54821 |
| CHERANCY, DJOHNSON | 400 NW 65 AVE #109 MARGATE FL 33063 |
| CHERCOLES, MARIA | 2147 SW EIGHTH ST    STE 2 MIAMI FL 33135 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR    C COCKEYSVILLE MD 21030-2026 |
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREK,MARK M. | 3560 4TH AVENUE #2 SACRAMENTO CA 95816 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERFRERE,JUSTERAND | 6305 WINFIELD BLVD MARGATE FL 33068 |
| CHERI HANLEY | 1920 W. NELSON CHICAGO IL 60657 |
| CHERI MOSSBURG | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| CHERICA WILLIAMS | 954 N. FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| CHERICE AMILL | 2768 S. UNIVERSITY DR. 12B DAVIE FL 33328 |
| CHERIE POLAN | 2732 2ND ST LA VERNE CA 91750 |
| CHERIE TROPED | 342 S COCHRAN AVE APT 209 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| CHERILUS, CHERY | 592 N REDWOOD DR LAKE PARK FL 33403 |
| CHERILYN PARSONS | 2816 HIGHLAND AVE. SANTA MONICA CA 90405 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERISE WILLIAMS | 4500 FAIRVIEW AVENUE BALTIMORE MD 21216 |
| CHERISMA, MARC ROBERT | 1002 W PINE STREET LANTANA FL 33462 |
| CHERISTIN, FRITZLINE | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERISTIN, LOUNDARIE | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERIVAL, MARIE J | 3601 MONROE STREET HOLLYWOOD FL 33021 |
| CHERLIN,JONATHAN | 318 OCEAN AVENUE MASSAPEQUA NY 11758 |
| CHERLYN ANN DATA | 4818 W 97TH ST OAK LAWN IL 60453 |
| CHERLYNN CALVIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| CHERNAY PRINTING INC | PO BOX 199 COOPERSBURG PA 18036 |
| CHERNEY, CHARLES M | 6269 LINCOLN AVE MORTON GROVE IL 60053 |
| CHERNICH, ANTHONY | 1617 ELDERBERRY LANE LAKE VILLA IL 60046 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHERNOK, ELINOR | 68 THEODORE DRIVE CORAM NY 11727 |
| CHEROKEE | 6801 SIMMS STREET HOLLYWOOD FL 33024 |
| CHEROKEE | ANIMAL KINGDOM 3510 NW 94TH AVE HOLLYWOOD FL 33024 |
| CHEROKEE DAILY TIMES | 111 2ND / BOX 281 ATTN: LEGAL COUNSEL CHEROKEE IA 51012 |
| CHEROKEE LEDGER-NEWS | PO BOX 2369 WOODSTOCK GA 30188 |
| CHERPAKOV, MARVIN | 5330 PALMETTO PALM CT      A BOYNTON BEACH FL 33437 |
| CHERRIE TAYLOR | 4355 NW 45 TER COCONUT CREEK FL 33073 |
| CHERRIL DOTY | 1345 BLUEBIRD CYN LAGUNA BEACH CA 62651 |
| CHERRIYLN FOYE | 9999   SUMMERBREEZE DR      418 PLANTATION FL 33322 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY BLOSSOM | 700 SECO ST PASADENA CA 91103 |
| CHERRY GEE | 2329 MEADOW VALLEY TERRACE LOS ANGELES CA 90039 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERRY REALTY | 1326 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| CHERRY ROSS | 2048 W. 135TH PLACE APT 3 BLUE ISLAND IL 60406 |
| CHERRY, BRANDI S | 723 WALNUT STREET 1ST FLOOR ALLENTOWN PA 18101 |
| CHERRY, EVELYNN | 11801 S. EMERALD CHICAGO IL 60628 |
| CHERRY, GERALD | 222 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090-2606 |
| CHERRY, JACQUENETTE | 1432 S KEELER CHICAGO IL 60623 |
| CHERRY, KATIE | |
| CHERRY, MICHAEL | 573 PONTIAC LANE BOLINGBROOK IL 60440 |
| CHERRY, RHONDA P | 611 F CHERRY CREST RD BALTIMORE MD 21225 |
| CHERRY,ALANR | 6545 SW 20 CT PLANTATION FL 33317 |
| CHERRY,JOANNA D | 3121 BRENDAN AVENUE BALTIMORE MD 21213 |
| CHERRY,LISA J | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |
| CHERRY,ROCKY T | 5624 GLENEAGLES DR PLANO TX 75093 |
| CHERRY-ANN GUERRERO | 4761 N LUNA AVE CHICAGO IL 505303410 |
| CHERRYDALE FARMS | 1035 MILL RD ALLENTOWN PA 18106-3101 |
| CHERVINKO, MARJORIE KATHLEEN | 7748 BRISTOL PARK DR TINLEY PARK IL 60477 |
| CHERVON & TEXCO INC | P.O. BOX 70887 CHARLOTTE NC 28272 |
| CHERVYN JIMENEZ | P.O. BOX 4722 GLENDALE CA 91222 |
| CHERWA, JOHN A | 920 WILD CHERRY COURT LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| CHERY II, GREGOIRE | 3750 SW 48TH AVENUE NO.207 PEMBROKE PARK FL 33023 |
| CHERY, ANTONIO | 4151 SW 67TH AVE  APT 115C DAVIE FL 33314 |
| CHERY, DANIA | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| CHERY, JUDE | 6500 NW MIAMI CT MIAMI FL 33150 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERY,GAMAR | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| CHERYL A BROWNSTEIN | P.O. BOX 3724 LONG BEACH CA 90803 |
| CHERYL A COOKY | 620 S ST ANDREWS PL 509 LOS ANGELES CA 90005 |
| CHERYL A THOMAS | 525 S. CONWAY RD. UNIT #69 ORLANDO FL 32807 |
| CHERYL A WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| CHERYL ALLI | 5422 GAUCHO WAY ORLANDO FL 32810 |
| CHERYL AMICO | 92 PALAMINO CIRCLE BOCA RATON FL 33487 |
| CHERYL ANDERSON | 6536 RIVER CLYDE DRIVE HIGHLAND MD 20777 |
| CHERYL AYERS | 4115 CYPRESS BEND GENEVA FL 32732 |
| CHERYL BAKER | 1504 NORTH NEW STREET BETHLEHEM PA 18018 |
| CHERYL BARBER | 4539 W 159TH STREET #3 LAWNDALE CA 90260 |
| CHERYL BLAIR | 211 ROCKINGHAM DR NEWPORT NEWS VA 23601 |
| CHERYL BOGG | 816 S. ADAMS STREET APT. #A202 WESTMONT IL 60559 |
| CHERYL BONAVITA | 315 BRAINERD STREET SOUTH HADLEY MA 01075 |
| CHERYL BOONE | 626 HEMLOCK ROAD NEWPORT NEWS VA 23601 |
| CHERYL BORDE-JOHNSON | 345 WEST 145TH STREET 9B2 NEW YORK NY 10031 |
| CHERYL BOWLES | 4328 N. HERMITAGE #GDN CHICAGO IL 60613 |
| CHERYL CALDWELL | 5451 LYNVIEW AVE BALTIMORE MD 21215 |
| CHERYL CLARK | 4520 NORTH MOZART STREET CHICAGO IL 60625 |
| CHERYL CLEMENS | 7720 BLUEBERRY HILL ELLICOTT CITY MD 21043 |
| CHERYL CLENDANIEL | 63 GERALD DRIVE MANCHESTER CT 06040 |
| CHERYL COHEN | 4400 NW 30 ST #223 COCONUT CREEK FL 33066 |
| CHERYL CONGDON | 6741 OLD VALLEY STREET LAS VEGAS NV 89149 |
| CHERYL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL DUBOIS | 22 MULLIGAN DR WALLINGFORD CT 06492-5457 |
| CHERYL E FROST | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| CHERYL FATZINGER | 218 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| CHERYL FONG | 349 CORNWALL STREET HARTFORD CT 06112 |
| CHERYL FREED | 13118 GRAPE AVENUE GRAND ISLAND FL 32735 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL FROST | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| CHERYL GERBER | 1801 BURGUNDY ST NEW ORLEANS LA UNITES STATES |
| CHERYL GREER | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| CHERYL GRINSTEAD | 3440 LILLY AV LONG BEACH CA 90808 |
| CHERYL GUERRERO | 5500 SOUTH SHORE DRIVE APT. #1804 CHICAGO IL 60637 |
| CHERYL HALL | 6217 NORA STREET METAIRIE LA 70003 |
| CHERYL HARPY | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| CHERYL HAUCK | 133 MOUNTAIN RD WINDSOR CT 06095-2604 |
| CHERYL HAUGHNEY | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUBBARD | 640 WINDSOR CT NEWPORT NEWS VA 23608 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JACKSON | 1874 W 92ND STREET LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |
| CHERYL KIRCHNER | 29 RUSSELL AVENUE BETHPAGE NY 11714 |
| CHERYL KIZER | 7434 S. CRANDON APT 1 CHICAGO IL 60649 |
| CHERYL L HARVEY | 17 SENECA DR MERIDEN CT 06450-7413 |
| CHERYL LAUGHLIN | 900 SOUTH MEADOWS PARKWAY APT 5321 RENO NV 89521 |
| CHERYL LAVIN RAPP | 13653 EAST WEATHERSFIELD ROAD SCOTTSDALE AZ 85259 |
| CHERYL LICORISH | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| CHERYL LITTLETON | 123 WEST 114TH STREET CHICAGO IL 60628 |
| CHERYL LUMPKIN | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| CHERYL LYNN JOHNSON | 6112 S. ARTESIAN CHICAGO IL 60629 |
| CHERYL MALDONADO | 4515 SILVER TIP DRIVE WHITTIER CA 90601 |
| CHERYL MC MAHON | P. O. BOX  431234 LOS ANGELES CA 90043 |
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL NEKOS | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| CHERYL NELLIS | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| CHERYL NERING | 39 WINCHMORE LN BOYNTON BEACH FL 334258105 |
| CHERYL NICHOLAS | 77 ALFRED DRIVE TOLLAND CT 06084 |
| CHERYL NOBLES | 124 SMITH STREET APT 4K FREEPORT NY 11520 |
| CHERYL PARKER | 802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| CHERYL PARKER | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| CHERYL PARKER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHERYL PHILLIPS | 6629 SUNNYSLOPE AVE. VALLEY GLEN CA 91401 |
| CHERYL R MOORE | 13687 GILBRIDE LANE CLARKSVILLE MD 21029 |
| CHERYL RIDDLE | 45 QUAKER STREET APT# A GRANVILLE NY 12832 |
| CHERYL ROBERTO | 2 DALE DRIVE GREENWICH CT 06831 |
| CHERYL ROBERTSON-MCALLISTER | 6903 S. MERRILL 3RD FLOOR CHICAGO IL 60649 |
| CHERYL ROMANO | 37 LACROSS ST HUDSON FALLS NY 12839 |
| CHERYL ROSE | 4739 SUNNYSLOPE AVE. SHERMAN OAKS CA 91423 |
| CHERYL ROSENBLEETH | 18918  CLOUD LAKE CIRLCE BOCA RATON FL 33496 |
| CHERYL SACK | 1114 SW MIDDLE STREET SAILBOAT BEND FL 33312 |
| CHERYL SAJEWSKI | 8516 BANGOR DRIVE TINLEY PARK IL 60477 |
| CHERYL SILENCE | 1121 ROBIN HILL CT. BEL AIR MD 21015 |
| CHERYL SPRADO | 1148 10TH ST CLERMONT FL 34711-2803 |
| CHERYL STAUBLEY | 1 CHATHAM LN BURLINGTON CT 06013-2316 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL THOMAS | 82-54 261ST STREET FLORAL PARK NY 11004 |
| CHERYL TREWORGY | 2021 FAIRWINFS DRIVE GRAHAM NC 27253 |
| CHERYL VEILLEUX | 39 PATRICIA DRIVE VERNON CT 06066 |
| CHERYL VILCHINSKAS | 1220 CEDAR ST APT 208 STRUGIS SD 577851853 |
| CHERYL WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE RPV CA 90275 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHERYL WHITE | 29 PERRY LANE WHEATLEY HEIGHTS NY 11798 |
| CHERYL WIKMAN | 3864 SOUTH MISSION PARKWAY AURORA CO 80013 |
| CHERYL WILLIAMS | 9014 NW 45TH COURT SUNRISE FL 33351 |
| CHERYL WILTSEY | 6505 METZ RD GROVELAND FL 34736 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 EUSTIS FL 32726-6542 |
| CHERYL WULF | 5306 PINE TRAILS CIR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
| --- | --- |
| CHERYL YOHAI | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| CHERYLE COULSTON | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| CHERYLL AIMEE BARRON | 334 ROSE AVE MILL VALLEY CA 94941 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE NEWPORT BEACH CA 92661-1433 |
| CHERYLYNN CALVIN | 600 SOUTH CURSON AVE. APT#603 LOS ANGELES CA 90036 |
| CHERYRELL FRANKLIN-DUNCAN | 3711 W. 81ST PL. CHICAGO IL 60652 |
| CHESA BOUDIN | 1329 E. 50TH STREET CHICAGO IL 60615 |
| CHESAPEAK COATING SERVICES INCORPORATED | PO BOX 219 DALLASTOWN PA 17313 |
| CHESAPEAK PUBLISHING -- THE AVENUE NEWS | 601 RIDGE STREET ATTN: BRITT ENGLAND ELKTON MD 21921 |
| CHESAPEAKE BANK | 97 NORTH MAIN STREET KILMARNOCK VA 22482 |
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 ST MICHAELS MD 21663 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE HAMPTON VA 236693326 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD ANNAPOLIS MD 21403 |
| CHESAPEAKE ELECTRIC CO | 7632 ASHE STREET GLOUCESTER PT VA 23062 |
| CHESAPEAKE GREENS LLC | 1726 GOOD HOPE DR CROFTON MD 21114 |
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD ABERDEEN MD 21001 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR VIRGINIA BEACH VA 234521161 |
| CHESAPEAKE LOGOS & PROMOS | 9 MANOR KNOLL CT BALDWIN MD 21013 |
| CHESAPEAKE NEWS ASSOCIATION | C/O ASSOCIATED PRESS 218 N CHARLES ST   STE 330 BALTIMORE MD 21201 |
| CHESAPEAKE NEWS ASSOCIATION | C/O THE ASSOCIATED PRESS ATTN: DIANE WOODFIELD 222 ST PAUL PLACE, SUITE 400 BALTIMORE MD 21202 |
| CHESAPEAKE OFFICE SUPP | 3051 WASHINGTON BLVD NO.7A BALTIMORE MD 21230 |
| CHESAPEAKE PROFESSIONAL WOMENS NETWORK | PO BOX 654 BEL AIR MD 21014 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS CHESAPEAKE VA 23320 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 429 ELKTON MD 21922-0429 |
| CHESAPEAKE PUBLISHING CORP | 29088 AIRPARK DR PO BOX 600 EASTON MD 21601 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 30 217 HIGH ST CHESTERTOWN MD 21620 |
| CHESAPEAKE PUBLISHING CORP | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| CHESAPEAKE RENT-ALL | 210 N. STOKES ST. HAVRE DE GRACE MD 21078 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR. MILLERSVILLE MD 21108 |
| CHESAPEAKE TELEPHONE SYSTEM INC. | 7466 NEW RIDGE RD NO.9 HANOVER MD 21076 |
| CHESAPEAKE TELEPHONE SYSTSEMS | 8225 A CLOVERLEAF DRIVE ATTN: CONTRACTS DEPT MILLERSVILLE MD 21108 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 OWINGS MILLS MD 21114 |
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE GRASONVILLE MD 21638 |
| CHESBROUGH, JENENE | 562 PARK PLACE  NO.3 BROOKLYN NY 11238 |
| CHESH, CHRISTOPHER | 415 E PAOLI ST ALLENTOWN PA 18103 |
| CHESH, CHRISTOPHER | 935 S 10TH ST ALLENTOWN PA 18103 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESHIRE TV | P.O. BOX 903 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| CHESNA, BRITTANY | U OF I 904 7TH ST   1ST CHARLESTON IL 61920 |
| CHESNEE CABLE, INC. M | 208 S. ALABAMA AVENUE CHESNEE SC 29323 |
| CHESNEE COMMUNICATIONS (CHES) | P.O. BOX 430 ATTN: LEGAL COUNSEL CHESNEE SC 29323 |
| CHESNER DUGAZON | 6506 VERNON ST. ORLANDO FL 32818 |
| CHESNEY, CARLIN D | 5711 FALLSTON STREET HIGHLAND PARK CA 90042 |
| CHESNEY, KEVIN L | 6913 SAN ADRIANO WAY BUENA PARK CA 90620 |
| CHESS N CHECKERS | 1801 AIRPORT RD ALLENTOWN PA 18109-9113 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESSWAS, ROGER | TO THE ESTATE OF 1402 FOREST RD LA GRANGE PARK IL 60526 |

| Claim Name | Address Information |
|---|---|
| CHESTARO,IVETTE | 56 ELM AVENUE HACKENSACK NJ 07601 |
| CHESTER BROOKS | 6036 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| CHESTER FINN | 5404 SURREY ST. CHEVY CHASE MD 20815 |
| CHESTER FRENCH RECORDING LLC | C/O GELFAND RENNERT & FELDMAN LLC 1880 CENTURY PARK EAST  NO.1600 LOS ANGELES CA 90067 |
| CHESTER HUMPHREY | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| CHESTER JONES | 224 W GAGE AV LOS ANGELES CA 90003 |
| CHESTER LEININGER | 15228 BAYLAKE RD GROVELAND FL 34736 |
| CHESTER PACUCCI | 1764 WHISPERING COURT ADDISON IL 60101 |
| CHESTER SIWIK | 38 QUAIL HOLLOW CLOSE VERNON CT 06066 |
| CHESTER SZPAK | 1031 BERGANOT TRAIL CASTLE ROCK CO 80104 |
| CHESTER VILLAGE WEST | 317 W MAIN ST MARION BARSTOW CHESTER CT 06412 |
| CHESTER W PIERZGALSKI | 675 W DOERR PATH HERNANDO FL 34442-6119 |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. CAMARILLO CA 93010 |
| CHESTER, JOHN | ROUTE 1 BOX 241 VIENNA MD 21869 |
| CHESTER, MELVIN | 9614 S.  WENTWORTH AVENUE CHICAGO IL 60628 |
| CHESTER, ZELDA | 3530 RESOURCE DR        213 RANDALLSTOWN MD 21133-4764 |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY EASTON PA 18045-2937 |
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR CAMARILLO CA 93010 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD JOANNE SULLIVAN SUFFIELD CT 06078 |
| CHESTON, CRAIG | |
| CHESTON, CRAIG | |
| CHET RAYMO | 149 MAIN STREET N.EASTON MA 02356 |
| CHET TURNER | 611 PAT RD LEESBURG FL 34748-4458 |
| CHETELAT,FRANK | 637 48TH STREET BALTIMORE MD 21224 |
| CHEUNG LUI | 2238 PARKSIDE AVENUE #202 LOS ANGELES CA 90031 |
| CHEUNG Y LUI | 2238 PARKSIDE AVENUE #202 LOS ANGELES CA 90031 |
| CHEUNG, NADINE | 26-80 30TH STREET  NO.2J ASTORIA NY 11102 |
| CHEUNG, PHILIP | 5830 SULTANA AVE TEMPLE CITY CA 91780 |
| CHEUNG, STEVE WUN KI | 597 NW 208TH DR PEMBROKE PINES FL 33029 |
| CHEUNG, WONG LILY | 3304 PENDLETON DR SILVER SPRINGS MD 20902 |
| CHEUSE, ALAN | 3611 35TH STREET NW WASHINGTON DC 20016 |
| CHEUSE, ALAN | 150 SUNNYSIDE AVE SANTA CRUZ CA 95062 |
| CHEVER,SYREETA R | 308-F CIRCUIT LANE NEWPORT NEWS VA 23608 |
| CHEVERE, EDUARDO | 711 N WINTER PARK DR CASSELBERRY FL 32707 |
| CHEVERE, EDUARDO | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707-4543 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHHAMPTON PA 18067 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHAMPTON PA 18067 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 ROUND LAKE BEACH IL 60073 |
| CHEVRETTE, DAN | DBA UPR DISTRIBUTION 438 NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE 1765 LAKE VILLA IL 60046 |
| CHEVROLET 21 | 1100 HELLERTOWN RD BETHLEHEM PA 18015-9511 |
| CHEVROLET DIVISION, GENERAL MOTORS | DIVISION 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23124 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23140 |
| CHEVRON | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON CORP. | MS. CARRIE KAVANAUGH 55 S. MAIN ST. NO.390 NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON USA INC | P O BOX 9560 CONCORD CA 94529-0001 |
| CHEVRON USA INC | PO BOX 2001 CONCORD CA 94529-1956 |
| CHEVRY, MICHAEL | |
| CHEYENNE NEWSPAPERS INC | WYOMING TRIBUNE EAGLE 702 W LINCOLNWAY CHEYENNE WY 82001 |
| CHEYENNE SALOON | 128 W CHURCH ST  STE 13 ORLANDO FL 32801 |
| CHEYENNE SALOON | 128 W CHURCH ST STE 13 ORLANDO FL 328013304 |
| CHEYENNE VASQUEZ | 11152 SIBERT ST SANTA FE SPRINGS CA 90670 |
| CHEYNE,TIFFANY M | 11805 TRIDELPHIA ROAD ELLICOTT CITY MD 21042 |
| CHEZ, ADAM | |
| CHGO NATL LEAGUE BALL CL | 1060 W. ADDISON STREET CHICAGO IL 60613 |
| CHI'EN, ARTHUR D | 26 GROVE STREET APT. 3F NEW YORK NY 10014 |
| CHI, DIANA | 8712 GREGORY WAY APT. #201 LOS ANGELES CA 90035 |
| CHI, LYNN M | 2738 FALLING LEAF AVENUE ROSEMEAD CA 91770 |
| CHI, WENDY | |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHIAKI KAWAJIRI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| CHIANG, YI-CHANG | |
| CHIAPPE, DAVID | 728 KRISTIN COURT WESTMONT IL 60559-3330 |
| CHIAPUTTI, BRENNA | 1428 BLVD WEST HARTFORD CT 06119 |
| CHIARAMIDA, VINCENT | 6005 RIVERDALE AVENUE BRONX NY 10471 |
| CHIARAMONTE, JOSEPH | 90 SW 91ST AVE     202 PLANTATION FL 33324 |
| CHIARELLI, DONNA H | 244 E WALNUT ST KUTZTOWN PA 19530 |
| CHIARENZA,VINCENT N | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| CHIARI, DAVID A | 9809 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| CHIARI,HALIOUS | 1399 30TH AVE APT 302 SAN FRANCISCO CA 94122 |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | 999 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| CHIASSON, SCOTT | 40 DAMATO DR OAKDALE CT 06370 |
| CHIASSON, TODD JOSEPH | 1012 ELISE AVE METAIRIE LA 70003 |
| CHIASSON,T. | 1012 ELISE AVE. METAIRIE LA 70003 |
| CHIAVARI, THERESA | 10821 NW 40TH STREET SUNRISE FL 33351 |
| CHIAVARO,RONALD | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| CHIBARDUN CABLE TV M | P. O. BOX 664 CAMERON WI 54822 |
| CHIBLA HAREM | 20910 ANZA AVE APT 305 TORRANCE CA 90503 |
| CHIBUKCHYAN,ANDRANIK | 8230 WHITSETT AVENUE NORTH HOLLYWOOD CA 91605 |
| CHICA, LUZ | 538 TURNER ST BETHLEHEM PA 18018 |
| CHICAGO ADVERTISING COED SOFTBALL LEAGUE | ATTN SARAH MAXWELL 1628 N ROCKWELL CHICAGO IL 60647 |
| CHICAGO AREA GAG | PO BOX 437065 CHICAGO IL 60643 |
| CHICAGO AREA GAG | 9959 S WINSTON AVE CHICAGO IL 60643-1325 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWEST COMMUNITY HOSPITAL 800 W CENTRAL RD ARLINGTON HEIGHTS IL 60005 |
| CHICAGO AREA HEALTHCARE RECRUITERS | C/O HIGHLAND PARK HOSPITAL HR 718 GLENVIEW HIGHLAND PARK IL 60035 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RUSH NORTH SHORE MEDICAL CTR 9600 GROSS POINT ROAD SKOKIE IL 60076 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS 200 BERT EAU AVE ATTN  CHRISTINA PURCELL ELMHURST IL 60126 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD ATTN  JASON BURRIS HOFFMAN ESTATES IL 60194 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS C/O ENH 2650 RIDGE AVE EVANSTON IL 60211 |

| Claim Name | Address Information |
|---|---|
| CHICAGO AREA HEALTHCARE RECRUITERS | 3 ERIE COURT OAK PARK IL 60302 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWESTERN MEMORIAL HOSPITAL 251 E HURON JACKIE WILHELM, HR, OLSON 1ST FLOOR CHICAGO IL 60611 |
| CHICAGO ASSOCIATION OF | DIRECT MARKETING CHICAGO IL 60601 |
| CHICAGO ASSOCIATION OF DIRECT MARKETING | 203 N WABASH AVE, SUITE 2100 CHICAGO IL 60601 |
| CHICAGO ASSOCIATION OF REALTORS | 200 SOUTH MICHIGAN AVE        STE 400 CHICAGO IL 60604 |
| CHICAGO AUTO TRADE ASSOC | 18W200 BUTTERFIELD ROAD OAKBROOK TERRACE IL 60181-4810 |
| CHICAGO AVENUE CONSTRUCTION COMPANY | 777 W CHICAGO AVENUE ROOM 200 CHICAGO IL 60610-2489 |
| CHICAGO BAR ASSOCIATION | 321 S PLYMOUTH CT CHICAGO IL 60604-3997 |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE ATTN: DIRECTOR OF LEGAL AFFAIRS LAKE FOREST IL 60045 |
| CHICAGO BEARS | MR. GEORGE MCCASKEY 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 1000 FOOTBALL DRIVE HALAS HALL AT CONWAY PARK LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 38978 EAGLE WAY CHICAGO IL 60678-1389 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 77-97738 CHICAGO IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 97738 CHICAGO IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO BILL INC. | MR. WILLIAM GEORGESON 270 PARK AVE. ANTIOCH IL 60002 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC. | 1901 WEST MADISON STREET ATTN: JOHN MCDONOUGH CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS | 680 N LAKE SHORE DR 19TH FL CHICAGO IL 60611 |
| CHICAGO BLACKHAWKS | MR. JIM BARE 1901 W. MADISON ST CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER 1901 W. MADISON CHICAGO IL 60612-2459 |
| CHICAGO BLIND MAINTENANCE | 4241 NORTH ALBANY AVENUE CHICAGO IL 60618 |
| CHICAGO BLIND MAINTENANCE | 4454 S KEDZIE AVENUE CHICAGO IL 60632 |
| CHICAGO BLIND MAINTENANCE | 4949 W MELROSE ST CHICAGO IL 60641 |
| CHICAGO BLIND MAINTENANCE | 2128 N. DAMEN CHICAGO IL 60647 |
| CHICAGO BOARD OPTIONS EXCHANGE, | INCORPORATED 400 S. LASALLE STREET ATTN: EDWARD PROVOST CHICAGO IL 60605 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD ATTN MARY SCHLAX GLENCOE IL 60022 |
| CHICAGO BOYZ ACROBATIC TEAM | 1235 SPRAIRIE AVE        NO.2706 CHICAGO IL 60605 |
| CHICAGO BUILDING CONSULTING SERVICES INC | 205 WEST RANDOLPH ST SUITE 650 CHICAGO IL 60606 |
| CHICAGO BULLS | 1901 W. MADISON ST. JERRY REINSDORF    Account No. WGN CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 WEST MADISON CHICAGO IL 60612 |
| CHICAGO BULLS | UNITED CENTER 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 WEST MADISON STREET CHICAGO IL 60612-2459 |
| CHICAGO BULLS | 1901 W MADISON STREET ATTN: SEASON TICKETS CHICAGO IL 60612-2459 |
| CHICAGO BULLS | MR. JOE O'NEIL 1901 W. MADISON ST CHICAGO IL 60612-2459 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY    BOX    NO.178 CHICAGO IL 60657 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S DAMEN AVE CHICAGO IL 60608 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN 2654 N LINCOLN AVE CHICAGO IL 60614 |
| CHICAGO COMMERCIAL CENTER – | CHICAGO TITLE INSURANCE COMPANY 171 N. CLARK STREET 3RD FLOOR CHICAGO IL 60601 |
| CHICAGO COMMISSION ON HUMAN | RELATIONS CHICAGO IL 60611 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | 4493 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | PO BOX 97360 CHICAGO IL 60690 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE ATTN: CONTRACT ADMIN ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION & | 135 S LASALLE DEPT 6050 CHICAGO IL 60674-6050 |

| Claim Name | Address Information |
|---|---|
| CHICAGO CONVENTION & TOURISM BUREAU | LORI ADLESICK 2301 S. LAKESHORE DR CHICAGO IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | BUREAU MCCORMICK PLACE COMPLEX 2301 S LAKE SHORE DRIVE CHICAGO IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | 6050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CREATIVE PARTNERSHIP | MS. ANN BRENNAN 314 W. SUPERIOR CHICAGO IL 60610 |
| CHICAGO CUBS | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS | 1060 W. ADDISON LOUIS J. ARTIAGA, MGR. MEZZANINE SUITES CHICAGO IL 60613 |
| CHICAGO CUBS | DOMINICAN BASEBALL OPERATIONS, LLC C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC, 1060 W ADDISON ST CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | 1060 WEST ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | OFFICE OF THE GENERAL COUNSEL 1060 WEST ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND IL 61201 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS MINOR LEAGUES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 ATTN: HIRAM ERIC JACKSON DETROIT MI 48226 |
| CHICAGO DEFENDER CHARITIES INC | 2400 S MICHIGAN AVENUE % JAMES WHEELER CHICAGO IL 60616 |
| CHICAGO DEFENDER CHARITIES INC | ATTN COLONEL EUGENE SCOTT 700 E OAKWOOD BLVD 6TH FLOOR CHICAGO IL 60653 |
| CHICAGO DEFERRED EXCHANGE CO LLC | 135 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO DEFERRED EXCHANGE COMPANY | 135 S. LASALLE, SUITE 1940 CHICAGO IL 60603 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE  ROOM 501 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT 333 S STATE STREET ROOM 540 CHICAGO IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | 333 S. STATE STREET ACCOUNTING DIV RM 420 CHICAGO IL 60604-3977 |
| CHICAGO DEPARTMENT OF REVENUE | 8097 INNOVATION WAY CHICAGO IL 60662 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CHICAGO DEPARTMENT OF REVENUE | PO BOX 5233 CHICAGO IL 60680-5233 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO ELECTRIC SALES | 901 S ROUTE 53 SUITE H ADDISON IL 60101 |
| CHICAGO ELECTRIC SALES | 135 S LASALLE STREET DEPT 4686 CHICAGO IL 60674-4686 |
| CHICAGO EVENT GRAPHICS INC | 400 N HART STREET CHICAGO IL 60622 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD STREET, #102 ATTN: PHIL PUREVICH CHICAGO IL 60615 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD ST     NO.102 CHICAGO IL 60615 |
| CHICAGO FIRE | 311 W SUPERIOR NO. 444 CHICAGO IL 60610 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE  STE 1620 CHICAGO IL 60601 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL CHICAGO IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 1 IBM PLZ NO. 2800 CHICAGO IL 60611 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST CHICAGO IL 60651-1631 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60601 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION 5480 NORTH ELSTON AVENUE FRANK  773 736-9610 CHICAGO IL 60630 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HI SPEED TOOL | 72491 EAGLE WAY CHICAGO IL 60678-7254 |
| CHICAGO HI SPEED TOOL & SUPPLY CO INC | PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET CHICAGO IL 60614 |
| CHICAGO HOLLOW METAL INC | 38 W 640 SUNSET DR ST CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN SUITE 1028 CHICAGO IL 60610 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN NO. 1028 CHICAGO IL 60610 |
| CHICAGO INDUSTRIAL | 1301 WEST 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| CHICAGO INT'L CHARTER | 1309 W 95TH ST CHICAGO IL 60643-1496 |
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD LOMBARD IL 601484744 |
| CHICAGO JOURNALISTS ASSOCIATION | 1800 NATIONS DRIVE  SUITE 117 GURNEE IL 60031 |
| CHICAGO JOURNALISTS ASSOCIATION | 1032 W POLK ST CHICAGO IL 60607 |
| CHICAGO LOOP GROUP | MS. LAUREN HARVEY 77 W HURON ST #908 CHICAGO IL 60654 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO MAGAZINE | TRIBUNE COMPANY CHICAGO IL 60611 |
| CHICAGO MASSAGE LLC | DBA MASSAGE ENVY ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MASSAGE LLC | ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MATH & SCIENCE ACADEMY | CLAUDIO 1705 W LUNT AVE    1 CHICAGO IL 60626 |
| CHICAGO MENNONITE LEARNING CENTER | 4647 W 47TH ST CHICAGO IL 60632 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MESSENGER SERVICE, INC | 1600 S ASHLAND AVE   Account No. C01017, C02899 & C01017 CHICAGO IL 60608-2099 |
| CHICAGO MESSENGER SERVICE, INC | 3188 EAGLE WAY CHICAGO IL 60678-1318 |
| CHICAGO MESSENGER SERVICE, INC | DEPT 77 3188 CHICAGO IL 60678-3188 |
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | COUNCIL INC ONE EAST WACKER DR    STE 1200 CHICAGO IL 60601 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | DEVELOPMENT COUNCIL INC ONE EAST WACKER DR    STE 1200 CHICAGO IL 60601 |
| CHICAGO NATIONAL LEAGUE BALL CLUB | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. CRANE KENNEY CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. LOUIS ARTIAGA CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHGO CUBS TRAVELING SECRETARY ACCT 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR ATTN: JOHN PATTERSON CHICAGO IL 60622 |
| CHICAGO NEWSWEB CORPORATION | WCPT INC 1645 W FULLERTON CHICAGO IL 60614 |
| CHICAGO NORTHSIDE MRI CENTER | MS. GAYLE KLECK 2818 N. SHERIDAN RD. CHICAGO IL 60657 |
| CHICAGO O'HARE MARRIOTT | MR. OSCAR RODRIGUEZ 8535 W. HIGGINS RD. CHICAGO IL 60631 |
| CHICAGO OFFICE TECHNOLOGY GROUP | MEREDITH BYTWORK 4 TERRITORIAL COURT SUITE S BOLINGBROOK IL 60440 |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS 2438 N. LINCOLN AVE. NO.200 CHICAGO IL 60614 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL ATTORNEY 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS    6TH FLR CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL COUNSEL 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | 7059 S SHORE DR CHICAGO IL 60649 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PARTY RENTAL | 9480 W 55TH ST MCCOOK IL 60525-3636 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO 9480 W 55TH STREET MCCOOK IL 60525-3636 |
| CHICAGO POLICY ASSOCIATES LLC | 1555 SHERMAN AVE STE 172 EVANSTON IL 60201 |
| CHICAGO PROFESSIONAL SPORTS | LIMITED PARTNERSHIP 1901 W MADISON ST CHICAGO IL 60612 |
| CHICAGO PROFESSIONAL SPORTS LTD PTNRSHIP | 1901 W MADISON ST CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO RIVER PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST CHICAGO IL 60622 |
| CHICAGO SOFT LTD | 6232 NORTH PULASKI ROAD SUITE 402 CHICAGO IL 60646 |
| CHICAGO SOUND & COMMUNICATION | MR. MARK KEARNEY 4039 N. RAVENSWOOD CHICAGO IL 60613 |
| CHICAGO SOUND INC | 6126 MADISON CT MORTON GROVE IL 60053 |
| CHICAGO SOUND INC | DAYFIELD CO 81122 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET CHICAGO IL 60609 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221W 43RD STREET CHICAGO IL 606093006 |
| CHICAGO SPECTRO SERVICE LABORATORY INC | 6245 S OAK PARK AVE CHICAGO IL 60638-4015 |
| CHICAGO SPENCE TOOL & RUBBER | 1125 N. 27TH AVENUE GIL/JAY FAX 708-344-2686 MELROSE PARK IL 60160 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SPORT AND SOCIAL CLUB | 180 N LASALLE SUITE 1000 CHICAGO IL 60601 |
| CHICAGO SPORT AND SOCIAL CLUB | 1963 N SHEFFIELD CHICAGO IL 60614 |
| CHICAGO SPORT AND SOCIAL CLUB | 770 N. HALSTED STREET SUITE 156 CHICAGO IL 606426940 |
| CHICAGO SPORTS & NOVEL | 6801 W 66TH ST CHICAGO IL 60638 |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL ST CHICAGO IL 60612 |
| CHICAGO STEEL CONTAINER | MR. LOU PILEGGI 1846 S. KILBOURN AVE. CHICAGO IL 60623 |
| CHICAGO STEEL RULE & FAB | MR. JERRY GUANCI 6630 W. WRIGHTWOOD AVE. CHICAGO IL 60707 |
| CHICAGO SUBURBAN EXPRESS | MR. DOUGLAS STEPHAN 5504 W. 47TH ST. FOREST VIEW IL 60638 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUBURBAN EXPRESS INC. | 5504 W 47TH ST FOREST VIEW IL 60638 |
| CHICAGO SUN TIMES | C/O BACK COPY DEPT. CHICAGO IL 60611 |
| CHICAGO SUN TIMES | MR. JOHN CRUICKSHANK 350 N. ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES | SWANSON, BARBARA 350 N ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES INC | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS CHICAGO IL 60606 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN TIMES INC | PO BOX 3591 ATTN:  CASHIER CHICAGO IL 60654-0591 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN TIMES-LEASER | ATTN: MS. PATTI DUDEK 350 N ORLEANS 10 S CHICAGO IL 60654 |
| CHICAGO SUN-TIMES | PO BOX 1003 TINLEY PARK IL 60477 |
| CHICAGO SUN-TIMES | 2800 S ASHLAND CHICAGO IL 60608 |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | C/O BACK COPY DEPT. 401 NORTH WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | 350 N ORLEANS CHICAGO IL 60654 |
| CHICAGO SUN-TIMES | 350 N. ORLEANS CHICAGO IL 60654-1502 |
| CHICAGO SUN-TIMES NEWS GROUP | ATTN MARCIA SCHERR 350 N ORLEANS ST  10 NORTH CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VICE PRESIDENT, ADVERTISING & MARKETING 350 N. ORLEANS ST., 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON GROUP VP, ADVERTISING & MARKETING 350 N. ORLEANS ST, 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO SWITCH | 401 WILMOT RD DEERFIELD IL 60015 |
| CHICAGO SYMPHONY ORCHESTRA | ORCHESTRAL ASSOCIATION 220 S. MICHIGAN CHICAGO IL 60604 |
| CHICAGO SYMPHONY ORCHESTRA | 220 S MICHIGAN AVENUE CHICAGO IL 60604-2508 |
| CHICAGO SYSTEMS GROUP INC | 180 N STETSON AVE SUITE 3200 CHICAGO IL 60601 |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST CHICAGO IL 606064606 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE 171 N. CLARK ST. 4TH FLR. CHICAGO IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 171 N CLARK STREET  SUITE 575 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TITLE LAND TRUST COMPANY | 4240 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST CHICAGO IL 60602 |
| CHICAGO TRAILER POOL CORP | PO BOX 691 PALATINE IL 60078 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VICE PRESIDENT, OPERATIONS 567 W. LAKE STREET ATTN: SERVICE PLANNING CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VP, OPERATIONS 567 W. LAKE STREET ATTN: SERVICE PLANNING CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL P.O. BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | MERCHANDISE MART PLAZA PO BOX 3555 CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | CHICAGO TRANSIT AUTHORITY ATTN: MANAGER, PROPERTY MANAGEMENT 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 CHICAGO IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING 120 N. RACINE AVE. CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY CTA | GENERAL COUNSEL CHICAGO TRANSIT AUTHORITY PO BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 2000 YORK ROAD SUITE 125 OAKBROOK IL 60523 |
| CHICAGO TRIBUNE | 2000 YORK ROAD STE 120 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 700 W ERIE ST C/O MARIA HERRERA CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE 3RD FL ATTN:  LOLA COLEMAN CHICAGO IL 60610 |
| CHICAGO TRIBUNE | P O BOX 10952 TERI PAAUWE, ROOM 300 . CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE ROOM 500 ATTN: ELAINE VARVATOS CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE.; 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR 435 N. MIHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. TT 200 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT 435 NORTH MICHIGAN AVENUE SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN ATTN CHUCK EITZ 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE STE 300 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE ATTN RAY DUZIK CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE INTERCOMPANY BILLING ROOM 300 ATTN TERINA FOUNTAIN CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE TT200 ATTN DIANN PHILLIPS CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE INTERCOMPANY BILLING ROOM 300 ATTN MIKE SPRUNGER CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | GIFT STORE 435 N MICHIGAN AV CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATN: ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SCOTT C. SMITH, PRESIDENT & PUBLISHER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE STE 300 ATTN:  ACCOUNTS RECEIVABLE CHICAGO IL 60611-4041 |
| CHICAGO TRIBUNE | PO BOX 803238 CHICAGO IL 60680-3238 |
| CHICAGO TRIBUNE | ATTN SUBSCRIBER BILLING PO BOX 6490 CHICAGO IL 60680-6490 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE | PO BOX 7904 SUBSCRIBER BILLING CHICAGO IL 60680-7904 |
| CHICAGO TRIBUNE | 14639 COLLECTION CENTER DR CHICAGO IL 60693 |
| CHICAGO TRIBUNE | 14889 COLLECTION CENTER DRIVE CHICAGO IL 606930149 |
| CHICAGO TRIBUNE - MACHINISTS IAM | NATIONAL |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE DRIVERS CHICAGO | NEWSPAPER PUBLISHERS DRIVERS UNION PENSION PLAN |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE- PRESSMEN GCIU-EMPLOYER | RETIREMENT FUND |
| CHICAGO TROLLEY COMPANY | 615 WEST 41ST STREET CHICAGO IL 60609 |
| CHICAGO UNDERWRITING GROUP INC | MR. MARTIN J. PERRY 191 N. WACKER DR. #1000 CHICAGO IL 60606-1905 |
| CHICAGO UNITED | 11 EAST PEDWAY CHICAGO IL 60601-5083 |
| CHICAGO VIDEO LLC | 230 E OHIO ST NO. 305 CHICAGO IL 60611 |
| CHICAGO WEB PRINTING | 325 W HURON ST NO. 410 PRESSMAN UNION NO 7 SEC & TRES CHICAGO IL 60610 |
| CHICAGO WEB PRINTING | 455 KEHOE BLVD  STE 107 PRESSMENS UNION NO.7N CAROL STREAM IL 61488-5203 |
| CHICAGO WHITE SOX | 333 W. 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 333 W 35TH ST COMISKEY PARK CHICAGO IL 60616 |
| CHICAGO WHITE SOX | MR. HOWARD PIZER 333 W. 35TH ST CHICAGO IL 60616 |
| CHICAGO WHITE SOX | U.S. CELLULAR FIELD 333 WEST 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO WHITE SOX | PO BOX 72145 SEASON DEPOSIT ACCOUNT CHICAGO IL 60678-2145 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. MANAGER OF DIAMOND SUITES CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 WEST 35TH ST. ATTN:  JIM MUNO CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | C/O WILLIAM WATERS 333 W. 35TH ST.   Account No. WGN TV CHICAGO IL 60616 |
| CHICAGO YOUTH CENTERS | 104 S MICHIGAN AVENUE 14TH FLOOR CHICAGO IL 60603 |
| CHICAGO YOUTH CENTERS | 3947 S MICHIGAN AV CHICAGO IL 60653 |
| CHICAGO'S PIZZA | MARY FLORES 3114 N. LINCOLN AVENUE CHICAGO IL 60657 |
| CHICAGO-KENT COLLEGE OF LAW | MS. TARA ANDERSON 565 W. ADAMS ST. #310 CHICAGO IL 60661 |
| CHICAGOLAND & NORTHWEST INDIANA CHEVY | DEALERS 1100 EAST GOLF ROAD TOM GOLLINGER, PRESIDENT SCHAUMBURG IL 60173 |
| CHICAGOLAND APARTMEN | 4825 N SCOTT ST NO. 119 SCHILLER PARK IL 60176 |
| CHICAGOLAND APARTMENT ASSOCIATION | 9950 W LAWRENCE AVE  STE 119 SCHILLER IL 60176 |
| CHICAGOLAND BICYCLE FEDERATION | 650 SOUTH CLARK SUITE 300 CHICAGO IL 60605 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| CHICAGOLAND CHAMBER OF COMMERCE | ONE IBM PLZ 330 N WABASH NO. 2800 CHICAGO IL 60611 |
| CHICAGOLAND COMMERCIAL REAL ESTATE | 1240 WEST NORTHWEST HIGHWAY PALATINE IL 60067 |
| CHICAGOLAND CREW COMPANY INC | 611 AUSTIN ST DOWNERS GROVE IL 60515 |
| CHICAGOLAND GARDENING MAGAZINE | PO BOX 208 DOWNERS GROVE IL 60515-0208 |
| CHICAGOLAND POPS ORCHESTRA | 9301 W BRYN MAWR ROSEMONT IL 60018 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. STE. 200 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD SUITE 102 CHICAGO IL 60646-5131 |
| CHICAGOSPORTS.COM | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICCONE DEBRA | DAVID R HORN AND 100 W PADONIA RD TIMONIUM MD 21093 |
| CHICH,MELINDA M | 9747 DELTOM COURT CARNEY MD 21234 |
| CHICK, ANDREA | 6410 GREENFIELD RD. 1003 ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| CHICK-FIL-A | MOORETOWN RD WILLIAMSBURG VA 23188 |
| CHICK-FIL-A | MARKET PL HAMPTON VA 23666 |
| CHICK-FIL-A #1102 | COLISUEM DR HAMPTON VA 23666 |
| CHICK-FIL-A #1230 | A VICTORY BLVD YORKTOWN VA 23693 |
| CHICK-FIL-A #583 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL HAMPTON VA 23666 |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (WMG) | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHICKADEES | 6514 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CHICKEN LOUNGE | 3245 HAMILTON BLVD ALLENTOWN PA 18103-4534 |
| CHICKEN SHACK | 1703 10TH ST SAINT CLOUD FL 347693638 |
| CHICKFILA | 12128 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICKOWSKI, ERICKA | 930 MISSOURI ST SAN DIEGO CA 92109 |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 CHICO CA 95927 |
| CHICO, ANNABELLE | 950 W HURON STREET APT # 206 CHICAGO IL 60642 |
| CHICO, ORLANDO | 950 SOUTHWEST 29TH ST FT LAUDERDALE FL 33315 |
| CHIDESTER, THOMAS | |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIDSEY,MARY | 2200 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| CHIECA,SUSAN | 67 HENRY AVE SELDEN NY 11784 |
| CHIEF EXECUTIVE CHINA | MS.SUSAN WESTMAN FABRIKSGATAN 3, VANING 7 573 35 TRANAS 314 41 TORUP 11410 SWEDEN |
| CHIEM, PHAT X | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| CHIEMI MCELRATH | 32687 ROBIN RD PAW PAW MI 49079 |
| CHIEN, GINNY | 131 N GALE DR APT 2C BEVERLY HILLS CA 90211 |
| CHIEN, GINNY | 238 1/2 SOUTH REXFORD DR BEVERLY HILLS CA 90212 |
| CHIEN, PETER | |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE        1 CHICAGO IL 60630 |
| CHIKISH,NINA L | 11910 WEDDINGTON STREET #107 VALLEY VILLAGE CA 91607 |
| CHIKOSKY, GAIL F | 3 LORENZO PL BRISTOL CT 06010 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD BLOOMINGDALE IL 60108 |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E ATTN: GABRIELA ARRENDONDO SCHAUMBURG IL 60173 |
| CHILBERG, KRISTIN L. | 111 DEBBIE DRIVE SOUTH WINDSOR CT 06074 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD ABUSE PREVENTION FOUNDATION OF | 6 EXECUTIVE DR  SUITE 111 FARMINGTON CT 06032 |
| CHILD ABUSE PREVENTION FOUNDATION OF | FARMINGTON INC PO BOX 823 FARMINGTON CT 06032 |
| CHILD CARE INFORMATION SERVICES INC | 2200 W BROAD ST BETHLEHEM PA 18018-3200 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |
| CHILD,JOSEPHA | 14520 VILLAGE DRIVE APT 810 FONTANA CA 92337 |
| CHILDA DELVA | 1025 NW 5TH AVENUE APT 2 FORT LAUDERDALE FL 33311 |
| CHILDERS,DAVID | 2305 ALSACE RD READING PA 19604 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 MARLTON NJ 08053 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDREN'S HABILITATION CENTER | MS. THENA RAYFORD 121 W. 154TH ST. HARVEY IL 60426 |

| Claim Name | Address Information |
|---|---|
| CHILDREN'S HOME SOCIETY OF | 401 NE 4TH ST FORT LAUDERDALE FL 333011151 |
| CHILDRENS CANCER FOUNDATION INC | 1052 FLAGTREE LANE BALTIMORE MD 21208 |
| CHILDRENS CANCER FOUNDATION INC | GIANT FOOD DEPT 753 6300 SHERIFF ROAD LANDOVER MD 20785 |
| CHILDRENS CHOICE | 2 INTERNATIONAL PLZ PHILADELPHIA PA 19113 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | 417 S ANDREWS AVE FT LAUDERDALE FL 33301 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | C/O JUDY AMBROSE 1401 S FEDERAL HWY FT LAUDERDALE FL 33316 |
| CHILDRENS HOME OF EASTON | 25TH ST LEHIGH DR EASTON PA 18042 |
| CHILDRENS HOME OF EASTON | AUXILLIARY OF CHILDRENS HOME 353 N NULTON AVE EASTON PA 18045 |
| CHILDRENS HOME SOCIETY   [CHILDRENS HOME | SOCC/O] 220 E 42ND ST NEW YORK NY 100175806 |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 LOS ANGELES CA 90045 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LN NORFOLK VA 23507 |
| CHILDRENS MEMORIAL FOUNDATION | 2300 CHILDRENS PLAZA BOX 4 CHICAGO IL 60614 |
| CHILDRENS MUSEUM OF LA | 205 S BROADWAY NO.608 LOS ANGELES CA 90012 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BOULEVARD LAKE VIEW TERRACE CA 91342 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BLVD SYLMAR CA 913427165 |
| CHILDRESS DUFFY GOLDBLATT | LORA MESSER 515 N. STATE SUITE 2200 CHICAGO IL 60654 |
| CHILDRESS,ARNOLD E | 205 ASBURY  RD. CHURCHVILLE MD 21028 |
| CHILDRESS,BONNIE S | 57 WAVERLY RD HAVERTOWN PA 19083 |
| CHILDS | DAVID TAX ASSESSOR-COLLECTOR PO BOX 139066 DALLAS TX 75313-9066 |
| CHILDS WORLD OF LEARNING | 2700 ENTERPRISE RD ORANGE CITY FL 327638312 |
| CHILDS, ANDRE V | 745 E. 80TH STREET APT. #2 CHICAGO IL 60619 |
| CHILDS, CRAIG | PO BOX 112 CRAWFORD CO 81415 |
| CHILDS, HIRAM | 2208 W 111TH ST       1C CHICAGO IL 60643 |
| CHILDS, JAMES | 326 LOCKWOOD AVE NORTHFIELD IL 60093 |
| CHILDS, JEAN | 758 2ND ST CATASAUQUA PA 18032 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILDS, ROBERT | 1303 AIRLIE WAY       C BALTIMORE MD 21239-4516 |
| CHILDS, WILLIAM P | 835 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| CHILDS,JOY | P.O. BOX 34856 LOS ANGELES CA 90034 |
| CHILES,ERIC J | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD       213 BOCA RATON FL 33428 |
| CHILL, LAUREN | |
| CHILLEMI, DANIEL | |
| CHILLEMI, DANIEL | 33 CIRCLE AVE WHAETON IL 601874024 |
| CHILLER THEATRE | PO BOX 23 RUTHERFORD NJ 07070 |
| CHILLICOTHE CONSTITUTION-TRIBUNE | P.O. BOX 707, 818 WASHINGTON ATTN: LEGAL COUNSEL CHILLICOTHE MO 64601 |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. CHILLICOTHE OH 45601 |
| CHILLIS, PATRICIA | 2337 REFLECTIONS DRIVE AURORA IL 60502 |
| CHILLOT,RICK | 390 FARMINGTON ROAD MERTZTOWN PA 19539 |
| CHILOYAN, MICHAEL J | 19 LOGAN STREET NEW BRITAIN CT 06051 |
| CHILTON | 1905 OAKWOOD AV SIERRA MADRE CA 91024 |
| CHILVERS, MIKE | |
| CHIMENTO, KATE E | 2060 LACEY OAK DR. APOPKA FL 32703 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR       428 HANOVER MD 21076 |
| CHIMES | 10946 GOLDEN WEST DR HUNT VALLEY MD 21031 |
| CHIMME DOLKAR | 2928 W. JEROME ST CHCAGO IL 60645 |
| CHIN, ANGELLA | 2302 NW 115TH AVE CORAL SPRINGS FL 33065 |
| CHIN, CHARLES | 431 NW 87TH DR       202 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| CHIN, CINDY | 621 6TH ST.    Account No. 1769 EAST NORTHPORT NY 11731 |
| CHIN, EMMANUEL M | 7320 SPRINGMAN STREET SACRAMENTO CA 95822 |
| CHIN, KEN W | 6720 A 40TH AVENUE SOUTH SEATTLE WA 98118 |
| CHIN, MARCOS | 16 MANHATTAN AVE    NO.4H BROOKLYN NY 11206 |
| CHIN, SARMORA E | 6688 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| CHIN, THOMAS | 5 DOWD AVE CANTON CT 06019-2437 |
| CHIN,GLORIA | 2017 GRAND CONCOURSE #1W BRONX NY 10453 |
| CHIN,MICHAEL | 193 WILLIAM ROAD MASSAPEQUA NY 11758 |
| CHIN,NICOLE P | 614 E. WASHINGTON ST. ORLANDO FL 32801 |
| CHIN,SAMUEL | 730 NORTH ASCAN STREET ELMONT NY 11003 |
| CHIN,YIN YIN | 225 N. NEW AVENUE UNIT A MONTEREY PARK CA 91755 |
| CHINA BUFFET | 1668 S 4TH ST MOUNTAINVILLE PLAZA ALLENTOWN PA 18103-4922 |
| CHINA BUSINESS - BUSINESS MANAGEMENT | REVIEW,ATTN: MS. ANGELA RONGHUI EN BLDG. NO.1, NO.6 WEST 4TH RING RD., HAIDIAN DISTRICT BEIJING, 100097 CHINA |
| CHINA CHINESE RESTAURANT | 606 S HUNT CLUB BLVD APOPKA FL 32703-4958 |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 SAN FRANCISCO CA 94102 |
| CHINA FURNITURE & ARTS | 35 S CASS AVE WESTMONT IL 605591850 |
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA LEESBURG FL 34748 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |
| CHINEA, EDWIN | 41 HENRY ST APT 3 HARTFORD CT 06114 |
| CHINEN, LESLEY F | 16716 S. HALLDALE AVE GARDENA CA 90247 |
| CHINESE CENTER ON LONG ISLAND INC | 395 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTERY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE ATTN: BOBBYSHU@CDNNEWS.COM MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE ATTN:    JAMES GUO MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | ATN: DAVID LIU/GENERAL MGR 1588 CORP CTR DR MONTERY PARK CA 91754 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR ATTN: TOM LAI ROMEOVILLE IL 60446 |
| CHINETTI, BILL | 2558 BRECKENRIDGE COURT AURORA IL 60504 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHING, CESAR | 35 DAY CROFT RD STAMFORD CT 06902 |
| CHING,ELENA A | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| CHINGCHING NI | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| CHINITZ, IRWIN | 546 CADDLE CT OXFORD CT 06478 |
| CHINITZ, IRWIN | 546 CADIE CT OXFORD CT 06478 |
| CHINN, ANGIE | 5441 N EAST RIVER RD    307 CHICAGO IL 60656 |
| CHINN, ROBERT K | 995 S 825 W LAPEL IN 46051 |
| CHINN,STACY SABRINA | 1026 E 168TH PL SOUTH HOLLAND IL 60473 |
| CHINNERY III, LINCOLN C | 141 SAINT MARKS PL APT 3C STATEN ISLAND NY 10301 |
| CHINO HILLS FORD | 4480 CHINO HILLS PKWY CHINO CA 91710 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DR    Account No. 9236 CHINO HILLS CA 917095442 |
| CHINOY, MICHAEL | 535 W DUARTE RD    NO.3 ARCADIA CA 91007 |
| CHIONG, RODDY | |
| CHIONGSON, RICARDO V | 3632 MORGAN FIELD AVENUE WEST COVINA CA 91792 |
| CHIP CARTER | 18001 RICHMOND PLACE DRIVE SUITE 1132 TAMPA FL 33647 |
| CHIP JACOBS JR. | 1146 WELLINGTON AVE. PASADENA CA 91103 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIP WALLACE | 5101 BALBOA BLVD 209 ENCINO CA 91316 |
| CHIPMAN, COLLEEN | |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN 225 W. CHIPPEWA AVE. SOUTH BEND IN 46614 |

| Claim Name | Address Information |
|---|---|
| CHIPPEWA VALLEY CABLE M | P.O. BOX 228 DURAND WI 54736 |
| CHIPPS, MATTHEW | 96 HOLLISTER ST MANCHESTER CT 06042 |
| CHIPPS,ALAN K | 96 HOLLISTER STREET MANCHESTER CT 06040 |
| CHIPPS,ELIZABETH G | 157 PLAZA DRIVE A3 WILKESBORO NC 28697 |
| CHIPS AUTOMOTIVE | 7101 BELAIR ROAD BALTIMORE MD 21206 |
| CHIQUITA BRISCOE | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| CHIQUITA HEATH | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST     3408 CHICAGO IL 60661 |
| CHIRGWIN, ANDREW J | 20 DORSET PLACE QUEENSBURY NY 12804 |
| CHIRIACO,LAURA E | 8204 BALTIMORE AVE. APT. 1009A COLLEGE PARK MD 20740 |
| CHIRICO, PEGGY | 77 CROFT DRIVE MANCHESTER CT 06040 |
| CHIRINOS, ROBINSON | |
| CHIROCARE WELLNESS CENTER | 1601 PARK CENTER DR STE 7 ORLANDO FL 328355700 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD BALTIMORE MD 21236 |
| CHIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHISCUL, JONATHAN | 7670 WESTWOOD DR APT 715 TAMARAC FL 33321 |
| CHISHOLM, GRAHAM | 24 PLAZA DR BERKLEY CA 94705 |
| CHISHOLM, JOHN | 3823 VISTA COURT LA CRESCENTA CA 91214 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR     C12 GLASTONBURY CT 06033 |
| CHISHOLM, TINA | |
| CHISOLM, RICHARD | 300 OAKDALE RD BALTIMORE MD 21210 |
| CHITRA DIVAKARUNI | SANDRA DIJKSTRA LITERARY AGENCY PMB 515 1155 CAMIN DEL MAR CA 92014 |
| CHITTENDEN, DOLORES K | 3 TANGLEWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| CHITTICK, CHELSEA | 1080 ENFIELD ST ENFIELD CT 06082 |
| CHITWOOD, BARRY L | 3000 NW 5TH TERRACE #108 POMPANO BEACH FL 33064 |
| CHIU, LI-YA | 1840 N. KENMORE AVE APT#207 LOS ANGELES CA 90027 |
| CHIU, RINGO H W | 4802 RIO HONDO AVE TEMPLE CITY CA 91780 |
| CHIU, RINGO H W | 4802 RIO RONDO AVE TEMPLE CITY CA 91780 |
| CHIU,DENNIS J | 19659 CRYSTAL LANE NORTHRIDGE CA 91326 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIVERS, JOHN | 6020 GLENN ROSE DR JACKSONVILLE FL 32277 |
| CHIVETTA, MICHAEL A | 300 VAQUERO ROAD ARCADIA CA 91007 |
| CHIVIS,MONTE BRIAN | 3544 POINSETTIA SE GRAND RAPIDS MI 49508 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHLAKE RAINEAU | 42 PIERCE ROAD #353 STRAWBERRY PARK PRESTON CT 06365 |
| CHLIPALA, ELIZABETH | 241 POTTAWATOMI LANE NEW LENOX IL 60451 |
| CHLOE VELTMAN | 3116 HARRISON STREET OAKLAND CA 94611 |
| CHLOE WHITE | 35 LUFKIN LANE BRISTOL CT 06010 |
| CHLOPECKI, JOSEPH | 18812 SOUTH AVERS FLOSSMOOR IL 60422 |
| CHLOPECKI, JOSEPH | PO BOX 387 FLOSSMOOR IL 60422 |
| CHLORIS  DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 SYLMAR CA 91342-2670 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY     E ELLICOTT CITY MD 21043-4456 |
| CHMIELARZ, STANLEY R | |
| CHMIELEWSKI, DAWN C | 19 WEDGEWOOD IRVINE CA 92620 |
| CHMURA, JAMES | |
| CHO, BENNETT | |
| CHO, BENNETT | |
| CHO, DAVID | |
| CHO, HANAH | 10344 HICKORY RIDGE ROAD APT. 437 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| CHO, JENNIFER | NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO IL 60616 |
| CHO, KEN | 4707 SARATOGA AVENUE DOWNERS GROVE IL 60515 |
| CHO, NAMJU | 1421 MIDVALE AVE  NO.304 LOS ANGELES CA 90024 |
| CHO,CYNTHIA H | 2724 ONTARIO ROAD NW WASHINGTON DC 20009 |
| CHOATE ROSEMARY HALL FOUNDATION | SUZANNE GENEROUS ASSOC DIRC OF ANNUAL FUND PO BOX 30514 HARTFORD CT 06101-8460 |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 SANTA ANA CA 92701 |
| CHOCKI BURKES | 734 S MILLS AVE ORLANDO FL 32801 |
| CHOCKI BURKES | 4571 VIRGINIA DR ORLANDO FL 328146644 |
| CHOCRON, VALERIE C | 511 SE 5TH AVENUE APT 1021 FORT LAUDERDALE FL 33301 |
| CHODAK,ADAM | 826 HESCHEL ST UNIT B FT COLLINS CO 80524 |
| CHODASH, JACOB | |
| CHODORA,ALVIN J. | 12700 CEDAR FAL DR HUNTERSVILLE NC 28078 |
| CHODY REAL ESTATE CORP | 1125 REMINGTON ROAD SCHAUMBURG IL 60173 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOE, JONATHAN | 4607 N SHERIDAN RD  APT 1009 CHICAGO IL 60640 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D TAVARES FL 32778-5228 |
| CHOI, HYUNGYU | |
| CHOI, JENNIFER | 10306 WINSTEAD CT. WOODSTOCK MD 21163 |
| CHOI, JENNIFER | 10306 WINSTEAD COURT WOODSTOCK MD 21163 |
| CHOI, SHAWN | 5410 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CHOI, SUNNY | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI,JANET K | 425 N. SIERRA BONITA AVEUNE LOS ANGELES CA 90036 |
| CHOICE CABLE TV AGUADILLA | P.O. BOX 204 ATTN: LEGAL COUNSEL MERCEDITA PR 715 |
| CHOICE CABLE TV M | PO BOX 204 MERCEDITA PR 00715-0204 |
| CHOICE EATING | 1032 W LAKE ST CHICAGO IL 60607-1716 |
| CHOICE HOTELS INTERNATIONAL | 10750 COLUMBIA PIKE SILVER SPRINGS MD 20901 |
| CHOICE MARKETING INC | 5209 CLEVELAND ST HOLLYWOOD FL 330214609 |
| CHOICE ONE COMMUNICATION INC | PO BOX 1927 ALBANY NY 12201-1927 |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH BOCA RATON FL 33431 |
| CHOICE VENDING | 395 BIG BAY ROAD QUEENSBURY NY 12804 |
| CHOICE, BRITNI JAH-VETTE | 6421 N. 15TH STREET PHILADELPHIA PA 19126 |
| CHOICEPOINT PUBLIC REC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | H-24 CUSTOMER ACCOUNTING DEPT 1000 AKDERNAB DR ALPHARETTA GA 30005-4101 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 66945 INDIANAPOLIS IN 46266 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S BOCA RATON FL 33431 |
| CHOICEPOINT SERVICES | 1000 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| CHOICESTREAM (C/O THE WEB) | 210 BROADWAY, 4TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02139 |
| CHOIRE SICHA | 92 ST. MARK'S PLACE  #4 4TH FLOOR NEW YORK NY 10009 |
| CHOISNE, GRETCHEN | 7755 ALTAVAN AVE ORLANDO FL 32822- |
| CHOKE,RONALD J | 221 WALL STREET BETHLEHEM PA 18018 |
| CHOKSEY, CHIRAG | 9023 B HINES RD BALTIMORE MD 21234 |
| CHOKSHI,NIRAJ S | 51 CONARD DRIVE WEST HARTFORD CT 06107 |
| CHOLEWA, AMY L | 1120 ALDER TREE WAY #314 SACRAMENTO CA 95831 |
| CHOMICZ, THOMAS | |
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHONG,YANG U | 235 SO. EL MOLINO ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| CHOO, BRIAN | 25544 CROCKETT LANE STEVENSON RANCH CA 91381 |
| CHOPAN | 8947 CONROY RD ORLANDO FL 328353127 |
| CHOPPER TRADING | BRANDON MORAN 141 W. JACKSON BLVD. SUITE 2201 A CHICAGO IL 60614 |
| CHOPPING BLOCK, THE | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| CHOPRA, ANIL | 5936 CLIFTON OAKS DR CLARKSVILLE MD 21029-1147 |
| CHOPRA, SONIA | 14613 TANJA KING BLVD ORLANDO FL 32828 |
| CHORAZY, ADAM | |
| CHOSEN MANAGEMENT | 58 W HURON STE 10 CHICAGO IL 60610 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOU, SAM | 1420 LIME AV LONG BEACH CA 90813 |
| CHOUDHARY,ATUL KUMAR | 24665 APOLLO DRIVE PLAINFIELD IL 60544 |
| CHOUDHRY,FAZL M | 22-21 38TH STREET ASTORIA NY 11105 |
| CHOUDHURY, KEDAR | 40-43 71ST      1ST FLR WOODSIDE NY 11377 |
| CHOUDHURY,NARMEEN Q. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| CHOUINARD, TAMRA | |
| CHOUINARD,MICHAEL | 3343 14TH STREET APT 15A ASTORIA NY 11106 |
| CHOW, GREG | 670 FULTON ST   APT 2 BROOKLYN NY 11217 |
| CHOW, JOHN JASON | 224 ROBERT ST TORONTO ON M5S 2K7 CA |
| CHOW, KATELIN C | 45 SWING LANE WETHERSFIELD CT 06109 |
| CHOW,VIVIAN W | 112 SEDGWICK ROAD WEST HARTFORD CT 06107 |
| CHOWBAY, ESHWARPATIE | 501 NW 35TH COURT APT 3A POMPANO BEACH FL 33064 |
| CHOWDHARY,JOSHUA | 182 W LAKE STREET APT # 703 CHICAGO IL 60601 |
| CHOWDHURY, AYESHA | 21-16 35TH ST APT NO 3G ASTORIA NY 11105 |
| CHRETIEN, DEBRA | 3170 ELGIN ST BATON ROUGE LA 70805 |
| CHRIS & AMY ALE | 24 ANGELIA WAY HAMPTON VA 23663 |
| CHRIS ABANI | 422 S. OGDEN STREET LOS ANGELES CA 90037 |
| CHRIS ABELE | 832 FAIRWAY DR NEW SMYRNA FL |
| CHRIS ANDERSON | 9507 SEA SHADOW COLUMBIA MD 21046 |
| CHRIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE PLAINEVILLE CT 06062 |
| CHRIS AVETISIAN | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| CHRIS BELEC | 728 W. JACKSON BLVD. APT. 819 CHICAGO IL 60661-5494 |
| CHRIS BOYLE | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| CHRIS BOZANICH | 2270 BELMONT AV LONG BEACH CA 90815 |
| CHRIS BRAY | 2121 JAMES M. WOOD BLVD., #107 LOS ANGELES CA 90006 |
| CHRIS BRIANT | 275 S 3RD ST 107 BURBANK CA 91502 |
| CHRIS CAMBRIDGE | 139-21 182ND ST JAMAICA NY 11413 |
| CHRIS CANNON | 84300 ACQUA CT INDIO CA 92203 |
| CHRIS CANNUSCIO | 242 NO BEECH ST MASSAPEQUA NY 11758 |
| CHRIS CARTER | 4615 VENTURA CANYON AVENUE SHERMAN OAKS CA 91423 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 SIMI VALLEY CA 93063 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B SAN CLEMENTE CA 92672 |
| CHRIS CIFUENTES | 11601 SANTA ROSALIA STANTON CA 90680 |
| CHRIS COOPER | 50 VERPLANK AV STAMFORD CT 06902 |
| CHRIS CORE | 7304 POMANDER LANE CHEVY CHASE MD 20815 |
| CHRIS CUMMINS PHOTOGRAPHY | 5213 W POCAHONTAS LN KANSAS CITY MO 64114 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |

| Claim Name | Address Information |
|---|---|
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS EMERY | 14903 CLEESE COURT SILVER SPRING MD 20906 |
| CHRIS ENCINEAS | 13033 BROCK AV DOWNEY CA 90242 |
| CHRIS EPTING | 16033 BOLSA CHICA ST. #104-205 HUNTINGTON BEACH CA |
| CHRIS EPTING | 16033 BOLSA CHICA #104-205 HUNTINGTON BEACH CA 92649 |
| CHRIS ERSKINE | 1720 LA BARRANCA ROAD LA CANADA CA 91011 |
| CHRIS ESCANDON | 1443 EAST VERNESS ST. WEST COVINA CA 91791 |
| CHRIS ETHERIDGE | 3427 PENINSULA DR. APT. #2 PORTAGE IN 46368 |
| CHRIS FAGER | 420 S. LORRAINE LOS ANGELES CA |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS FRICKE | 6107 STONE WOLFE GLEN CARBON IL 62034 |
| CHRIS GENNARIO | 306 MONROE AVE WEST ISLIP NY 11795 |
| CHRIS GENTILE | 4 HIGHRIDGE DRIVE HUNTINGTON NY 11743 |
| CHRIS GLORIOSO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CHRIS GRAYTHEN | 3913 LAKE VILLA DR METAIRIE LA UNITES STATES |
| CHRIS H CASWELL | 2753 PHEASANT RUN LENOIR NC 28645 |
| CHRIS HAGAN | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| CHRIS HAGAN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS HANDZLIK | 3600 N. LAKE SHORE #1824 CHICAGO IL 60613 |
| CHRIS HARDY | 3355 WILSHIRE BLVD 714 LOS ANGELES CA 90010 |
| CHRIS HARDY | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| CHRIS HARRIS | 2033 HIGH TOWER DRIVE LOS ANGELES CA 90068 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 LOS ANGELES CA 90025 |
| CHRIS HENRY | 8000 YORK RD #6-512 TOWSON MD 21252 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS HYDE | 4 7-9 MARINE PARADE MANLY, NSW 2095 |
| CHRIS ILOWITE | 36 TERRELL STREET PATCHOGUE NY 11772 |
| CHRIS IOVENKO | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS JOHNSON | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 ORLANDO FL 32825 |
| CHRIS KARRSON | 18507 WILLOW LANE LANSING IL 60438 |
| CHRIS KEANE | 3733 RHODES AVE CHARLOTTE NC UNITES STATES |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 ALTAMONTE SPRINGS FL 32701-2213 |
| CHRIS KELSCH | 2146 N. DAYTON #102 CHICAGO IL 60614 |
| CHRIS KUC | 949 W. MADISON APT 403 CHICAGO IL 60607 |
| CHRIS LESCHINSKY PHOTOGRAPHY | 1123 GARDEN ST SAN LUIS OBISPO CA 93401 |
| CHRIS LEWIS | 534 JEFFERY DRIVE MANTENO IL 60950 |
| CHRIS LIVINGSTON PHOTOGRAPHY | 2791 CARDASSI DR OCOEE FL 34761 |
| CHRIS MATTINGLEY | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| CHRIS MCNALLY | 104 PILGRIM LANDING BALTIMORE MD 21230 |
| CHRIS MOONEY | 2401 CALVERT STREET, NW #328 WASHINGTON DC 20008 |
| CHRIS MOONEY | 1421 1/2  MALTMAN AVENUE LOS ANGELES CA 90026 |
| CHRIS MOONEY INC | 1421 1/2 MALTMAN AVE LOS ANGELES CA 90026 |
| CHRIS MORAN | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| CHRIS MULLIN | 7 SE BEDE'S TERRACE SUNDERLAND SR2 8H5 |
| CHRIS NANT ELEPHANT BAR & | 110 N 1ST ST BURBANK CA 91502 |
| CHRIS NELSON | 5017 TRUESDALE AVE. BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| CHRIS NEUMAN | C/O JUDITH SALKOW SHAPIRO, PC ATTN: JUDITH SALKOW 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS NEUMAN | C/O MOSKOWITZ LAW GROUP ATTN: JUDITH SALKOW SHAPIRO, PC 1010 LEXINGOTN RD. BEVERLY HILLS CA 90210 |
| CHRIS NOONAN | 1031 W. WOLFRAM COACH HOUSE CHICAGO IL 60652 |
| CHRIS O'CONNELL | 20 20TH AVE. APT. B VENICE CA 90291 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS PARADISO | 46 FIRST AVENUE MEDFORD NY 11763 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 LAKE MARY FL 32746 |
| CHRIS PFUHL | 224 8TH ST WEST KALISPELL MT UNITES STATES |
| CHRIS PINCHEN | 14574 MICHENER TRL ORLANDO FL 32828 |
| CHRIS POLLOCK | 62 EAST MARKET STREET BETHLEHEM PA 18018 |
| CHRIS PONSONBY | 1328 MONTEREY BLVD. HERMOSA BEACH CA 902543758 |
| CHRIS PYBURN | 735 LEXINGTON AVE., #14 INDIANAPOLIS IN 46203 |
| CHRIS PYBURN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS RAIMONDI | 996 CAREFREE DR SIMI VALLEY CA 93065 |
| CHRIS RAITZ | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| CHRIS REAGAN | ATTN: RUTH GALE 2441 WARRENVILLE UNIT 100 LISLE IL 60532 |
| CHRIS REDDING | 3650 WESTLAND DR ORLANDO FL 32818-2818 |
| CHRIS RIEMENSCHNEIDER | 5025 13TH AVE S MINNEAPOLIS MN 55417 |
| CHRIS ROHMANN | 16 HILLCREST PARK SOUTH HADLEY MA 01075 |
| CHRIS RUBIN | 3019 EFFIE ST LOS ANGELES CA 90026 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SEMAN | 7642 SONESTA SHORES DRIVE LAKE WORTH FL 33463 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 ORLANDO FL 32810 |
| CHRIS SHERMAN | 3301 N K CTR. APT. A205 MCALLEN TX 785011531 |
| CHRIS SIMMONS | 352 MEADOW ROAD KINGS PARK NY 11754 |
| CHRIS SIMPSON | 531 GROVE STREET APT 3A EVANSTON IL 60201 |
| CHRIS SOLOMON | 1426-A WARREN AVE., N. SEATTLE WA 98109 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD STEVENSVILLE MD 21666 |
| CHRIS STRINGFIELD | 5645 WHITBY ROAD BALTIMORE MD 21206 |
| CHRIS STRONG PHOTOGRAPHY | 2239 W THOMAS  NO.1 CHICAGO IL 60622 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS 2040 E ALGONQUIN RD SCHAUMBURG IL 60173-4187 |
| CHRIS TOENSING | C/O MERIP 1500 MASSACHUSETTS AVE. NW SUITE 119 WASHINGTON DC 20005 |
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS WEIBRING | 458 N. AUSTIN BLVD. 2E OAK PARK IL 60302 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE GLEN ROCK PA 17327 |
| CHRIS WOOLSTON | 802 CLARK AVE BILLINGS MT 59101 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING | 14 HORIZON VIEW PROSPECT CT 06103 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISANDRA ROGERS | 9031 S. PHILLIPS CHICAGO IL 60617 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR ORLANDO FL 32810-5512 |
| CHRISLER PAUL | 2900 NW 56TH AVE      D209 PLANTATION FL 33313 |
| CHRISMICHAEL BOCCIA | 171 HAMPTON CT NEWINGTON CT 06111 |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN GLEN BURNIE MD 21061 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |

| Claim Name | Address Information |
|---|---|
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD BEL AIR MD 21014 |
| CHRIST, KIRK W | 4063 GLENALBYN DR. LOS ANGELES CA 90065 |
| CHRIST, LYNDA | 1281 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRIST, LYNDA | 128 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRISTA CHAVEZ | 3261 ROWENA DRIVE LOS ALAMITOS CA 90720 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTABELLA, INC. | 300 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTAL RADIO | 125 W. 55TH STREET STUART O. OLDS, CEO NEW YORK NY 10019 |
| CHRISTAL RADIO | 125 W 55TH ST NEW YORK NY 10019 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR CHICAGO IL 60693-0120 |
| CHRISTAL, CANDACE | 536 LUCIA AVE BALTIMORE MD 21229-4514 |
| CHRISTAN DRAYTON | 1030 WEST CHEW STREET ALLENTOWN PA 18102 |
| CHRISTEN, ROBERT | |
| CHRISTENSEN, DENNIS | |
| CHRISTENSEN, DONN | 301 E FOOTHILL BLVD  NO.201 ARCADIA CA 91006 |
| CHRISTENSEN, DOREEN | 4840 NE 13 TERR OAKLAND PARK FL 33334 |
| CHRISTENSEN, EMMA | 112 BANNER ST  NO.1 JAMAICA PLAIN MA 02130 |
| CHRISTENSEN, KATE | 135 CALYER STREET BROOKLYN NY 11222 |
| CHRISTENSEN, KIM M | 4505 EAST SECOND STREET LONG BEACH CA 90803 |
| CHRISTENSEN, MARY | 5 SUNRISE DR CHRISTENSEN, MARY AVON CT 06001 |
| CHRISTENSEN, MARY | 5 SUNRISE DR AVON CT 06001-2924 |
| CHRISTENSEN, PER TOFT | 13701 MARINA POINTE DRIVE APT. # 409 MARINA DEL REY CA 90292 |
| CHRISTENSEN, STEVEN J. | 1243 TULIP ST.    Account No. 8892 LIVERPOOL NY 13090 |
| CHRISTENSEN, TOM | 720 NW 74 AVE PLANTATION FL 33317 |
| CHRISTENSEN, ARNOLD H | 11 OVERHILL ROAD ENFIELD CT 06082 |
| CHRISTENSEN, FRANCINE B | 39 BUCKLAND STREET MANCHESTER CT 06040 |
| CHRISTENSEN, JAYE | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| CHRISTENSEN, LARRY A | 33702 PEQUITTO DRIVE DANA POINT CA 92629 |
| CHRISTENSEN, SUSAN | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTENSENS PLANT CENTER | 6282 GOTFREDSON PLYMOUTH MI 48170 |
| CHRISTENSON, JESSICA | 3605-2 N ALBANY AVE CHICAGO IL 60618 |
| CHRISTENSON, ZACHARY T | 849 N. FRANKLIN APT. 417 CHICAGO IL 60610 |
| CHRISTENSON, CATHERINEM | 430 PAGE ST. ORLANDO FL 32806 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR   NO.505 NEWPORT BEACH CA 92660 |
| CHRISTESON, CINDY | 1995 PORT NELSON PL NEWPORT BEACH CA 92660 |
| CHRISTI DENTAL   [CHRISTI DENTAL HOME | OFFICE] 1674 W HIBISCUS BLVD MELBOURNE FL 329012631 |
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |
| CHRISTI PARSONS | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| CHRISTIAN BERG | 1144 CATAWISSA ROAD TAMAQUA PA 18252 |
| CHRISTIAN BERTHELSEN | 1570 MANNING AVE. APT #7 LOS ANGELES CA 90024 |
| CHRISTIAN BROADCASTING NET | VICTOR KING/AFFILIATE RELATIONS, SHB-210 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463-001 |
| CHRISTIAN BROADCASTING NETWORK | CBN CENTER 977 CENTERVILLE TPK VIRGINIA BEACH VA 23463 |
| CHRISTIAN CARCAMO | 12210 BROADWAY WHITTIER CA 90601 |
| CHRISTIAN CHENSVOLD | 1213 PRINCETON DRIVE GLENDALE CA 91205 |
| CHRISTIAN COBB | 5453 W. 122ND ST. HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH ST PETERSBURG FL 33712 |
| CHRISTIAN DRURY | 1030 STONERIDGE DRIVE PASADENA CA 91105 |
| CHRISTIAN ENTERPRISES INC. M | P. O. BOX 300 PIOCHE NV 89043 |
| CHRISTIAN EWELL | 8309 E 85TH STREET RAYTOWN MO 64138 |
| CHRISTIAN FABIEN | 2100 BEEKMAN PL APT 3R BROOKLYN NY 11225 |
| CHRISTIAN FONT | 533 NE 3RD AVENUE APT 510 FORT LAUDERDALE FL 33301 |
| CHRISTIAN FRANK | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE LADY LAKE FL 32159 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN HUNTER FRANK | 940 MONROE NW #439 GRAND RAPIDS MI 49503 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN KRAUL | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |
| CHRISTIAN OUTLET | 1220 AMOS LANE FREDERICKSBURG VA 27407 |
| CHRISTIAN PERALTA | 133 MONTGOMERY ST APT. 9B JERSEY CITY NJ 073024525 |
| CHRISTIAN PEREZ | 2805 HEATH AVENUE APT. 4B BRONX NY 10463 |
| CHRISTIAN PEREZ | 16141 BARBATA RD. LA MIRADA CA 90638 |
| CHRISTIAN SANTOS | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CHRISTIAN SCHNEEBECK | 901 ENGLEWOOD PARKWAY M214 ENGLEWOOD CO 80110 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 527 BOSTON MA 02115-0527 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 1548 BOSTON MA 02117 |
| CHRISTIAN SCIENCE MONITOR | P.O. BOX 527 BOSTON MA 02117-0527 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE BOSTON MA "02115 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN SHALJIAN | 10 S BREEZE DRIVE PATCHOGUE NY 11772 |
| CHRISTIAN SORENSEN | 18444 PERTH AVE HOMEWOOD IL 60430 |
| CHRISTIAN SOTO | 11415 FARNDON STREET SOUTH EL MONTE CA 91733 |
| CHRISTIAN SUEIRO | 5541 NW 112TH AVE # 106 DORAL FL 33178 |
| CHRISTIAN TAUSSIG | 79 N. EMERSON AVE. COPIAGUE NY 11726 |
| CHRISTIAN TIMES | 2990 JAMACHA RD SUITE 194 EL CAJON CA 92021 |
| CHRISTIAN TOLEDO | 3515 J STREET SAN DIEGO CA 92102 |
| CHRISTIAN WILLIAMS | 1214 RIMMER AVE. PACIFIC PALISADES CA 90272 |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE        1S IL 60614 |
| CHRISTIAN, FREDRICK CHARLES | 3640 ROSE AVENUE LONG BEACH CA 90807 |
| CHRISTIAN, JUSTIN R | 835 NEWPORT AVE LONG BEACH CA 90804 |
| CHRISTIAN, KIMBERLE | |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIAN, MARCUS | 2453 ASTROZEN PL COLORADO SPRINGS CO 80916 |
| CHRISTIAN, PIERRE | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON KALAMAZOO MI 49008 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON BLVD KALAMAZOO MI 49008 |
| CHRISTIAN,KENNETH F | 2409 ARUNAH AVENUE BALTIMORE MD 21216 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL INDIAN HARBOR FL |
| CHRISTIANA ONITA | 4131 CUSTER CREEK MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
|---|---|
| CHRISTIANE BIRD | 145 E. 30TH ST., APT. 17 NEW YORK NY 10016 |
| CHRISTIANE D'ZURILLA | 2516 E. WILLOW ST. APT 203 SIGNAL HILL CA 90755 |
| CHRISTIANNA MCCAUSLAND LLC | 901 N NELSON ST    APT 307 ARLINGTON VA 22203 |
| CHRISTIANNE BRADLEY | 1428 11TH STREET UNIT #5 SANTA MONICA CA 90401 |
| CHRISTIANSEN, JUDY | |
| CHRISTIANSEN, LANE | 114 N ILLINOIS AVE  APT 4 CARBONDALE IL 62901 |
| CHRISTIANSEN, RICHARD | 680 N LAKE SHORE DR NO.1109 CHICAGO IL 60611 |
| CHRISTIANSEN, TOR | |
| CHRISTIANSEN,KELLY A | 1990 ERVING CIRCLE #12106 OCOEE FL 34761 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD. STE. B125 ATTN:  PAUL CHRISTIANSON SEAL BEACH CA 90740 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD    STE B125 SEAL BEACH CA 90740 |
| CHRISTIANSON,PAUL E | 4349 GUAVA AVENUE SEAL BEACH CA 90740 |
| CHRISTIE COLLINS | 543 S LEWIS AVE LOMBARD IL 60148-2938 |
| CHRISTIE DUMLER | 3800 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| CHRISTIE JONES | 22503 STATE STREET STEGER IL 60475 |
| CHRISTIE LYN LEIGH | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| CHRISTIE PARKER HALE, LLP | P.O. BOX 7068    Account No. T23 PASADENA CA 91109-7068 |
| CHRISTIE ROME | 8300 SOUTH HOOVER STREET APT#107 LOS ANGELES CA 90044 |
| CHRISTIE TOLLETT | 1101 WEST CASTLEWOOD FRIENDSWOOD TX 77546 |
| CHRISTIE VEZZOLA | 235 QUINNIPIAC STREET WALLINGFORD CT 06492 |
| CHRISTIE, ANNIE | 1112 GRANT PL VERNON HILLS IL 60061 |
| CHRISTIE, CHARLES | FOREST LN CHRISTIE, CHARLES BLOOMFIELD CT 06002 |
| CHRISTIE, CHARLES | 20 FOREST LANE BLOOMFIELD CT 06002-2802 |
| CHRISTIE, CLAUDE A | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CHRISTIE, ROBERT | 3615 SW 24TH LANE DELRAY BEACH FL 33445 |
| CHRISTIE, SEAN | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 APOPKA FL 32703-5797 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR LOS ANGELES CA 90068 |
| CHRISTINA ANTONOPOULOS | 3111 BRANDESS DRIVE GLENVIEW IL 60026 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA BRADLEY | 7 FARM HILL ROAD WEST HAVEN CT 06516 |
| CHRISTINA BUTLER | 1723 GLENBROOK AVENUE LANCASTER PA 17603 |
| CHRISTINA CABRERA-CHIRINOS | 3300 W. ROLLING HILLS CIRCLE #304 DAVIE FL 33328 |
| CHRISTINA CHAPLIN | 650 COLUMBIA ST #418 SAN DIEGO CA 92101 |
| CHRISTINA CHAPPELL-GEPPI | 123 CARDINAL TRAIL DELTA PA 17314 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA COY DAVISON | 1438 W. ROSCOE ST UNIT 3 CHICAGO IL 60657 |
| CHRISTINA CRAMER | 6830 EAST MERCER WAY MERCER ISLAND WA 98040 |
| CHRISTINA D'ASCENZO | 1124 WEST PRATT APT. 2S CHICAGO IL 60626 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 VALENCIA CA 91355 |
| CHRISTINA DAVISCOURT | 920 VENICE BLVD 221 VENICE CA 90291 |
| CHRISTINA DEPARIS | 5601 SAND CRANE COVE OVIEDO FL 32765 |
| CHRISTINA DUPUY | 693 QUAIL DRIVE LOS ANGELES CA 90065 |
| CHRISTINA EUSANIO | 360 LOCUST AVE OAKDALE NY 11769 |
| CHRISTINA FANELLI | 15 FAWN CROSSING WADING RIVER NY 11792 |
| CHRISTINA FASSNACHT | 10 HARBOUR RD BABYLON NY 11702 |
| CHRISTINA FELICE | 2056 RODNEY DRIVE  #3 LOS ANGELES CA 90027 |
| CHRISTINA FERNANDEZ | 4128 WEST 7TH LANE HIALEAH FL 33012 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA GARGULIS | 457 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| CHRISTINA GOSTOMSKI | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| CHRISTINA GUZIK | 9437 ORIOLE DRIVE MUNSTER IN 46321 |
| CHRISTINA HAMLETT | 820 LOCUST ST., #3203 PASADENA CA 91101 |
| CHRISTINA HENNESSY | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| CHRISTINA HERNANDEZ | 92-22 72ND DRIVE 2ND FLOOR FOREST HILLS NY 11375 |
| CHRISTINA HOLLOWAY | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| CHRISTINA HORDGE | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| CHRISTINA HOUSE | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| CHRISTINA HOY | 4961 SW 13 STREET PLANTATION FL 33317 |
| CHRISTINA JOHNSON | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| CHRISTINA JONES | 9751 NW 45TH AVENUE OCALA FL 34482 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA KLEIN | 179 APPLETON STREET, # 3 CAMBRIDGE MA 02138 |
| CHRISTINA KRASK | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |
| CHRISTINA KUTZBACH | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| CHRISTINA LARSON | 861  1/2 HORNBLEND SAN DIEGO CA 92109 |
| CHRISTINA LATIMER | 4200 DECLARATION DR NO. G GRAFTON VA 23692 |
| CHRISTINA LEE | 5515 CANOGA AVENUE APT #128 WOODLAND HILLS CA 91367 |
| CHRISTINA LEE MD | 95 HIGHLAND AVE FAMILY FERTILITY CENTER BETHLEHEM PA 18017-9424 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA LOPEZ | 3499 OAKS WAY #307 POMPANO BEACH FL 33069 |
| CHRISTINA MATTISZ | 53-48 CLEARVIEW EXPRESSWAY BAYSIDE NY 11364 |
| CHRISTINA MCBRIDE | 1249 VIRGINIA AV GLENDALE CA 91202 |
| CHRISTINA MESSINO | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA MITCHELL | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR PORT ORANGE FL 32128 |
| CHRISTINA NELSON | 236 WEST SECOND STREET SAN DIMAS CA 91773 |
| CHRISTINA NOVELLI | 728 W. WAVELAND AVE APT # 3 CHICAGO IL 60613 |
| CHRISTINA ORTIZ | 2741 E. SUNSET HILL DRIVE WEST COVINA CA 91791 |
| CHRISTINA OWENS | 1703 CALATINA DR POMONA CA 91766 |
| CHRISTINA PARKER | 195 ASH CIRCLE ANDREAS PA 18211 |
| CHRISTINA PENZA | PO BOX 861421 LOS ANGELES CA 900861421 |
| CHRISTINA POMPA-KWOK | 6038 ENCINITA AVENUE TEMPLE CITY CA 91790 |
| CHRISTINA PONTECORVO | 4802 PULLMAN AVENUE NE SEATTLE WA 98105 |
| CHRISTINA POULOS | 3400 RALMARK LANE GLENVIEW IL 60026 |
| CHRISTINA RIDDLE | 668 N. ORANGE AVENUE APT. 5402 ORLANDO FL 32801 |
| CHRISTINA ROHRBACHER | 5027 S. CALIFORNIA AVE CHICAGO IL 60632 |
| CHRISTINA RUSSO | 3549 WILLOW STREET BONITA CA 91902 |
| CHRISTINA SCHIMMEL | 67 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| CHRISTINA SCHROEDER | 5 MISNERS TRAIL ORMOND FL 32174 |
| CHRISTINA SILVERSTARY | 4880 FLORA ST MONTCLAIR CA 91763 |
| CHRISTINA SOLTES | 3862 NW 59 STREET COCONUT CREEK FL 33073 |
| CHRISTINA SPRINDIS | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| CHRISTINA SULLIVAN | 14 GOLDFINCH ROAD QUEENSBURY NY 12804 |
| CHRISTINA TOKAR | 9896 FAIRWAY COVE LANE PLANTATION FL 33324 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA TWOMEY | 2609 NE 14TH AVE UNIT 112 OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA EASTON PA 18040 |
| CHRISTINA WEATHERFORD | 2605 AVE DE ANITA 76 CARLSBAD CA 92008 |
| CHRISTINA WHITE | 9732 EDGEWOOD AVE TRAVERSE CITY MI 49684-8173 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINAS KITCHEN        R | KINGSMILL VILLAGE SHOP WILLIAMSBURG VA 23185 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD SAINT CLOUD FL 34771-8442 |
| CHRISTINE ABRY | 178 STANWICH RD GREENWICH CT 06830 |
| CHRISTINE AI | 1021 BRANTFORD STREET ANAHEIM CA 92805 |
| CHRISTINE ANDERSON | 100 BAYVIEW DR #1814 SUNNY ISLES BEACH FL 33160 |
| CHRISTINE ARMARIO | 33 CHERRY STREET CALVERTON NY 11933 |
| CHRISTINE ASCHWANDEN | 24621 TANNIN RD. CEDAREDGE CO 81413 |
| CHRISTINE AUGI | P.O. BOX 635 BELLPORT NY 11713 |
| CHRISTINE AUSTIN | 16 N LAWSONA BLVD ORLANDO FL 32801 |
| CHRISTINE BAKER | 223 EASTON CIRCLE OVIEDO FL 32765 |
| CHRISTINE BELLARD | 1209 SANDOWAY LN DELRAY BEACH FL 33483 |
| CHRISTINE BLANC | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| CHRISTINE BOSTON | 4929 W. AUGUSTA CHICAGO IL 60651 |
| CHRISTINE BRUNO | 321 S. SANGAMON ST. UNIT 805 CHICAGO IL 60607 |
| CHRISTINE BUCK MASON | 9 WARSON HILLS ST. LOUIS MO 63124 |
| CHRISTINE BURGESS | 389 DIANE CIR CASSELBERRY FL 32707-3011 |
| CHRISTINE CAMPBELL | 1245 PINE RUN ROAD LEHIGHTON PA 18235 |
| CHRISTINE CARROLL | 1709 B LAKESIDE CHAMPAIGN IL 61821 |
| CHRISTINE CHRISTENSEN | 376 REDONDO LONG BEACH CA 90814 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE COLE | 37315 BEACH DR DONA VISTA FL 32784 |
| CHRISTINE COLL | 621 FIOT AVENUE BETHLEHEM PA 18015 |
| CHRISTINE CORNELL | 56 HUDSON PLACE WEEHAWKEN NJ 07087 |
| CHRISTINE COTTER | 3224 NEBRASKA PLACE COSTA MESA CA 92626 |
| CHRISTINE CUNNINGHAM | 6510 BEECHWOOD DR. COLUMBIA MD 21046 |
| CHRISTINE CURTO | 7112 GOLDCRIS LANE NORTHAMPTON PA 18067 |
| CHRISTINE DALEY | 4301 1/2 MELBOURNE AVE. LOS ANGELES CA 90027 |
| CHRISTINE DANIELS | 2901 S. SEPULVEDA BLVD APT 102 LOS ANGELES CA 90064 |
| CHRISTINE DE LA CRUZ | 948 VENANGO CIRCLE LOS ANGELES CA 90029 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE DONAKER | 227 S. MAPLE A OAK PARK IL 60302 |
| CHRISTINE DUNHAM | 25 BARNSLEY COURT MOUNT SINAI NY 11766 |
| CHRISTINE ESPIRITU | 3106 GOLDENEYE PLACE SUPERIOR CO 80027 |
| CHRISTINE FARWELL | 277 ROCHESTER ST COSTA MESA CA 92627 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE NO.1510A BROOKLYN NY 11210 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE FINLEY | PO BOX 537 TACOMA WA 98401 |
| CHRISTINE FOLKS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| CHRISTINE FOSTER | 212 LA COSTA CIR WESTON FL 33326 |
| CHRISTINE FRANCIS | 9945  NOB HILL LN SUNRISE FL 33351 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR ORLANDO FL 32818-5834 |
| CHRISTINE GEISLER | 6821 ASHBURN RD LAKE WORTH FL 33467 |
| CHRISTINE GOETHALS | 198 ROMANA PL PASADENA CA 91107 |
| CHRISTINE GOOSTREY | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE GRANA | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |
| CHRISTINE GRANDUKE | 895 S WYMORE RD APT 923C ALTAMONTE SPRINGS FL 32714-6946 |
| CHRISTINE HADDEMAN | 6613 TURNERGROVE DR LAKEWOOD CA 90713 |
| CHRISTINE HALL | 20 FOURTH STREET STAMFORD CT 06905 |
| CHRISTINE HARLAND | 12751 BROCK AV DOWNEY CA 90242 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE JR, DENNIS B | 7485 CHERRYHILL DRIVE INDIANAPOLIS IN 46254 |
| CHRISTINE JUNEAU | 6380 NW 75 WAY PARKLAND FL 33067 |
| CHRISTINE KANG | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| CHRISTINE KEITH | 129 W MARYLAND NO.2 PHOENIX AZ |
| CHRISTINE KHOURY | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| CHRISTINE KIELY | 77 GEHRING RD EXT TOLLAND CT 06084 |
| CHRISTINE KLEPEIS | 259 TYRCONNELL AVENUE MASSAPEQUA PARK NY 11762 |
| CHRISTINE KLUDT | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| CHRISTINE KNESPLER | 147 MILLARD AVE WEST BABYLON NY 11704 |
| CHRISTINE KUCELIN | 25347 ANDREO AV LOMITA CA 90717 |
| CHRISTINE KURBYUN | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE LAW | 817 HILL STREET APT#103 SANTA MONICA CA 90405 |
| CHRISTINE LEE | 41-43 39TH PLACE APT. 6L SUNNYSIDE NY 11104 |
| CHRISTINE LEONARD | 59 ARNOLD WAY WEST HARTFORD CT 06119-1207 |
| CHRISTINE LOCROTONDO | 6760 NW 24TH COURT MARGATE FL 33063 |
| CHRISTINE M BLANC | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| CHRISTINE MAHLMEISTER | 524 W. SURF STREET APT. #1N CHICAGO IL 60657 |
| CHRISTINE MAKHLOUFI | 9563 CYPRESS PARKWAY BLDG G BOYNTON BEACH FL 33437 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE MATSINKO | 2985 VALLEY VIEW DRIVE BATH PA 18014 |
| CHRISTINE MCGURN | 4933 141ST AVE SE BELLEVUE WA 98006 |
| CHRISTINE MEYERS | 7716 RIVERVIEW DRIVE #102 JENISON MI 49428 |
| CHRISTINE MICELI | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| CHRISTINE MILLER | 9371 FIRESIDE DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTINE MOODY | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| CHRISTINE MORLEY | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| CHRISTINE NEWMAN | 5555 NORTH SHERIDAN ROAD #911 CHICAGO IL 60640 |
| CHRISTINE PALERMO-WALLACH | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| CHRISTINE PANTANO | 2425 SPRINGWOOD RD YORK PA 17402 |
| CHRISTINE PAULSON | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| CHRISTINE PETROSINO | 1080 OLD BRITTON ROAD NORTH BELLMORE NY 11710 |
| CHRISTINE PHILLIPS | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| CHRISTINE PILLARI | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| CHRISTINE POMALES | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE PUTNAM | 1834 N. MAPLE ST. BURBANK CA 91505 |
| CHRISTINE QUIRK | 35306A SE SEQUOIA PLACE SNOWQUALMIE WA 98065 |
| CHRISTINE RAGUSA | 10 WESTWOOD ROAD SOUTH MASSAPEQUA PARK NY 11762 |
| CHRISTINE RAMSKI | 36991 S LAKE SH ORE BLVD EASTLAKE OH 440951203 |
| CHRISTINE ROSEN | 3462 MACOMB STREET, NW WASHINGTON DC 20016 |
| CHRISTINE RUFFOLO | 9111 NW 32ND MANOR SUNRISE FL 33351 |
| CHRISTINE RUSSO | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 DELAND FL 32720-7782 |
| CHRISTINE SCHIAVO | 2320 ALBRIGHT AVENUE ALLENTOWN PA 18104 |
| CHRISTINE SCHOEFER | RICKELSBUELL 5 25924 RODEN KIRCHEN GERMANY |
| CHRISTINE SCHOENBERG | 1823 GOUGH STREET BALTIMORE MD 21231 |
| CHRISTINE SHAPIRO | 12 CARRIAGE LN CENTEREACH NY 117204330 |
| CHRISTINE SHOUP | 22927 ESTORIL DR #3 DIAMOND BAR CA 91765 |
| CHRISTINE SHOW | 732 KENILWORTH CIRCLE #206 HEATHROW FL 32746 |
| CHRISTINE SMALLWOOD | 85 HERBERT ST.  #1 BROOKLYN NY 11222 |
| CHRISTINE SMITH | 5800 WOODWAY APT. #438 HOUSTON TX 77057 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE SPOLAR | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHRISTINE STEELE | 3839 MAPLE TREE LANE SLATINGTON PA 18080 |
| CHRISTINE STEINER | 9819 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| CHRISTINE STUTZ | 402 REGISTER AVE. BALTIMORE MD 21212 |
| CHRISTINE SWEENEY | 2531 WESTLAKE AVENUE OCEANSIDE NY 11572 |
| CHRISTINE TAYLOR | 121 BOHEMIA STREET PLAINVILLE CT 06062 |
| CHRISTINE UMAYAM | 15402 14TH AVE W. LYNWOOD WA 98087 |
| CHRISTINE VANNESS | 148 AMANDA CT. MUKWONAGO WI 53149 |
| CHRISTINE VELA | 25 LORIEN PLACE MELVILLE NY 11747 |
| CHRISTINE WAGNER | 712 MARYKNOLL DR LOCKPORT IL 60441 |
| CHRISTINE WALP | 1168 NEPTUNE PLACE ANNAPOLIS MD 21409 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTINE WHITFIELD | 372 N AVERS CHICAGO IL 60624 |
| CHRISTINE WILTZ | 7911 JEANNETTE STREET NEW ORLEANS LA 70118 |
| CHRISTINE WU | 4922 N.FRANCISCO AVE CHICAGO IL 60625 |
| CHRISTINE ZIEMBA | 27260 VALDERAMA DR. VALENCIA CA 91381 |
| CHRISTINE ZIZO | 6437 CONROY RD    NO. 1109 ORLANDO FL 32835 |
| CHRISTION JR,ALAN L | 12316 SOUTH MORGAN STREET CALUMET PARK IL 60827 |
| CHRISTL, MICHAEL RYAN | |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAN, JEFFREY WERREN | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAN, JOE | |
| CHRISTMAN, JOE | 1315 W ADDISON NO.1B CHICAGO IL 60613 |
| CHRISTMAN, KIM A | 2037 STEFKO BLVD BETHLEHEM PA 18017 |
| CHRISTMAN,JEFFREY | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE BETHLEHEM PA 18017 |
| CHRISTMAS MAGIC | 311 ST. JOHN STREET HAVRE DE GRACE MD 21111 |
| CHRISTMAS STORE, THE | 108 MAIN STREET P.O. BOX 157 SMITHFIELD VA 23431 |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET ASHLAND OR 97520 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTMAS, TYRELL | 8056 S. HERMITAGE AVE 3N CHICAGO IL 60620 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOFFERSON, CASEY | |
| CHRISTOFFERSON, KRISTIN | |
| CHRISTOPER KOOPS | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| CHRISTOPER SANCHEZ | 6724 LINDSEY AVENUE LOS ANGELES CA 90660 |
| CHRISTOPER SOLOMON | 24572 TARAZONA MISSION VIEJO CA 92692 |
| CHRISTOPH HITZ | 1079 SAMSONVILLE RD KERHONKSON NY 12446 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD SANFORD FL 32771 |
| CHRISTOPHER ACEDO | 3344 IBIS STREET SAN DIEGO CA 92103 |
| CHRISTOPHER ADAMSON | 1625 RIDGE AVE. APT# A3 EVANSTON IL 60201 |
| CHRISTOPHER AGRELLA | 809 BRENTWOOD DRIVE CARY IL 60013 |
| CHRISTOPHER ALLPORT | 1342 PINE STREET SANTA MONICA CA 90405 |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N PLYMOUTH MN 554413626 |
| CHRISTOPHER ANDERSON | 2040 WINGATE DRIVE SE OLYMPIA WA 98513 |
| CHRISTOPHER ARNOTT | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| CHRISTOPHER ARSERIO | 9 WAVERLY PLACE CLIFTON PARK NY 12065 |
| CHRISTOPHER ASHLEY | 5401 GLENWOOD ROAD BROOKLYN NY 11234 |
| CHRISTOPHER ASSAF | 310 WEATHERBEE ROAD TOWSON MD 21286 |
| CHRISTOPHER AYRES | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| CHRISTOPHER BAHNSEN | 427 GOLDENROD AVE. CORONA DEL MAR CA 92625 |
| CHRISTOPHER BAIRD | 2351 W. WILSON AVENUE CHICAGO IL 60625 |
| CHRISTOPHER BANCROFT | 13970 HOUSTON ST SHERMAN OAKS CA 91423 |
| CHRISTOPHER BANNINGER | 15941 CONDOR RIDGE R CANYON CITY CA 91351 |
| CHRISTOPHER BARBIERI | 791 SACCO PLACE NORTH BELLMORE NY 11710 |
| CHRISTOPHER BARRETT | 12 BROOKHAVEN DRIVE ITHACA NY 14850 |
| CHRISTOPHER BARTON | 1502 EAST GARFIELD AVENUE GLENDALE CA 91205 |
| CHRISTOPHER BATTAD | 720 QUINCY DRIVE ROSELLE IL 60172 |
| CHRISTOPHER BAUGHAN | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| CHRISTOPHER BAXTER | 450 PULASKI STREET APT 2S BETHLEHEM PA 18018 |
| CHRISTOPHER BEDFORD | 4412 MARRIOTTSVILLE RD. OWINGS MILLS MD 21117 |
| CHRISTOPHER BENNETT | 13644 WEYCROFT CIR ALPHARETTA GA 30004 |
| CHRISTOPHER BENNETT | 6342 N. SHERIDAN #1A CHICAGO IL 60660 |
| CHRISTOPHER BERKEY | 1507 FERGUSON AVENUE NASHVILLE TN UNITES STATES |
| CHRISTOPHER BILBAO | 15340 NW PERIMETER DRIVE BEAVERTON OR 97006 |
| CHRISTOPHER BLANKLEY | 35 HASTINGS ROAD NORTH MASSAPEQUA NY 11758 |
| CHRISTOPHER BOBINSKI | 144 SHORE DR NEW WINDSOR NY 125535486 |
| CHRISTOPHER BOGHOSSIAN | 1350 E. JOYCE AVENUE PALATINE IL 60074 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST HAMPTON VA 23669 |
| CHRISTOPHER BONNER | 2845 SEAMAN AVENUE BALTIMORE MD 21225 |
| CHRISTOPHER BONO | 1202 6TH STREET WEST BABYLON NY 11704 |
| CHRISTOPHER BOOKER | THE OLD RECTORY LITTON, BATH BA3 4PW |
| CHRISTOPHER BOOKER | 5448 NORTH GLENWOOD APT. #1 CHICAGO IL 60640 |
| CHRISTOPHER BORRELLI | 1155 W. FARWELL ST. CHICAGO IL 60626 |
| CHRISTOPHER BOWMAN | 361 ANCHOR AVENUE OCEANSIDE NY 11572 |
| CHRISTOPHER BOYD | 7891 BRIDGESTONE DRIVE ORLANDO FL 32835 |
| CHRISTOPHER BRADER | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| CHRISTOPHER BRAUER | 1516 DENTON DRIVE HAMPTON VA 23664 |
| CHRISTOPHER BROWN | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| CHRISTOPHER BROWNE | 85 MAIN STREET GREENWICH NY 12834 |
| CHRISTOPHER BRYANT CO | P O BOX 553 ACCTS PAYABLE SIMSBURY CT 06070 |
| CHRISTOPHER BUCKLEY | 3516 NEWARD ST NW WASHINGTON DC 20016 |
| CHRISTOPHER BURKE ENGINEERING | DAN CROSSON 9575 W. HIGGINS SUITE 600 ROSEMONT IL 60018 |
| CHRISTOPHER BURT | 6050 OCEAN VIEW DRIVE OAKLAND CA 94618 |
| CHRISTOPHER C BOYD | 7891 BRIDGESTONE DRIVE ORLANDO FL 32835 |
| CHRISTOPHER C MORRILL | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER CAESAR | 5205 PALO VERDE ROAD IRVINE CA 92617 |
| CHRISTOPHER CALIXTE | 793 HENRY STREET UNIONDALE NY 11553 |
| CHRISTOPHER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| CHRISTOPHER CARLES | 175 E. JAVELIN CARSON CA 90745 |
| CHRISTOPHER CARLIN | 949 W. MADISON AVENUE APT. 601 CHICAGO IL 60607 |
| CHRISTOPHER CASTANEDA | 1338 SEAMAN AVENUE SO. EL MONTE CA 91733 |
| CHRISTOPHER CASTELLANO | 1142 WASHINGOTN STREET APT. #2 DENVER CO 80203 |
| CHRISTOPHER CASTRO | 32121 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| CHRISTOPHER CERESKY | 85 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| CHRISTOPHER CLAR | 9934 BURL WAY ORLANDO FL 32817 |
| CHRISTOPHER CLARKE | P. O. BOX 2272 WESTPORT CT 06880 |
| CHRISTOPHER COKINOS | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| CHRISTOPHER COLE | 1800 SOUTH ROBERTSON BLVD., #220 LOS ANGELES CA 90035 |
| CHRISTOPHER COLEMAN | 2913 WESTWOOD AVENUE BALTIMORE MD 21216 |
| CHRISTOPHER COLLIER | 206 OBERON TRAIL LOOKOUT MOUNTAIN GA 30750 |
| CHRISTOPHER CONN | 1022 RIDGE COURT EVANSTON IL 60202 |
| CHRISTOPHER CONNOLLY | 917 NE 3 ST UNIT # 1 FORT LAUDERDALE FL 33301 |
| CHRISTOPHER COOK | 34 FAWN LANE QUEENSBURY NY 12804 |
| CHRISTOPHER COOK | THE WRITERS' GROTTO 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94107 |
| CHRISTOPHER COOPER | 16413 SUNSHINE ST HOUSTON TX 77049 |
| CHRISTOPHER COOPER | 27661 NUGGET DR #3 CANYON COUNTRY CA 91387 |
| CHRISTOPHER CORNELL | 650 DOUGLAS AVE. WINTER PARK FL 32789 |
| CHRISTOPHER CORRIGAN | 650 JERICHO TPKE APT 101 ST JAMES NY 11780 |
| CHRISTOPHER COTTRELL | 2525 DATE STREET #3705 HONOLULU HI 96826 |
| CHRISTOPHER COURTNEY | 3215 N. DAYTON #2 CHICAGO IL 60657 |
| CHRISTOPHER CRUCHLEY | 2066 VENUS DRIVE SACRAMENTO CA 95864 |
| CHRISTOPHER CULLER | 8955  PALM TREE LN PEMBROKE PINES FL 33024 |
| CHRISTOPHER CUNNINGHAM | 310 QUEENSDALE DRIVE APT F YORK PA 17403 |
| CHRISTOPHER D'AGUANNO | 520 DOLPHIN WAY HOLBROOK NY 11741 |
| CHRISTOPHER DALY | 7519 STONECREST DR. DALLAS TX 75254 |
| CHRISTOPHER DARE | 257 EAST ELM STREET ALLENTOWN PA 18109 |
| CHRISTOPHER DASCONIO | 47 ROSE CIRCLE APT. N MIDDLETOWN CT 06457 |
| CHRISTOPHER DAWSON, CFP | 801 INTERNATIONAL PKWY LAKE MARY FL 327464762 |
| CHRISTOPHER DE BELLAIGUE | 15 KENSIGTON COURT PLACE W8, 5BJ LONDON UNITED KINGDOM |
| CHRISTOPHER DELESSIO | 4803 PORTSMOUTH DR. ELLICOTT CITY MD 21042 |
| CHRISTOPHER DESGROTTES | 7457 WYNNEWOOD SQ. WINTER PARK FL 32792 |
| CHRISTOPHER DETRES | 68 VIRGINIA AVENUE BRIDGEPORT CT 06610 |
| CHRISTOPHER DIERKS | 840 W MONTROSE #604 CHICAGO IL 60613-1795 |
| CHRISTOPHER DIKEN | 371 CUMBERLAND ST #3 BROOKLYN NY 11238 |
| CHRISTOPHER DOTSON | 3620 W LEXINGTON 2ND  FLOOR CHICAGO IL 60624 |
| CHRISTOPHER DOUGLAS | 34 GRANT ST HEMPSTEAD NY 115506615 |
| CHRISTOPHER DUBOSE | 1436 N. MAYFIELD ST. CHICAGO IL 60651 |
| CHRISTOPHER DUFRESNE | 15036 AVENUE DE LAS FLORES CHINO HILLS CA 91709 |
| CHRISTOPHER DUNN | 150 WEST 16TH STREET DEER PARK NY 11729 |
| CHRISTOPHER DUPLEX | 745 HASTINGS RANCH DR PASADENA CA 91107 |
| CHRISTOPHER EDLEY JR | 1511 ARCH STREET BERKELEY CA 94708 |
| CHRISTOPHER EDWARDS | 142-31 222ND STREET SPRINGFIELD GARDENS NY 11413 |
| CHRISTOPHER EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| CHRISTOPHER EGNOZZI | 3903 235TH STREET TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE WINTER SPRINGS FL 32708 |
| CHRISTOPHER ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| CHRISTOPHER ESPOSITO | 57 EAST 38TH STREET APT 302 INDIANAPOLIS IN 46205 |
| CHRISTOPHER FALIN | 10204 WEST GEDDES CIRCLE LITTLETON CO 80127 |
| CHRISTOPHER FARAH | 601 W 112TH APT, 1B NEW YORK NY 10025 |
| CHRISTOPHER FASANELLA | 151 HYDE STREET NEW HAVEN CT 06512 |
| CHRISTOPHER FASULLO | 818 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER FETTWEIS | 715 WESTMINSTER STREET, #2 PROVIDENCE RI 02903 |
| CHRISTOPHER FINCH | 21757 YBARRA RD WOODLAND HILLS CA 91364 |
| CHRISTOPHER FISHER | 1073 S. KIRKMAN RD. #184 ORLANDO FL 32811 |
| CHRISTOPHER FISTER | 247 CINNAMON RIDGE LANE DAVENPORT FL 33897 |
| CHRISTOPHER FLORES | 180 CHEROKEE ROAD HAMPTON VA 23661 |
| CHRISTOPHER FOSTER | 12941 ARABELLA PLACE CERRITOS CA 90703 |
| CHRISTOPHER FUHRMAN | 906 S. SYCAMORE AVE. LOS ANGELES CA 90036 |
| CHRISTOPHER GAITHER | 5440 LOCKSLEY AVENUE OAKLAND CA 94618 |
| CHRISTOPHER GALLIVAN | 19514 W. 115TH AVE. APT. B MOKENA IL 60448 |
| CHRISTOPHER GARRETT | 19 ELM STREET FORT  ATKINSON WI 53538 |
| CHRISTOPHER GEE | 4607D HALF MOON DR. YORKVILLE IL 60560 |
| CHRISTOPHER GILPATRIC | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| CHRISTOPHER GLORIOSO | 432 EAST 88TH STREET APT. PHC NEW YORK NY 10128 |
| CHRISTOPHER GOFFARD | 27 DEL PERLATTO IRVINE CA 92614 |
| CHRISTOPHER GOLDSHOLL | 295 GREEN OAK RIDGE MARIETTA GA 30068 |
| CHRISTOPHER GOSIER | 2221 E 15TH ST BROOKLYN NY 112294316 |
| CHRISTOPHER GRANT | 3 EAST SYCAMORE STREET CENTRAL ISLIP NY 11722 |
| CHRISTOPHER GRAVER | 1535 W OHIO AVE APT #1 CHICAGO IL 60622 |
| CHRISTOPHER GRAY | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| CHRISTOPHER GUANCHE | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| CHRISTOPHER GUETZLAFF | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| CHRISTOPHER H TINKHAM | 3315 TARECO DR LOS ANGELES CA 90068 |
| CHRISTOPHER HAGAN | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| CHRISTOPHER HANNSGEN | 24 DUCK LANE WEST ISLIP NY 11795 |
| CHRISTOPHER HARRY | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| CHRISTOPHER HAWTHORNE | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| CHRISTOPHER HAYES | POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD TIMONIUM MD 21093 |
| CHRISTOPHER HEDGES | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| CHRISTOPHER HERNANDEZ | 79 VALENTINE AVE HUNTINGTON NY 11743 |
| CHRISTOPHER HINE | 119 DELAWARE AVE. WEST PITTSTON PA 18643 |
| CHRISTOPHER HITCHENS | 2022 COLUMBIA RD NW APT 702 WASHINGTON DC 20009 |
| CHRISTOPHER HOCHSCHILD | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| CHRISTOPHER HOLBERT | 2809 HENZADA AVE MCHENRY IL 60050 |
| CHRISTOPHER HORECZKO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| CHRISTOPHER HOWARD | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| CHRISTOPHER HUSTON | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| CHRISTOPHER HUTCHINS | 6180 STANSBURY LN LAKEWOOD IL 60014 |
| CHRISTOPHER JACOBS | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| CHRISTOPHER JEFFERSON | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| CHRISTOPHER JENKINS | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| CHRISTOPHER JONES | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER JONES | 654 JUDSON AVE EVANSTON IL 60202 |
| CHRISTOPHER JOSEPH & ASSOCIATES | 11849 W OLYMPIC BLVD SUITE 204 LOS ANGELES CA 90064 |
| CHRISTOPHER JR, GREGORY LEWIS | 5557 W. 6TH STREET APT. #1215 LOS ANGELES CA 90036 |
| CHRISTOPHER JUDS | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| CHRISTOPHER KALNY | 49 PACIFIC AVENUE FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER KALTENBACH | 321 E MAPLE RD LINTHICUM MD 21090 |
| CHRISTOPHER KANE | 5540 OWENSMOUTH AV 115 WOODLAND HILLS CA 91367 |
| CHRISTOPHER KEATING | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| CHRISTOPHER KETCHAM | 663 DEGRAW STREET, APARTMENT # 3 BROOKLYN, NY 11217 |
| CHRISTOPHER KING | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| CHRISTOPHER KNIGHT | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| CHRISTOPHER KNISLEY | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| CHRISTOPHER KNOWLES | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| CHRISTOPHER KOZLOWSKI | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| CHRISTOPHER KREWSON | 313 FAITH DRIVE BLANDON PA 19510 |
| CHRISTOPHER L. MARTINS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER LAKE PHOTOGRAPHY INC | 1932 SOUTH HALSTED  SUITE 109 CHICAGO IL 60608 |
| CHRISTOPHER LAM | 11 BOWERS LANE GREAT NECK NY 11020 |
| CHRISTOPHER LAMEKA | 7 MANCHESTER LANE ELMHURST IL 60126 |
| CHRISTOPHER LAMORTE | 3400 N. LAKE SHORE DRIVE APT 6F CHICAGO IL 60660 |
| CHRISTOPHER LANE | 521 W. SURF STREET, UNIT 2 CHICAGO IL 60657 |
| CHRISTOPHER LAYNE | 9904 COSTA DEL SOL BLVD MIAMI FL 33178 |
| CHRISTOPHER LEE | 3036 LINDA LANE SANTA MONICA CA 90405 |
| CHRISTOPHER LEHMANN-HAUPT | 627 W 247TH ST BRONX NY 10471 |
| CHRISTOPHER LEVERENZ | 10834 CHILDS STREET SILVER SPRING MD 20901 |
| CHRISTOPHER LEWIS | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| CHRISTOPHER LINDSEY | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| CHRISTOPHER LISOTTA | 816 N. EDINBURGH AVE #5 LOS ANGELES CA 09046 |
| CHRISTOPHER LONGLEY | PO BOX 1608 CENTRAL ISLIP NY 117220440 |
| CHRISTOPHER LOPEZ | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER LUCCHESI | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| CHRISTOPHER LUCK | 5616 SHASTA DR. ORLANDO FL 32810 |
| CHRISTOPHER LUCKETT | 56 CAROLE JEAN LANE CLIFTON PARK NY 12065 |
| CHRISTOPHER M BROWN | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| CHRISTOPHER MADDOCKS | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| CHRISTOPHER MAILHOT | 369 HEATHCOTE ROAD LINDENHURST NY 11757 |
| CHRISTOPHER MALCOLM | 4341 SW 33RD DR PEMBROKE PINES FL 33023 |
| CHRISTOPHER MANARANG | 250 MICKLEY ROAD APARTMENT F WHITEHALL PA 18052 |
| CHRISTOPHER MANGAN | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| CHRISTOPHER MANIS | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| CHRISTOPHER MANNING | 4 OLD WELL ROAD PURCHASE NY 10577 |
| CHRISTOPHER MARIOTTI | 108 SAND HILL ROAD SIMSBURY CT 06070 |
| CHRISTOPHER MARTIN | 1 NORTH STREEPER STREET BALTIMORE MD 21224 |
| CHRISTOPHER MARTIN | 1004 ASHLAND EVANSTON IL 60202 |
| CHRISTOPHER MASCARO | 3 DANIELS WAY BAY SHORE NY 11706 |
| CHRISTOPHER MCDONALD | 920 GAHLE ROAD WESTMINSTER MD 21157 |
| CHRISTOPHER MCLAURIN | 107 SOUTH 31 ST WYANDANCH NY 11798 |
| CHRISTOPHER MCNAMEE | 1031 HUNTINGTON ROAD STRATFORD CT 06614 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER MIHAL | 721 SE 12TH COURT UNIT 2 FORT LAUDERDALE FL 33316 |
| CHRISTOPHER MILAS | 54 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| CHRISTOPHER MILES | 1808 ROTARY DRIVE LOS ANGELES CA 90036 |
| CHRISTOPHER MOHNEY | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |
| CHRISTOPHER MOHR | 6 MELVIN AVE FARMINGVILLE NY 11738 |
| CHRISTOPHER MOORE | 59 ORCHARD STREET MASSAPEQUA NY 11758 |
| CHRISTOPHER MOORE | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| CHRISTOPHER MOORE | 4539 S EVANS CHICAGO IL 60653 |
| CHRISTOPHER MORRILL | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| CHRISTOPHER MUELLER | 50 GIBSON BOULEVARD APT B8 VALLEY STREAM NY 11581 |
| CHRISTOPHER MYERS | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| CHRISTOPHER NEALE | 1632 FOX POINT DR CHESTERTON IN 46304 |
| CHRISTOPHER NELSON | 3636 H STREET #33 SACRAMENTO CA 95816 |
| CHRISTOPHER NEUMAN | 32805 AGUA DULCE CAYON ROAD AGUA DULCE CA 91350 |
| CHRISTOPHER NEWPORT UNIVERSITY | OFFICE OF STUDENT ACTIVITIES 1 UNIVERSITY PLACE NEWPORT NEWS VA 23606 |
| CHRISTOPHER NEWPORT UNIVERSITY | 50 SHOE LN NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER NGUYEN | 1922 TAMARIND AVENUE, # 8 LOS ANGELES CA 90068 |
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR GRAFTON VA 23692 |
| CHRISTOPHER NORMAN | 4228 W. WILCOX CHICAGO IL 60624 |
| CHRISTOPHER NOXON | 1945 N NORMANDIE LOS ANGELES CA 90027 |
| CHRISTOPHER NYERGES | PO BOX 41834 LOS ANGELES CA 90041 |
| CHRISTOPHER OLDS | 3712 CASTLE PINES LANE #4122 ORLANDO FL 32839 |
| CHRISTOPHER OPP | 2323 W ROSCOE ST #1E CHICAGO IL 60618 |
| CHRISTOPHER ORTHODOXOU | 411 HEATHCOTE ROAD LINDENHURST NY 11757 |
| CHRISTOPHER OUELLETTE | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| CHRISTOPHER OWENSBY | 1903 CHURCHVILLE ROAD BEL AIR MD 21015 |
| CHRISTOPHER P PASLES | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER PASLES | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER PEET | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| CHRISTOPHER PELLETIER | 3011 MAIN ST. GLASTONBURY CT 06033 |
| CHRISTOPHER PEPPER | 483 SANDHILL ROAD GREENFIELD NY 12833 |
| CHRISTOPHER PEPPERS | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| CHRISTOPHER PETTOGRASSO | 2218 TIDAL VIEW GARTH ABINGDON MD 21009 |
| CHRISTOPHER PHILLIPS | 1344 MCDOWELL RD. #204 NAPERVILLE IL 60563 |
| CHRISTOPHER PIVARNIK | 240-19 134TH AVENUE ROSEDALE NY 11422 |
| CHRISTOPHER POOLE | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| CHRISTOPHER PORTER | 3610 NW 21 ST  #105 FORT LAUDERDALE FL 33311 |
| CHRISTOPHER PREOVOLOS | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| CHRISTOPHER PRICE | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| CHRISTOPHER PROVENZANO | 1520 SILVER LAKE ROAD LOS ANGELES CA 90026 |
| CHRISTOPHER PYBURN | 735 LEXINGTON AVE #14 INDIANAPOLIS IN 46203 |
| CHRISTOPHER RAKOWSKI | 3416 N. ELAINE PL APT. #3E CHICAGO IL 60657 |
| CHRISTOPHER REBER | 35 SCHOOL LANE STEVENS PA 17578 |
| CHRISTOPHER REEVES | 55 CLOVERDALE DRIVE EAST HARTFORD CT 06118 |
| CHRISTOPHER REILLY | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| CHRISTOPHER REYNOLDS | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| CHRISTOPHER RICKETT | 802 CATHEDRAL STREET 3 BALTIMORE MD 21201 |
| CHRISTOPHER ROBERTS | 3111 WEST 85TH STREET CHICAGO IL 60652 |
| CHRISTOPHER ROBINSON | 58 FIRST AVENUE MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ROHLFING | 4251 RUSSELL ST. LOUIS MO 63110 |
| CHRISTOPHER ROYER | 4307 N. LINCOLN AVE. APT. #2E CHICAGO IL 60618 |
| CHRISTOPHER SAGE | 5354 N 20TH ST KALAMAZOO MI 49004 |
| CHRISTOPHER SCHAEFER | 2429 S. WARNOCK ST PHILADELPHIA PA 19148 |
| CHRISTOPHER SCHAFER | 868A  N PENNOCK ST PHILA PA 19130 |
| CHRISTOPHER SCHEER | 2839 FOREST AVE. BERKELEY CA 94705 |
| CHRISTOPHER SCHUYLER | 60 WEST NOTRE DAME STREET GLENS FALLS NY 12801 |
| CHRISTOPHER SERRA | 20 CEMETERY HILL RD. CONWAY MA 01341 |
| CHRISTOPHER SHEA | 1731 S ST NW #11 WASHINGTON DC 20009 |
| CHRISTOPHER SHERMAN | 3301 NORTH K CENER APT. A205 MCALLEN TX 78501 |
| CHRISTOPHER SHOUP | 17008 SALEM COURT TINLEY PARK IL 60477 |
| CHRISTOPHER SILESKI | 34596 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| CHRISTOPHER SIMPSON | 140 WEST LAFAYETTE 611 BALTIMORE MD 21217 |
| CHRISTOPHER SINK | 1872 TUMBLEWATER BLVD. OCOEE FL 34761 |
| CHRISTOPHER SMITH | 8 HARMONY LANE GLEN COVE NY 11542 |
| CHRISTOPHER SMITH | 3810 BAY CLUB CIR APT 103 KISSIMMEE FL 34741-2674 |
| CHRISTOPHER SMITH | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| CHRISTOPHER SOLOMON | 1426-A WARREN AVE N SEATTLE WA UNITES STATES |
| CHRISTOPHER SORRENTINO | 259 21ST STREET APT. 2E BROOKLYN NY 112155345 |
| CHRISTOPHER SPENCER | 109 GLADSTONE AVENUE WEST ISLIP NY 11795 |
| CHRISTOPHER STONE | VERA INSTITUTE 233 BROADWAY, 12TH FLOOR NEW YORK NY 10279 |
| CHRISTOPHER STONE | 465 BROAD STREET WINDSOR CT 06095 |
| CHRISTOPHER SUELLENTROP | 2408 19TH STREET, NW , #58 WASHINGTON DC 20009 |
| CHRISTOPHER T HORECZKO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| CHRISTOPHER TEDESCO | 93 MOONLIT CIRCLE SACRAMENTO CA 95831 |
| CHRISTOPHER THOMAS | 7975 CENTER PARKWAY SACRAMENTO CA 95823 |
| CHRISTOPHER THOMAS PANTALEO | 658 LYDIA GRAND RAPIDS MI 49503 |
| CHRISTOPHER THORNBERG | 204 ROSS STREET SAN RAFAEL CA 94901 |
| CHRISTOPHER TICKEY | 1112 CLEGHORN DR. UNIT G DIAMOND BAR CA 91765 |
| CHRISTOPHER TIEDJE | 3612 SW 21ST STREET FORT LAUDERDALE FL 33312 |
| CHRISTOPHER TINKHAM | 3315 TARECO DR LOS ANGELES CA 90068 |
| CHRISTOPHER TOBIA | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |
| CHRISTOPHER TODMAN | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| CHRISTOPHER TOGNERI | 1321 LEIMERT BOULEVARD OAKLAND CA 94602 |
| CHRISTOPHER TORRES | 17 JAMES STREET FARMINGDALE NY 11735 |
| CHRISTOPHER TURLEY | 6420 DOUBLE EAGLE DRIVE 1209 WOODRIDGE IL 60517 |
| CHRISTOPHER VAILLANCOURT | 5 LONGVIEW ROAD ENFIELD CT 06082 |
| CHRISTOPHER VALE | 5360 LANDING ROAD ELKRIDGE MD 21075 |
| CHRISTOPHER VALERIOTI | 65 LOCUST AVE OAKDALE NY 11769 |
| CHRISTOPHER VANASDALAN | 3920 NORTH FACULTY DRIVE INDIANAPOLIS IN 46254 |
| CHRISTOPHER VEDELAGO | 223 BRIAR HILL CRESCENT ANCASTER, ONTARIO ON L9G 3M9 CANADA |
| CHRISTOPHER VILLAR | 4157 W. 26TH STREET CHICAGO IL 60623 |
| CHRISTOPHER WAGNER | 134 13TH STREET APT #B SEAL BEACH CA 90740 |
| CHRISTOPHER WALKER | 615 CLINTON PL. EVANSTON IL 60201 |
| CHRISTOPHER WARREN | 2143 NW 27TH TER FORT LAUDERDALE FL 33311 |
| CHRISTOPHER WARREN | 10294 BUENA VENTURA DRIVE BOCA RATON FL 33498 |
| CHRISTOPHER WEILEMANN | 2175 SCHUMACHER DRIVE NAPERVILLE IL 60540 |
| CHRISTOPHER WENCHELL | 35 EVERGREEN DR MANORVILLE NY 11949 |
| CHRISTOPHER WHEELOCK | 512 BROAD STREET 2ND FLOOR HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER WHITAKER | 14 MARGARET RD ROOSEVELT NY 11575 |
| CHRISTOPHER WHITE | 8239 S. PAULINA CHICAGO IL 60620 |
| CHRISTOPHER WIEBE | 350 S. FULLER AVE APT 1D LOS ANGELES CA 90036 |
| CHRISTOPHER WILLIAMS | 1068 S MILITARY TRAIL APT 202 DEERFIELD BEACH FL 33442 |
| CHRISTOPHER WOLFE | 2140 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| CHRISTOPHER WRENN | 2850 NORTH SHERIDAN APT. #510 CHICAGO IL 60657 |
| CHRISTOPHER ZANGHI | 265 MESQUITE RIDGE LN HENDERSON NV 89012 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 3 HARVEY DR OLD SAYBROOK CT 06475-1617 |
| CHRISTOPHER, ERIC | 915 JOYCE HOUSTON TX 77009 |
| CHRISTOPHER, JAMES M | 26 W FABISH DRIVE BUFFALO GROVE IL 60089 |
| CHRISTOPHER, JOSEPH | 543 RUMPLE LANE ADDISON IL 60101 |
| CHRISTOPHER, ROBIN | 1471 WINDSOR DRIVE SAN DIMAS CA 91773 |
| CHRISTOPHER, WILLIAM R | URBAN CONCEPTS 8383 WILSHIRE BLVD  NO.300 BEVERLY HILLS CA 90211 |
| CHRISTOPHER,CARLTON A | 92 SHADY LANE STAMFORD CT 06903 |
| CHRISTOPHER,KIM S | 12705 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| CHRISTOPHERS, ROBYN | 1300  W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| CHRISTOPHERSON, COURTNEY L | 1401 S FEDERAL HWY     NO.417 BOCA RATON FL 33432 |
| CHRISTOPOLUS, JOHN C | 911 BUCKINGHAM DRIVE STEVENSVILLE MD 21666 |
| CHRISTOPOULOS,MINDY | 18369 CREST AVE CASTRO VALLEY CA 94546 |
| CHRISTOS ILIOPOULOS | 105 ALEXANDRAS AVE. ATHENS 11475 |
| CHRISTOS, HELEN | 5333 SHERIDAN RD 7M CHICAGO IL 60640 |
| CHRISTOV, SILVA | 17 DALE ST NO.4 STAMFORD CT 06902 |
| CHRISTOV, VALERI | 17 DALE STREET APT 4 STAMFORD CT 06902 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY GROSZ | 638 1/2 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| CHRISTY HEDGES | 1845 MONTEREY RD SOUTH PASADENA CA 91030 |
| CHRISTY HOBART | 1101 YALE STREET SANTA MONICA CA 90403 |
| CHRISTY MEYER | 12222 UPSTREAM CT ORLANDO FL 32828-9156 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| CHRISTY REYNA | 581 NW 40TH CT #2 OAKLAND PARK FL 333095033 |
| CHRISTY WEBBER LANDSCAPES | 2900 W FERDINAND ST CHICAGO IL 60612 |
| CHRISTY ZERULL | 21450 BURBANK BLVD 218 WOODLAND HILLS CA 91367 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. ATTN: CONTRACTS DEPT BALTIMORE MD 21211 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. BALTIMORE, MD 21211 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY     202 EDGEWOOD MD 21040-1510 |
| CHRISTY, TIM | |
| CHRITOPHER HAMPTON | FLAT 4,  2 ,KENSINGTON PARK GARDENS LONDON, W113HB UNITED KINGDOM |
| CHROMATICITY INC | 1642 BROADWAY NW SUITE 100 GRAND RAPIDS MI 49512 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE | BILLS TO #600480 ATTN: LEGAL COUNSEL |
| CHRONICLE | 101 WEST UNION BUILDING DURHAM NC 27708-0858 |
| CHRONICLE | 195 SOUTH 15TH STREET ATTN: LEGAL COUNSEL ST. HELENS OR 97051 |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET THUNDER BAY ON P7B 1A3 CANADA |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHRONICLE NEWSPAPERS | 7420 ALBAN STATION BLVD. # B226 SPRINGFIELD VA 22150 |
| CHRONICLE OF HIGHER EDUCATION | POST OFFICE BOX 1989 MARION IN 43305-1955 |
| CHRONICLE TRIBUNE | PO BOX 546 BATTLE CREEK MI 49016-0546 |
| CHRONICLE TRIBUNE | PO BOX 309 MARION IN 46952-0309 |

| Claim Name | Address Information |
|---|---|
| CHRONICLE-INDEPENDENT | PO BOX 1137 CAMDEN SC 29020 |
| CHRONICLE-NEWS | 200 WEST CHRUCH ST., ATTN: JAMES SHAY TRINIDAD CO 81082 |
| CHROWL SULLIVAN, BETH LEE ANN | 33 IRELAND ST HAMPTON VA 23663 |
| CHRSITOPHER KENNEDY | 116 NW 9TH TER       311 DANIA FL 33004 |
| CHRSTINE APELES | 4648 GAINSBROUGH AVE LOS ANGELES CA 90027 |
| CHRSYLER JEEP | 900 TOWER DR TROY MI 48098-2822 |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD TROY MI 48098-6356 |
| CHRYSCZANAVICZ, JENNA N | 3328 CAPITAL ST ALLENTOWN PA 18103 |
| CHRYSS CADA | 318 DUNNE DRIVE FT COLLINS CO 80525 |
| CHRYSTIAN TEJEDOR | 10333 SW 28TH STREET MIAMI FL 33165 |
| CHRZASTEK, NICHOLAS A | |
| CHU, ANDY | |
| CHU, DEBBIE | 184 SIGOURNEY ST       A1 HARTFORD CT 06105-1959 |
| CHU, HENRY | BEIJING BUREAU C/O EXPENSE REPORTING 1ST FL LOS ANGELES CA 90012 |
| CHU, HENRY | 202 W. 1ST. ST., 3RD FLOOR LOS ANGELES CA 90012 |
| CHU, HENRY | BEIJING BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| CHU, LILY L | 3918 46TH ST SUNNYSIDE NY 11104-1408 |
| CHU, LOUISA L | 301 N RIVERWALK DR BUFFALO GROVE IL 60089 |
| CHU, MARIA | 16524 ABASCAL DR HACIENDA HTS CA 91745 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHU, TEN-HUNG | 1578 BURNING BUSH LANE HOFFMAN ESTATES IL 60192 |
| CHUA, RICHARD | 5665 VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| CHUBB ATLANTIC INDEMNITY LTD | BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| CHUBB ATLANTIC INDEMNITY LTD. | 69 PITTS BAY ROAD BELVEDERE BUILDING PEMBROKE HM 08 BERMUDA |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 60025 |
| CHUBB GROUP OF INSURANCE COMPANIES | 2300 SOUTH WACKER DRIVE SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | 233 SOUTH WACKER DR SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | SEARS TOWER , SUITE 4700 233 SOUTH WACKER DR CHICAGO IL 60606-6303 |
| CHUCK BUSCEMI | P.O BOX  452 SURFSIDE CA 907430452 |
| CHUCK D. KIGHT | PO BOX 134 BEAUMONT CA UNITES STATES |
| CHUCK GAIT | 7964 BROWNS BRIDGE ROAD HIGHLAND MD 20777 |
| CHUCK GREEN | 245 WOODRILL WAY ATLANTA GA 30350 |
| CHUCK HAMILTON | 1524 LINDEN ST. ALLENTOWN PA 18102 |
| CHUCK HARDY | LEE & ASSOCIATES ORANGE CA 92868 |
| CHUCK HARRIS | 323 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| CHUCK KEOUGH | 2245 OAK HILL DR LISLE IL 605322055 |
| CHUCK MCLUCAS | 311 SANDPIPER ST PALM DESERT CA 92260 |
| CHUCK MOBECK | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| CHUCK PAOLUCCI | 8147 LAKE SERENE DRIVE ORLANDO FL 328365021 |
| CHUCK PHILIPS | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| CHUCK RAIBER | 28535 668TH AVE LITCHFIELD MN 55355 |
| CHUCK THOMPSON | 4312 LAKEWAY DR ORLANDO FL 32839-1029 |
| CHUCK WARE INC | 7107 S VERSAILLES ST    Account No. 7377 AURORA CO 80016 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 CLERMONT FL 34711 |
| CHUCK ZYJEWSKI | 2961 NE 19 TER. LIGHT HOUSE POINT FL 33064 |

| Claim Name | Address Information |
|---|---|
| CHUDACOFF, MARK | |
| CHUFO, VERONICA L | 107 BRACKLEY COURT SUFFOLK VA 23434 |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| CHUKUANI,RAYMOND C | 2477 W LINCOLN AVENUE APT # 42 ANAHEIM CA 92801 |
| CHULDE,MARGARITA | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHULDE,MIGUEL | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHUMASH CASINO | 829 DE LA VINA ST. SANTA BARBARA CA 93101 |
| CHUMP INC | 1 WILTSHIRE AVE   NO.107 TORONTO ON M6N 2V7 CA |
| CHUN, ALEX | 3530 OCEAN VIEW AVE LOS ANGELES CA 90066 |
| CHUN, MYUNG J | 18223 SOLEDAD CANYON ROAD APT.#32 CANYON COUNTRY CA 91387 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE SANTA MONICA CA 91316 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNG, CHARLES K | 661 BERGEN BLVD 1 FL RIDGEFIELD NJ 07657 |
| CHUNG, DESMOND | 9197 RAMBLEWOOD DR NO. 731 CORAL SPRINGS FL 33071 |
| CHUNG, EUNJIN | 171 HELMAND ST CHARAHI HAJI YAQOOB, SHAR-E-NOW KABUL AFGHANISTAN |
| CHUNG, EUNJIN | CITY GUESTHOUSE HOUSE NO.6      STREET NO.4 QALLA-E-FATULLAH KABUL AFGHANISTAN |
| CHUNG, EUNJIN | 209-301 CHUNG GU APT YANG JI VILLAGE SUNAE-DONG,BUNDANG-GU, SUNGNAM-SI GYEONGGI-DO 463921 KOREA, REPUBLIC OF |
| CHUNG, HOLLY W | 822B GOLDEN WEST AVENUE ARCADIA CA 91007 |
| CHUNG, INHAN | 916 W. VICTORIA AVE. #200 MONTEBELLO CA 90640 |
| CHUNG, SCOTT | 6724 CHIMENEAS AVE. RESEDA CA 91335 |
| CHUNG, SONJA | 4250 NW 37 TERRACE FORT LAUDERDALE FL 33309 |
| CHUNG,ANDRE F | 9576 FAREWELL RD COLUMBIA MD 21045 |
| CHUNG,JANET | 1390 MARKET ST. APT#1417 SAN FRANCISCO CA 94102 |
| CHUNG,JULIET J | 13520 82ND AVENUE APT. 3C JAMAICA NY 11435 |
| CHUNG,LORI | 35 INGRAHAM BOULEVARD HEMPSTEAD NY 11550 |
| CHUNG-MAU CHENG | 4426 CALLE MAYOR APT #5 TORRANCE CA 90505 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHUNSHUNG CHEUNG | 331 WOODHULL AVENUE PORT JEFFERSON STATION NY 11776 |
| CHUQUI, JORGE | 48-46 46TH ST     APT 1B WOODSIDE NY 11377 |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR CHICAGO IL 606102601 |
| CHURCH, GARY | 73 ELLSWORTH BLVD CHURCH, GARY BERLIN CT 06037 |
| CHURCH, GARY | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD CHURCH, JUDITH BERLIN CT 06037 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, ROBERT L | 3547 FAIRCHILD ST LA CRESCENTA CA 91214 |
| CHURCH, TERESA M | 2391 ARBOR VIEW DRIVE COLUMBUS OH 43229 |
| CHURCH,DON | 1746 SAINT ANDREWS DR MORAGA CA 94556 |
| CHURCHILL BENEFIT CORP | 4474 WOODFIELD BLVD BOCA RATON FL 33434 |
| CHURCHILL, RONDA | 751 NORTH TENAYA WAY   NO.213 LAS VEGAS NV 89128 |
| CHURCHIN, MARK | |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO 358 VETERAN'S MEMORIAL HWY. COMMACK NY 11725 |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 MIAMI BEACH FL 33140 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN     302 HOLLYWOOD FL 33021 |
| CHYBIK, JOE | |
| CHYLACK, CHRISTOPHER | 15 E PITTSON ST ALLENTOWN PA 18103 |