| Claim Name | Address Information |
| --- | --- |
| CHYLET FLEURINORD | 2700 RVERSIDE DR #B306 CORAL SPRINGS FL 33065 |
| CHYRON CORPORATION | 5 HUB DR MELVILLE NY 11747 |
| CIA INC | PO BOX 1192 LOMBARD IL 60148 |
| CIABATTARI, JANE | 36 W 75TH ST #5A NEW YORK NY 10023 |
| CIABATTARI, JANE | 36 W 75TH ST     APT 5A NEW YORK NY 10023 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE SAINT JOHN IN 46373 |
| CIAN CALDWELL | 575 W. 19TH ST APT C123 COSTA MESA CA 92627 |
| CIANCI, HENRY J | 2139  77TH STREET BROOKLYN NY 11214 |
| CIANCI, LISA | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| CIANGI, RALPH | |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 CLERMONT FL 34711 |
| CIARAMELLA, MATTHEW N. | |
| CIARDI, FREDERICK | 54 WASHINGTON COURT TOWACO NJ 07082 |
| CIARDIELLO, JOSEPH G | 35 LITTLE YORK-MT PLEASANT RD MILFORD NJ 08848 |
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CIARRACHI, JASON | |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER 551 W. BELDEN NO.GRW CHICAGO IL 60614 |
| CIBA SPECIALTY CHEMICALS | MR. CHRIS STEPHENS 551 W. BELDEN #GRW CHICAGO IL 60614 |
| CIBELLI, MICHAEL | 122 VERSAILLES CT BLOOMINGDALE IL 60108 |
| CIBER INC | 5251 DTC PKWY STE 1400 GREENWOOD VILLAGE CO 80111 |
| CIBULL, JEFFREY | 4141 HATHAWAY AVE. APT. # 27 LONG BEACH CA 90815 |
| CIBULSKI, KEITH E | 4716 LAKE COMO AVE. METAIRIE LA 70006 |
| CICALA, RICHARD | |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICCIO, ROSA A | 15 PINNACLE ROAD VERNON CT 06066 |
| CICCIONE, SAMUEL | |
| CICCONE,KRISTINE | 3511 W. 6TH STREET SUITE 15 LOS ANGELES CA 90020 |
| CICCONI,KIMBERLY N | 264 COLWYN TERRACE WEST CHESTER PA 19380 |
| CICCOTTO, WILLIAM, DBA WDC | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CICELY WEDGEWORTH | 725 MARIPOSA AVE APT 302 MOUNTAIN VIEW CA 94041 |
| CICENIA, BRIDGET | 2441 N FAIRFIELD AVE CHICAGO IL 60647 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: EDGAR GASTELUM ROCKDALE IL 60436 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: DOMINICO SANSONE HICKORY HILLS IL 60457 |
| CICERO, MICHAEL J | 5335 WISCONSIN AVE  NW     STE 440 WASHINGTON DC 20015 |
| CICERO, MICHAEL J | 4612 DRUMMOND AVE CHEVY CHASE MD 20815 |
| CICERON, GAONY | 10306 NW 10TH AVE MIAMI FL 33150 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CICHOWICZ, THOMAS A | 314 TROUT BROOK DRIVE WEST HARTFORD CT 06110 |
| CICIORA,ANTHONY P. | 5725 W. 106TH STREET APT. 1W CHICAGO RIDGE IL 60415 |
| CICITTO, KARL J | 726 NEWGATE ROAD WEST SUFFIELD CT 06093 |
| CIDALIEN, JEAN | 4156 INVERRARY DR  NO.204 LAUDERHILL FL 33319 |
| CIDEY,MARJORIE | 3831 NW 21 STREET APT 208 LAUDERDALE LAKES FL 33311 |
| CIDOINE, GUINEX | 14585 SUNSET PINES DRIVE DELRAY BEACH FL 33445 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIELIESZ,STEPHEN | 3404 DUDLEY AVE. BALTIMORE MD 21213 |
| CIERRA WARE | 4844 NW 24TH COURT APT 140 LAUDERDALE LAKES FL 33313 |

| Claim Name | Address Information |
|---|---|
| CIESLICKI, VERONICA | 702 N 20TH AVENUE #4 HOLLYWOOD FL 33020 |
| CIFELLI, LINDA M | 134 WINSTON DR WILLIAMSBURG VA 23185 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |
| CIFRE, VINICIO | 18 COLDWELL AVE STAMFORD CT 06903 |
| CIFUENTES, CHRIS | 11601 SANTA ROSALIA STANTON CA 90680 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGARETTE GIRL | 133 S PECK DR    NO.401 BEVERLY HILLS CA 90212 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CIGNA | 525 W. MONROE CHICAGO IL 60661 |
| CII SERVICE OF VIRGINIA | PO BOX 13199 RICHMOND VA 23225 |
| CIIAA | PO BOX 27471 LOS ANGELES CA 90027-0471 |
| CILEK, JAKE | |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CIM TEL CABLE INC. M | 101 CIMMARON STREET MANNFORD OK 74044 |
| CIM-TEL CABLE, LLC | P.O. DRAWER 266 ATTN: LEGAL COUNSEL MANNFORD OK 74044 |
| CIMAX | 14429 VENTURA BLVD SHERMAN OAKS CA 91423 |
| CIMINO, MATTHEW | 9635 MAGLEDT ROAD BALTIMORE MD 21234 |
| CIMINO,SHANNON M | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| CIMINTAL,JOSE | 421 S. SAIL STREET SANTA ANA CA 92704 |
| CIMMINO, TONY | 70 WATERVIEW AVE SANDY HOOK CT 06482 |
| CIMOCH,NICOLE M | 6120 EGYPT FOREST ROCKFORD MI 49341 |
| CINA BORNSTEIN-WATSON | 3025 NW 30TH AVE OAKLAND PARK FL 33304 |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY CHESAPEAKE VA 23320 |
| CINCINNATI BELL | 125 SOUTH SYCAMORE LEBANON OH 45036 |
| CINCINNATI BELL | 221 EAST FOURTH STREET PO BOX 2301 CINCINNATI OH 45202 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200    Account No. 4285527 CINCINNATI OH 45202 |
| CINCINNATI BELL EXTENDED TERRITORIES, | LLC 221 E. 4TH ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| CINCINNATI FAN | INC PO BOX 640338 CINCINNATI OH 45264-0338 |
| CINCINNATI INCOME TAX BUREAU | 805 CENTRAL STREET 6TH FLOOR CINCINNATI, OH 45202-5799 |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST CINCINNATI OH 45142310 |
| CINCINNATI REDS | MS. GINNY CAMP 100 MAIN STREET CINCINNATI OH 45202 |
| CINCINNATI REDS | MR. BRAD BLETTNER 100 JOE NUXHALL WAY CINCINNATI OH 45202 |
| CINCINNATI REDS | GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| CINCINNATI REDS LLC | 100 CINERGY FIELD CINCINNATI OH 45202 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK 100 MAIN STREET CINCINNATI OH 45202 |
| CINCO, CLAUDIA X | 2153 BRANT STREET SAN DIEGO CA 92101 |
| CINDA BROWNE | 17 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| CINDA STARLEAF | 754 FREMONT VILLAS LOS ANGELES CA 90042 |
| CINDI HANSEN | 1786 JASMINE STREET EL CAJON CA 92021 |
| CINDI LA CAMERA | 2725 N MYERS ST BURBANK CA 91504 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY AURORA | 520 S. SANTA ANITA AVE APT#C ARCADIA CA 91006 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY BIBLIOWICZ | 257 SW 159TH LANE SUNRISE FL 33326 |
| CINDY BROOKS ENTERTAINMENT | 41 MANCHESTER DR LEBANON NH 03766 |
| CINDY CHANG | 344 CARROLL STREET MANDERVILLE LA 70448 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CHIN | 621 6TH STREET EAST NORTHPORT NY 11731 |
| CINDY CHRISTESON | 537 NEWPORT CENTER DR. SUITE #503 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CINDY CLAIBORNE | 211 QUARTER TRAIL APT. #B NEWPORT NEWS VA 23608 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY DONNELLY | 203 NORMANDY RD. EDISON NJ 08820 |
| CINDY FLEMING | 218 N. CYPRESS WAY CASSELBERRY FL 32707 |
| CINDY GOLDBERG | 10 MITCHELL AVE PLAINVIEW NY 11803 |
| CINDY HALE | 1022 COUNTRY CLUB LANE CORONA CA 92880 |
| CINDY HIVELY | 4119 MAGUIRE DR MALIBU CA 90265 |
| CINDY HOPP | 68 BELLEVUE TERRACE BLOOMFIELD NJ 07003 |
| CINDY HORTON | 15780 HALFMOON DR LAKE ELSINORE CA 92530 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY JANSKY | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| CINDY JENNE | 7642 TURLINGTON ROAD TOANO VA 23168 |
| CINDY JONES-HULFACHOR | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| CINDY KUSE | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| CINDY LOFTUS | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY MEAUX | P.O. BOX 922924 SYLMAR CA 91392 |
| CINDY MUNOZ | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| CINDY ORTIZ | 13368 BARCELONA PL CHINO CA 91710 |
| CINDY ROTERMUND | 654 BERKLEY AVENUE ELMHURST IL 60126 |
| CINDY SCHUETZ | 3207 S 5TH AVENUE WHITEHALL PA 18052 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STACY | 1039 FORT HILL ROAD SWANTON MD 21561 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINDY TOBY | 7C MISTY WOOD CIRCLE TIMONIUM MD 21093 |
| CINDY YOUNG | 121 E WYOMING STREET ALLENTOWN PA 18103 |
| CINDYANA CUPELES RIVERA | 1315 SOUTH 10TH STREET APT. 2 ALLENTOWN PA 18103 |
| CINE SERVICES | 1558 SOUTH BROADWAY ST LOUIS MO 63104 |
| CINE, HUGUES | 3621 NW 28TH COURT FT LAUDERDALE FL 33311 |
| CINEMA SECRETS | 4400 RIVERSIDE DR BURBANK CA 91505 |
| CINEMASAURUS, INC. | 109 BARTLETT ST, SUITE 201 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94110 |
| CINEMATIC EXPERIENCE INC | 3055 W ADDISON ST   1ST FLR CHICAGO IL 60618 |
| CINEPLEX ODEON CORP. | 1303 YONGE STREET ATTN: LEGAL COUNSEL TORONTO ON M4T 2Y9 CANADA |
| CINERGY METRONET | 8829 BOND ST. ATTN: LEGAL COUNSEL SHAWNEE MISSION KS 66214 |
| CINERGY METRONET M | 8829 BOND ST OVERLAND PARK KS 66214 |
| CINGULAR | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR | 7150 STABARD DRIVE ATTN. MARIE STRITZ HANOVER MD 21076 |
| CINGULAR / ATT | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| CINGULAR WIRELESS | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR WIRELESS | PO BOX 9823 NEW HAVEN CT 06536 |
| CINGULAR WIRELESS | PO BOX 9681 NEW HAVEN CT 06536-0681 |
| CINGULAR WIRELESS | PO BOX 17356 BALTIMORE MD 21297-1356 |
| CINGULAR WIRELESS | 100 LOWDER BROOK DR ATTN EQUIPMENT A/R WESTWOOD MA 02090 |
| CINGULAR WIRELESS | PO BOX 70811 CHARLOTTE NC 28272-0811 |

| Claim Name | Address Information |
|---|---|
| CINGULAR WIRELESS | ATTN  ANTHONY BROWN 12525 CINGULAR WAY CASH ACCTG MAILCODE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | ATTN STRATEGIC ACCOUNTS 12525 CINGULAR WAY STE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY MAILSTOP GAW 3100 CASH OPS ALPHARETTA GA 30004-8502 |
| CINGULAR WIRELESS | 5600 GLENRIDGE DR NE ATLANTA GA 30342-1367 |
| CINGULAR WIRELESS | PO BOX 530032 ATLANTA GA 30353-0032 |
| CINGULAR WIRELESS | PO BOX 31488 TAMPA FL 33631 |
| CINGULAR WIRELESS | PO BOX 6420 CAROL STREAM IL 60197-6420 |
| CINGULAR WIRELESS | PO BOX 6444 CAROL STREAM IL 60197-6444 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 8229 AURORA IL 60572 |
| CINGULAR WIRELESS | PO BOX 8220 AURORA IL 60572-8220 |
| CINGULAR WIRELESS | PO BOX 806055 CHICAGO IL 60680-6055 |
| CINGULAR WIRELESS | PO BOX 630069 DALLAS TX 75263-0069 |
| CINGULAR WIRELESS | PO BOX 650553 DALLAS TX 75265-0553 |
| CINGULAR WIRELESS | PO BOX 650574 DALLAS TX 75265-0574 |
| CINGULAR WIRELESS | PO BOX 10401 VAN NUYS CA 91410-0401 |
| CINGULAR WIRELESS | 2445 140TH AVE NE BELLEVUE WA 98005 |
| CINGULAR WIRELESS CO OP | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| CINGULAR WIRELESS-PARENT  [A T & T | COMMUNICATIONS] P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| CINGULAR WIRELESS-PARENT  [A T & T | MOBILITY *] P.O. BOX 5758 -GRAND CENTRAL STATI NEW YORK NY 10163 |
| CINNAMOND,CHRISTINE C | 62 PRINCETON ST. WILLISTON PARK NY 11596 |
| CINTAS | 1111 NW 209TH AVE ATTN:  GARY ACQUAVINA PEMBROKE PINES FL 33029 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | MR. JOHN THOMPSON 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTAS CORPORATION | MR. TODD LEWSION 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTAS CORPORATION | 5215 NW 35TH AVENUE FORT LAUDERDALE FL 33309 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS CORPORATION #021 | 9828 S OAKWOOD PARK DR FRANKLIN WI 53132 |
| CINTAS CORPORATION #021 | PO BOX 5 BEDFORD PARK IL 60499 |
| CINTAS CORPORATION #021 | ATTN: ACCTS RECEIVABLE 6001 W 73RD ST BEDFORD PARK IL 60638 |
| CINTAS DOCUMENT MANAGEMENT (FORMERLY | MOBILE DOCUMENT SHREDDING, INC. 4200 CHURCH STREET SUITE 1000 SANFORD FL 32771 |
| CINTAS FIRST AID AND SAFETY | 825 N MOUNTAIN ROAD NEWINGTON CT 06111 |
| CINTAS FIRST AID AND SAFETY | 45-A MILTON DRIVE ASTON PA 19014 |
| CINTAS FIRST AID AND SAFETY | 1071 JUDSON ST BENSENVILLE IL 60106 |
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE DUNCANVILLE TX 75138 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTAS FIRST AID AND SAFETY | PO BOX 6718 ORANGE CA 92863 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTHYA DE LA CRUZ | 9340 KETAY CIRCLE BOCA RATON FL 33428 |
| CINTHYA HARO | 3044 WYNWOOD LN 9 LOS ANGELES CA 90023 |
| CINTRA WILSON | 100 GARFIELD PLACE BROOKLYN NY 11215 |
| CINTRON, ALEXANDER | P.O BOX 2015 YABUCOA, PUERTO RICO 767 PUERTO RICO |
| CINTRON, ALEXANDER | |

| Claim Name | Address Information |
|---|---|
| CINTRON, CHRISTOPHER | 5024 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| CINTRON, LUIS | 8903 LATRICE AVE       NO.307 ORLANDO FL 32819 |
| CINTRON, LUIS | 8903 LATREC AVENUE #307 ORLANDO FL 32819- |
| CIOCCA HYUNDAI | 550 S WEST END BLVD QUAKERTOWN PA 18951-1408 |
| CIOFFI,JOSEPH | 121 STETHEM DRIVE CENTEREACH NY 11720 |
| CIOKAJLO,MICHAEL | 806 WILSON STREET SOUTH HAVEN MI 49090 |
| CIOLEK, ANNA | 104 HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, ANNA | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| CIOLEK, JENNIFER | 104 N HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST       8 ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST      APT 8 ALLENTOWN PA 18103 |
| CIOLEK,ANNA M | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| CIOLINO, KENNETH J | 19263 JOHN KIRKHAM DR LOCKPORT IL 60441 |
| CIOLKOWSKI, LAURA | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| CIOLLI, RITA | 5 GREENWAY LANE    Account No. 4224 HUNTINGTON NY 11743 |
| CIONE, FRANK | 850 HARVEST DR LAKE ZURICH IL 60047 |
| CIPES,KAREN | 126 NW 117TH AVE CORAL SPRINGS FL 33071 |
| CIPKAR,SHARON L | 22900 WOODLAWN AVENUE STEGER IL 60475 |
| CIPOLLA, ANDREA | |
| CIPOLLA,JOSEPH | 85 IMPERIAL DRIVE MILLER PLACE NY 11764 |
| CIPOLLA,MARK D | 9032 DUARTE ROAD SAN GABRIEL CA 91775 |
| CIPRIAN PEREZ | 15 BEECHWOOD COURT NORTH MASSAPEQUA NY 11758 |
| CIPRIANO,LAURIE A. | 1015 PINEFIELD LANE CASTLE ROCK CO 80108 |
| CIPRO, CHRISTOPHER CHARLES | 9072 CALLE LUCIA LAKESIDE CA 92040 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD LOS ANGELES CA 90061 |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD ATTN: ROBERT A. LING LOS ANGELES CA 90061 |
| CIRALDO,MICHAEL | 37 HILLANDALE ROAD RYE BROOK NY 10573 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIRCA ARCHITECTS AND PLANNERS | 21 S 9TH ST ALLENTOWN PA 18102 |
| CIRCDOC GROUP | 22741 CRISWELL ST WEST HILLS CA 91307 |
| CIRCLE B BUILDERS | PO BOX 1716 FRANKFORT IL 604237673 |
| CIRCLE BAR CABLE TV INC. M | P.O. BOX 777 OZONA TX 76943 |
| CIRCLE CITY CLASSIC | 201S CAPITOL AVE SUTIE 510 INDIANAPOLIS IN 46225 |
| CIRCLE CITY LIGHTING INC | 7995 W 21ST ST       UNIT D INDIANAPOLIS IN 46214 |
| CIRCLE K | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| CIRCLE K | . BARTLESVILLE OK 74004 |
| CIRCLE R MEDIA LLC | 100 E ROYAL LANE, STE T200 IRVING TX 75039 |
| CIRCLE R MEDIA LLC | 100 E. ROYAL LANE, T200 IRVING TX 75039 |
| CIRCLE R MEDIA, LP | D/B/A CRM STUDIOS 100 E. ROYAL LANE, T-200    Account No. 0463 IRVING TX 75039 |
| CIRCLE STORE | 164 BAILEY AVE CLAREMONT VA 23899 |
| CIRCOLONE, NICK | |
| CIRCUIT CITY | 2711 BUFORD RD PMB 378 RICHMOND VA 23235 |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES INC  [CIRCUIT CITY | STORES INC] 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DRIVE DRI, 4TH FLOOR RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DR RICHMOND VA 232331463 |
| CIRCUIT CITY STORES, INC. | 9954 MAYLAND DR DEBBIE KERSEY RICHMOND VA 23233 |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR EXPENSE PAYABLES DR3 6FL RICHMOND VA 23233 1463 |

| Claim Name | Address Information |
|---|---|
| CIRCULAR EXPRESS ADVERTISING DISTRIBUTOR | PO BOX 373 CEDARHURST NY 115150373 |
| CIRCULATION INC. | 11765 WEST AVE #213 SAN ANTONIO TX 75098 |
| CIRCULATION MARKETING INC. | 925 E EXECUTIVE DR NO.G SALT LAKE CITY UT 84117 |
| CIRCULATION MARKETING INC. | 6784 S HIGHLAND DR SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 21397 SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 71397 SALT LAKE CITY UT 84171 |
| CIRCULATION PROMOTERS USA 3 | 26510 BELANGER ST ROSEVILLE MI 48066-3145 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE ATTN:  DARREL RUNDUS SPRING TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 1910 BREAKER LN FLOWER MOUND TX 75022 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES LAKE DALLAS TX 75065 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION SALES SPECIALISTS | 14106 CHICORA CROSSING ATTN: FRANK BOYNTON ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS   INC | 13167 LIBERTY SQUARE DR ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS  INC | 14106 CHICORA CROSSING BLVD ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING ORLANDO FL 32828 |
| CIRCULATIONS UP | 1606 E 5TH ST COAL VALLEY IL 61240 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 SAN ANTONIO TX 75098 |
| CIRCULATORS INC. | 11765 WEST AVE #213 ATTN:  EVAN TAUBER SAN ANTONIO TX 75098 |
| CIRCULATORS PROMOTIONAL SERVICES INC | 1261 MOKULUA DRIVE KAILUA HI 96734 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D CIRIACO, ELADIO ELMWOOD CT 06110 |
| CIRIACO, ELADIO | 108 JEFFREY LN CIRIACO, ELADIO NEWINGTON CT 06111 |
| CIRIACO, ELADRO | 108 JEFFREY LN NEWINGTON CT 06111 |
| CIRILA AMAYA CONTRERAS | 1151 GAYLAND AVE. HACIENDA HEIGHTS CA 91745 |
| CIRILLO,BIANCA,M | 2130 NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| CIRINA LAZARO | 2025 N. KENNETH CHICAGO IL 60639 |
| CIRONE, TOM | |
| CIRULATION STRATEGIES LLC | 1831 E KAEL ST MESA AZ 85203 |
| CISCO | 5030 SUGARLOAF PARKWAY LAWRENCEVILL GA 30044 |
| CISCO | 170 WEST TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO MCCARTHY | 6349 21ST AVENUE SW SEATTLE WA 98106 |
| CISCO SCICARE SERVICES | 5.2.201, 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30044 |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30042 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE 91232 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 1067 FILE 91232 CHARLOTTE NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN   MIKE KALETA 3660 MAGUIRE BOULEVARD SUITE 200 ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN:  CHRIS JOHNSON SUITE 200 3660 MAGUIRE BOULEVARD ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | 11766 WILSHIRE BLVD SUITE 1500 LOS ANGELES CA 90025 |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O BANK OF AMERICA FILE NO. 73226 PO BOX 6000 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO 73226 PO BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | DEPT 1659 P O BOX 61000 SAN FRANCISCO CA 94161-1659 |
| CISCO SYSTEMS CAPITAL CORPORATION | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR MAILSTOP SJ 13-3 SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| CISCO, RAYMOND | |

| Claim Name | Address Information |
|---|---|
| CISCONE, TARA ELISE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22 BRONXVILLE NY 10708 |
| CISEK, RAYMOND G | 21891 RAINTREE LANE LAKE FOREST CA 92630 |
| CISION | 332 S MICHIGAN SUITE 900 CHICAGO IL 60604 |
| CISION US INC | PR AND MEDIA INFORMATION SYNO.MS 332 S MICHIGAN AV CHICAGO IL 60604-9917 |
| CISION US INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| CISION US, INC. (FORMERLY BACON'S | INFORMATION) 332 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: JOANN HOLIDAY CHICAGO IL 60612 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: DONALD LEWIS CHICAGO IL 60632 |
| CISNEROS, JENNIFER M | |
| CISNEROS, LAURA | 10007 W. LYNDALE MELROSE PARK IL 60164 |
| CISNEROS, RAUL | 00057 6218 S  MASSASOIT CHICAGO IL 60638 |
| CISNEROS, RAUL | 6218 S MASSASOIT 57 CHICAGO IL 60638 |
| CISNEROS, RAYMUNDO Z | 5034 SOUTH KENNETH AVENUE CHICAGO IL 60632 |
| CISNEROS, ROSA | 415 BARLNAVE HAINES CITY FL 33844 |
| CISSELL, GLENN P | 2380 SNOWHILLRD. CHULUOTA FL 32766 |
| CISSELL, TAMMY S | 2380 SNOWHILL ROAD CHULUOTA FL 32766 |
| CISZEWSKI, ASHLEY | |
| CISZEWSKI, KAREN | |
| CISZEWSKI, LAUREN | |
| CIT | BANKRUPTCY PROCESSING 800 E SONTERRA BLVD., SUITE 240   Account No. 900-0127542-000 SAN ANTONIO TX 78258 |
| CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT GROUP EQUIPMENT FINANCING | 650 CIT DR LIVINGSTON NJ 07040 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 30002 CHARLOTTE NC 28230-0002 |
| CIT GROUP EQUIPMENT FINANCING | 4600 TOUCHTON RD  BLDG 100, NO.300 JACKSONVILLE FL 32246 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 550599 JACKSONVILLE FL 32255-0599 |
| CIT GROUP EQUIPMENT FINANCING | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT GROUP EQUIPMENT FINANCING | 675 NORTH GLENSIDE DRIVE RICHARDSON TX 75081 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 PASADENA CA 91189 |
| CIT TECHNOLOGY FINANCE SERVICE INC | SUITE 500 4420 ROSEWOOD DRIVE PLEASANTON CA 94588 |
| CIT TECHNOLOGY FINANCIAL SERVICE | PO BOX 550599 JACKSONVILLE FL 33255-0599 |
| CIT TECHNOLOGY FINANCIAL SERVICES, INC. | ATTN: CUSTOMER SVC PO BOX 550599 JACKSONVILLE FL 32255 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 4600 TOUCHTON RD E BLDG 100 STE 300 JACKSONVILLE FL 32246 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE FL 32256 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240  Account No. 910-0044036-000 SAN ANTONIO TX 78258 |
| CITADEL BROADCASTING | PO BOX 25096 LEHIGH VALLEY PA 18002 5096 |
| CITADEL BROADCASTING | 515 S 32ND ST   Account No. 7594 CAMP HILL PA 17011 |
| CITADEL BROADCASTING | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING CORP | 515 SOUTH 32ND ST CAMP HILL PA 17011 |
| CITADEL BROADCASTING CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL BROADCASTING CORP | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING CORP | WTNR-FM 60 MONROE CENTER NW  3RD FLR GRAND RAPIDS MI 49503 |
| CITADEL BROADCASTING CORP | KMEZ-FM 201 ST CHARLES    SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | WDVW FM 201 ST CHARLES AVE       STE 201   Account No. 1141 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | KKND-FM 201 ST CHARLES AVE STE 201 NEW ORLEANS LA 70170 |

| Claim Name | Address Information |
|---|---|
| CITADEL BROADCASTING CORP | WMTI FM 201 ST CHARLES ST SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | 4643 QUAIL LAKES DRIVE STE 100 STOCKTON CA 95207 |
| CITADEL BROADCASTING GROUP | 201 ST. CHARLES AVE, SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL COMMUNICATIONS | 3300 BUSINESS DR SACRAMENTO CA 95821 |
| CITADEL COMMUNICATIONS CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL OUTLETS | 100 CITADEL DRIVE  STE 480 COMMERCE CA 90040 |
| CITATION BOX & PAPER CO. | 4700 W AUGUSTA BLVD CHICAGO IL 60651-3397 |
| CITATION SHARES | FIVE AMERICAN LANE GREENWICH CT 06831 |
| CITGO              D | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| CITGO LANEXA PLAZA | 15081 POCAHONTAS TRL NEW KENT VA 23124 |
| CITGO LANEXA PLAZA      R | 15081 POCAHONTAS TRL LANEXA VA 23089 |
| CITGO PETROLEUM | 423 W 8TH STREET KANSAS CITY MO 64105 |
| CITGO PETROLEUM CORPORATION | PO BOX 659590 SAN ANTONIO TX 78265-9590 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK | 555 N. LANE SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK | 123 MIGRATION ST MIGRATION MD 12345 |
| CITIBANK PREPAID SERVICE | 399 PARK AVE ACCOUNT NO.75236835 NEW YORK NY 10022 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE      STE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK PREPAID SERVICE | PO BOX 7247 6966 PHILADELPHIA PA 19170-6966 |
| CITIBANK PREPAID SERVICE | 2 PENNS WAY DELL 2 2 NEW CASTLE DE 19720 |
| CITIBANK PREPAID SERVICE | CASH MANAGEMENT BILLING SERVICE PO BOX 4037 BUFFALO NY 14240-4034 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1255 WRIGHTS LANE WEST CHESTER PA 19380 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1210 WARD AVE STE 300 WEST CHESTER PA 193803440 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| CITICORP VENDOR FINANCE INC | ONE INTERNATIONAL BLVD 10TH FLOOR MAHWAH NJ 07430-0631 |
| CITICORP VENDOR FINANCE INC | 700 E. GATE DRIVE SUITE 400 MOUNT LAUREL NJ 08054 |
| CITICORP VENDOR FINANCE INC | P O BOX 41647 PHILADELPHIA PA 19101-1647 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0118 PHILADELPHIA PA 19170-0118 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0371 PHILADELPHIA PA 19170-0371 |
| CITICORP VENDOR FINANCE INC | P O BOX 8500-6075 PHILADELPHIA PA 19178 |
| CITICORP VENDOR FINANCE INC | 1800 OVERCENTER DR MOBERLY MO 65270 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITIES GRILL | 4511-C JOHN TYLER HIGHWAY WILLIAMSBURG VA 23185 |
| CITIES UNLIMITED | 4962 JOHNSON DR ROELAND PARK KS 66201 |
| CITIES UNLIMITED INC | PO BOX 2474 MISSION KS 66201 |
| CITIGROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| CITIPARK | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63102 |
| CITIZEN | P.O. BOX 130 ATTN: LEGAL COUNSEL PHENIX CITY AL 36868 |
| CITIZEN TRIBUNE | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| CITIZEN TRIBUNE | PO BOX 625, 1069 WEST 1ST NORTH STREET MORRISTOWN TN 37814 |
| CITIZENS BANK OF FLORIDA | PO BOX 620729 OVIEDO FL 327620729 |
| CITIZENS CABLE M | PO BOX 135 MAMMOTH PA 15664 |
| CITIZENS CABLE VISION | 220 WEBBS MILL ROAD ATTN: LEGAL COUNSEL FLOYD VA 24091 |
| CITIZENS CABLEVISION HAMMOND | 26 S. MAIN ST., P.O. BOX 290 ATTN: LEGAL COUNSEL HAMMOND NY 13646 |
| CITIZENS CABLEVISION INC M | PO BOX 196 FLOYD VA 24091 |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE ROCKDALE TRIBUNE ROCKDALE IL 60436 |
| CITIZENS FIRST NATIONAL BANK | RE: ROCKDALE 1830 MOEN AVE,TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO BOX 825 MINOOKA IL 60447 |

| Claim Name | Address Information |
|---|---|
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 3248 N CLARK ST CHICAGO IL 60657 |
| CITIZENS PROGRAMS CORPORATION | 88 BLACK FALCON AVE      STE 342 BOSTON MA 02210 |
| CITIZENS TELEPHONE COMPANY, INC.  A2 | PO BOX 187 LESLIE GA 31764 |
| CITIZENS TRUST MORTGAGE CORP | GREG SHER 8422 BELLONA LN STE 102 TOWSON MD 21204 |
| CITRIX | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | PO BOX 5023 FT LAUDERDALE FL 33310 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITRON, STEPHANIE | 9 ROLAND COURT TOWSON MD 21204 |
| CITRON,HENRY | PO BOX 126 DAVENPORT CA 95017 |
| CITRUS CLUB | 1800 FIRSTATE TOWER 255 S ORANGE AV ORLANDO FL 32801 |
| CITRUS CO TDC | 9225 W FISHBOWL DR HOMOSASSA FL 344483603 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. ATTN: LEGAL COUNSEL CRYSTAL RIVER FL 32629 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. CRYSTAL RIVER FL 34429 |
| CITRUS HEALTHCARE | 5420 BAY CENTER DR STE 250 TAMPA FL 336093448 |
| CITTADINE, ELIZABETH | 520 SHERIDAN RD KENILWORTH IL 60043 |
| CITY & COUNTY OF DENVER | 8500 PENA BLVD DENVER CO 80249-6340 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY & SUBURBAN DELIVERY SYS | 1111 MARCUS AVE STE M21 LAKE SUCCESS NY 11042-1034 |
| CITY & SUBURBAN DELIVERY SYS | 303 SMITH ST E FARMINGDALE NY 11735 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE FT LAUDERDALE FL 333042616 |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST ALLENTOWN PA 18109-3386 |
| CITY AND COUNTY OF DENVER | PARKING VIOLATIONS BUREAU PO BOX 46500 DENVER CO 80201-6500 |
| CITY AND COUNTY OF DENVER | MCNICHOLS CIVIC CTR BLDG  TREASURY 144 W COLFAX AVE DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 660 BANNOCK ST DENVER CO 80204-4507 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17420 DENVER CO 80217-0420 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17440 DENVER CO 80217-0440 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17660 DENVER CO 80217-0660 |
| CITY AND SCHOOL DISTRICT TREASURER | 414 GRANT STREET PITTSBURGH, PA 15219 |
| CITY BANK FIRST | 370 W MAIN ST NEW BRITAIN CT 06052-1358 |
| CITY BEAT | 5209 WILSHIRE BOULEVARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ 1401 E. ALGONQUIN RD. ARLINGTON HTS IL 60005 |
| CITY BEVERAGES   [CITY BEVERAGES] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| CITY CAB CO | 324 W GORE ST ORLANDO FL 32806 |
| CITY CAB CO   [MEARS TRANSPORTATION | GROUP] 2388 TITAN ROW ORLANDO FL 328096944 |
| CITY CENTER PROPERTIES LLC | 110 N YORK ROAD ELMHURST IL 60126 |
| CITY CENTER PROPERTIES, LLC | RE: CHICAGO 2820 WEST 48TH PL 110 N YORK ELMHURST IL 60126 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE  STE 903 CHICAGO IL 60601 |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093073 |
| CITY CONCEPTS INC | 65 E PALATINE RD NO. 115 PROSPECT HEIGHTS IL 60070-1845 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD ORLANDO FL 32822-4812 |
| CITY FISH MARKET | 884 SILAS DEANE HGWY JOHN ANAGNOS WETHERSFIELD CT 06109 |
| CITY FURNITURE/ASHLEY | 6701 HIATUS RD TAMRAC FL 33321 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY LIGHT, WATER AND CABLE | 1901 JONES RD. ATTN: LEGAL COUNSEL PARAGOULD AR 72450 |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE NEW HAVEN CT 06513 |

| Claim Name | Address Information |
|---|---|
| CITY MATTRESS | 126600 BONITA BEACH RD. SE BONITA SPRINGS FL 34135 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780    Account No. 0067 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W OLYMPIC BLVD #780 DOUGLAS FAIGIN/PRESIDENT LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD. SUITE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 YET LOCK, EXEC. VP LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD    STE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 1900 AVENUE OF THE STARS SUITE 1870 LOS ANGELES CA 90067 |
| CITY OF AGOURA HILLS | ATTN ROBERT COTRES 30001 LADYFACE CT AGOURA HILLS CA 91301 |
| CITY OF ALAMITOS | PARKING ADMINSTRATION SANTA ANA CA 92799-5120 |
| CITY OF ALBANY (KALB) | 1249 MARIN AVE. ATTN: LEGAL COUNSEL ALBANY CA 94706 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232    Account No. 05-5116000, 05-4985000, 965 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION 435 HAMILTON ST RM 425 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION 435 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234 425 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR 519 CITY HALL 435 HAMILTON STREET ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ROOM110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC 435 HAMILTON ST ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU 245 N 6TH ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION 425 HAMILTON ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION C/O SUSAN RUTT 1852 S WOOD ST ALLENTOWN PA 18103 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT 3000 PARKWAY BLVD ALLENTOWN PA 18104 |
| CITY OF ALLENTOWN | P O BOX 1846 ALLENTOWN PA 18105 |
| CITY OF ALLENTOWN | P.O. BOX 1846    Account No. 0549850000 ALLENTOWN PA 18105-1846 |
| CITY OF ALT. SPR./CITY CLERK | 225 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 327013692 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST CDBG RM 325 ALLENTOWN PA 18101-1699 |
| CITY OF ANAHEIM | 800 W KATELLA AVE ANAHEIM CA 92803 |
| CITY OF ANAHEIM | DIVISION OF COLLECTIONS P O BOX 3069 ANAHEIM CA 92803 |
| CITY OF ANAHEIM | PO BOX 3069 201 SOUTH ANAHEIM BOULEVARD ANAHEIM CA 92803-3069 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM CA 92803-6142 |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BLVD ANAHEIM CA 92805 |
| CITY OF ANAHEIM | ATTN: CHERYL GILBERT, CUSTOMER SERVICE MANAGER 200 SOUTH ANAHEIM BOULEVARD, RM 334 ANAHEIM CA 92805 |
| CITY OF APOPKA | PO BOX 1229 APOPKA FL 32704-1229 |
| CITY OF ATLANTA | ATLANTA FIRE DEPT FIRE SAFETY DIV 675 PONCE DE LEON AVE NE STE 2001 ATLANTA GA 30308-1807 |
| CITY OF ATLANTA | 55 TRINITY AVE SW SUITE 3700 ATLANTA GA 30335-0309 |
| CITY OF ATLANTA | BUSINESS TAX DIV RM 1350 TRINITY AVE SW ATLANTA GA 30335-0317 |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR PO BOX 740560 ATLANTA GA 30374-0560 |
| CITY OF ATLANTA | PO BOX 932053 ATLANTA GA 31193 |
| CITY OF ATLANTA | PO BOX 931474 MUNICIPAL REVENUE COLLECTOR ATLANTA GA 31193-1474 |
| CITY OF ATLANTA | BUREAU OF TREASURY PO BOX 931695 ATLANTA GA 31193-1695 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF AURORA | 44 E DOWNER PL AURORA IL 60507-2067 |
| CITY OF AVALON | PO BOX 707 AVALON CA 90704 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR AVENTURA FL 331802403 |

| Claim Name | Address Information |
|---|---|
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT 200 HOLLIDAY ST, STE 3   Account No. 7358445000 BALTIMORE MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT 200 HOLLIDAY ST. SUITE 3   Account No. 09404706005 BALTIMORE MD 21202-3683 |
| CITY OF BARNESVILLE A2 | P. O. BOX 550 BARNESVILLE MN 56514 |
| CITY OF BATTLE CREEK | 10 NORTH DIVISION ST BATTLE CREEK MI 49014 |
| CITY OF BAXTER SPRINGS M | P O BOX 577 BAXTER SPRINGS KS 66713 |
| CITY OF BEAUMONT | BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST. BEAUMONT CA 92223 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DR BEAVERTON OR 97005 |
| CITY OF BEAVERTON | PO BOX 4755 BEAVERTON OR 97076-4755 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BELLEVUE M | 106 N. 3RD. BELLEVUE IA 52031 |
| CITY OF BETHLEHEM | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST BETHLEHEM PA 18018-6005 |
| CITY OF BETHLEHEM TAX BUREAU | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BEVERLY HILLS | PARKING CITATIONS PO BOX 515257 LOS ANGELES CA 90051-6557 |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 BEVERLY HILLS CA 90210 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 342 N FOOTHILL BLVD BEVERLY HILLS CA 90210-1838 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 342 N FOOTHILL RD BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 9268 WEST THIRD STREET BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 455 N REXFORD DR NO.240 BEVERLY HILLS CA 90210-4817 |
| CITY OF BEVERLY HILLS | PO BOX 2014 TUSTIN CA 92781-2014 |
| CITY OF BOCA RATON | PO BOX 105193 ATLANTA GA 30348-5193 |
| CITY OF BOCA RATON | UTILITIES PROCESSING CENTER PO BOX 628247 ORLANDO FL 32862-8247 |
| CITY OF BOCA RATON | PO BOX 862236 ORLANDO FL 32886-2236 |
| CITY OF BOCA RATON | PO BOX 31506 TAMPA FL 33631-3506 |
| CITY OF BOCA RATON | PO BOX 7593 MIAMI FL 33195-7593 |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY 201 W PALMETTO PARK ROAD BOCA RATON FL 33432-3795 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON   [BOCA RATON CITY | CLERK] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON   [DEVELOPMENT | SERVICES/BOCA] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON PK & REC | 201 W PALMETTO PL BOCA RATON FL 33432 |
| CITY OF BOCA RATON WATER DEPT | UTILITIES PROCESSING CTR ORLANDO FL 32862-8247 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | DEPT BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | PARKS & RECREATION DEPT 1901 N SEACREST BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITIES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BRIDGEPORT | C/O TAX COLLECTOR 325 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPARTMENT OF PARKS & RECREATION 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPT OF PUBLIC FACILITIES 999 BROAD ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | OFFICE OF OUTSIDE OVERTIME 300 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRYAN M | 841 EAST EDGERTON STREET BRYAN OH 43506 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90620 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90622-5009 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD PO BOX 5009 BUENA PARK CA 90622-5009 |

| Claim Name | Address Information |
|---|---|
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 4367 INGLEWOOD CA 90309 |
| CITY OF BURBANK | POLICE DEPARTMENT 200 N THIRD ST BURBANK CA 91502 |
| CITY OF BURBANK | PUBLIC SERVICE DEPARTMENT PO BOX 631 BURBANK CA 91503 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE BURBANK CA 91510 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE PO BOX 64591 BURBANK CA 91510 |
| CITY OF BURBANK | CITY TREASURER PO BOX 7145    Account No. 2972 BURBANK CA 91510-7145 |
| CITY OF BURBANK | CITATION PROCESSING CTR PO BOX 55518 HAYWARD CA 94545-0518 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 276210 SACRAMENTO CA 95826-9110 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CALABASAS | PUBLIC WORKS DEPT ATTN MARK SANCHEZ 26135 MUREAU RD CALABASAS CA 91302 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE CARPINTERIA CA 93013 |
| CITY OF CASCADE LOCKS CABLE TV | PO BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASCADE LOCKS CATV A6 | P. O. BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASSELBERRY/SHAKER | 1100 LAKE ST OAK PARK IL 603011015 |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVE. ATTN: LEGAL COUNSEL CERRITOS CA 90703 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A    Account No. 85452 CHICAGO IL 60602 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF PUBLIC WORKS 406 CITY HALL 121 NORTH LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | DAN HINES-FUND NO.356 121 N LA SALLE ST RM NO.806 MAYOR'S OFFICE OF SPECIAL EVENTS CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS 121 N LASALLE STREET ROOM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR CHICAGO IL 60602 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 MAYORS OFFICE OF SPECIAL EVENTS CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTIONGUN REGISTR DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | OFC OF CITY CLERK CITY HALL    RM 107 121 N LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 107 ATTN: MIGUEL DEL VALLE, CITY CLERK CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE - ACCTS RECEIVABLE DIVISION 121 N LASALLE RM 107A CHICAGO IL 60602-1288 |
| CITY OF CHICAGO | ENTERPRISE FUNDS 333 S STATE ST SUITE 420 CHICAGO IL 60604-3976 |
| CITY OF CHICAGO | CHICAGO PUBLIC LIBRARY 400 SOUTH STATE STREET    10N CHICAGO IL 60605 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION CHICAGO IL 60610 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION 444 N DEARBORN ST CHICAGO IL 60610 |
| CITY OF CHICAGO | 444 N. DEARBORN ST. CHICAGO IL 60610 |
| CITY OF CHICAGO | 330 N WABASH    5TH FLR   NE CHICAGO IL 60611 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60611 |
| CITY OF CHICAGO | RELATIONS CHICAGO IL 60611 |
| CITY OF CHICAGO | GENERAL CONTRACTOR LICENSE PO BOX 388249 CHICAGO IL 60638-8249 |

| Claim Name | Address Information |
|---|---|
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60661 |
| CITY OF CHICAGO | DEPT OF REVENUE BUS SERV DIVIS PO BOX 640139 CHICAGO IL 60664-1039 |
| CITY OF CHICAGO | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY OF CHICAGO | 22615 NETWORK PL CHICAGO IL 60673-1226 |
| CITY OF CHICAGO | DEPT OF REVENUE PO BOX 88290 CHICAGO IL 60680-1290 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE 8097 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | DEPARTMENTT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS | AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO IL 60602 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE ATTN: DIRECTOR OF REVENUE CHICAGO IL 60611 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT P.O. BOX 6330   Account No. 469809469809 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330   Account No. 469809-469-809 CHICAGO IL 60680-6330 |
| CITY OF CHINO | PO BOX 667   Account No. 059-2 CHINO CA 91708-0667 |
| CITY OF CHINO-FINANCE DEPT | PO BOX 667 13220 CENTRAL AVE CHINO CA 91708-0667 |
| CITY OF CLAYTON | TRAFFIC VIOLATIONS BUREAU 10 NORTH BEMISTON AVE CLAYTON MO 63105 |
| CITY OF CLERMONT PUBLIC SVCS | 400 TWELFTH ST CLERMONT FL 34711 |
| CITY OF COLLINS M | P. O. BOX 400 COLLINS MS 39428 |
| CITY OF COLTON | BUSINESS LICENSE DEPT/TAX 650 N LA CADENA DR COLTON CA 92324 |
| CITY OF COMPTON | TREASURER OFFICE 205 S WILLOWBROOK COMPTON CA 90220 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD ATN JOYCE CAMPOS CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD CORAL SPRINGS FL 330654182 |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION PO BOX 754501 CORAL SPRINGS FL 33075-4501 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE ROOM 100 COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | REVENUE DIVISION P O BOX 1200 COSTA MESA CA 92628-1200 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE.   Account No. 030331830000 COUNTRYSIDE IL 60525 |
| CITY OF CRYSTAL FALLS M | 401 SUPERIOR AVENUE CRYSTAL FALLS MI 49920 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX   Account No. 023189000 CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60039-0597 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 4117 OVERLAND AVE CULVER CITY CA 90230 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CULVER CITY | 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CULVER CITY | CULVER CITY TREASURER P O BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR P O BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | PO BOX 2404 TUSTIN CA 92681-2404 |
| CITY OF CYPRESS | FINANCE DEPARTMENT P O BOX 609 CYPRESS CA 90630-0609 |
| CITY OF DALLAS | EQUIP & BLDG SERV PARKING GARAGE 1500 MARILLA L2FN DALLAS TX 75201 |
| CITY OF DALLAS | PO BOX 660242 DALLAS TX 75265 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS | P.O. BOX 660025    Account No. 100221006 DALLAS TX 75266-0025 |
| CITY OF DALLAS | DALLAS WATER UTILITIES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC WORKS 155 DEER HILL AVE DANBURY CT 06810 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DAYTONA BEACH | 301 SOUTH RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| CITY OF DAYTONA BEACH | PO BOX 2451 DAYTONA BEACH FL 32115 |
| CITY OF DEERFIELD BEACH | OF FIRE AND RESCUE 928 EAST HILLSBORO BLVD DEERFIELD FL 33441 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 334413506 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF DEERFIELD BEACH | PUBLIC WORKS DEPT 210 GOOLSBY BLVD DEERFIELD BEACH FL 33442 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | ATTN: OCCUPATIONAL LICENSE PO BOX 640 DELRAY BEACH FL 33447-0640 |
| CITY OF DELRAY BEACH | OCCUPATIONAL LICENSE PO BOX 8139 DELRAY BEACH FL 33482 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD DELTONA FL 32725 |
| CITY OF DES PLAINES | 1420 MINER ST. DES PLAINES IL 60016 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 512 DETROIT MI 48226 |
| CITY OF DOWNEY | PO BOX 7016 DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER #7016 DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER 37016 DOWNEY CA 90242 |
| CITY OF EAST GRAND RAPIDS | PARKS & RECREATION 750 LAKESIDE DR  SE EAST GRAND RAPIDS MI 49506 |
| CITY OF EASTHAMPTON | 50 PAYSON AVE SUITE 120 EASTHAMPTON MA 01027 |
| CITY OF EASTON | C/O EASTON FARMERS MARKET ONE SOUTH THIRD ST    4TH FLR EASTON PA 18042 |
| CITY OF EASTON | 1 SOUTH THIRD ST FLOOR 4 EASTON PA 18042-4578 |
| CITY OF EL MONTE | BUSINESS LICENSE DEPT 11333 VALLEY BLVD EL MONTE CA 91731 |
| CITY OF EL MONTE | LICENSE DEPT/BUSINESS DEPT PO BOX 6008 EL MONTE CA 91734 |
| CITY OF EL SEGUNDO | 150 ILLINOIS ST EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | 314 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | BUSINESS LICENSING 350 MAIN ST ROOM 11 EL SEGUNDO CA 90245 |
| CITY OF ELBERTON M | P O BOX 70 ELBERTON GA 30635 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120 |
| CITY OF ELGIN | 150 DEXTER COURT   Account No. 7336012427 ELGIN IL 60120-5555 |
| CITY OF FLAGSTAFF | ATTN: JERRY THULL 211 W ASPEN AVE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF FONTANA, CA | BUSINESS CERTIFICATE RENEWAL FONTANA CA 92335 |
| CITY OF FORT LAUD PARENT   [CITY OF FT | LAUD] 100 N ANDREWS AVE FL 6 FORT LAUDERDALE FL 333011016 |
| CITY OF FORT LAUD PARENT   [HOUSING | AUTHORITY/FT LAUD] 437 SW 4TH AVE FORT LAUDERDALE FL 333151007 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SVC PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION PO BOX 31689 TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE | %FIRE RESCUE 101 NE 3RD AVE    STE 500 FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE    Account No. 6002 FT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE    Account No. 3272 FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 290 NE 3RD AVE PARKING SERVICES FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | PARKING DIVISION JACKIE PO BOX 1188 FT LAUDERDALE FL 33302 |
| CITY OF FORT LAUDERDALE | 1201 NW 55TH ST FT LAUDERDALE FL 33309-2838 |
| CITY OF FORT LAUDERDALE | 1350 WEST BROWARD PARKS AND RECREATION DEPARTMENT ATTN  SUE MOLNAR FT LAUDERDALE FL 33312 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FT WORTH TX 76102-9976 |
| CITY OF FOUNTAIN VALLEY | LICENSING DEPT 10200 SLATER AVE FOUNTAIN VALLEY CA 92708 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030    Account No. 6113-006500-00 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR.    Account No. 6906002023 FT. LAUDERDALE FL 33301-1016 |
| CITY OF FULLERTON | PO BOX 51972 LOS ANGELES CA 90051-6272 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE    Account No. 6621 FULLERTON CA 92632 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | BUSINESS REGISTRATION DIVISION 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE    Account No. 6731 FULLERTON CA 92832--177 |
| CITY OF GARDEN GROVE | 11222 ACACIA PARKWAY P.O. BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GARDEN GROVE | 12222 ACACIA PKWY PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | 5909 N MIWAUKEE RIVER PARKWAY GLENDALE WI 53209 |
| CITY OF GLENDALE | OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PWKY ATTN: SUSANNE HANAMAN GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | PO BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | PUBLIC SERVICE DEPARTMENT P O BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | 141 NORTH GLENDALE AVE NO.114 GLENDALE CA 91206 |
| CITY OF GLENDALE | 141 N. GLENDALE AVE. LV12    Account No. 5000-1781-01 GLENDALE CA 91206 |
| CITY OF GLENDALE | 613 E BROADWAY RM 110 GLENDALE CA 91206 |
| CITY OF GLENDALE | ATTN:  VILIA ZAMAITAITIS, PLANNER 141 N GLENDALE STE 114 GLENDALE CA 91206 |
| CITY OF GLENDALE | 141 N GLENDALE AVE  NO.346 GLENDALE CA 91206 |
| CITY OF GLENDALE | OFFICE OF PARKING NOTICES PO BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | GLENDALE WATER AND POWER P O BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | BUSINESS LINCENSES 116 EAST FOOTHILL GLENDORA CA 91741 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW    Account No. C287408050A GRAND RAPIDS MI 49503 |
| CITY OF GREENWOOD VILLAGE | 6060 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4591 |
| CITY OF GREENWOOD VILLAGE | PO BOX 4837 GREENWOOD VILLAGE CO 80155-4837 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY HALLANDALE FL 33009 |
| CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 HAMPTON VA 23669-0638 |
| CITY OF HARRISBURG | CITY GOVERNMENT CENTER 10 N 2ND ST SUITE 305A HARRISBURG PA 17101-1680 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | 550 MAIN STREET DEPT OF FINANCE-PURCHASING DIV HARTFORD CT 06103 |
| CITY OF HARTFORD | RE: HARTFORD 365 BROAD STREET ATTN: PURCHASING AGENT 550 MAIN STREET HARTFORD CT 06103 |
| CITY OF HARTFORD | FIRE DEPARTMENT 275 PEARL ST HARTFORD CT 06103 |
| CITY OF HARTFORD | OFFICE OF THE CITY TREASURER 10 PROSPECT ST HARTFORD CT 06103 |
| CITY OF HARTFORD | PUBLIC SCHOOLS 960 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |

| Claim Name | Address Information |
|---|---|
| CITY OF HARTFORD | BURNS SCHOOL 195 PUTNAM ST HARTFORD CT 06106 |
| CITY OF HARTFORD | HARTFORD PUBLIC SCHOOLS MIRACLE CAF TRANSITIONAL LEARNING ACAD 110 WASHINGTON ST HARTFORD CT 06106-4405 |
| CITY OF HARTFORD | WEAVER HIGH SCHOOL 415 GRANBY STREET HARTFORD CT 06112-1398 |
| CITY OF HARTFORD | FOOD SERVICE DEPT 270 MURPHY RD HARTFORD CT 06114 |
| CITY OF HARTFORD | 550 MAIN STREET HARTFORD CT 06115 |
| CITY OF HARTFORD | FISCAL MGMT UNIT 50 JENNINGS RD HARTFORD CT 06120 |
| CITY OF HARTFORD | C/O DR BAILEY/GERTRUDE BANKS 75 CLARK ST HARTFORD CT 06120 |
| CITY OF HARTFORD | PO BOX 1078 HARTFORD CT 06143-1078 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD, CT | ATTN ATTORNEY KENNETH B. KAUFMAN 63 FOREST HILLS DRIVE   Account No. 5TKT FARMINGTON CT 06032 |
| CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| CITY OF HAVRE DE GRACE/LEGALS | 711 PENNINGTON AVENUE   Account No. 6071 HAVRE DE GRACE MD 21078 |
| CITY OF HAWTHORNE | BUSINESS LICENSE DIVISION 4455 WEST 126TH ST HAWTHORNE CA 90250 |
| CITY OF HEALDTON M | P O BOX  926 HEALDTON OK 73438 |
| CITY OF HEMET | BUSINESS LICENSE DIV HEMET CA 92343 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET HICKORY HILLS IL 60457 |
| CITY OF HIGHLAND | BUSINESS LICENSE 27215 BASELINE HIGHLAND CA 92346 |
| CITY OF HLYD PARENT   [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 330204807 |
| CITY OF HLYD PARENT   [ORANGEBROOK | COUNTRY CLUB] 400 ENTRADA DR HOLLYWOOD FL 330217040 |
| CITY OF HOLLYWOOD | PO BOX 31654 TAMPA FL 33631-3654 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES 2600 HOLLYWOOD BLVD, RM 103 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 1940 HARRISON ST   NO.101 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOLLYWOOD | PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOPE | 1420 WALNUT ST   NO.817 PHILADELPHIA PA 19102 |
| CITY OF HOPE | NTNL HOME FURN 7 CONSUM ELEC IN 1970 CLIFF VALLEY WAY NO.200 ATLANTA GA 30329 |
| CITY OF HOPE | 1200 SAINT CHARLES PLACE NO.221 C/O MARILYN WEINBERG PEMBROKE PINES FL 33026 |
| CITY OF HOPE | 1200 SAINT CHARLES PL NO.221 PEMBROKE PINES FL 33026 |
| CITY OF HOPE | 1055 WILSHIRE BL  12TH FLOOR LOS ANGELES CA 90017 |
| CITY OF HOPE | 1055 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CITY OF HOPE | 1500 E DUARTE RD DUARTE CA 91010 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 DUARTE CA 91010 |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 DUARTE CA 91010 |
| CITY OF HOPE   [CITY OF HOPE***] | 901 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CITY OF HOUSTON | MUNICIPAL COURTS 1400 LUBBOCK HOUSTON TX 77002 |
| CITY OF HOUSTON | 1200 TRAVIS HOUSTON POLICE DEPT HOUSTON TX 77002-6000 |
| CITY OF HOUSTON | 1205 DART HOUSTON TX 77007 |
| CITY OF HOUSTON | 601 SAWYER STREET NO.600 HOUSTON TX 77007-7517 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | SIGN ADMINISTRATION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | WATER DEPARTMENT PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560   Account No. 580403006159 HOUSTON TX 77251 |
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND   Account No. 5804 0300 6159 HOUSTON TX 77023 |
| CITY OF HUNTINGTON BEACH | PO BOX 2410 TUSTIN CA 92781-2410 |
| CITY OF HUNTINGTON PARK | BUSINESS LICENSE PO BOX 2219 HUNTINGTON PARK CA 90255-1508 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF INDIO | BUSINESS LICENSE DEPT PO BOX 1788 INDIO CA 92202 |
| CITY OF INDIO | C/O MAS PO BOX 6590 FRESNO CA 93703-6590 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT SID PORTER, FINANCE DIRECTOR ONE MANCHESTER BLVD., 1ST FLOOR INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT ATTN: CAL SAUNDERS, CITY ATTORNEY ONE MANCHESTER BLVD, 8TH FLOOR INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | ATTN: BUSINESS TAX PO BOX 6007 INGLEWOOD CA 90312 |
| CITY OF IRWINDALE | 5050 NORTH IRWINDALE AVE IRWINDALE CA 91706 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST.   Account No. 2550372560 JOLIET IL 60432-4156 |
| CITY OF KISSIMMEE | FINANCE DEPT 101 N CHURCH STREET KISSIMMEE FL 34741 |
| CITY OF KISSIMMEE | 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF | KISSIMMEE/CLASS AGAT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISS. PUBLIC | WORKS] 101 CHURCH ST STE 301 KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMEE | FINANCE DEP] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISSIMMEE] | 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [KISSIMMEE PARKS & | RECREATION] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [PUBLIC INFORMATION | DEPT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF LA CANADA FLINTRIDGE | 1327 FOOTHILL BLVD LA CANADA FLINTRIDGE CA 91011 |
| CITY OF LA HABRA | PO BOX 337 LA HABRA CA 90631 |
| CITY OF LA HABRA | PUBLIC WORKS DEPARTMENT 201 E LA HABRA BLVD LA HABRA CA 90631 |
| CITY OF LA HABRA | P.O. BOX 785 LA HABRA CA 90633-0785 |
| CITY OF LA PUENTE | 15900 E MAIN ST LA PUENTE CA 91744 |
| CITY OF LA VERNE | BUSINESS LICENSE DIVISION 3660 D STREET LA VERNE CA 91750 |
| CITY OF LAGUNA BEACH | ATTN: GABRIEL 505 FOREST AVE LAGUNA BEACH CA 92651 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE LAGUNA BEACH CA 92651 |
| CITY OF LAKEWOOD (CA) | BUSINESS LICENSE DIVISION 5050 N CLARK AVE LAKEWOOD CA 90714 |
| CITY OF LAKEWOOD (CA) | FINANCE DEPT PO BOX 220 LAKEWOOD CA 90714-4020 |
| CITY OF LANSING PARKIN | TRANSPORTATION DIV 219 N GRAND AV LANSING MI 48933 |
| CITY OF LAUDERHILL | PO BOX 628229 ORLANDO FL 32862-8229 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD     STE 107 LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL | LICENSE RENEWAL LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL | 3800 INVERRARY BLVD LAUDERHILL FL 333194382 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 107 LAUDERHILL FL 333194316 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 307 LAUDERHILL FL 333194359 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107   Account No. 5240450 LAUDERHILL FL 33319 |
| CITY OF LAUDERLAKE LAKES | 902 BROADWAY NEW YORK NY 100106002 |
| CITY OF LAUDERLAKE LAKES   [CITY OF | LAUDERDALE LAKES] 4300 NW 36TH ST LAUDERDALE LAKES FL 333195506 |
| CITY OF LAWNDALE | BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE LAWNDALE CA 90260 |
| CITY OF LEESBURG | 214 N 5TH ST LEESBURG FL 34749 |
| CITY OF LEESBURG | PO BOX 491286 LEESBURG FL 34749-1286 |
| CITY OF LEESBURG (LAKE FRONT TV) | 501 W. MEADOW ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357   Account No. 8275 LEESBURG FL 34749-1357 |
| CITY OF LIGHTHOUSE PT | 2200 NE 38TH ST LIGHTHOUSE POINT FL 330643913 |

| Claim Name | Address Information |
|---|---|
| CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154 |
| CITY OF LONG BEACH | PO BOX 22766 LONG BEACH CA 90801-5766 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONG BEACH | PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH REPROGRAPHICS/LWR LVL | 333 W OCEAN BLVD LONG BEACH CA 90802 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LONGWOOD | 175 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | 200 N SPRING ST  RM 303 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 201 N FIGUEROA  STE 1400 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | ATTN: WES PRINGLE – DEPT OF TRANSPORTATION 100 S MAIN ST 9TH FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | BUILDING & SAFETY LICENSE SECTION 201 N FIGUEROA ST 4TH FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK MANAGEMENT 200 N MAIN ST  12TH FLOOR  RM 1246 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF CITY PLANNING 200 NORTH SPRING ST RM 570 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS 316 W 2ND ST STE PHD LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS OFFICE OF ACCOUNTING 200 N SPRING ST SUITE 967 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY ROOM 460P CITY HALL 200 NORTH SPRING STREET LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF FIRE 200 N MAIN ST RM 1070 CITY HALL EAST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF TRANSPORTATION LADOT CASHIERS OFFICE 100 SOUTH MAIN ST      1ST FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | EARTHQUAKE PREPAREDNESS FAIR OFFICE OF THE MAYOR – MARK FLAISHER 200 NORTH SPRING STREET LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | GENERAL SERVICES ACCOUNTING 111 E FIRST ST  RM 404 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LAND DEVELOPMENT GROUP ATTN: PUBLIC COUNTER 201 N FIGUEROA STREET SUITE 200 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CITY CLERK SUNSET & VINE BID 200 N SPRING ST  RM 224 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES FIRE DEPARTMENT BUREAU OF FIRE PREVENTION PUBLIC 200 NORTH MAIN ST ROOM 930 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES POLICE DEPARTMENT 150 N LOS ANGELES ST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | METER PLANNING SECTION DEPT OF TRANSPORTATION 555 RAMIREZ ST  SPACE 100-05 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE 150 N LOS ANGELES  RM 144 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF PUBLIC WORKS LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 433 S SPRING ST CULTURAL AFFAIRS DEPT LOS ANGELES CA 90013 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST  4TH FL LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DEPT. OF PUBLIC WORKS/ ATTN: G. SCO 600 S, SPRING ST.,  STE. 1200 BUREAU OF STREET MAINTENANCE LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DAVID RIVERA– STREET INVESTIGATOR BUREAU OF STREET– INV & ENFORCEMENT 1149 S BROADWAY STE 300 LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | LOS ANGELES CONVENTION CENTER 1201 S FIGUEROA ST LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | HOUSING DEPARTMENT 1200 WEST 7TH ST 9TH FLR LOS ANGELES CA 90017 |
| CITY OF LOS ANGELES | P O BOX 30247 LOS ANGELES CA 90030 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30087 LOS ANGELES CA 90030-0087 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION PO BOX 30749 LOS ANGELES CA 90030-0749 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU PO BOX 30968 LOS ANGELES CA 90030-0968 |

| Claim Name | Address Information |
|---|---|
| CITY OF LOS ANGELES | DEPT. OF RECREATION AND PARKS 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | LOTUS FESTIVAL 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | DEPARTMENT OF AIR PORTS 1 WORLD WAY LOS ANGELES CA 90045 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE NO 55357 LOS ANGELES CA 90047-5357 |
| CITY OF LOS ANGELES | PO BOX 512599 LOS ANGELES CA 90051-1599 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 51897 LOS ANGELES CA 90051-6197 |
| CITY OF LOS ANGELES | TAX & PERMIT DIVISION P O BOX 53200 LOS ANGELES CA 90053-0200 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION  C.A.R.E. PO BOX 53234 LOS ANGELES CA 90053-0234 |
| CITY OF LOS ANGELES | CITY CLERK PO BOX 53235 LOS ANGELES CA 90053-0235 |
| CITY OF LOS ANGELES | PO BOX 54250 OFFICE OF THE CITY CLERK TAX AND PERMIT DIVISION LOS ANGELES CA 90054-0250 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 54407 LOS ANGELES CA 90054-0407 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57059 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE T&P ALARM UNIT FILE 55604 LOS ANGELES CA 90074-5604 |
| CITY OF LOS ANGELES | FIRE DEPARTMENT UNIFIED PROGRAM FILE 55643 LOS ANGELES CA 90074-5643 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION FILE # 56677 LOS ANGELES CA 90074-6677 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION FILES 56689 LOS ANGELES CA 90074-6689 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX AMNESTY UNIT FILE 56829 LOS ANGELES CA 90074-6829 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX PERMIT DIV FILE 57063 LOS ANGELES CA 90074-7063 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOS ANGELES, OFFICE OF FINANCE | LOST ANGELES CITY ATTORNEY'S OFFICE ATTN: WENDY LO 200 NORTH MAIN STREET, STE. 920   Account No. 0000485945-0000-1 LOS ANGELES CA 90012 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF LYNWOOD | 11330 BULLIS RD LYNWOOD CA 90262 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LN MAITLAND FL 327515639 |
| CITY OF MANHATTAN | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PO BOX 3039 PARKING CASHIER MANAHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PUBLIC WORKS DEPT 3621 BELL AVE MANHATTAN BEACH CA 90266 |
| CITY OF MARGATE/PUBLIC WORKS | 5790 MARGATE BLVD MARGATE FL 330633614 |
| CITY OF MARQUETTE | 300 WEST BARAGA AVE MARQUETTE MI 49855 |
| CITY OF MARYLAND HEIGHTS | 212 MILLWELL DRIVE MARYLAND HEIGHTS MO 63043 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISION 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MCHENRY | 333 S. GREEN ST.   Account No. 1067402500 MCHENRY IL 60050 |
| CITY OF MERIDEN | 142 EAST MAIN ST MERIDEN CT 06450 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE MESA AZ 85201 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE 1235 N CENTER STREET MESA AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST MESA AZ 85211-1466 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST PO BOX 1466 MESA AZ 85211-1466 |
| CITY OF MIAMI | PO BOX 105206 ATLANTA GA 30348-5206 |
| CITY OF MIAMI | PO BOX 31234 TAMPA FL 33631-3234 |
| CITY OF MIAMI | ALARM ORDINANCE UNIT PO BOX 016777 MIAMI FL 33101 |
| CITY OF MIAMI | PO BOX 025441 MIAMI FL 33102-5441 |
| CITY OF MIAMI | 400 NW 2 AVENUE  NO.208 ALARM ORDINANCE UNIT MIAMI FL 33128 |
| CITY OF MIAMI | DEPARTMENT OF PUBLIC WORKS 444 SW 2ND AVE MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPT 444 SW 2ND AV MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPARTMENT 1700 CONVENTION CENTER DRIVE MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MIDDLETOWN | 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 82 BERLIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | ALARMS DIVISION 533 MAIN STREET MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETON POLICE DEPTMENT RECORDS DIVISION 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETOWN HIGH SCHOOL ATTN JAMES BRANSFIELD BLUE PRINTS 370 HUNTING HILL AVENUE MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | PO BOX 981095 BOSTON MA 02298-1095 |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST JEROME BRUTON MIDDLETOWN CT 06457 |
| CITY OF MINEOLA | P.O. BOX 678   Account no. 749 MINNEOLA FL 34755 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PL MIRAMAR FL 330256577 |
| CITY OF MONROVIA | 415 S IVY AVE MONROVIA CA 91016 |
| CITY OF MONROVIA | DEPARTMENT OF COMMUNITY DEVELOPMENT 415 SOUTH IVY AVENUE MONROVIA CA 91016-2888 |
| CITY OF MONTEBELLO | FINANCE DEPT 1600 W BEVERLY BLVD MONTEBELLO CA 90640 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD MONTEBELLO CA 90640-3932 |
| CITY OF MONTEREY PARK | RACK PERMITS 320 WEST NEWMARK AVENUE MONTEREY PARK CA 91754 |
| CITY OF MORENO VALLEY | PUBLIC WORKS DEPARTMENT 14177 FREDERICK ST MORENO VALLEY CA 92552-0805 |
| CITY OF MORRIS | 320 WAUPONSEE ST MORRIS IL 60450 |
| CITY OF MURRIETA | 1 TOWN SQUARE MURIETA CA 92562 |
| CITY OF N LAUDERDALE PARENT   [CITY OF N | LAUDERDALE/CLASS] 701 SW 71ST AVE NORTH LAUDERDALE FL 330682309 |
| CITY OF N LAUDERDALE PARENT   [CITY OF N | LAUDERDALE] 701 SW 71ST AVE NORTH LAUDERDALE FL 330682309 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET   Account No. 34743103342 NAPERVILLE IL 60540 |
| CITY OF NEW BRITAIN | TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | 125 COLUMBUS BLVD NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | COMM ON PERSONS W/DISABILITIES 27 W MAIN ST NEW BRITAIN CT 06051 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST     RM 350 NEW HAVEN CT 06510 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST DEPT OF FIN/TREASURY BUREAU RM 1W40 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | 1300 PERIDO ST   RM 7E05 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF THE TREA 1300 PERDIDO ST RM 1W22 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF PUBLIC WORKS CITY HALL   RM 6W03 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF SAFETY & PERMITS MOTOR VEHICLE INSPECTION 13400 OLD GENTILLY RD NEW ORLEANS LA 70128 |
| CITY OF NEW ORLEANS | PO BOX 52828   Account No. LA W466674, CA 5GGS656 NEW ORLEANS LA 70152-2828 |
| CITY OF NEW ORLEANS | PO BOX 58139 PARKING VIOLATIONS BUREAU NEW ORLEANS LA 70158-8139 |
| CITY OF NEW ORLEANS | BUREAU OF TREASURY PO BOX 60047 NEW ORLEANS LA 70160-0047 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF REVENUE PO BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK - DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NEWPORT BEACH | CHARLES D CROWSON JR COMMISSIONER OF THE REVENUE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | D.W. BROWN TREASURER P.O. BOX 975 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | DEPARTMENT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN   MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT BEACH | 2400 WASHINGTON AVENUE REX A DAVIS  CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 NEWPORT BEACH CA 92658-8915 |

| Claim Name | Address Information |
|---|---|
| CITY OF NEWPORT BEACH | RESTAURANT ASSOC BUSINESS IMPROVEMENT DISTRICT PO BOX 2295 NEWPORT BEACH CA 92659-2295 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 92663 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 93663 |
| CITY OF NEWPORT NEWS | CYNTHIA JOHNSON 9710 JEFFERSON AVE NEWPORT NEWS VA 23605 |
| CITY OF NEWPORT NEWS | PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE COMMISSIONER OF THE REVENUE CHARLES D CROWSON JR NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE CLERK OF COURT NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | DEPT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN  MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE REX A DAVIS   CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT NEWS, NEWPORT NEWS | ECONOMIC DEVELOPMENT AUTHORITY ATTN: FLORENCE G KINGSTON, SEC./TREAS. 2400 WASHINGTON AVE NEW PORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS/OFFC OF T | PO BOX 975 NEWPORT NEWS VA 23607-0097 |
| CITY OF NORCO | FINANCE DEPARTMENT 2870 CLARK AVENUE NORCO CA 91760 |
| CITY OF NORCO | BUSINESS LICENSE DEPT PO BOX 428 NORCO CA 92860 |
| CITY OF NORTHAMPTON / POLICE DEPT | 29 CENTER STREET NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON / POLICE DEPT | PARKING CLERK 212 MAIN ST NORTHAMPTON MA 01060 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF NORWALK | TAX COLLECTOR 125 EAST AVENUE NORWALK CT 06851 |
| CITY OF NORWALK | ATTN MARITZA FIGUEROA NORWALK CITY HALL/CITY CLK OFFICE 125 EAST AVE NORWALK CT 06851 |
| CITY OF NORWALK | NORWALK HIGH SCHOOL 23 CALVING MURPHY DR NORWALK CT 06851 |
| CITY OF NORWALK | BRIEN MCMAHON HIGH SCHOOL 300 HIGHLAND AVE NORWALK CT 06854 |
| CITY OF NORWALK | ATTN  MARY ROMAN MAYORS COMMUNITY BALL PO BOX 5125      125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK | P O BOX 5125 125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK | 12700 NORWALK BLVD. NORWALK CA 90650 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD NORWALK CA 90651-1030 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK, CA | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWAY M | P O BOX 99 NORWAY MI 49870 |
| CITY OF ONTARIO | BOX 30427 LOS ANGELES CA 90030-0427 |
| CITY OF ONTARIO | LINCENSE DEPT PO BOX 790 ONTARIO CA 91672-8790 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000   Account No. 6606360600 ONTARIO CA 91761-1076 |
| CITY OF ONTARIO | PO BOX 3247 ONTARIO CA 91761-3247 |
| CITY OF ONTARIO | 303 EAST B STREET   Account No. 6606360600 ONTARIO CA 91764 |
| CITY OF ONTARIO | LICENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | 121 N PLUM AVE ONTARIO CA 91764 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE COUNTY FL 32763 |
| CITY OF ORANGE CITY | CITY CLERKS OFFICE 229 E GRAVES AVE ORANGE CITY FL 32763 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF ORANGE CITY | DEPARTMENT OF PUBLIC WORKS ATTN PRESTON LEE    637 W STRUCK AVE ORANGE CA 92867 |
| CITY OF ORLANDO | 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S HUGHLEY AV ORLANDO FL 32801 |
| CITY OF ORLANDO | 649 W LIVINGSTON STREET ATTN  SANDY TEMPLE ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO CENTROPLEX 600 W AMELIA ST ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO POLICE EXPLORERS C/O POLICE DEPT 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | PARKING VIOLATION SECTION 53 WEST CENTRAL BLVD . ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S ORANGE AV 9TH FL ORLANDO FL 32801 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | ATTN: WES POWELL, ESQ. CITY ATTORNEY'S OFFICE 400 S ORANGE AVE, 3RD FL, PO BOX 4990   Account No. 1290 ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | P O BOX 151 . . ORLANDO FL 32802 |
| CITY OF ORLANDO | P O BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF ORLANDO | 3208 E COLONIAL DR ORLANDO FL 32803 |
| CITY OF ORLANDO   [FRIENDS OF LEU | GARDENS] 1920 N FOREST AVE ORLANDO FL 328031537 |
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OTTAWA | 828 E. NORRIS DR.   Account No. 50679200 OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD.   Account No. 27377-23922 OVIEDO FL 32765 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD OVIEDO FL 327655514 |
| CITY OF OXNARD | 305 W THIRD ST OXNARD CA 93030 |
| CITY OF PALM BEACH GARDENS | 10500 NORTH MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PALMDALE | BUSINESS LICENSE DEPT 38250 SIERRA HWY PALMDALE CA 93550 |
| CITY OF PALMDALE | ENGINEERING DEPARTMENT 38250 SIERRA HWY PALMDALE CA 93550-4798 |
| CITY OF PARAMOUNT | 16400 COLORADO AVE BUSINESS LICENSE PERMIT PARAMOUNT CA 90723 |
| CITY OF PARKLAND | 6600 N UNIVERSITY DR PARKLAND FL 330672500 |
| CITY OF PASADENA | ATTN  PARKING CITATION SECTION 280 RAMONA STREET PASADENA CA 91101 |
| CITY OF PASADENA | PARKING ADMINISTRATION 221 E. WALNUT AVE. SUITE 210 PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY 285 E WALNUT ST PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY PASADENA CA 91101 |
| CITY OF PASADENA | 2575 PALOMA STREET PASADENA CA 91107 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120   Account No. 71730-6 PASADENA CA 91109-7125 |
| CITY OF PASADENA | DEPARTMENT OF FINANCE 100 NORTH GARFIELD AVENUE PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PASADENA | 100 NORTH GARFIELD AVENUE ROOM N210   Account No. 729-8, 731-4, 730-6 PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICIPAL SERVICES DIVISION P O BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PEMBROKE PINES | %FLETCHER ART & CULTURAL CTR 7960 JOHNSON ST PEMBROKE PINES FL 33024 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD CITY CLERK'S OFFICE 5TH FLOOR PEMBROKE PINES FL 33026-3900 |
| CITY OF PEMBROKE PINES | 501 SW 172ND AVE POMPANO BEACH FL 33029 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299   Account No. 96-02 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | CITY HALL RM 632 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH PO BOX 41818 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU 1401 JFK BLVD.   Account No. 040-84940-05001-005 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | PHILADELPHIA PA 19102-1663 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1018 PHILADELPHIA PA 19105-1018 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1529 PHILADELPHIA PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPT OF LICENSE & INSPECTIONS PO BOX 1942 PHILADELPHIA PA 19105-1942 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHILADELPHIA | VETERANS STADIUM 3551 S BROAD ST PHILADELPHIA PA 19148 |
| CITY OF PICO RIVERA | PO BOX 1016 PICO RIVERA CA 90660-1016 |
| CITY OF PICO RIVERA | 6615 PASSONS BLVD PICO RIVERA CA 90660-1016 |
| CITY OF PLACENTIA | BUSINESS LICENSE DEPT 401 E CHAPMAN AVE PLACENTIA CA 92870 |
| CITY OF POMONA | ENGINEERING DIVISION   ATTN CARL PERAZA 505 SOUTH GAREY AVENUE POMONA CA 91766 |
| CITY OF POMONA | BUSINESS LICENSE RENEWAL PO BOX 660 POMONA CA 91769-0060 |
| CITY OF POMONA | ATTN: UTILITY SERVICES PO BOX 660   Account No. 6900 POMONA CA 91769-0060 |
| CITY OF POMONA WATER DEPARTMENT | PO BOX 660 POMONA CA 91769 |
| CITY OF POMPANO BCH-D. ENGSKOW | C/O B. DELEON INT AUDIT 100 W ATLANTIC BLVD 457 POMPANO BEACH FL 33060 |
| CITY OF POQUOSON | 500 CITY HALL AVE POQUOSON VA 236621996 |
| CITY OF PORTAGE | 7900 S WESTNEDGE DR NE PORTAGE MI 49002 |
| CITY OF PORTAGE | PORTAGE SENIOR CENTER 320 LIBRARY LANE PORTAGE MI 49002 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST ROOM 600 PORTLAND OR 97201-5814 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST PORTLAND OR 97201-5814 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST 6TH FL PORTLAND OR 97201-5840 |
| CITY OF QUITMAN M | P. O. BOX 208 QUITMAN GA 31643 |
| CITY OF REDONDO BEACH | 415 DIAMOND ST REDONDO BEACH CA 90277-0270 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SERVICE PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SVC PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES RIVERSIDE CA 92501 |
| CITY OF RIVERSIDE | FINANCE DEPARTMENT 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | 3900 MAIN ST. RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. RIVERSIDE CA 92522-0144 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SACRAMENTO | 730 L ST     RM 114 SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 104 SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT AND COLLECTION SECTION   Account No. 9320344000 SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT & COLLECTION SECTION   Account No. 0420344000 SACRAMENTO CA 95814-2696 |
| CITY OF SACRAMENTO | PO BOX 2551 SACRAMENTO CA 95821-2551 |
| CITY OF SACRAMENTO | 1395 35TH AVE.   Account No. 0420344000 SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT 5770 FREEPORT BLVD  STE 100 SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO | 7485 RUSH RIVER DR  NO.710 PMB 289 SACRAMENTO CA 95831 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710   Account No. 13241-11062 SAN BERNADINO CA 92402 |
| CITY OF SAN BERNARDINO | WATER DEPARTMENT P O BOX 710 SAN BERNARDINO CA 92402 |
| CITY OF SAN BERNARDINO | CITY CLERK 300 N D ST PO BOX 1318 SAN BERNARDINO CA 92418 |
| CITY OF SAN BUENAVENTURA | P O BOX 99 VENTURA CA 93002 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO NO.100 SAN CLEMENTE CA 92673 |
| CITY OF SAN CLEMENTE, CA | 910 CALLE NEGOCIO NO.100 SAN CLEMENTE CA 92673 |
| CITY OF SAN DIEGO | NEIGHBORHOOD CODE COMPLIANCE DIVISION ATTN STEPHEN COUSINS 1200 THIRD AVENUE, 8TH FL, MS 51N SAN DIEGO CA 92101-4106 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN DIEGO | CITY OF SAN DIEGO PO BOX 121536 BUSN TAX CERT ANNUAL RENEWAL SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 122289 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPT PO BOX 121431 PERMITS & LICENSING MS 735 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT   Account No. 3649046 SAN DIEGO CA 92187-0001 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES 9192 TOPAZ WAY   Account No. U0733742050 SAN DIEGO CA 92123-1119 |
| CITY OF SAN FERNANDO | ATTN: BUSS LIC 117 MACNEILL ST SAN FERNANDO CA 91340 |
| CITY OF SAN FERNANDO | PARKING ENFORCEMENT CENTER PO BOX 4726 IRVINE CA 92616-4726 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 958 TORRANCE CA 90508 |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-87 20 CIVIC CENTER PLAZA PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | PUBLIC WORKS AGENCY M-21 PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | TREASURY DIVISION 20 CIVIC CENTER PLAZA P O BOX 1964 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA CA 92702-1964 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 11923 SANTA ANA CA 92711 |
| CITY OF SANTA ANA | PO BOX 25120 SANTA ANA CA 92799-5120 |
| CITY OF SANTA BARBARA-CITY TV | 735 ANACAPA ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD STE 300 SANTA CLARITA CA 91355 |
| CITY OF SANTA FE SPRINGS | P O BOX 2120   Account No. 8750 SANTA FE SPRINGS CA 90670 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA FE SPRINGS WATER UTILITY | 11710 TELEGRAPH RD.   Account No. 8700 SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) PARKING LOS ANGELES CA |
| CITY OF SANTA MONICA | 1717 4TH STREET SUITE 200, FIRST FLOOR SANTA MONICA CA |
| CITY OF SANTA MONICA | ATTN: FINANCE DIRECTOR 1717 FOURTH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE 1212 5TH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2079 PARKING VIOLATION TUSTIN CA 92781-2079 |
| CITY OF SANTA MONICA  [CITY OF SANTA | MONICA-HUMAN RESOURC] PO BOX 2200 (1685 MAIN STREET) SANTA MONICA CA 90407 |
| CITY OF SEAL BEACH | 211 EIGHTH ST SEAL BEACH CA 90740 |
| CITY OF SEATTLE | 700 5TH AVE STE 3300 SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS 700 5TH AVE STE 4250 SEATTLE WA 98104 |
| CITY OF SEATTLE | RM 1207 PUBLIC SAFETY BLDG 610 3RD AVE SEATTLE WA 98104-1852 |
| CITY OF SEATTLE | 600 4TH AVENUE ROOM 420 SEATTLE WA 98104-1879 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION 860 TERRY AVE N SEATTLE WA 98109-4330 |
| CITY OF SEATTLE | 610 3RD AVE ROOM 900 SEATTLE WA 98119 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE PO BOX 34234 SEATTLE WA 98124 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SEATTLE | MUNICIPAL COURT OF SEATTLE PO BOX C-34109 SEATTLE WA 98124-1109 |
| CITY OF SEATTLE | PO BOX 34234 SEATTLE WA 98124-1234 |
| CITY OF SEATTLE | PO BOX 34906 DEPT OF FINANCE SEATTLE WA 98124-1906 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | PO BOX 34019 SEATTLE WA 98124-4019 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023   Account No. 2-537701-484788 SEATTLE |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | WA 98124-4023 |
| CITY OF SEATTLE | PO BOX 34996 SEATTLE WA 98124-4996 |
| CITY OF SEWARD M | P. O. BOX 167 SEWARD AK 99664 |
| CITY OF SIMI VALLEY | PO BOX 30536 LOS ANGELES CA 90030-0536 |
| CITY OF SIMI VALLEY | P O BOX 939 SIMI VALLEY CA 93062 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD    Account No. 4113 SIMI VALLEY CA 93063 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF SOUTH PASADENA | DEPT OF PUBLIC WORKS SOUTH PASADENA CA 91030 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF ST. CHARLES | 2 E MAIN ST.    Account No. 8158497651 ST. CHARLES IL 60174-1984 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF STAMFORD | STAMFORD PARKING VIOLATIONS 888 WASHINGTON BLVD   FL 1 STAMFORD CT 06901-2902 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT P O BOX 10152 888 WASHINGTON BLVD STAMFORD CT 06904 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | PO BOX 10152 STAMFORD CT 06904-0152 |
| CITY OF STAMFORD | 888 WASHINGTON BLVD P O BOX 10152 STAMFORD CT 06904-2152 |
| CITY OF STAMFORD | STAMFORD WPCA P O BOX 1200 HARTFORD CT 06143-1200 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517    Account No. 000090274605 STREATOR IL 61364-0517 |
| CITY OF SUNNY ISLES | 18070 COLLINS AVENUE SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNNY ISLES | 17070 COLLINS AVE NO.250 SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNRISE | PUBLIC SERVICE DEPT PO BOX 911404 ORLANDO FL 32891-1404 |
| CITY OF SUNRISE | CUSTOMER UTILITY PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 3801 NORTH UNIVERSITY DR NO.401 SUNRISE FL 33351 |
| CITY OF SUNRISE | PO BOX 450759 ATTN: CONTROLLER SUNRISE FL 33351 |
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD SUNRISE FL 333516816 |
| CITY OF TACOMA | PO BOX 1717 TACOMA WA 98401 |
| CITY OF TACOMA | 747 MARKET STREET SUITE 132 TACOMA WA 98402 |
| CITY OF TACOMA | LAW ENFORCEMENT SUPPORT AGENCY 955 TACOMA AVE  S      STE 102 TACOMA WA 98402 |
| CITY OF TACOMA | MUNICIPAL COURT 930 TACOMA AVE S  ROOM 136 TACOMA WA 98402-2181 |
| CITY OF TACOMA | DEPARTMENT OF FINANCE TAX & LICENSE DIVISION PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TAMARAC | PO BOX 105384 ATLANTA GA 30348-5384 |
| CITY OF TAMARAC | ATTN FINANCE DEPT PO BOX 209000 TAMARAC FL 33320 |
| CITY OF TAMARAC | ATTN FINANCE DEPT TAMARAC FL 33320 |
| CITY OF TAMARAC | 7525 NW 88 AVE TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102    Account No. 65367-10013138 TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | 7525 NW 88TH AVE TAMARAC FL 333212401 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF TAVARES | 201 E MAIN ST PO BOX 1068 ATTN  UTILITY BILLING DEPT TAVARES FL 32778 |
| CITY OF TAVARES | P.O. BOX 1068    Account No. 9253-14176 TAVARES FL 32778 |
| CITY OF TAVARES | 201 E MAIN ST TAVARES FL 32778 |
| CITY OF TEMECULA | REDEVELOPMENT AGENCY 43200 BUSINESS PARK DR TEMECULA CA 92590 |
| CITY OF THOMASVILLE M | P O BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TIFTON M | 130 EAST FIRST STREET TIFTON GA 31973 |
| CITY OF TORRANCE | OFFICE OF CABLE COMM., 3350 CIVIC CENTER DR., STE 200 ATTN: LEGAL COUNSEL TORRANCE CA 90503 |
| CITY OF TORRINGTON | TAX COLLECTOR P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TORRINGTON | P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TWO RIVERS | PO BOX 87 TWO RIVERS WI 54241 |
| CITY OF UMATILLA | PO BOX 2286 UMATILLA FL 32784-2286 |
| CITY OF UNIONVILLE M | P. O. BOX 255 UNIONVILLE MO 63565 |
| CITY OF UPLAND | BUSINESS LICENSE DIV UPLAND CA 91785 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 240 BUSINESS PARK DR SHERRI PRIESTER VIRGINIA BEACH VA 23462 |
| CITY OF WADSWORTH M | 120 MAPLE STREET WADSWORTH OH 44281 |
| CITY OF WATERBURY | BUREAU OF WATER 21 E. AURORA STREET WATERBURY CT 06708 |
| CITY OF WATERBURY | BUREAU OF WATER PO BOX 383 WATERBURY CT 06720-0383 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WATERBURY | PO BOX 2556 TAX COLLECTOR WATERBURY CT 06723-2556 |
| CITY OF WATERBURY | PO BOX 2556 WATERBURY CT 06723-2556 |
| CITY OF WAUKEGAN | 100 MARTIN LUTHER KING AVE WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | BUREAU OF PARKING 106 N MARTIN L KING DR WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE 100 N. MARTING LUTHER KING JR. AVENUE WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | PARKING ENFORCEMENT 106 N MARTIN LUTHER KING DR AVE WAUKEGAN IL 60085-4395 |
| CITY OF WEST HOLLYWOOD | PO BOX 51852 LOS ANGELES CA 90050-6152 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST HOLLYWOOD | DEPT OF COMMUNITY DEVELOPMENT ATTN TERRI SLIMMER 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST HOLLYWOOD | PO BOX 2030 TUSTIN CA 92781-2030 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT PO BOX 3147 WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PARKING SYNO.MS 333 EVERNIA ST WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PARKING DEPT. PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023-5413 |
| CITY OF WESTMINSTER CITY HALL | 8200 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| CITY OF WESTON | 210 N UNIV DR NO.301 CORAL SPRINGS FL 33071 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33326 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES 2599 SOUTH POST ROAD WESTON FL 33327 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33331 |
| CITY OF WHITTIER | 13230 EAST PENN ST WHITTIER CA 90602 |
| CITY OF WICHITA FALLS (CWFTX) | P.O. BOX 1431 ATTN: LEGAL COUNSEL WICHITA FALLS TX 76301 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST BLDG INSPECTIONS DEPT WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSBURG | 401 LFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSBURG | 425 ARMISTEAD AVE WILLIAMSBURG VA 23188 |
| CITY OF WILLIAMSTOWN CABLE M | P. O. BOX 147 WILLIAMSTOWN KY 41097 |
| CITY OF WILSON, NC | P.O. BOX 10 ATTN: LEGAL COUNSEL WILSON NC 27894-0010 |
| CITY OF WISCONSIN DELLS | DALE D DARLING, TREASURER PO BOX 655 WISCONSIN DELLS WI 53965 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST.   Account No. 00-01 WOODSTOCK IL 60098 |
| CITY OF WPB CONST SERV ON | PO BOX 3366 WEST PALM BEACH FL 33402 |

| Claim Name | Address Information |
|---|---|
| CITY OYSTER | 213 E ATLANTIC AVE DELRAY BEACH FL 33444 |
| CITY PAPER | 812 PARK AVE BALTIMORE MD 21201 |
| CITY PARKING USA INC | 12973 SW 112TH STREET  SUITE 362 MIAMI FL 33186 |
| CITY REGIONAL MAGAZINE ASSN | CRMA AWARDS MU SCHOOL OF JOURNALISM  MGZ OFC 320 LEE HILLS HALL COLUMBIA MO 65211 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428 LOS ANGELES CA 90010 |
| CITY SCENTS FLOWERS | 209 E OHIO ST CHICAGO IL 60611 |
| CITY SHOPPER | P.O. BOX 318 ATTN: LEGAL COUNSEL BOSTON MA 02117 |
| CITY SHOPPER | P.O. BOX 318 BOSTON MA 02117 |
| CITY TREASURER | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY TV CABLE SERVICE M | 836 EAST MOTEL DRIVE LORDSBURG NM 88045 |
| CITY TV OF SANTA MONICA | 525 BROADWAY, SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| CITY VIEW DINER | 1831 MACARTHUR RD WHITEHALL PA 18052-5716 |
| CITY XPRESS CORP. | 200-1727 WEST BROADWAY VANCOUVER BC V6J 4W6 CANADA |
| CITYFEET | 11 WEST 25TH STREET, 12TH FLOOR ATTN: CONTRACTS DEPT NEW YORK NY 10010 |
| CITYFEET.COM | 11 W 25TH STREET 12TH FLOOR NY NY 10010 |
| CITYFEET.COM | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |
| CITYFEET.COM INC | 11 W 25TH ST 12TH FLR NEW YORK NY 10010 |
| CITYNET CABLE TV | PO BOX 229 ATTN: LEGAL COUNSEL TIFTON GA 31793-0229 |
| CITYSIDE FEDERAL CREDIT UNION | 200 SOUTH SPRING STREET LOS ANGELES CA 90012 |
| CITYWIDE COMMUNICATIONS LLC | 58 SADDLE HILL RD NEWINGTON CT 06111 |
| CITYWIDE COMMUNICATIONS LLC | P O BOX 310575 NEWINGTON CT 06131-0575 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE     STE 3H KEW GARDENS HILLS NY 11367 |
| CIULLA, MICHAEL | 7 CROSSTREES HILL ESSEX CT 06426 |
| CIURARU, CARMELA | 40 PROSPECT PARK WEST  6F BROOKLYN NY 11215 |
| CIURARU, CARMELA | 49 CHEEVER PL NO.2 BROOKLYN NY 11231 |
| CIURZYNSKI, JOANNE M | 16 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST AMANDA SPEAR HARTFORD CT 06103 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIC WORKS INC | 2701 ST LO DRIVE BALTIMORE MD 21213 |
| CIVIDANES, MILTON | 410 EMMETT ST     35 BRISTOL CT 06010-8603 |
| CIVIL & ENVIRONMENTAL CONSULTA | MR. GARY GOODHEART 3041 WOODCREEK DR. NO.210 DOWNERS GROVE IL 60515 |
| CIVIL INFO | 209 S BROADWAY STE 264 BALTIMORE MD 21231 |
| CIVIL WAR & NATIVE AMERCN | STONE & GALLERY 1441 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CIVIL, REYNOLD | 139 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CJ'S HEATING AIR CONDITION | 962 SHADICK DR ORANGE CITY FL 327636636 |
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| CJM BUSINESSES LLC | 1850 SOUTHWEST 122ND AVE  NO.209 MIAMI FL 33175 |
| CK AUTO REPAIR | 21W079 ROOSEVELT RD LOMBARD IL 60148 |
| CK AUTO WHOLESALERS | 152 WHITING STREET PLAINVILLE CT 06062 |
| CKELSCH INC | 2146 N DAYTON ST     APT 102 CHICAGO IL 60614 |
| CL&P | PO BOX 150493 HARTFORD CT 06115 |
| CLA ESTATE SERVICES | 1111 E TYLER ST CANTON TX 75103-9679 |
| CLACK, MICHAEL | 545 GARBERIA DR DAVENPORT FL 33837 |
| CLACK,KEITH | 910 NORMAN STREET UNIT 6-A BRIDGEPORT CT 06605 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILINE RD OREGON CITY OR 97045 |

| Claim Name | Address Information |
| --- | --- |
| CLACKAMAS COUNTY TAX COLLECTOR | 166 WARNER MILNE RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 PORTLAND OR 97228-6100 |
| CLAFFEY, MAUREEN | |
| CLAGGETT JR, JOSEPH H | 1913 WILHELM AVE ROSEDALE MD 21237 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAIBORNE, CINDY B | 211 QUARTER TRAIL APT. #B NEWPORT NEWS VA 23608 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HOME SHOW INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PARADISE, MICHAEL F 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GO PROMOTIONS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GO PROMOTIONS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FRANK N. MAGID ASSOCIATES, I 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: REDWINE MANLEY TESTING SERVI 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ADK WATER MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MIDWEST MEDIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ISOTECH PEST MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENVIRONMENTAL MONITORING & T 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AKE LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HYSTER NEW ENGLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENGINEX ENVIRONMENTAL ENGINE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INDUSTRIAL POWERSOURCE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP, INC., THE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HAYES GROUP LLC  - CHOICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MAX MEDIA OF HAMPTON ROADS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RAINBOW PRINTING OF MARYLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SCRANTON LABEL INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: JP ENGINEERING INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PANTHER EXPRESS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TELESOFT CORP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: Q AIR CALIFORNIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TOMS FORKLIFT SERVICE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NATIONAL DECORATING SERVICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MALLEYS CHOCOLATES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PYNE-DAVIDSON COMPANY 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ICARUS COMMUNICATIONS LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PREMIUMS PROMOTIONS & IMPORT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: EXAMINETICS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAING, DONALD | TOWN BROOKE CLAING, DONALD MIDDLETOWN CT 06457 |
| CLAING, DONALD | 92 RIDGE RD    2ND FLR MIDDLETOWN CT 06457 |
| CLAIR, KENNETH | 6036 W GUNNISON CHICAGO IL 60630 |
| CLAIR, KYLE | 6027 W ROBINSON ST ORLANDO FL 32835-1359 |
| CLAIR, MURIEL E | 357 CENTRAL HIGHLAND PARK IL 60035 |
| CLAIR, PATRICK | |
| CLAIRE AIGNER FLEISHMAN | 2045 WASHINGTON STREET ALLENTOWN PA 11431 |
| CLAIRE BERGEN | 422 NE 25 ST WILTON MANORS FL 33305 |
| CLAIRE BERGER | 27-A UNION JACK STREET MARINA DEL REY CA 90292 |
| CLAIRE BERLINSKI | C/O T. SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |

| Claim Name | Address Information |
|---|---|
| CLAIRE BLISSETT | 109 JOSHUA HILL WINDSOR CT 06095 |
| CLAIRE DANTINE | 322 EAST 73RD ST APT 2 NEW YORK NY 10021-4473 |
| CLAIRE DAVIS | 9 N SOMERSET RD AMITYVILLE NY 11701 |
| CLAIRE HOFFNER | 11 LAS ALTURAS RD SANTA BARBARA CA 93103 |
| CLAIRE HOLT | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 ALTAMONTE SPRINGS FL 32701-5311 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR MINNEOLA FL 34711 |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MARTIN | 427 MONTANA AVE., #11 SANTA MONICA CA 90403 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE NOLAND | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |
| CLAIRE REYNARD | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| CLAIRE ROBERTS | 1414 EAST 80TH STREET INDIANAPOLIS IN 46240 |
| CLAIRE SALVITTI | 3645 WEST FORGE RD. DAVIE FL 33328 |
| CLAIRE STEPHENS | 110 SAXON ROAD WILLIAMSBURG VA 23185 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 WATERBURY CT 06710 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAIRE ZULKEY | 1045 W. BERWYN CHICAGO IL 60640 |
| CLAIRE ZULKEY | 1045 W. BERWYN AVENUE CHICAGO IL 60640 |
| CLAIRE, MIRIAM J | 4164 ARLINGTON AVENUE LOS ANGELES CA 90008 |
| CLAIRMONT, GARY E | 11 EXETER IRVINE CA 92612 |
| CLAITORS LAW BOOKS | DIV INC PO BOX 261333 BATON ROUGE LA 70826-6133 |
| CLALLAM COUNTY CLERK | PO BOX 863 PORT ANGELES WA 98362-0149 |
| CLALLAM COUNTY CLERK | PO BOX 2129 PORT ANGELES WA 98362-0389 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANCEY,MARTIN E | 6028 BIXBY VLG DR. APT #94 LONG BEACH CA 90803 |
| CLANCY SIGAL | 2273 KERWOOD AVE. LOS ANGELES CA 90064 |
| CLANCY SIGAL | 132 S. SPALDING DRIVE BEVERLY HILLS CA 90212 |
| CLANCY, KEVIN | 10061 NW 58 CT PARKLAND FL 33076 |
| CLANCY, MICHAEL E | 2386 LEANNA SWAMP RD MURFREESBORO TN 37129 |
| CLANCY, ROBERT M | 172 FARMS VILLAGE ROAD ROCKY HILL CT 06067 |
| CLANCY,MICHAEL | 70 PROSPECT PARK SW APT F8 BROOKLYN NY 11215 |
| CLANCY,PATRICK M | 66 HARRISON AVENUE GLENS FALLS NY 12801 |
| CLANDOS, ROSEMARY | 23633 PARK CAPRI    NO.25 CALABASAS CA 91302 |
| CLANTON ADVERTISER | ATTN: JASON CLANTON PO DRAWER 2590 SELMA AL 36702-2590 |
| CLANTON MELBA | 108 N BRADLEY DR SALINA KS 67401 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLANTON,MATTHEW J | 16400 CANTA CARLOTTA ST FOUNTAIN VALLEY CA 92708 |
| CLANTON,MATTHEW J | 18400 SANTA CARLOTTA FOUNTAIN VALLEY CA 92708 |
| CLAR, CHRISTOPHER M | 9934 BURL WAY ORLANDO FL 32817 |
| CLARA BENESCH | 24441 ALTA VISTA #2 DANA POINT CA 92629 |
| CLARA COLOMA | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| CLARA DOBBINS | 1326 S. 17TH AVE. MAYWOOD IL 60153 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA FRAIRE | 18349 E. NEARFIELD ST. AZUSA CA 91702 |
| CLARA GILLAM | 1904 E MARKS ST ORLANDO FL 32803-4246 |
| CLARA GONZALEZ | P.O. BOX 41892 LOS ANGELES CA 90041 |
| CLARA HALL | 355 BURNT HILL RD HEBRON CT 06248-1305 |

| Claim Name | Address Information |
|---|---|
| CLARA KENYON | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| CLARA LEVINE | 124 N CLARK DR 103 BEVERLY HILLS CA 90211 |
| CLARA M GRAY | 1340 MICHIGAN AVE WINTER PARK FL 32789-4824 |
| CLARA MARTINO | 295 HAWKBILL COURT TALLAHASSEE FL 32312 |
| CLARA SALDARRIAGA | 47-52 44TH STREET APT. A10 WOODSIDE NY 11377 |
| CLARA SEDGWICK | 230 SESCO DR HAMPTON VA 23664 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARA WHITTOM | 7408 LINCOLN LN TREXLERTOWN PA 18087 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT ORLANDO FL 32837 |
| CLARDY, JANICE | |
| CLARE ABREU | 340 VISTA PL LOS ANGELES CA 90042 |
| CLARE KLEINEDLER | 2327 TEVIOT ST LOS ANGELES CA 90039 |
| CLARE LOCHARY | 3317 BEECH AVE. BALTIMORE MD 21211 |
| CLARE TRESHAM | 150 MUNSELL ROAD EAST PATCHOGUE NY 11772 |
| CLARE, NANCIE | 14661 TUSTIN ST SHERMAN OAKS CA 91403 |
| CLAREL LABS INC. | MR. ALVIN TORAL 513 GROVE DEERFIELD IL 60015 |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE CLAREMONT CA 91711 |
| CLARENCE CABLEVISION CO. M | PO BOX 246 CLARENCE IA 52216 |
| CLARENCE CARTER | 14 ELM ST. 1309 CHICAGO IL 60610 |
| CLARENCE CAVEY | 208 SANDSBURY AVE GLEN BURNIE MD 21061 |
| CLARENCE COMMUNITY CABLE A10 | PO BOX 306 CLARENCE PA 16829 |
| CLARENCE FREEMAN | 24150 AVENIDA RANCHEROS #B DIAMOND BAR CA 91765 |
| CLARENCE GAMBLE | 49 CEDAR ST STAMFORD CT 06902 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C ST LOUIS MO 63137 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE MOENCH | 3838 N CLAREMONT CHICAGO IL 60618 |
| CLARENCE MORRELL | 5524 DECATUR ST. ORLANDO FL 32807 |
| CLARENCE PAGE | CHICAGO TRIBUNE PRESS SERVICE 1025 F. STREET NW SUITE 700 WASHINGTON DC 20004 |
| CLARENCE PAGE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| CLARENCE R CAVEY | 208 SANDSBURY AVE GLEN BURNIE MD 21061 |
| CLARENCE RANKIN | 7501 RIVER RD 17D NEWPORT NEWS VA 23607 |
| CLARENCE SIMPSON | 29 RAINBOW RIDGE ROAD POMONA CA 91766 |
| CLARENCE W ROSS | 639 ROBERTA AVE ORLANDO FL 32803-6929 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARENCE WHEELER | 17059 SOUTH PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| CLARENCE ZANDERS | 1300 W 91ST LOS ANGELES CA 90044 |
| CLARENDON AMERICA INSURANCE COMPANY | 466 LEXINGTON AVE FL 19 NEW YORK NY 10017 |
| CLARENDON TV ASSOCIATION A4 | P. O. BOX 315 CLARENDON PA 16313 |
| CLARESTINE GIBSON | 6558 S. ROCKWELL APT. #1 CHICAGO IL 60629 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 NEWPORT NEWS VA 23606 |
| CLARICE TOUHEY | 10594 WILLOW OAK COURT WELLINGTON FL 33414 |
| CLARIDA,ROSE | 297 MARKHAM AVE VACAVILLE CA 95688-2314 |
| CLARIDGE,JOAN | 9 MULBERRY CLOSE BEAUFORT STREET LONDON 0 SW3 5AB UNITED KINGDOM |
| CLARIN | TACUARI, 1842 BUENOS AIRES 1140 ARGENTINA |
| CLARIN | 927 NORTH SHORE DR LAKE BLUFF IL 60044 |
| CLARIN GLOBAL | LA RIOJA 301 BUENOS AIRES C1214ADG ARGENTINA |
| CLARION CAPITAL | C/O MARC UTAY 860 PARK AVENUE NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CLARION HOTEL          R | 500 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY OCEAN CITY MD 21842 |
| CLARITAS | 53 BROWN ROAD ITHACA NY 14850 |
| CLARITAS | PO BOX 533028 ATLANTA GA 30353 |
| CLARITAS | PO BOX 5333028 ATLANTA GA 30353-2028 |
| CLARITAS | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARITAS INC | P O BOX 4247-7380 PHILADELPHIA PA 19170-7380 |
| CLARITAS INC | PO BOX 7247-7380 PHILADELPHIA PA 19170-7380 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARITAS INC | PO BOX 533028 ATLANTA GA 30353-2028 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SAN DIEGO CA 92121 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARITY, NICOLE R | 1753 POWERS AVENUE EAST MEADOW NY 11554 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AVENUE CHICAGO IL 60610 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AV CHICAGO IL 60610 |
| CLARK AMATO | 5531 WINSTON PARK BLVD. #107 COCONUT CREEK FL 33073 |
| CLARK BENDER | 2116 W. CULLOM #402 CHICAGO IL 60618 |
| CLARK BOWEN | 13 TITUS AVE CARLE PLACE NY 11514 |
| CLARK BOWEN | 1424 BREDELL ST. LOUIS MO 63117 |
| CLARK BROTHERS MAINT REPAIR SERVICE INC | 931 WOODBINE AVE APT D1-3 BENSALEM PA 19020 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY | COURTS 200 LEWIS AVENUE   2ND FLR LAS VEGAS NV 89155 |
| CLARK COUNTY | ASSESSOR PO BOX 551401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1401 |
| CLARK COUNTY | ATTN JENIFFER GEORGES 200 S 3RD STREET LAS VEGAS NV 89155-1601 |
| CLARK DANIEL | 346 STONEHENGE DRIVE PHILLIPSBURG NJ 08865-1807 |
| CLARK ENTERPRISES OF S FLA INC | 5481 NW 95 AVE SUNRISE FL 33351 |
| CLARK ERVIN | 2916 CLEVELAND AVENUE, NW WASHINGTON DC 20008 |
| CLARK GRAY | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| CLARK HSIAO | 4137 MONTEREY ST. LOS ANGELES CA 90065 |
| CLARK II, DONALD S | 10621 S BELL AVE CHICAGO IL 60643 |
| CLARK JUDGE | WHITE HOUSE WRITERS GROUP, INC. 1030 15TH STREET, NW - STE. 1100 WASHINGTON DC 20005 |
| CLARK MALL | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CLARK MARTIRE & BARTOLOMEO INC | 375 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CLARK MOREHOUSE | 220 EAST 42ND STREET, 4TH FL NEW YORK NY 10017 |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE SUITE E PORTAGE IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH 227 S. MAIN, SUITE 300 P.O. BOX 1331 SOUTH BEND IN 46601 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH % HOLLADAY PROP. SERVICES MIDWEST, INC. P.O. BOX 1331 SOUTH BEND IN 46624 |
| CLARK OUTDOOR MEDIA GROUP INC | PO BOX 17924 BOULDER CO 80308 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK SR, BRIAN L | 7 WILLOWDALE STREET GLEN BURNIE MD 21061 |
| CLARK STERNER SANITATION | 1337 N TROXELL ST ALLENTOWN PA 18109 |
| CLARK STEVENS | 2215 SANTA ANITA AVENUE   Account No. 0355/ 1324 SIERRA MADRE CA 91024 |
| CLARK SZABO | 8912 ARBOR HILL DR HIGHLAND IN 46322 |
| CLARK WIRE & CABLE CO INC | 1355 ARMOUR BOULVARD MUNDELEIN IL 60060-4401 |
| CLARK, ADRIENNE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| CLARK, ALLEN | 977 KIRKWOOD AVENUE PASADENA CA 91103 |
| CLARK, ANTWANETTE | 1200 NW 179TH STREET MIAMI FL 33169 |
| CLARK, BARBARA | 745 CYPRESS RD SEVERNA PARK MD 21146-4210 |
| CLARK, BLANCE | 7511 LANGE ST    2NDFL BALTIMORE MD 21224 |
| CLARK, BRONWYN | 37 3RD PL  GROUND FL BROOKLYN NY 11231 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |
| CLARK, CARLTON | P O BOX 403 URBANNA VA 23175 |
| CLARK, CHARLES | 1085 ALBANY AVE HARTFORD CT 06112-2315 |
| CLARK, CHYANNA | 53 A ELM CORNER WINDSOR LOCKS CT 06096 |
| CLARK, COLIN | |
| CLARK, COLIN | 2242 WEST ROSCOE #3 CHICAGO IL 60618 |
| CLARK, DAVID | 2521 JONQUIL DR UPLAND CA 91784 |
| CLARK, DAVID I | 14547 TITUS ST            STE 208 PANORAMA CITY CA 91402 |
| CLARK, DIANE | 808 SE 8TH STREET FORT LAUDERDALE FL 33316-1206 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, DORIS | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CLARK, ELIJAH | 3517 WEST 81ST STREET CHICAGO IL 60652 |
| CLARK, ELLEN | 1091 NORTH KENTER AVE LOS ANGELES CA 90049 |
| CLARK, ERIC | 535 E 68TH ST APT 2 CHICAGO IL 60637 |
| CLARK, ERNEST R | 859 BEAR HILL DOVER FOXCROFT ME 04426 |
| CLARK, FRANCESKA | 2728 N HAMPDEN CT APT 808 CHICAGO IL 60614 |
| CLARK, GORDON | |
| CLARK, GREGORY | 1915 GEORGIA PLACE DAVIS CA 95616 |
| CLARK, IRIS | 184 SUMMER LAKE DR. MARIETTA GA 30068 |
| CLARK, JAMEEL | 520 N 7TH ST ALLENTOWN PA 18102 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| CLARK, JAMES | 6119 SW 18TH STREET MIRAMAR FL 33023 |
| CLARK, JANET J | 4327 HUNTING TRAIL LAKE WORTH FL 33467 |
| CLARK, JANICE | 419 CAMINO DEL CAMPO REDONDO BEACH CA 90277 |
| CLARK, JEFF | |
| CLARK, JENNELL | |
| CLARK, JENNIFER T | 5129 E DRAGOON AVE MESA AZ 852064119 |
| CLARK, JENNIFER T | |
| CLARK, JILL | 1103 BAHAMA BEND NO. C1 COCONUT CREEK FL 33066 |
| CLARK, JIM | |
| CLARK, JOHN | 108 HORTON ROAD COLD SPRING NY 10516 |
| CLARK, JOHN | 91 HORTON RD COLD SPRING NY 10516 |
| CLARK, JON | 2824 DUBLIN BLVD APT 123 COLORADO SPRINGS CO 80918 |
| CLARK, JOSEPH J | 15709 GARNETT DR BULLARD TX 75757 |
| CLARK, JOSHUA E | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| CLARK, JULEE D | 3022 INDIES DRIVE ORLANDO FL 32828 |
| CLARK, KIONNA | 2120 DERBY DR SW ATLANTA GA 30311 |
| CLARK, LAUREL J | 15452 ROXBURY RD GLENWOOD MD 21738 |
| CLARK, LAWRENCE | 7413 S CHAPPEL AVE CHICAGO IL 60649 |
| CLARK, LEATHA | 2500 GLOBAL FORUM BLVD DORAVILLE GA 30340 |
| CLARK, LESIA | 14534 S. WHIPPLE AVE. POSEN IL 60469 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 ORLANDO FL 32835 |
| CLARK, LEVAN | 336 SNOWSHOE CT ORLANDO FL 32835- |
| CLARK, LUANN M | 10401 WINDEMERE CHASE BLVD. GOTHA FL 34734 |

| Claim Name | Address Information |
|---|---|
| CLARK, MARLENE | 435 MAIN ST. DURHAM CT 06422 |
| CLARK, MARY | 9450 POINCIANA PL     411 FORT LAUDERDALE FL 33324 |
| CLARK, MATTHEW S | 6704 DUCKETTS LN ELKRIDGE MD 21075 |
| CLARK, MELODY N | 39133 GATEHOUSE DRIVE IVOR VA 23866 |
| CLARK, MICHAEL P | 219 ROBINSON DRIVE NEWPORT NEWS VA 23601 |
| CLARK, PATRICK | 450 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| CLARK, RACHEL BERNICE | 18816 CLOVER HILL LANE OLNEY MD 20832 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, ROBERT | 717 SOUTH RD CLARK, ROBERT HARWINTON CT 06791 |
| CLARK, ROBERT S | 717 SOUTH RD HARWINTON CT 06791 |
| CLARK, ROGER | P.O. BOX 611448 POMPANO BEACH FL 33061 |
| CLARK, RUTH | 5045 N. KILDARE CHICAGO IL 60630 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |
| CLARK, SHIRLEY L | 130 N HOLGATE ST LA HABRA CA 90631 |
| CLARK, STACY A | 2219 N. ROCKWELL STREET APT. #2S CHICAGO IL 60647 |
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARK, TERRY ANN | 11975 SUZANNE DRIVE FONTANA CA 92337 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIFFANY L | 214 W 96TH ST NO 3H NEW YORK NY 10025 |
| CLARK, TIMOTHY | 5 NICHOLSON ST JOLIET IL 60435 |
| CLARK, TIMOTHY | 7951 SW 6TH ST 106 PLANTATION FL 33324 |
| CLARK, TODD | PO BOX 8264 BOISE ID 83707 |
| CLARK, TRACY P | 7422 CONSTANCE AVE. CHICAGO IL 60649 |
| CLARK, WAYNE V | 1900 LEXINGTON AVENUE APT. 8E NEW YORK NY 10035 |
| CLARK, WILLIE | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| CLARK, ANDRE | 10055 SOUTH CALUMET CHICAGO IL 60628 |
| CLARK, ANN F. | 294 HUNTER AVE WEST ISLIP NY 11795 |
| CLARK, BYRON R | 13010 BROKEN  BIT CIR CORONA CA 92883 |
| CLARK, CATHY J | 7382 LINCOLN COURT NEW TRIPOLI PA 18066 |
| CLARK, DANIKA | 1040 W 14TH STREET APT. 101 CHICAGO IL 60608 |
| CLARK, ELYSE | 41 CORONET CRESCENT BETHPAGE NY 11714 |
| CLARK, JAMAL | 527 NORTH ELEVENTH STREET ALLENTOWN PA 18102 |
| CLARK, JAMES F | 71 THOREAU ROAD PLYMOUTH MA 02360 |
| CLARK, JILL K | 7282 S PONTIAC WAY ENGLEWOOD CO 80112 |
| CLARK, JOAN I | 3185 COUNTRA LOMA BLVD APT B136 ANTIOCH CA 94509 |
| CLARK, KEVIN | 813 GREENWOOD STREET ORLANDO FL 32801 |
| CLARK, KIMBERLY M | 9485 ELM AVENUE FONTANA CA 92335 |
| CLARK, LAVERNE | 8262 YARROW LANE RIVERSIDE CA 92508 |
| CLARK, MARYELLEN | 84 NELKIN RD COLCHESTER CT 64151818 |
| CLARK, MELODY | 5521 W. IOWA CHICAGO IL 60651 |
| CLARK, MYRA L | 7506 NW 58TH CT. TAMARAC FL 33321 |
| CLARK, SHAMAL | 1500 HORNELL LOOP APT 2D BROOKLYN NY 11239 |
| CLARK, STEPHEN P | 62 PEQUOT DRIVE UNIT #307 STAMFORD CT 06902 |
| CLARK, SUSAN | 14518 YUKON AVE HAWTHORNE CA 90250 |
| CLARK, TIARA L | 729 CHESTNUT STREET ALLENTOWN PA 18101 |
| CLARK, TIMOTHY | 18 INDIA PLACE AMITY HARBOR NY 11701 |
| CLARK, YOLANDA J | 12729 NINEBARK STREET MORENO VALLEY CA 92553 |
| CLARK-CADMAN INC. | 8110 JUNIPERO STREET SACRAMENTO CA 95828 |
| CLARK-HUNTER, ROSLYN T | 1588 NW 7TH TERRACE POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| CLARKE DEVON HARDWARE COMPANY INC | 6401 N CLARK CHICAGO IL 60626 |
| CLARKE GRAI | 6437 IRVING RD COCOA FL 32927-2202 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, ANTWAIN JEMAR | 46 GUILFORD ST       APT NO.1 HARTFORD CT 06120 |
| CLARKE, BJ GIANNI | 11735 S LAUREL DR   NO.124 LAUREL MD 20708 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE     3RD CHICAGO IL 60647 |
| CLARKE, DOLORES | 7411 MORNINGSIDE DR UNIT N ELLENTON FL 34222 |
| CLARKE, ELIAS | 812 MAIN ST. EVANSTON IL 60202 |
| CLARKE, EWAN | 46 HALE DR WINDSOR CT 06095 |
| CLARKE, GREGORY | 214 TWIN FALLS COURT NEWBURY PARK CA 91320 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, JAY | 1001 SUNSET DR CORAL GABLES FL 33143 |
| CLARKE, JOHN K | 21W211 NORTH LANE ITASCA IL 60143 |
| CLARKE, JOY | 7830 NW 54 STREET LAUDERHILL FL 33351 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR     209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33023-5144 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33026 |
| CLARKE, NATALIE | 48 MICHAEL AVE EAST HARTFORD CT 06108 |
| CLARKE, NICARDO | 1420 NW 191 STREET MIAMI FL 33169 |
| CLARKE, PAUL | 7276 BALBOA DR ORLANDO FL 32818 |
| CLARKE, PAUL | 7276 BALBOA DRIVE ORLANDO FL 32818-6764 |
| CLARKE, PETER | |
| CLARKE, SARA K | 816 RENAISSANCE POINTE APT. 301 ALTAMONTE SPRINGS FL 32714 |
| CLARKE, STEPHEN | 8 PASSAGE LHOMME PARIS 75011 FRANCE |
| CLARKE, STEPHEN | 23 RUE DE LESPERANCE PARIS 75013 FRANCE |
| CLARKE, STEVE | |
| CLARKE, TYREL | WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE, TYREL | 12084 WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE,CHRISTOPHER B | P. O. BOX 2272 WESTPORT CT 06880 |
| CLARKE,DELAN,T | 1484 AVON LANE POMPANO BEACH FL 33068 |
| CLARKE,ERIC M | 2416 W. FLETCHER CHICAGO IL 60618 |
| CLARKE,JOHN | 11380 SW ERSTE PLACE TIGARD OR 97223 |
| CLARKE,MICHAEL | 999 N. DOHENY DRIVE APT. #1202 WEST HOLLYWOOD CA 90069 |
| CLARKE,PAUL G | 1926 TENTH STREET #8 SANTA MONICA CA 90405 |
| CLARKE,RANDOLPH | 1559 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| CLARKE-ADAMS,PATRICIA J | 8405 NW 61ST ST. APT 305(D) TAMARAC FL 33321 |
| CLARKSDALE PRESS REGISTER | 123 SECOND STREET, P O BOX 1119 ATTN: LEGAL COUNSEL CLARKSDALE MS 38614 |
| CLARKSON, DARYL | |
| CLARKSON, GAVIN | 1348 ANNANDALE CT ANN ARBOR MI 48108 |
| CLARKSON, MARY | 312 BALTIMORE ST HANOVER PA 17331 |
| CLARKWARE CONSULTING INC | PRAGMATIC STUDIO PO BOX 3695 PARKER CO 80134 |
| CLARO, MARCELA | 10832 PALMA VISTA #3 GARDEN GROVE CA 92840 |
| CLARRIDGE, EMERSON | 583 ALBERT ST EAST MEADOW NY 11554 |
| CLARRIDGE,EMERSON M | 583 ALBERT STREET EAST MEADOW NY 11554 |
| CLARRISSA WHITE | 2554 WEST 119TH STREET CHICAGO IL 60655 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY 17 CALVIN CIR EVANSTON IL 60201 |
| CLARY, CRAIG J | 105 FOREST DR. BALTIMORE MD 21228 |
| CLARY, LUCAS | |
| CLARY, MIKE | 1443 MANTUA AVENUE CORAL GABLES FL 33146 |

| Claim Name | Address Information |
|---|---|
| CLASEN, DAVE | |
| CLASING, DEBRA | 4 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSCOM, INC. | 770 BERTRAND MONTREAL QC H4M 1V CANADA |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD OLD SAYBROOK CT 06475 |
| CLASSIC CABINETS | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CABINETS INC | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CASINO | 42 DEEP LN WANTAGH NY 11793 |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT CHICAGO IL 60610 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 BETHESDA MD 20184 |
| CLASSIC LANDSCAPE & MAINTENANCE | 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LANDSCAPE & MAINTENANCE | ROSALEO ARAIZA 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LEATHER GALLERY | 4200 CHURCH ST STE 1030 SANFORD FL 32771-6933 |
| CLASSIC LEATHER GALLERY   [LANE HOME | FURNISHINGS] 4200 CHURCH ST STE 1030 SANFORD FL 327716933 |
| CLASSIC MEDIA | 860 BROADWAY, 6TH FLOOR NEW YORK NY 10003 |
| CLASSIC MEDIA INC | 860 BROADWAY  6TH FLR NEW YORK NY 10003 |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST ROLLING MEADOWS IL 600081008 |
| CLASSIC REALTY GROUP INC | PO BOX 11065 FT LAUDERDALE FL 333391065 |
| CLASSIC REALTY GROUP INC   [CLASSIC | REALTY] PO BOX 11065 FORT LAUDERDALE FL 333391065 |
| CLASSIC REMODELING | 611 IVANHOE WAY CASSELBERRY FL 327074515 |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE BY HYATT] CHICAGO IL |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE] 1228 EUCLID AVE CLEVELAND OH 441151834 |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST QUAKERTOWN PA 18951-1244 |
| CLASSIC TENTS | 540 HAWAII AVE    Account No. 9294 TORRANCE CA 90503 |
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL CHICAGO IL 606043589 |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. LOS ANGELES CA 90016 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD PIKESVILLE MD 21208 |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| CLASSIFIED PRODUCTIONS LLC | 4010 PEARSON AVE PHILADELPHIA PA 19114 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2557 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2563 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 6400 MAIN STREET WILLIAMSVILLE NY 14221 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60693 |
| CLASSIFIED VENTURES, LLC | 175 WEST JACKSON SUITE 800 CHICAGO IL 60604 |
| CLASSIFIED VENTURES, LLC | 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST WILLIAMSVILLE NY 14221 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL WILLIAMSVILLE NY 14221 |
| CLASSIFIEDSPLUS | 6215 SHERIDAN DRIVE WILLIAMSVILLE NY 14221 |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. HUNTINGTON BEACH CA 92647 |
| CLASTER | 9630 DEERECO ROAD TIMONIUM MD 21093-2120 |
| CLATON, OZIE | 520 NW 50TH ST MIAMI FL 33127 |
| CLAUD III, R DANIEL | 437 N MCCLURG CT CHICAGO IL 60611 |
| CLAUDE AKINS | 2405 ROBERTS ROAD PENNGROVE CA 94951 |
| CLAUDE CHRISTIE | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |

| Claim Name | Address Information |
| --- | --- |
| CLAUDE DEROSIERS | 36 HOLL STREET MANCHESTER CT 06040 |
| CLAUDE DIXON | 2114 OTIS STREET DURHAM NC 27707 |
| CLAUDE JOSEPH | 200  CROTTON AVE LANTANA FL 33462 |
| CLAUDE L BARNES | 69629 OLD CORRAL LOOP SISTERS OR 97759 |
| CLAUDE L JOYCE | 1104 76TH ST NEWPORT NEWS VA 23605 |
| CLAUDE LUMLEY | 112 KING STREET BAY SHORE NY 11706 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE PAULY | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG |
| CLAUDE SMITH | 77 NATHALIE AVE AMITYVILLE NY 11701 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD WINTER PARK FL 32789-3432 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR APOPKA FL 32712-2655 |
| CLAUDENA DORT | 620 NW 12TH AVE BOCA RATON FL 33486 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDETTE HARPER | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| CLAUDETTE HOLDEN | 1686 CAMINO SUENO HEMET CA 92545 |
| CLAUDETTE PIERRE JEAN | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| CLAUDETTE WILLIAMS | 2521 NW 56TH AVE       107 PLANTATION FL 33313 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA ARAUJO | 4824 SANTA ANITA AVE. APT. # 19 EL MONTE CA 91731 |
| CLAUDIA BANKS | 801 S WELLS #207 CHICAGO IL 60607 |
| CLAUDIA BELL | 330 ORMOND VILLAGE DESTREHAN LA 70047 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA BRENNEN | 31750 BAINBROOK COURT WESTLAKE VILLAGE CA 91361 |
| CLAUDIA CAPOS | 3319 OAK KNOLL DRIVE BRIGHTON MI 48114 |
| CLAUDIA CINCO | 2153 BRANT STREET SAN DIEGO CA 92101 |
| CLAUDIA CRUZ | 8735 RAMBLEWOOD DR #413 APT 413 CORAL SPRINGS FL 33071 |
| CLAUDIA DAVIDSON | 71 LUDLOW STREET APT 5 STAMFORD CT 06902 |
| CLAUDIA ELLER | 903 STANFORD STREET SANTA MONICA CA 90403 |
| CLAUDIA ESCOBAR | 683 ASHFORD OAKS DR. APT. #105 ALTAMONTE SPRINGS FL 32714 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 15 BUEFORD CT GOSHEN CT 06756 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV MONTEREY PARK CA 91754 |
| CLAUDIA GRYVATZ COPQUIN | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST POMONA CA 91767 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD VILLA PARK CA 92861 |
| CLAUDIA KOLKER | 310 WELSCH ST HOUSTON TX 77006 |
| CLAUDIA LEYVA | 1020 NORTH CURSON AVENUE APT#2 WEST HOLLYWOOD CA 90046 |
| CLAUDIA LUTHER | 3251 STONER AVE. LOS ANGELES CA 90066 |
| CLAUDIA MANZANO | 351 E. POMONA BLVD. APT. #C MONTEREY PARK CA 91755 |
| CLAUDIA MOLANO | 10738  LAKE JASMINE DR BOCA RATON FL 33498 |
| CLAUDIA O'LEARY | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| CLAUDIA ONSTAD | 4452 STONE RIDGE WAY WESTON FL 33331 |
| CLAUDIA P. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| CLAUDIA PEDERSEN | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| CLAUDIA PEREIRA | 810 NE 51 COURT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| CLAUDIA POWELL | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDIA RODEN | 8 WILD HATCH GT LON LONDON NW117LD UNITED KINGDOM |
| CLAUDIA ROSENBAUM | 1530 18TH ST #3 SANTA MONICA CA 90404 |
| CLAUDIA SALLOUM | 418 1/2 SPRUCE STREET ALLENTOWN PA 18102 |
| CLAUDIA VAUGHN | 1933 RODNEY DR #102 LOS ANGELES CA 90027 |
| CLAUDIA ZEQUEIRA | 1582 SKYLINE DR KISSIMMEE FL 34744 |
| CLAUDINE DANVERS | 29 NORTH DURKEE LANE EAST PATCHOGUE NY 11772 |
| CLAUDINE DELORENZO-GARVER | 53 CARDINAL ROAD LEVITTOWN NY 11756 |
| CLAUDINE S SAMPSON | P.O. BOX 668 3RD STREET LANGLEY SC 29834 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 25162 CHARLINDA DR B32 MISSION VIEJO CA 92691 |
| CLAUDIO JR,LUIS A | 140 HARVARD STREET HARTFORD CT 06106 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |
| CLAUS, WILLIAM | |
| CLAUS, WILLIAM | ZIEGLER CAPITAL MKTS. GROUP 3513 N. SHEFFIELD NO.2 CHICAGO IL 60657 |
| CLAUSEN MILLER GORMAN | MR. RICHARD BUCHANAN 10 S. LASALLE ST. CHICAGO IL 60603 |
| CLAUSEN MILLER P. C. | DENNIS FITZPATRICK 10 S. LASALLE ST. SUITE 1500 CHICAGO IL 60603 |
| CLAUSER, FREDERICK | C/O DARCIE WOLF 2008 W ALLEN ST ALLENTOWN PA 18104 |
| CLAUSER, KENNETH A | 1421 SPRINGHOUSE RD ALLENTOWN PA 18104 |
| CLAUSING,JAMIE | 1440 MIDDLEBURY CT. BOURBONNAIS IL 60914 |
| CLAUSIUS, DEBBIE | |
| CLAUSS, BECKY | 56 DAYTON RD LAKEWORTH FL 33415 |
| CLAUSS, JESSICA R | 56 DAYTON RD. LAKE WORTH FL 33467 |
| CLAUSS, MATILDA | 6746 MOONLIT DR DELRAY BEACH FL 33446 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAUSS,OLIVIA | 56 DAYTON RD LAKE WORTH FL 33467 |
| CLAUSSEN, MARC | 257 BURNING BUSH TRAIL CRYSTAL LAKE IL 60012 |
| CLAUTAIRE BIEN-AIME | 4331 NW 18TH STREET APT N102 LAUDERHILL FL 33313 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE  APT 3J FT LAUDERDALE FL 33311 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE NO.3L FORT LAUDERDALE FL 33311 |
| CLAVIJO,RAUL | 61-45 9TH STREET APT 12G REGO PARK NY 11374 |
| CLAVIN, THOMAS | P.O. BOX 1515 EAST HAMPTON NY NY 11937 |
| CLAVIN, THOMAS | 4472 NOYAC RD SAG HARBOR NY 11963 |
| CLAVIN, THOMAS | PO BOX 2159 SAG HARBOR NY 11963 |
| CLAVON, HARVEY L | 28228 TAMBORA DRIVE SANTA CLARITA CA 91351 |
| CLAWSON, CYNTHIA L | 406 NAPOLEON ST. SOUTH BEND IN 46617 |
| CLAWSON, MURRAY | 3555 STERLING DR. PALMDALE CA 93550 |
| CLAWSON, TYLER | UW MADISON 541 W WASHINGTON AVE       1 MADISON WI 53703 |
| CLAWSON,MURRAY W | 3555 STERLING DRIVE PALMDALE CA 93550 |
| CLAWSON,NANCY M | 41264  LOS AMANTES ROAD TEMECULA CA 92592 |
| CLAXTON, KEITH M | 5826 N. RIDGE APT 3N CHICAGO IL 60660 |
| CLAY BROOKE | 10852 BEECH CREEK DR COLUMBIA MD 21044 |
| CLAY CENTER DISPATCH | PO BOX 519 CLAY CENTER KS 67432 |
| CLAY CENTER PUBLISHING CO | PO BOX 519 ATTN NED VALENTINE CLAY CENTER KS 67432 |
| CLAY CHAMPLIN | 2909 GRANT EVANSTON IL 60201 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |
| CLAY COUNTY ADVOCATE-PRESS | 105 WEST NORTH AVENUE, P.O. BOX 519 ATTN: LEGAL COUNSEL FLORA IL 62839 |

| Claim Name | Address Information |
|---|---|
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE, | INC. M PO BOX 237 CLOVERDALE IN 46120 |
| CLAY HEERY | 16000 SHERMAN WAY APT.# 337 VAN NUYS CA 91406 |
| CLAY JOHNSON | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| CLAY MCLACHLAN | 2427 VALLEJO ST SAN FRANCISCO CA UNITES STATES |
| CLAY PEN | 997 FARMINGTON AVE JESSICA WEST HARTFORD CT 06107 |
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, HENRY | 1751 N LECLAIRE AVE CHICAGO IL 60639 |
| CLAY, MELISSA | 3918 W. WILCOX STREET 2ND FLOOR CHICAGO IL 60624 |
| CLAY, MICHAEL | C/O JAMES RIDGE 101 N. WACKER DR. CHICAGO IL 60606 |
| CLAY, MICHAEL R | 1114B S DES PLAINES FOREST PARK IL 60130 |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAY, YVETTE | |
| CLAY,JEFFREY | 61 MEADOWBROOK DRIVE BRENTWOOD NY 11717 |
| CLAY,RONALD M | 116-37 233RD STREET CAMBRIA HEIGHTS NY 11411 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD SAUGUS CA 91350 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST      104 DELRAY BEACH FL 33445 |
| CLAYTON ALEXANDER THOMSON | 1555 WESTGLEN DRIVE NAPERVILLE IL 60565 |
| CLAYTON CAMPBELL | 820 S D ST LAKE WORTH FL 33460 |
| CLAYTON HALL | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| CLAYTON JR, JOHN | 4704 SW 195TH WAY MIRAMAR FL 33029 |
| CLAYTON LAYNE | 125 GLENGARRY DRIVE #104 BLOOMINGDALE IL 60108 |
| CLAYTON MARKWELL | 2633 N MILDRED AVE CHICAGO IL 60614 |
| CLAYTON MILLER | 5458 MOUNT HELENA AVE. LOS ANGELES CA 90041 |
| CLAYTON NEWS DAILY | P.O. BOX 368 ATTN: LEGAL COUNSEL JONESBORO GA 30237 |
| CLAYTON SWISHER | 107 WILLOW PL STERLING VA 201641524 |
| CLAYTON THOMSON | 1555 WESTGLEN DRIVE NAPERVILLE IL 60565 |
| CLAYTON, AARON | |
| CLAYTON, AMY | |
| CLAYTON, JAMES A | 22535 MAURICE COURT EL TORO CA 92630 |
| CLAYTON, JANET T | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON, LOUIS K | 110 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| CLAYTON, NANCY | 1222 W TILGHMAN ST ALLENTOWN PA 18102 |
| CLAYTON, PHIL | |
| CLAYTON, SUSAN M | 4 SANTA LUCIA CT CLIFTON PARK NY 12065 |
| CLAYTON,LUTHER | 4 N. WHEELER AVENUE BALTIMORE MD 21223 |
| CLEAN ALL COMMERCIAL CLEANING | 7950 SW 30TH ST, SUITE 200 DAVIE FL 33328 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE   Account No. HAR2329 NORWELL MA 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 BOSTON MA 02102 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN KING LAUNDRY | POBOX 921143 SYLMAR CA 91392 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY COLUMBIA MD 21046 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR        STE 208 DAVIE FL 33324 |
| CLEANALL COMMERCIAL CLEANING INC | 7950 SW 30TH ST            STE 200 DAVIE FL 33328 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149 NORWELL MA 02061 |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR YORKTOWN VA 236935507 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D LOMBARD IL 601486135 |
| CLEANING SERVICE COMPANY | P.O. BOX 304 LIGHTFOOT VA 23090 |
| CLEANLOOK CHEMICAL CORP | 14939 NW 27 AVE OPALOCKA FL 33054 |
| CLEANMAX INC | 1905 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANNET OF SOUTH FLORIDA | 9861 BROKENLAND PKWY COLUMBIA MD 210461170 |
| CLEANSOURCE INC | 1711 ROGERS AVE SAN JOSE CA 95112 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEANSTREET | ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO IL 60624 |
| CLEANSTREET INC | 3501 W FILLMORE STREET CHICAGO IL 60624 |
| CLEAR CHANNEL | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CLEAR CHANNEL | LOCKBOX NO. 005080 CHICAGO IL 60693 |
| CLEAR CHANNEL | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL | FILE NO.98886 LOS ANGELES CA 90074-8886 |
| CLEAR CHANNEL BROADCASTING INC | 66 COLONIAL DRIVE E PATCHOGUE NY 11772 |
| CLEAR CHANNEL BROADCASTING INC | 495 BENHAM ST HAMDEN CT 06514 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | C/O BANK OF AMERICA 6000 FELDWOOD RD LOCKBOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 ATLANTA GA 30384 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 40616 ATLANTA GA 30384-0616 |
| CLEAR CHANNEL BROADCASTING INC | LOCK BOX 402535 ATLANTA GA 30384-2535 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402541 ATLANTA GA 30384-2541 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402549 ATLANTA GA 30384-2549 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 ATLANTA GA 30384-2552 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402555 ATLANTA GA 30384-2555 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402573 ATLANTA GA 30384-2573 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402601 ATLANTA GA 30384-2601 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406016 ATLANTA GA 30384-6016 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406026 ATLANTA GA 30384-6026 |
| CLEAR CHANNEL BROADCASTING INC | 2500 MAITLAND CENTER PKWY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL BROADCASTING INC | 9575 W HIGGINS RDSTE 905 ROSEMONT IL 60018-4923 |
| CLEAR CHANNEL BROADCASTING INC | 5556 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 12067 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3976 COLLECTIONS DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3993 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | LOCKBOX 005094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | NETWORK COLLECTIONS 12526 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5725 COLLECTIONS CENTER DR CHICAGO IL 60693-5725 |
| CLEAR CHANNEL BROADCASTING INC | 10155 CORPORATE SQ DR ST LOUIS MO 63132 |
| CLEAR CHANNEL BROADCASTING INC | 7601 RIVIERA BLVD MIRAMAR FL 33023 |
| CLEAR CHANNEL BROADCASTING INC | 1975 E SUNRISE BLVD NO. 400 FT LAUDERDALE FL 33304 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE   Account No. 5393 NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | 14001 N DALLAS PRKWY     STE 300 DALLAS TX 75240 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 DALLAS TX 75484-7428 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL BROADCASTING INC. ATTN: KATIE HOLLOWAY, CONTROLLER – RADIO DIVISION 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78209 |
| CLEAR CHANNEL BROADCASTING INC | FILE NO.056492 CLEAR CHANNEL TRAFFIC LOS ANGELES CA 90074-6492 |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL TRAFFIC FILE NO.056545 LOS ANGELES CA 90074-6545 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE 030070 SAN FRANCISCO CA 94160 |
| CLEAR CHANNEL COLORADO | 4675 S. MONOCO ST. DENVER CO 80237 |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR INC | 110 E 42ND ST STE 1800 NEW YORK NY 10017 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 710393 CINCINNATI OH 45271 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | 9202 NW 101 STREET MEDLEY FL 33178 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL OUTDOOR INC | 1313 W LOOP N HOUSTON TX 77055 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEAR CHANNEL OUTDOOR INC | 1539 W ORANGEWOOD AVE ORANGE CA 92868 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO – ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401    Account No. 542 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL WORLDWIDE | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| CLEAR CHANNEL WORLDWIDE | WFBQ 6161 FALL CREEK ROAD INDIANAPOLIS IN 46220 |
| CLEAR CHANNEL WORLDWIDE | KFI AM FILE 56107 LOS ANGELES CA 90074-6107 |
| CLEAR CHANNEL WORLDWIDE | KBIG FM FILE 56504 LOS ANGELES CA 90074-6504 |
| CLEAR CHANNEL WORLDWIDE | KOST FM FILE 56711 LOS ANGELES CA 90074-6711 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9    Account No. 2053 SANTA MONICA CA 90404 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD STE 110 ATLANTA GA 30339-5016 |
| CLEAR CREEK TELEVISION | 18238 S FISCHERS MILL RD OREGON CITY OR 97045 |
| CLEAR CREEK TELEVISION M | 18238 SOUTH FISCHERS MILL ROAD OREGON CTY OR 97045 |
| CLEAR PICTURE/MASSILLON CABLE M | P.O. BOX 1000 MASSILLON OH 44648 |
| CLEAR VISION CABLE SYSTEMS M | 1785 US ROUTE 40 GREENUP IL 62428 |
| CLEARCHANNEL INTERACTIVE | 1600 UTICA AVE. SOUTH ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| CLEARINGHOUSE GALLERY | 207 CHURCH ST MISSY LE CLAIR WETHERSFIELD CT 06109 |
| CLEARWATER CABLEVISION, INC. M | 128 N. GORIN CLEARWATER KS 67026 |
| CLEARWIRE | ATTN: JESSICA HELLYAR 4400 CARILLON POINT KIRKLAND WA 98033 |
| CLEARY SHAW, PATRICIA A | 8029 CLOISTER DRIVE GLOUCESTER VA 23061 |
| CLEARY, ANNEMARIE | 18472 LANIER ISLAND SQUARE LEESBURG VA 20176 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEARY, NICOLE | |
| CLEASTER WALKER | 7427 CLEON AV SUN VALLEY CA 91352 |
| CLECKLER,MELISSA L | 101 KINGSBRIDGE LANE YORKTOWN VA 23693 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR BALTIMORE MD 21221-1740 |
| CLEELAND,NANCY | 2825 TESLA AVENUE LOS ANGELES CA 90039 |
| CLELIA AYALA | 162 N. MARIPOSA AVENUE APT. #4 LOS ANGELES CA 90004 |
| CLELLAND, KATHLEEN A | 15149 CHAUMONT STREET LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| CLEM, GERIANN IRWIN | 2006 NE 30 ST FORT LAUDERDALE FL 33306 |
| CLEM, MICHAEL | |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS JR, DANIEL P | 7720 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST DAN KINLEY HARTFORD CT 06105 |
| CLEMENS, CHERYL A | 7720 BLUEBERRY HILL ELLICOTT CITY MD 21043 |
| CLEMENS, CLYDE W | 6300 BROOK AVE BALTIMORE MD 21206 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENSHAW, RANAE L | 322 OAK ST #101 CEDAR SPRINGS MI 49319 |
| CLEMENT CASTOR | 598  CORAL WAY DELRAY BEACH FL 33445 |
| CLEMENT CHEUNG | 26617 CABALETTA DR SANTA CLARITA CA 91350 |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 CONCORDVILLE PA 19331-0500 |
| CLEMENT ETIENNE | 31 HEALY STREET HUNTINGTON NY 11743 |
| CLEMENT, DOUG | 368 ALBANY TPKE CANTON CT 06019 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE Account No. 0943 SANTA MONICA CA 90401 |
| CLEMENT, MICHE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, NEOLINE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, PERRY | 165 MARION PLACE NO.402 ATLANTA GA 30307 |
| CLEMENT,GREGOIRE | 148-548 88TH AVENUE APT 6H JAMAICA NY 11435 |
| CLEMENT,JACQUELINE S | 1330 W GEORGE ST CHICAGO IL 60657 |
| CLEMENTE HARROD | 3336 CHAPEL CREEK CIRCLE WESLEY CHAPEL FL 33543 |
| CLEMENTE, RITA MARIE | 45 WALL STREET  APT 1922 NEW YORK NY 10005 |
| CLEMENTE, RITA MARIE | 75 82ND ST BROOKLYN NY 11209 |
| CLEMENTIN,CARLOTTA | 1500 KAREN AVE APT 231 LAS VEGAS NV 89169 |
| CLEMENTINE MANLEY | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| CLEMENTS, CORINNE | 2601 METAIRIE LAWN DR NO.206 METAIRIE LA 70002 |
| CLEMENTS, CORINNE L | 2601 METAIRIE LAWN DRIVE APT. #206 METAIRIE LA 70002 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, MEREDITH | 511 SE 5 AVE.  APT. 2023 FORT LAUDERDALE FL 33301 |
| CLEMENTS, MILES | 3950 WISTERIA ST SEAL BEACH CA 90740 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLEMENTS,SCOTT A | 6641 THE LANDINGS DR ORLANDO FL 32812 |
| CLEMIE HAUGHT | 3101 GEORGETOWN RD BALTIMORE MD 21230 |
| CLEMIE R HAUGHT | 3101 GEORGETOWN RD BALTIMORE MD 21230 |
| CLEMMENT,RON | 520 ABBEYWOOD DRIVE CARY IL 60013 |
| CLEMMONS, MICHAEL P | 301 N WASHINGTON ST WEST MONT IL 60559 |
| CLEMONS, ADAM | 2433 LAKESIDE DRIVE SEABROOK TX 77586 |
| CLEMONS, JEFFREY R | 7700 WESTPARK DR. HOUSTON TX 77063 |
| CLEMONS, JUNE | 3330 CORD AVE        STE 2314 SAINT CLOUD FL 34772 |
| CLEMONS, JUNE | 3330 CORD AVE SAINT CLOUD FL 34772-8130 |
| CLEMONS, MARK | 535 HARRISON ST ALLENTOWN PA 18103 |
| CLEMONS, THOMAS | |
| CLEMONS, TIMOTHY | 2433 LAKESIDE SEABROOK TX 77586 |
| CLEMONS,MICHAEL D | 3554 S. HALSTED APT 1 CHICAGO IL 60609 |
| CLEMSON, STEPHANIE | 1415 JUDSON AVE EVANSTON IL 60201 |
| CLENDANIEL,CHERYL J | 63 GERALD DRIVE MANCHESTER CT 06040 |
| CLENDENIN, JAY L | 23 W UHLER AVE ALEXANDRIA VA 22301 |
| CLENDENIN, JAY L | 202 W. FIRST STREET LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA    Account No. 9097 CHAPEL HILL NC 27517 |
| CLENON JONES | 4183 S NORMANDIE AVENUE LOS ANGELES CA 90037 |
| CLEO LLOYD | 9601  S. HARVARD FLR. 1 CHICAGO IL 60628 |
| CLEOPHAS SMITH | 4739 SOUTHOLD ST. ORLANDO FL 32808 |
| CLEPPER,VICKORA | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLERJUSTE, BLANDINE | 4796 WEYMOUTH ST LAKE WORTH FL 33463 |
| CLERK & COMPTROLLER PALM BEACH COUNTY | PO BOX 229 WEST PALM BEACH FL 33402-0229 |
| CLERK OF CIRCUIT AND COUNTY COURT | 201 SECOND STREET  ROOM 275 FORT LAUDERDALE FL 33301 |
| CLERMONT EXILHOMME | 934  32ND ST WEST PALM BCH FL 33407 |
| CLERVEAU, JEAN | 910 SE 4TH ST BOYNTON BEACH FL 33435 |
| CLERVEAUX, PIERRE | 11211 S MILITARY TR APT 4921 BOYNTON BEACH FL 33436 |
| CLERVEAUX,NADEGE | 1637 NW 13TH COURT FORT LAUDERDALE FL 33311 |
| CLERVIL, JOSON | 2301 S CONGRESS AVENUE  APT 811 BOYNTON BEACH FL 33426 |
| CLERVIL, WISGUNS | 5373 CEDAR LAKE RD   APT 1426 BOYNTON BEACH FL 33437 |
| CLETUS M PAGE JR | 1052 DAMATO DR COVINA CA 91724 |
| CLETUS PAGE | 1052 DAMATO DR COVINA CA 91724 |
| CLEVELAND CAVALIERS | PO BOX 5758 CLEVELAND OH 44101 |
| CLEVELAND CAVALIERS | ONE CENTER CT CLEVELAND OH 44115-4001 |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 ATTN: LEGAL COUNSEL CLEVELAND TN 37320 |
| CLEVELAND DYER | 6501  NOB HILL RD TAMARAC FL 33321 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET CHICAGO IL 60605 |
| CLEVELAND GEAR COMPANY INC | PO BOX 70100-T CLEVELAND OH 44190 |
| CLEVELAND INDIANS | MR. DENNIS LEHMAN 2401 ONTARIO ST CLEVELAND OH 44115 |
| CLEVELAND INDIANS | PROGRESSIVE FIELD 2401 ONTARIO STREET CLEVELAND OH 44115 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET ATTN KIM COOPER CLEVELAND OH 44115-4003 |
| CLEVELAND STEVENS | 2314 HUNTINGTON LN REDONDO BEACH CA 90278 |
| CLEVELAND TATE | 647 N CARROLL PARKWAY UNIT 10 GLENWOOD IL 60429 |
| CLEVELAND WILSON | CLOVER RD      1 BALTIMORE MD 21215 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVELAND, MOSES | 13409 ANCHOR CT CARROLLTON VA 23314 |
| CLEVEN, CHRIS | |
| CLEVEN, DONALD | |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLEVENGER, STEVE | 208 GARARETT RD GLEN BURNIE MD 21060 |
| CLEVENGER, STEVE | |
| CLEVENGER, STEVEN S. | |
| CLEVENGER,HOLLY L | 115 NELSON DRIVE NEWPORT NEWS VA 23601 |
| CLEVENGER,KENNETH D | 820 ROBERTO DRIVE NEWPORT NEWS VA 23601 |
| CLEVER,SHELLEY L | 2010 SANTO DOMINGO CAMARILLO CA 93012 |
| CLEVIE VALENTINE | 9803 3RD AVENUE ORLANDO FL 32824 |
| CLICHE, VINCENT | 1891 S OCEAN DR      406 HALLANDALE FL 33009 |
| CLICK MODEL MANAGEMENT INC | 129 W 27TH PL 12TH FL NEW YORK NY 10001 |
| CLICK NETWORK | 3628 S. 35TH ST. TACOMA WA 98409 |
| CLICK! TACOMA | 3628 SOUTH 35TH STREET ATTN: LEGAL COUNSEL TACOMA WA 98409 |
| CLICK!NETWORK M | 3628 S. 35TH STREET TACOMA WA 98409 |
| CLICK,ADAM JASON | 10764 OAK POINTE DR ST. LOUIS MO 63074 |
| CLICKABILITY | 130 BATTERY STREET SUITE 300 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
| --- | --- |
| CLICKABILITY INC | 1475 FOLSOM ST    2ND FLR SAN FRANCISCO CA 94103 |
| CLICKABILITY INC | 300 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| CLICKABILITY INC | PO BOX 2326 SAN FRANCISCO CA 94126 |
| CLICKABILITY INC | PO BOX 25509 SAN MATEO CA 94402 |
| CLIENTLOGIC | 1200 HARBOR BLVD 9TH FL WEEHAWKEN NJ 07087 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD SUITE 201 OCEANSIDE CA 92057 |
| CLIFF BERRY INC | PO BOX 13079 FT LAUDERDALE FL 33316 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 NORWALK CT 06854 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR HAMPTON VA 23666 |
| CLIFF ROTHMAN | 1920 N ALEXANDRIA AVE #1 LOS ANGELES CA 90027-1745 |
| CLIFF SCHECHTMAN | 295 REMSEN ROAD WADING RIVER NY 11792 |
| CLIFF SHULER | 422 JULIA ST TITUSVILLE FL 327963523 |
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFF, JENNIFER | |
| CLIFFORD BLAND | 7510 RAMONA STREET MIRAMAR FL 33023 |
| CLIFFORD BOB | 801 HILL ST SEWICKLEY PA 15143 |
| CLIFFORD BURNS | 38 NORTH ROAD SOUTHINGTON CT 06489 |
| CLIFFORD CHANCE US LLP | 31 W 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | PO BOX 7247-6805 PHILADELPHIA PA 19170-6805 |
| CLIFFORD ELLIOTT | 20 166TH STREET CALUMET CITY IL 60409 |
| CLIFFORD ERICKSON | 1737 DELAFORD DRIVE CARROLLTON TX 75007 |
| CLIFFORD GLADDING | 10 SOMERS ROAD ENFIELD CT 06082 |
| CLIFFORD HERMAN | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| CLIFFORD II, WILLIAM E | 128 RAYMOND RD   3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFFORD KUPCHAN | 2701 CALVERT STREET, NW APT. 1126 WASHINGTON DC 20008 |
| CLIFFORD LITTLE | 232 W BRUCE RD FAWN GROVE PA 17321 |
| CLIFFORD LORE | 36 JAMES AVE APOPKA FL 32712 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B COSTA MESA CA 92627 |
| CLIFFORD PHILLIPS | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| CLIFFORD R OTTO | 27800 GROSSE POINT DR SUN CITY CA 92586 |
| CLIFFORD SCHMIDT | 3 VALLEY ROAD SYOSSET NY 11791 |
| CLIFFORD SELLKE | 233 DREAMA DR DAVENPORT FL 33897 |
| CLIFFORD SHEPPARD | 105-04 JAMAICA AVENUE APT. 22 RICHMOND HILL NY 11418-2013 |
| CLIFFORD SLOAN | 7007 HILLCREST PLACE CHEVY CHASE MD 20815 |
| CLIFFORD SMALES | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B TAVARES FL 32778 |
| CLIFFORD TEUTSCH | 12 SEMINARY ROAD SIMSBURY CT 06070 |
| CLIFFORD WRIGHT | 2607 SECOND STREET SANTA MONICA CA 90405 |
| CLIFFORD WRIGHT | 3210 RICKEY CT THOUSAND OAKS CA 91362 |
| CLIFFORD, ANNETTE | 462 ST JOHNS DRIVE SATELLITE BEACH FL 32937 |
| CLIFFORD, COLLEEN | |
| CLIFFORD, FRANK W | 542 CAMINO DE MONTE SOL SANTA FE NM 87505 |
| CLIFFORD, GRAHAM | 33 LITTLE WEST 12TH ST   NO.105 NEW YORK NY 10014 |
| CLIFFORD, HARLAN | 32 HOLLENBECK AVE GT BARRINGTON MA 01230 |
| CLIFFORD, JOHN | 806 MARLEY CT NEWPORT NEWS VA 23602 |
| CLIFFORD, JOHN | 806 MARLY CT NEWPORT NEWS VA 23608 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD PRINCETON NJ 08540 |
| CLIFFORD, PATRICK A. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD, WILLIAM E. II (2/08) | 128 RAYMOND ROAD 3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFFORD,CHARLES | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| CLIFFORD,MATT T | 22030 WYANDOTTE ST. CANOGA PARK CA 91303 |
| CLIFFORD,STEPHEN A. | 408 MONROE STREET HOBOKEN NJ 07030 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON BELL | 1967 N.  19TH  AVENUE MELROSE PARK IL 60104 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY WILLIAMSBURG VA 23185 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE LEESBURG FL 34748 |
| CLIFTON HINES | 7413 NW 75TH ST TAMARAC FL 33321 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLIFTON MCDONALD | 1935 WINDSOR ROAD WINDSOR MILL MD 21244 |
| CLIFTON TANAKA | 14339 HOMEWARD STREET LA PUENTE CA 91744 |
| CLIFTON, JAMES | 186 DADE PARK CLERMONT FL 33737 |
| CLIFTON, RONALD | 4 BEEHIVE PL      M COCKEYSVILLE MD 21030-3736 |
| CLIMAX CABLEVISION A11 | 110 NORTH MAIN STREET CLIMAX MI 49034 |
| CLINE, BRETT | |
| CLINE, DEBORAH | 200 WEST GRAND AVENUE APT. #2001 CHICAGO IL 60654-8049 |
| CLINE, ERIN | 49 ZOE STREET  APARTMENT 6 SAN FRANCISCO CA 94107 |
| CLINE, JACOB | 1328 WILEY STREET APT 311 HOLLYWOOD FL 33019 |
| CLINES, EUGENE | |
| CLINES,EUGENE | 5303 9TH AVE DRIVE WEST BRANDENTON FL 34209 |
| CLINICAL HEALTH SYSTEMS, INC | 1319 S EUCLID ST ANAHEIM CA 92802-2001 |
| CLINICAL HEALTH SYSTEMS, INC. | 1319 S. EUCLID ST.   Account No. 7811 ANAHEIM CA 92802 |
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE 4525 GRAND VIEW DRIVE PEORIA HEIGHTS IL 61616 |
| CLINICAL TRIALS MEDIA | 50 NORTH BROADWAY JERICHO NY 11753 |
| CLINT CEARLEY | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CLINT CEARLEY | 1124 S. SHERBOURNE APT #6 LOS ANGELES CA 90035 |
| CLINT CEARLEY | NO.6 1124 S. SHERBOURNE LOS ANGELES CA 90035 |
| CLINT STEPHENSON | 4407 AMBROSE AVENUE APT #204 LOS ANGELES CA 90027 |
| CLINTON CABLE, INC. M | P. O. BOX 900 CLINTON AR 72031 |
| CLINTON DAILY DEMOCRAT | 212 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL CLINTON MO 64735 |
| CLINTON DONG | 4801 EGGLESTON AVENUE ORLANDO FL 32804 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440 CINCINNATI OH 45264-3440 |
| CLINTON HERALD | 221 6TH AVENUE ATTN: LEGAL COUNSEL CLINTON IA 52732 |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE CLINTON IA 52733-2961 |
| CLINTON JOURNAL | P.O. BOX 615 ATTN: LEGAL COUNSEL CLINTON IL 61727 |
| CLINTON KELLY | 7 HARRISON ST. 4B NEW YORK NY 10013 |
| CLINTON KELLY INC | 7 HARRISON ST     NO.4B NEW YORK NY 10013 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY MICHELLE ROTHSTEIN ROSELAND NJ 07068 |
| CLINTON WILLIAMS | 6830 S. MAY CHICAGO IL 60621 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |
| CLINTON, CATHERINE | 1117 E PUTNAM AVE RIVERSIDE CT 06878 |
| CLINTON, DARCY | 3601 NW 24TH TERR BOCA RATON FL 33431 |
| CLINTON, ERNESTINE | 1675 ROSWELL RD NO.623 MARIETTA GA 30062 |
| CLINTON, LAVAR C | 6640 AKERS MILL RD SE APT 4912 ATLANTA GA 30339 |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| CLINTON, VANESSA | 14422 S INDIANA AVE 104 RIVERDALE IL 60827 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPP, RONALD BRADFORD | |
| CLIPPER PUBLICATION | P.O. BOX 267 ATTN: LEGAL COUNSEL BOUNTIFUL UT 84011-0267 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 WEST HOLLYWOOD CA 90069 |
| CLIVE MCKENZIE | 18 WAGON CIRCLE KISSIMMEE FL 34743 |
| CLIVE SHAW | 3250 NW 85 AVE      25 CORAL SPRINGS FL 33065 |
| CLOCK REALTY | 11050 WILES RD CORAL SPRINGS FL 330762104 |
| CLOCK, JOHN | 4 WEST MORRIS RD CLOCK, JOHN BANTAM CT 06750 |
| CLOCK, JOHN | 4 WEST MORRIS RD BANTAM CT 06750-1512 |
| CLOHISY, THOMAS | |
| CLOONAN, TINA L | 4830 LIVERPOOL ST YORBA LINDA CA 92886 |
| CLOPTON, HAROLD | 1306 BIRDSONG WAY DACULA GA 30019 |
| CLOR, JOHN M | 21339 BROADSTONE HARPER WOODS MI 48225 |
| CLOSE TO HOME | 2717 MAIN ST MARILYN GATTINELLA GLASTONBURY CT 06033 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD ORLANDO FL 328106140 |
| CLOSSER, JEFFREY | |
| CLOSSER, JEFFREY D | |
| CLOTHES TREE, THE | 170-A SECOND STREET WILLIAMSBURG VA 23185 |
| CLOTHESLINE ORGANICS | 101 E 3RD ST BETHLEHEM PA 18015-1305 |
| CLOTILDE DUSOULIER | 2 VILLA DANCOURT 75018 PARIS FRANCE |
| CLOTILDE POISSON | 24 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS 499 PEARL EAST CIRCLE SUITE 102 BOULDER CO 80301 |
| CLOUD, MARK | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| CLOUGH, KIMBERLY | 842 MOONLIT LN STE 2208 CASSELBERRY FL 32707 |
| CLOUGH, SHERMAN | 6009 S FULTON ST ENGLEWOOD CO 80111 |
| CLOUSE, ARNETTE P | 737 N 19TH ST ALLENTOWN PA 18104 |
| CLOUSE, RYAN G | 1 PINE ST HUDSON FALLS NY 12839 |
| CLOUTIER TALENT AGENCY | 1026 MONTANA AVENUE SANTA MONICA CA 90403 |
| CLOUTIER, JEAN-PIERRE | RESTAURANT DU MUSEE 1 AVE WOLFE - MONTCALM QUEBEC QC G1R 5H3 CANADA |
| CLOUTIER, JEAN-PIERRE | |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 SPRING GROVE VA 23881 |
| CLOVERWOOD BUILDERS, INC | 100 WOODLAND RD WILLIAMSBURG VA 23188 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | 521 PILE ST CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88102-1689 |
| CLOW, GABRIELLE | |
| CLOW, STEVE | 548 NOBLETREE COURT OAK PARK CA 91377 |
| CLOWES HALL | C/O BUTLER UNIVERSITY INDIANAPOLIS IN 46208 |
| CLOWNEY, KENNETH B C | 5666 KAVON AVE. BALTIMORE MD 21206 |
| CLOY,LATORYA S | 1327 CENTINELA AVENUE APT#4 INGLEWOOD CA 90302 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST BALTIMORE MD 21224-5001 |
| CLRUDY BROWN | 7889 NW 111TH WAY PARKLAND FL 33076 |
| CLUB BEYOND | 5 LEHNS CT EASTON PA 18042-3663 |
| CLUB COLORS INC | 420 EAST STATE PARKWAY SCHAUMBURG IL 60173 |
| CLUB COLORS INC | 1024 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| CLUB CORP-HOUSTON SOCIETY | ATTN: HELEN CLARK 910 LOUISIANA #4960 HOUSTON TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLUBB, TIMOTHY WAYNE | |
| CLUBBIN' PRODUCTIONS | 3176 CAVENDISH DRIVE LOS ANGELES CA 90064 |
| CLUFF,STEPHEN F | 2 TALL OAKS COURT MANORVILLE NY 11949 |
| CLUNE CONSTRUCTION | ATTN: ANGELA LEVATINO 10 S. LASALLE ST. SUITE 300 CHICAGO IL 60603 |
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLUTCH CITY SPORTS AND ENTERTAINMENT LLP | 1510 POLK HOUSTON TX 77002 |
| CLUTE,ASHLEY M | 8F ADIRONDACK CIRCLE GANSEVOORT NY 12831 |
| CLUTTERS, ROBIN | 415 S ELMHURST RD MT PROSPECT IL 60056 |
| CLYDA A BERNASCONI | 10159 E BOGUE STREET TEMPLE CITY CA 91780 |
| CLYDE BARROW | 2141 NE 42ND STREET APT 106 LIGHTHOUSE POINT FL 33064 |
| CLYDE BEATTY COLE BROS*CWC** | 1038 MARTIN ST DELAND FL 327203921 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE CHEV BUICK | PO BOX 918 BRIEN MEEHAN VERNON-ROCKVILLE CT 60660918 |
| CLYDE CLEMENS | 6300 BROOK AVE BALTIMORE MD 21206 |
| CLYDE E MURPHY | 147 WINCHESTER DR HAMPTON VA 23666 |
| CLYDE EVANS | 1751 SUSIE LN SAN BERNADINO CA 924111135 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE JACKSON-BEY | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CLYDE PRESTOWITZ | 1401  H. ST. NW, SUITE 560 WASHINGTON DC 20005 |
| CLYDE PRINTING CO | 3520 S MORGAN ST CHICAGO IL 60609-1543 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 CLERMONT FL 34711-2066 |
| CLYDE WHITEMAN | 13322 DEWALD CIRCLE APT. #B NEWPORT NEWS VA 23602 |
| CLYDE WHYTE | 7945 DILIDO BLVD. MIRAMAR FL 33023 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD ORLANDO FL 32810-3224 |
| CLYDE'S | 3236 M STREET NW WASHINGTON DC 20007 |
| CLYDE, ANDREW | 3111 NEW LONDON AVE MEDFORD NY 11763 |
| CLYMER, KEN | 2707 FAIRWAY DR JOLIET IL 60435 |
| CLYMER, KYLE | |
| CM TORIAN JR | 7190 S.E. 171ST BROOKHAVEN PLACE THE VILLAGES FL 32162 |
| CMA CABLEVISION | 13355 NOEL RD 21ST FLR  TOWER 1 DALLAS TX 75240 |
| CMARKET INC | ONE MAIN ST CAMBRIDGE MA 02142 |
| CMB SYSTEMS TUCKASEGEE-BEAR LAKE RESERVE | P.O. BOX 2484 ATTN: LEGAL COUNSEL CASHIERS NC 28717 |
| CMC DESIGN LLC | 175 GOVERNORS AVE MEDFORD MA 02155 |
| CMC-GEORGIA CBO | PO BOX 82730 HAPEVILLE GA 31350 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 ATTN: LEGAL COUNSEL EXTON PA 19341 |
| CMEDIA SERVICES LLC | 224 VALLEY CREEK BLVD STE 310 EXTON PA 19341 |
| CMEDIA SERVICES LLC | 1230 AMERICAN BLVD WEST CHESTER PA 19380 |
| CMEDIA SERVICES LLC | 207 NW PARK AVE PORTLAND OR 97209 |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE CHICAGO IL 606475651 |
| CMM CONSTRUCTORS | 2419 CHICO STREET ATTN:  CHAD BARRIE S. EL MONTE CA 91733 |
| CMM CONSTRUCTORS | 2419 CHICO AVE    Account No. 1000 SOUTH EL MONTE CA 91733 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733-1685 |
| CMM DELIVERY | 19742 CAMBRIDGE RD. ATTN: CHARLES MILLER LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| CMP MEDIA,LLC | PO BOX 4502 CHURCH ST STN NEW YORK NY 10249-4502 |
| CMP MERGER CO. | TRANSMITTER BUILDING & TOWER YORK PA |
| CMR | 100 PARK AVENUE NEW YORK NY 10017 |
| CMR | 1122 EXECUTIVE BLVD CHESAPEAKE PA 23320 |
| CMS INC | 2650 PILGRIM COURT WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 2650 PILGRIM COURT . WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR ATTN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SVC 10301 DAVID TAYLOR DR ATN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CNC3: A DIVISION OF TRINIDAD PUBLISHING | COMPANY LTD 22-24 ST. VINCENT STREET ATTN: LEGAL COUNSEL TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| CND ACQUISITION CORPORATION M | PO BOX 880 ROSSVILLE GA 30741 |
| CNE SEALS | 1122 ST. BRUNO CAHOKIA IL 62206 |
| CNET NETWORKS | 235 SECOND ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94121 |
| CNET NETWORKS UK LTD. | 5-11 LAVINGTON STREET ATTN: LEGAL COUNSEL LONDON SE1 ONZ UNITED KINGDOM |
| CNI CORPORATION | 394 ELM ST MILFORD NH 03055 |
| CNI WIRELESS M | P. O. BOX 373 SOMERSET KY 42501 |
| CNL LIFESTYLE PROPERTIES, INC. | CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O WILLIAM ROOSA, MNGR OF INVESTMENTS CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CURT CAFFEY, MANAGING DIRECTOR CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CHARLIE MULLER, EVP AND COO CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | CO WILLIAM ROOSA,MANAGER OF INVESTMENTS CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNN  NEWSOURCE | P.O. BOX 532455 ATLANTA GA 30353-2455 |
| CNN MARKET SOURCE | 1 CNN CENTER, 12TH FL. NORTH TOWER ATLANTA GA 30303 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH   Account No. 8665 ATLANTA GA 30302-2762 |
| CNN NEWS SOURCE SALES | C/O TURNER BROADCASTING BU 3010 PO BOX 4026 ATTN: LEGAL COUNSE ATLANTA GA 30302-4026 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH   Account No. 2396 ATLANTA GA 30303-2762 |
| CNN NEWSOURCE SALES | ONE CNN CENTER RM NT 1102A ATLANTA GA 30303 |
| CNN NEWSOURCE SALES | ONE CNN CENTER BOX 105366 ATLANTA GA 30348-5366 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK PO BOX 532455 ATLANTA GA 30353-2455 |
| CNN NEWSOURCE SALES | P.O. BOX 532455 ATLANTA GA 30533 |
| CNN NEWSOURCE SALES | PO BOX 930195 ATLANTA GA 31193-0195 |
| CNN NEWSOURCE SALES | 1888 CENTURY PART EAST LOS ANGELES CA 90067 |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER 12TH FLOOR NORTH TOWER ATLANTA GA 30303-2762 |
| CNN.COM | ATRIUM NEWSROOM ONE CNN CENTER ATLANTA GA 30303 |
| CNPA SERVICES INC | 1225 8TH STREET SUITE 260 SACRAMENTO CA 95814 |
| CNPA SERVICES INC | 708 10TH ST SACRAMENTO CA 95814 |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 ORLANDO FL 328194738 |
| CNSB-PFRD | PO BOX 54310 LOS ANGELES CA 90054 |
| CNX MEDIA | 402 DUBLIN DRIVE PEACHTREE GA 30269 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD NO. 210 BEVERLY HILLS CA 90211 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD STE 210 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| CO TRIEU | 3362 DELTA AVENUE ROSEMEAD CA 91770 |
| CO-COUNSEL | MS. JULIE JACOBS 3762 N. MAGNOLIA AVE. NO.1 CHICAGO IL 60613 |
| CO-NEXUS COMMUNICATION SYSTEMS | 5600 NORTHWEST CENTRAL DR SUITE 102 HOUSTON TX 77092 |
| COACH AMERICA | HOUSTON DIVISON 950 MCCARTY HOUSTON TX 77029 |
| COACH USA | 160 S ROUTE 17 NORTH PARAMUS NJ 07652 |
| COACH USA | AMERICAN COACH LINES 705 LIVELY AVE NORCROSS GA 30071 |
| COACH/MARK CROSS-PARENT   [COACH | LEATHERWARE] 516 WEST 34TH STREET NEW YORK NY 10001 |
| COACHLIGHT MOTORS | 276 MAIN ST. EAST WINDSOR CT 06088 |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD RICHARD WOLVERTON EAST HARTFORD CT 06108 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COAKLEY,TEDRA J | 327 SIXTH AVENUE MT. PLEASANT SC 29464 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COALITION FOR THE HOMELESS | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| COAN, ROBERT | 9833 WESTVIEW DRIVE, APTNO.811 CORAL SPRINGS FL 33076 |
| COAN,KIMBERLY C | 7438 N. OZARK AVE. CHICAGO IL 60631 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT SAUGUS CA 91350 |
| COAST COMMUNICATIONS | 349 DAMON ROAD NE OCEAN SHORES WA 98569 |
| COAST DENTAL | 220 W 42ND ST NEW YORK NY 100367200 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 LOS ANGELES CA 90045 |
| COASTAL BEND HERALD NEWS | P.O. BOX 1448 ROCKPORT TX 78381 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE ATTN: BRETT DUNSTAN ANAHEIM CA 92807 |
| COASTAL BUILDING SERVICES | 16600 HARBOR BLVD STE B FOUNTAIN VALLEY CA 92708 |
| COASTAL BUILDING SERVICES | 1295 N TUSTIN AVE ANAHEIM CA 92807 |
| COASTAL BUSINESS MACHINES INC | 9635 LIBERTY ROAD SUITE M RANDALLSTOWN MD 21133 |
| COASTAL CABLE CORP. | 981-3 HWY 98 E. #292 ATTN: LEGAL COUNSEL DESTIN FL 32541 |
| COASTAL CAROLINA PRODUCTIONS | PO BOX 393 ATTN: LEGAL COUNSEL HARKERS ISLAND NC 28531 |
| COASTAL CURRENT WEEKLY | PO BOX 2429 SOUTH PADRE ISLAND TX 78597-2429 |
| COASTAL POINT | PO BOX 1324 ATTN: LEGAL COUNSEL OCEAN VIEW DE 19970 |
| COASTAL POINT | 111 ATLANTIC BLVD OCEAN VIEW DE 19970 |
| COASTAL SATELLITE INC | 5331 DERRY AVENUE  SUITE M AGOURA HILLS CA 91301 |
| COASTAL SYSTEMS, INC. | 1631 E 18TH ST NO. 300 SANTA ANA CA 92705 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361   Account No. IMES # 10687 TUSTIN CA 92780 |
| COASTAL TOOL & SUPPLY | 510 NEW PARK AV WEST HARTFORD CT 06110 |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D COSTA MESA CA 92627 |
| COATE, STEVE | 2037 MADISON STREET HOLLYWOOD FL 33020 |
| COATE, STEVEN | 2037 MADISON STREET APT 17 HOLLYWOOD FL 33020 |
| COATES, JAMES E | 2310 S LOWELL SANTA ANA CA 92707 |
| COATES, JAMES H | 3731 N PAULINA ST CHICAGO IL 60613 |
| COATES, JEFFERY | 1108 OSBORNE PKWY FOREST HILL MD 21050-2756 |
| COATES, THOMAS | 10940 WILSHIRE BLVD   NO.1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| COATNEY, MARK | 160 ALLEN ST APT 18 NEW YORK NY 10002 |
| COATNEY, SHARON A | PO BOX 38 LINWOOD KS 66052 |
| COATS, BUCK | 604 S BROADWAY LAKE PARK GA 31636 |
| COAXIAL CABLE TV | 105 WALKER DRIVE ATTN: LEGAL COUNSEL EDINBORO PA 16412 |
| COAXIAL CABLE TV M | 105 WALKER DRIVE EDINBORO PA 16412 |
| COBALT | DEPT CH17034 PALATINE IL 60055-7034 |
| COBALT GROUP | DEPT CH17034   Account No. 7114 PALATINE IL 60055 |

| Claim Name | Address Information |
|---|---|
| COBALT GROUP | 2200 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. CRYSTAL LAKE IL 60014 |
| COBALT INDUSTRIAL REIT | RE: CRYSTAL LAKE 450 CONGRESS C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350 IRVING TX 75038 |
| COBALT INDUSTRIAL REIT | C/O STEVE A. PEIRCE FULBRIGHT & JAWORSKI, LLP 300 COVENT STREET, SUTIE 2200 SAN ANTONIO TX 78205-3792 |
| COBAR,UBALDINO E | 6816 SAN MATEO STREET PARAMOUNT CA 90723 |
| COBARRUBIAS, ERIC E | 630 NORTH ISABEL STREET APT # 4 GLENDALE CA 91206 |
| COBB COUNTY BUSINESS LICENSE DIVISION | 191 LAWRENCE ST NE MARIETTA GA 30060-1692 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR        1 CHICAGO IL 60649 |
| COBB, BENJAMIN | |
| COBB, BETTY | |
| COBB, BRIAN J | 4451 NORTH DRAKE  APT 2-A CHICAGO IL 60625 |
| COBB, CHRISTIAN W | 5453 W. 122ND ST. HAWTHORNE CA 90250 |
| COBB, DEBORAH | 7101 TERRACE DR DOWNERS GROVE IL 60516 |
| COBB, ETHEL L | PARK TER COBB, ETHEL L HARTFORD CT 06106 |
| COBB, ETHEL L | 112 PARK TERRACE HARTFORD CT 06106 |
| COBB, GARY A | 4 RIEGEL OAKS LANE HOMEWOOD IL 60430 |
| COBB, GERALDINE | 1435 NORTH AUSTIN BLVD. CHICAGO IL 60651 |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBB, KEVIN L. | 347 N BIRCH ROAD APT 7 FORT LAUDERDALE FL 33304 |
| COBB,BAIRDA | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| COBBIN, TANYA C | 143 EAST 124TH STREET CHICAGO IL 60628 |
| COBBINS,TAVELL D | 4336 W. MAYPOLE CHICAGO IL 60624 |
| COBBINS,WILL C. | 6 BENT TREE CT BOLINGBROOK IL 60440 |
| COBBINS,YVETTE | 1021 N MASON CHICAGO IL 60651 |
| COBBLE, JOHN W | 4665 SOUTH HAMPTON DR. ORLANDO FL 32812 |
| COBBS, CRAIG | 2808 WHITEMARSH PL MACUNGIE PA 18062 |
| COBBS, CRAIG | 2208 WHITEMARSH PL MACUNGIE PA 18062 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COBEL, BERNARD E | 2044 W SUPERIOR CHICAGO IL 60612 |
| COBELO, DANIEL | 217 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| COBEN, JON | 4725 CASON COVE DR ORLANDO FL 32811 |
| COBEN, JON | 4725 CASON COVE DRIVE #1413 ORLANDO FL 32811- |
| COBIAN, DANIEL S | |
| COBLE, JASON S | 1233 TITAN ST PHILADELPHIA PA 19147 |
| COBLE, MICHELLE K | |
| COBO, VICTOR | 155 CANAL ST      NO.15 SAN RAFAEL CA 94901 |
| COBOS, LUCY | 3844 CYPRESS AVE. EL MONTE CA 91731 |
| COBOURG DAILY STAR | 99 KING STREET WEST COBOURG ON K9A 2M4 CANADA |
| COBOURG DAILY STAR | C/O COBOURG DAILY STAR ATTN: LEGAL COUNSEL COBOURG ON K9A 4L1 CANADA |
| COBRA STARSHIP | 600 LAKE ST RAMSEY NJ 07446 |
| COBRA TOURING INC | 600C LAKE ST RAMSEY NJ 07446 |
| COBREN, LISA R | 8312 OAK LEAF DR UNIT 1101 WOODRIDGE IL 60517 |
| COBURN, MARCIA F | 1928 W. GREENLEAF AVENUE CHICAGO IL 60626 |
| COBURN,KIMBERLY B | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| COBY RESNICK | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| COBY, RAYMOND E | 811 NW 108TH TERR PEMBROKE PINES FL 33026 |
| COBY,ANNE | 111 BEAN CREEK RD UNIT 172 SCOTTS VALLEY CA 95066 |

| Claim Name | Address Information |
|---|---|
| COCA COLA BTLG CO OF MICHIGAN | PO BOX 79001 GRAND RAPIDS SALES CTR DETROIT MI 48279-0445 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA BTLG CO OF MICHIGAN | 135 S LASALLE DEPT 2329 CHICAGO IL 60674-2329 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA OF THE LEHIGH VALLEY | P O BOX 71330 CLEVELAND OH 44191-1330 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 822 N RENSSELAER ST GRIFFITH IN 46319 |
| COCCO,MARIE | 3539 SLEEPY HOLLOW RD FALLS CHURCH VA 22041 |
| COCHRAN, BEVERLY | E HIGH ST COCHRAN, BEVERLY EAST HAMPTON CT 06424 |
| COCHRAN, BEVERLY N | 34 EAST HIGH ST EAST HAMPTON CT 06424 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD ORLANDO FL 32828 |
| COCHRAN, JOSH | 61 GREENPOINT AVE     STE 515 BROOKLYN NY 11222 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN, MICHAEL | |
| COCHRAN, ROBERT H | 9142 S. JEFFREY BLVD CHICAGO IL 60617 |
| COCHRAN, ROSS A | |
| COCHRAN, STEVE | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN, STEVEN L | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN,CHARLES S | 4306 BOCA WOODS DR. ORLANDO FL 32826 |
| COCHRAN,DEBBIE A | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COCHRAN,ROBIN | 1015 22ND STREET SOUTH ARLINGTON VA 22202 |
| COCHRAN,STEVEN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRANE, JULIE | 1906 S WOOD ST ALLENTOWN PA 18102 |
| COCHRANE, KEITH | |
| COCHRANE, NORMA M | 7715 N. HERMITAGE UNIT 2A CHICAGO IL 60626-1033 |
| COCHRANE,JAMES | 440 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COCHRANE,RICHARD C | 733 BELLE TERRE COURT WINTER GARDEN FL 34787 |
| COCKE,JACKIE | 39 SOUTH NEWPORT DRIVE NAPA CA 94559 |
| COCKFIELD JR,ERROL A | 408 ST. JOHNS PLACE 1E BROOKLYN NY 11238 |
| COCKS, JIM | 5 GLENLAWN COURT SEA CLIFF NY 11579 |
| COCLANIS, PETER A | 715 EMORY DRIVE CHAPEL HILL NC 27517 |
| COCLANIS, PETER ANGELO | 715 EMORY DR CHAPEL HILL NC 27517 |
| COCO PAZZO CAFE | 636 N SAINT CLAIR STREET CHICAGO IL 60290 |
| COCONATE, ANTHONY | 2850 N. SHERIDAN ROAD APT. #318 CHICAGO IL 60657 |
| COCONATO JR, FRANK S | |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 BOCA RATON FL 33432 |
| COCOSOL INC. | 1798 NW 15 VIS  #1 BOCA RATON FL 33432 |
| COCOTOS, THOMAS | 1228 WEST AVE  NO.702 MIAMI BEACH FL 33139 |
| COCOTOS, THOMAS | 1228 WEST AVE     NO.702 MIAMI BEACH NY 33139 |
| COCOTOS, TOM NICK | 1228 WEST AVENUE #702 MIAMI BEACH FL 33139 |
| CODDINGTON, KATHERINE A | 3833 NORTH RIDGEWAY CHICAGO IL 60618 |
| CODERKO, PAUL H | 2642 N. BRIGHTON STREET BURBANK CA 91504 |
| CODILIS, PAM | |
| CODINA REAL ESTATE MANAGEMENT | RE: MIAMI 1390 BRICKELL AVE 8323 NW 12TH ST. SUITE 108 MIAMI FL 33126 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 MIAMI FL 33126 |
| CODNER, LENWORTH | 9846 MAJORCA PL BOCA RATON FL 33434 |
| CODRINGTON DEZONIE, SUSAN | 4310 NW 113 AVE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| CODUTO, CHRISTOPHER | 2533 W SOUTHERN STAR DR TUCSON AZ 85713 |
| CODY BRAUN & ASSOC. INC. | MR. JEFFREY BRAUN 625 PLAINFIELD RD. HINSDALE IL 60521 |
| CODY DERESPINA | 93 HAMMOND ROAD CENTEREACH NY 11720 |
| CODY ENTERPRISE | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| CODY ENTERPRISE | 1549 SHERIDAN AVENUE CODY WY 82414 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 ORLANDO FL 32839 |
| CODY, DAVID MARK | 4729 NW 120 DRIVE CORAL SPRINGS FL 33076 |
| CODY,JIM P | 1213 EAST LORRAINE DR SALT LAKE CITY UT 84106 |
| CODY,MICHAEL P | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| CODYS LIGHTING REPAIR | 201 E. MELLEN STREET HAMPTON VA 23663 |
| COE,NICARRA | 540 NW 4TH AV    APT NO.905 FORT LAUDERDALE FL 33311 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COELLO,STEFAN W | 7193 KEY LARGO WAY LAKE WORTH FL 33467 |
| COEN, JEFF D | 823 N. RIDGELAND AVE. OAK PARK, IL 60302 |
| COEN, MARRI | P O BOX 4268 222 CHURCH ST MIDDLETOWN CT 06459 |
| COEN, MAURO | VIA FAA' DI BRUNO 10/A ROMA ITALY |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE ATTN: LEGAL COUNSEL COEUR D'ALENE ID 83814 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COEUR-AIMABLE, GERONNE D | 10650 SHADY POND LANE BOCA RATON FL 33428-5742 |
| COEY, SHERREE L | 5439 NW 59 PL TAMARAC FL 33319 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFELICE, MICHAEL D | 36601 OSHAWA LANE EUSTIS FL 32736 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COFFEE DISTRIBUTING CORP | P O BOX NO.766 GARDEN CITY PARK NY 11040 |
| COFFEE JR, JOHN T | 8700 N. SHERMAN CIRCLE 501 MIRAMAR FL 33025 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEE SUPPLIES AND BEVERAGE OF FLORIDA | 8861 CICERO DRIVE BOYNTON BEACH FL 33437 |
| COFFEE TABLE | 2930 ROWENA AVE LOS ANGELES CA 90039 |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE PRESCOTT VALLEY AZ 86314 |
| COFFEE TRADE | 21 W MAIN ST DICK PORTFOLIO AVON CT 06001 |
| COFFEE, CARRI | |
| COFFELT,JOHN B | 1347 S. EASY WAY ANAHEIM CA 92804 |
| COFFEY S LOCK SHOP INC | 9509 WARWICK BLVD NEWPORT NEWS VA 23601 |
| COFFEY, ROBIN J | 1807 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| COFFEY, SHELBY C. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COFFEY,JEFFREY K | 15139 BARKLEY ROAD W. COLLEGE CORNER IN 47003 |
| COFFIN, NELSON | 734 OVERBROOK RD. BALTIMORE MD 21212 |
| COFFLAND, DOUGLAS L | 4705 NARRAGANSETT AVENUE SAN DIEGO CA 92107 |
| COFFMAN ELECTRICAL EQUIPMENT CO | 3300 JEFFERSON AVE SE GRAND RAPIDS MI 49548 |
| COFFREN, JOHN E | 223 ARMS CHAPEL RD. REISTERSTOWN MD 21136 |
| COFIELD, CARL | 1137 CORETTA WAY ORLANDO FL 32805 |
| COFIELD, WILLIAM | 8362 PINES BLVD    386 PEMBROKE PINES FL 33024 |
| COFIELD,SCOTT | 547 EAST 28TH STREET BROOKLYN NY 11210 |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE PAT COFIELL GLASTONBURY CT 06033 |
| COFIELL, KYLE | 296 WILLIAMS ST GLASTONBURY CT 06033 |
| COFIELL, KYLE J. | 296 WILLIAMS STREET GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| COFRESI, DANIELLE E | 2242 GARGIELD ST HOLLYWOOD FL 33020 |
| COFSKY, LAURA | 139-06 PERSHING CRESCENT APT 2C BRIARWOOD NY 11435 |
| COGAN COMPUTER FAIRS | P BOX 736 WAYNE COGAN ENFIELD CT 60830736 |
| COGDILL, OLINE H | 1840 SW 73 AVE PLANTATION FL 33317 |
| COGDILL,OLINE H | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| COGECO CABLE FENBROOK | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE GRAVENHURST | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE HUNTSVILLE | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE LINDSAY | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE MONTREAL | 5 PLACE VILLE-MARIE, SUITE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE PARRY SOUND | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE, INC. M | 5 PLACE VILLE MARIE SUITE 1700 MONTREAL QC H3B 0B3 CANADA |
| COGENT | 105 31ST STREET, NW WASHINGTON DC 20007 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS | 1015 31ST STREET NW WASHINGTON DC 20007 |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRIAL KISSIMMEE FL 34742 |
| COGGIN-ANDREWS HONDA  [COGGIN CHEVROLET] | PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN-ANDREWS HONDA  [COGGIN-PONTIAC | GMC BUICK] PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN/ASBURY AUTOMOTIVE | 2801 UNIVERSITY BLVD BIRMINGHAM AL 352332859 |
| COGGINS, GREGORY D | 3431 JAVA PLUM AVE MIRAMAR FL 33025 |
| COGHILL JR, TAFT | 8004 COTTESMORE CT RICHMOND VA 23228 |
| COGHILL, SAMANTHA R | |
| COGLE, JOHN E | 136 SHER LANE DEBARY FL 32713 |
| COGNETTI,THOMAS J. | 14943 GOLFWAY BOULEVARD ORLANDO FL 32828 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP PO BOX 822347 PHILADELPHIA PA 19182 |
| COGNOS CORP | 67 S BEDFORD ST STE 200W BURLINGTON MA 01803-5132 |
| COGSWELL, LEIF | 10115 BARNES AVE OWINGS MILLS MD 21117 |
| COGSWELL, LEIF | DBA PEAK WINDOW CLEANING 10115 BARNES AVE OWINGS MILLS MD 21117 |
| COHA, RENEE T | 333. S. CIRCLE DRIVE PALATINE IL 60067 |
| COHANE, KRISTEN D | 29 FOREST HILLS LANE WEST HARTFORD CT 06117 |
| COHEN | 8400 DE LONGPRE AV 304 WEST HOLLYWOOD CA 90069 |
| COHEN & FEELEY | 2851 BAGLYOS CIR STE 200 BETHLEHEM PA 18020 8038 |
| COHEN & WOLF PC | STEWART EDELSTEIN, ESQ. 1115 BROAD ST PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN & WOLF PC | STEWARD EDELSTEIN, ESQ. 1115 BROAD STREET PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN COMMUNICATIONS INC | 701 HEBRON AVENUE GLASTONBURY CT 06033 |
| COHEN DIPPELL AND EVEREST PC | 1300 L STREET NW SUITE 1100 WASHINGTON DC 20005 |
| COHEN KIENER, ANDREA | 147 MILTON ST WEST HARTFORD CT 06119 |
| COHEN SAMUEL | 57 PRATT ST REAL ESTATE HARTFORD CT 06103 |
| COHEN, AARON | 525 MOUNT HOLLY DR WESTMINSTER MD 21157-6378 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 APT NO.3 CHICAGO IL 60625 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 CHICAGO IL 60625 |
| COHEN, ALIX | 2528 ROYAL PALM WAY WESTON FL 33327 |
| COHEN, AMANDA | 1318 W MONTROSE AVE  NO.3E CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, AVNER | 306 MISSISSIPPI AVE SILVER SPRING MD 20910 |
| COHEN, BERNARD | 122 MANSFIELD C BOCA RATON FL 33434 |
| COHEN, BLOOME | 4603 SPRINGWATER CT        D OWINGS MILLS MD 21117-7611 |
| COHEN, DAVID | 519 E SHERIDAN  NO.308 DANIA BEACH FL 33004 |
| COHEN, DAWN | 257 CONKLIN ST FARMINGDALE NY 11735 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, EDWARD | 500 N ELMHURST AVE MT PROSPECT IL 60056-2014 |
| COHEN, EDWARD | |
| COHEN, EDWARD | |
| COHEN, EDWARD J. | |
| COHEN, FRANCES | 250 S OCEAN BLVD        18B BOCA RATON FL 33432 |
| COHEN, GABRIEL T | 1104 BEVERLEY ROAD BROOKLYN NY 11218 |
| COHEN, GARY | 1057 WELLINGTON AVENUE CHICAGO IL 60657 |
| COHEN, HYMEN | 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COHEN, IAN | 1042 S LA CIENEGA BLVD  NO.27 LOS ANGELES CA 90035 |
| COHEN, IRA | 5 SADORE LANE APT. 2K YONKERS NY 10710 |
| COHEN, ISHAK | 1893 S OCEAN DR        211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, JEFFREY B | 15 COLUMBUS AVENUE MIDDLETOWN CT 06457 |
| COHEN, JESSE | 392 CENTRAL PARK WEST    APT 11D NEW YORK NY 10025 |
| COHEN, JODI S | 2033 W. CUYLER CHICAGO IL 60618 |
| COHEN, KAREN | 11323 NE 8 AVE BISCAYNE PARK FL 33161 |
| COHEN, L | 1101 RIDGE DR UNION NEW JERSEY FL 7083 |
| COHEN, LAURIE E | 5528 SOUTH KENWOOD CHICAGO IL 60637 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |
| COHEN, MATAN R | 41 CRESTWOOD DR GLEN ROCK NJ 07452 |
| COHEN, MAURINE | 21048 COTTONWOOD DR BOCA RATON FL 33428 |
| COHEN, MICHAEL SCOTT LLC | 100 COMMUNITY PLACE CROWNSVILLE MD 21061 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, NATHAN B. | 2701 N COURSE DR        612 POMPANO BCH FL 33069 |
| COHEN, NORMAN EDWARD | 225 KOHR RD.   Account No. 5883 KINGS PARK NY 11754 |
| COHEN, RACHEL | 41-15 46TH STREET  NO.3G SUNNYSIDE NY 11104 |
| COHEN, RAMOS | 2121 WINDY HILL DR MARIETTA GA 30060 |
| COHEN, REBA | 14376 AMBERLY LN        201 DELRAY BEACH FL 33446 |
| COHEN, RENEE C. | 479 BRIARWOOD LN. COHEN, RENEE C. MIDDLETOWN CT 06457 |
| COHEN, RON | 23374 TORRE CIR BOCA RATON FL 33433 |
| COHEN, SARA KALVIN | 26 SANDRA DR HAUPPAUGE NY 11788 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, SHANNON | 11708 43RD STREET COURT EAST EDGEWOOD WA 98372 |
| COHEN, SHELDON J | 430 173RD PL NE BELLEVUE WA 98008 |
| COHEN, STACEY | 4183 W LAKE ESTATES DR DAVIE FL 33328 |
| COHEN, STEPHEN F | 340 RIVERSIDE DR        APT 8-B NEW YORK NY 10025 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE        204 BALTIMORE MD 21215-1615 |
| COHEN, SYLVIA | 1620 GATEHOUSE CIR NO.B2 COLORADO SPRINGS CO 80904 |
| COHEN, WILLIAM | PO BOX 16492 ENCINO CA 91416 |
| COHEN, ZELDA | 883 NORMANDY S DELRAY BEACH FL 33484 |
| COHEN,AMY L | 45 EAST HARTSDALE AVENUE APT. #3A HARTSDALE NY 10530 |
| COHEN,ARTHUR M | 2 SKY EDGE LANE BETHEL CT 06801 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, AYALA | 517 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| COHEN, BENJAMIN A | 201 WEST 85TH STREET #7D NEW YORK NY 10024 |
| COHEN, BERNIE | 15456 PEMBRIDGE DR APT 203 DELRAY BEACH FL 33484 |
| COHEN, EDWARD J | 500 N. ELMHURST AVE. MOUNT PROSPECT IL 60056 |
| COHEN, GEORGE | 8721 OWENSMOUTH AVENUE APT. #118 CANOGA PARK CA 91304 |
| COHEN, MONA M | 519 E SHERIDAN STREET UNIT 308 DANIA BEACH FL 33004 |
| COHEN, NATALIE M | 1568 NW 208 WAY PEMBROOK PINES FL 33029 |
| COHEN, RENEE C | 479 BRIARWOOD LN MIDDLETOWN CT 06457 |
| COHEN, SARI | 245 EAST 84TH STREET APT. 8B NEW YORK NY 10028 |
| COHEN, SHELDON | 430 173RD PL NE BELLEVUE WA 98008 |
| COHEN, SHERRY S | 120 REDMONT ROAD STAMFORD CT 06903-4737 |
| COHENS MENS WEAR | YORKTOWNE PLAZA COCKEYSVILLE MD 21030 |
| COHN, DAVID | 3801 ENVIRON BLVD       318 LAUDERHILL FL 33319 |
| COHN, JACOB | 1006 ROSE AVE PIEDMONT CA 94611 |
| COHN, JOAN | 3606 S OCEAN BLVD       205 HIGHLAND BEACH FL 33487 |
| COHN, JULIA C | 4817 KING WAY WEST GURNEE IL 60031 |
| COHN, MARILYN | 1559 PASSION VINE CIR WESTON FL 33326 |
| COHN, MEREDITH D | 12 E. GITTINGS STREET BALTIMORE MD 21230 |
| COHN, PAULETTE | 6319 MURIETTA AVE VALLEY GLEN CA 91401-2212 |
| COHN, PAULETTE | 6319 MURIETTA AVE VAN NUYS CA 91401-2212 |
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 ACCOUNTS PAYABLE SOUTH ORANGE NJ 07079 |
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COI*FRY'S OUTPOST | PO BOX 390 HARTFORD CT 06115-0473 |
| COIA, JOAN | 6305 COLONIAL DR MARGATE FL 33063 |
| COIA, ARTHUR | 45 SAUSALITO DR. BOYNTON BEACH FL 33436 |
| COILCRAFT | MR. KURT SMITH 521 KRESSWOOD DR. MCHENRY IL 60050 |
| COIN SECURITY SYSTEMS INC | 28307 INDUSTRIAL DRIVE VALENCIA CA 91355 |
| COKE, LAVERN M | 7807 NW 69 TER TAMARAC FL 33321 |
| COKEN, CHARLES | 261 10TH AVE BETHLEHEM PA 18018 |
| COKEN, JANE R | 702 RACE ST CATASAUQUA PA 18032 |
| COKER, CANDICE | 6205 S RHODES AVE       2FL CHICAGO IL 60637 |
| COKER, MARY F | 603 GLEN GROVE LANE EDGEWOOD FL 32839 |
| COKINOS, CHRISTOPHER | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| COKLEY, CHIMERE | 7501 EMBASSY BLVD MIRAMAR FL 33023 |
| COKLEY, LESSIE BELL | 2137 WEST MAYPOLE UNIT A CHICAGO IL 60612 |
| COKLEY, THOMAS THADDEUS | 2814 NW 4 STREET POMPANO BEACH FL 33069 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP LAKE MARY FL 32746-2543 |
| COLA, SMITER | 1641 S TRUMBULL AVE CHICAGO IL 60623 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLACCHIO, MARI K | 8781 HOLLY CT APT 102 TAMARAC FL 33321 |
| COLACI, EDITH | 1059 PREWETT RANCH DR ANTIOCH CA 94531 |
| COLACICCO, CAROL | |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE    STE 413 MONTREAL QC H2Z 1P8 CA |
| COLAGENE, ILLUSTRATION CLINIC | 1097, SAINT ALEXANDRE, SUITE 413    Account No. 3152 MONTREAL QC H2Z 1P8 CANADA |
| COLAGRANDE JR, JOHN | 7561 NW 1ST ST  APT 308 MARGATE FL 33063 |
| COLAIACOVA, ROCCO | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| COLAINNI, RYAN | 1820 SOLITAIRE LANE MCLEAN VA 22101 |
| COLAN, RICHARD A | 1100 CROTON PLACE CELEBRATION FL 34747 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| COLANE CABLE TV, INC. M | P.O. BOX 610 OMAR WV 25638 |
| COLANGELO, MIKE | |
| COLANGELO, TERRY | 1000 GARLANDS LN    1324 BARRINGTON IL 60010 |
| COLANTO, GREG | |
| COLAO, RALPH | 1057 TRIUNFO CANYON WESTLAKE VILLAGE CA 91361 |
| COLAROSSI, ANTHONY G | 322 EASTRIDGE DRIVE EUSTIS FL 32726 |
| COLASACCO,RITA C | 12 CHAPIN AVENUE ROCKY HILL CT 06067 |
| COLASCIONE,ANNMARIE | 13 DELAMERE PALCE DEER PARK NY 11729 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLAVITTI, CELIA | 14062 SW ODINO COURT TIGARD OR 97224 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN    E ELKTON MD 21921 |
| COLBASSANI, CHRISTOPHER | 70 ELLEN ST WATERBURY CT 06708 |
| COLBERT, JUDY | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| COLBERT, TERESA | 2254 123RD ST BLUE ISLAND IL 60406 |
| COLBERT, THERESA | 8923 S. BENNETT CHICAGO IL 60617 |
| COLBERT,KEVIN N | 293 WARREN ST UNIONDALE NY 11553 |
| COLBURN, DAVID | 3211 NW 18TH PLACE GAINESVILLE FL 32605 |
| COLBY FREE PRESS | 155 WEST 5TH ST. ATTN: LEGAL COUNSEL COLBY KS 67701 |
| COLBY WARE | 3801 MIDHEIGHTS RD BALTIMORE MD 21215 |
| COLBY, ANNE | P. O. BOX 446 SIERRA MADRE CA 91025 |
| COLBY, JAMES JR | 158 MAIN ST NO.2 PORTLAND CT 06480 |
| COLBY, MICHAEL | |
| COLD STONE CREAMERY | 117 PRINCE GEORGE DRIVE HAMPTON VA 23669 |
| COLDWATER BOARD OF PUBLIC U. M | 1 GRAND STREET COLDWATER MI 49036 |
| COLDWATER CREEK | 1 COLDWATER CREEK DR SAND POINTE ID 83864 |
| COLDWELL BANKER | 5951 CATTLERIDGE BLVD STE 202 SARASOTA FL 34232 |
| COLDWELL BANKER | COLDWELL BANKER RESIDENTIAL REAL ES 2700 S RIVER RD STE 400 CHICAGO IL 60018 |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE 2700 S RIVER RD    STE 400 DES PLAINES IL 60018 |
| COLDWELL BANKER | MS. STEPHENY LAUER 2215 SANDERS RD #300 NORTHBROOK IL 60062 |
| COLDWELL BANKER | 190 N YORK ROAD ELMHURST IL 60126 |
| COLDWELL BANKER | 994 W ARMY TRAIL RD CAROL STREAM IL 60188 |
| COLDWELL BANKER | 7615 W 159TH ST TINLEY PARK IL 60477 |
| COLDWELL BANKER | 5207 MAIN STREET DOWNERS GROVE IL 60515 |
| COLDWELL BANKER | 133 EAST OGDEN HINSDALE IL 60521 |
| COLDWELL BANKER | 8 E HINSDALE AVENUE HINSDALE IL 60521 |
| COLDWELL BANKER | 608 S WASHINGTON STREET NAPERVILLE IL 60540 |
| COLDWELL BANKER | 967 W 75TH STREET NAPERVILLE IL 60565 |
| COLDWELL BANKER | BOCA SANCTUARY OFFICE 4400 N FEDERAL HWY    STE 100 BOCA RATON FL 33431 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER | 5100 CHAMPION BLVD BOCA RATON FL 33496 |
| COLDWELL BANKER | ATTN RENTAL DEPT 2014 SE PORT ST LUCIE BLVD PORT ST LUCIE FL 34952 |
| COLDWELL BANKER | 11611 SAN VICENTE BLVD    9TH FLR LOS ANGELES CA 90049 |
| COLDWELL BANKER | 27271 LAS RAMBLAS MISSION VIEJO CA 92691 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. PORT HUENEME CA 93041 |
| COLDWELL BANKER CHELSEY R.E. | P O BOX 286 LINDA BENSON EAST HADDAM CT 06423 |
| COLDWELL BANKER COMMERCIAL    [MYRNA | BAUTISTA-COLDWELL BNKR CML] 801 N. BRAND BLVD. #180 GLENDALE CA 91203 |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE RICHBORO PA 18954 1805 |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 MARY BETH JOYCE WESTBROOK CT 06498 |
| COLDWELL BANKER NGUYEN REAL ESTATE | 13917 HARBOR BL GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER PARENT   [COLDWELL | BANKER] 3300 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234525606 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | NEW TOWN] 5220 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| COLDWELL BANKER PARENT   [COLDWELL BANKER | HAMPTON] 2310 TOWER PL HAMPTON VA 236662481 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 SANTA MONICA CA 90401 |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE STE 100 NORTH WALES PA 19454-2537 |
| COLDWELL BANKER PROFESSIONAL REALTO | 5220 MONTICELLO AVENUE  STE 205 WILLIAMSBURG VA 23188 |
| COLDWELL BANKER RESIDENTIAL | LAURELL OFFICE 6031 UNIVERSITY BLVD STE 100 ELLICOTT CITY MD 210436097 |
| COLDWELL BANKER RESIDENTIAL | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 1 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN:  JENIFFER WRIGHT 6021 UNIVERSITY BLVD  STE 500 COLUMBIA MD 21043 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION 100 W PADONIA RD        STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION ATTN  P DENNIS CONNELLY 22 W PADONIA RD        STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 80 HAYDEN AVE LEXINGTON MA 02421 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD      STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD VERNON CT 06066 |
| COLDWELL BANKER STUDIO   [CORP | ADVERTISING] 140 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER TRADITIONS | 312 A LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| COLDWELL BANKER [COLDWELL BANKER] | 5951 CATTLERIDGE AVE. SARASOTA FL 34232 |
| COLDWELL BANKER-MIAMI LAKES   [COLDWELL | BANKER-BOCA BEACH] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |
| COLDWELL BANKER/PARENT   [BOB YOST | COLDWELL BANKER PA] 2525 EASTERN BLVD YORK PA 17402 |
| COLDWELL BANKER/PARENT   [C B PREVIEWS | (COLDWELL)] 3000 K STREET NW SUITE 101 WASHINGTON DC 20007 |
| COLDWELL BANKER/PARENT   [C B/COASTAL | MARKETING] 5700 COASTAL HWY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT   [COLDWEL | BANKER/C.MCCLEARY] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWEL BANKER] | 10807 FALLS ROAD LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BEL AIR/ABIN] 2023 EMMORTON ROAD BELAIR MD 21015 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ELLICOTT CIT] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ELLICOTT CTY] 10050 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/COLUMBIA] 6031 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/PASADENA] 50 MOUNTAIN ROAD GLEN BURNIE MD 21060 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/BWI] 7550 TEAGUE ROAD HANOVER MD 21076 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/GREENSPRING] 10807 FALLS ROAD STE 300 LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/TIMONIUM] 22 WEST PADONIA ROAD TIMONIUM MD 21093 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/OWINGS MILLS] 7920 MCDONOGH RD OWINGS MILLS MD 21117 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/JACKSONVILLE] 14237 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/SEVERNA PARK] 572 A RITCHIE HIGHWAY SEVERNA PARK MD 21146 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/TOWSON SOUTH] 7402 YORK RD TOWSON MD 21204 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ROLAND PARK] 312 WYNDHURST AVENUE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ROLAND PARK] 38 VILLAGE SQUARE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/DUNDALK] 1553 MERRITT BLVD DUNDALK MD 21222 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/CATONSVILLE] 700 FREDERICK RD CATONSVILLE MD 21228 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP CH CIR] 4 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/ANNAP PLAZA] 170 JENNIFER RD ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT   [COLDWELL | BANKER/OCEAN CITY] 10401 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT   [COLDWELL BANKER | CORPORATE] 6021 UNIVERSITY BLVD COLUMBIA MD 21043 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER | RESIDENTIAL] 7939 HONEYGO BLVD BALTIMORE MD 21236 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | EASTON/DOVER] 17 S WASHINGTON ST EASTON MD 21601 |
| COLDWELL BANKER/PARENT [JACK GAUGHAN | REALTY COLDWEL] 14625 MT AIRY RD STE. 107 JACK GAUGHAN REALTY COLDWEL SHREWSBURY PA 17361 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD JOLIET IL 604352859 |
| COLDWELL BNKR RESDNTL RE INC | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BNKR RESDNTL RE INC  [COLDWELL | BANKER/COLONIAL] 211 E COLONIAL DR ORLANDO FL 328011203 |
| COLDWELL BNKR RESDNTL RE INC  [COLDWELL | BANKER] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| COLDWELL BNKR RESDNTL RE INC  [THE CONDO | STORE] 3715 NORTHSIDE PKWY NW ATLANTA GA 303272806 |
| COLDWELL SR,KENNETH C | 315 SASSAFRAS ROAD BALTIMORE MD 21221 |
| COLDWELL, JACLYN A | 133 HOLLY CIRCLE BALTIMORE MD 21221 |
| COLDWLL BANKR  [CBANKER | EVANSTON-CENTRAL] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER COMMERCIAL] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER DEERFIELD-744 | WKGN] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER GOLD COAST ST | PKWY] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER HARLEM] | 4950 N HARLEM AVE HARWOOD HEIGHTS IL 607063558 |
| COLDWLL BANKR  [CBANKER LAKEVIEW] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER LINCOLN | PARK-PLAZA] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER RESIDENTIAL | BROKEAGE] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER WILMETTE] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR  [COLDWELL B'KR LANSING] | 2 RIVER PL STE K LANSING IL 604386038 |
| COLDWLL BANKR  [COLDWELL B'KR OAK BRK | SALES] 1225 W 22ND ST OAK BROOK IL 605232125 |
| COLDWLL BANKR  [COLDWELL BANKER | RESIDENTIAL] 2215 SANDERS RD STE 300 NORTHBROOK IL 600626134 |
| COLDWLL BANKR  [COLDWELL BANKER | HINSDALE] 133 E OGDEN AVE HINSDALE IL 605213551 |
| COLDWLL BANKR  [COLDWELL BANKER CAROL | STREAM] 990 W ARMY TRAIL RD CAROL STREAM IL 601889068 |
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 CBANKER BARRINGTON NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE CBANKER HINSDALE HINSDALE IL 605214105 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 CBANKER LAKE FOREST NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD CBANKER NORTHBROOK NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD CBANKER PARK RIDGE NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD CBANKER WINNETKA NORTH NORTHBROOK IL 600626126 |
| COLE BROTHERS CIRCUS | 1038 MARTIN ST DELAND FL 327203921 |
| COLE GODVIN | 15 PALOMA AVENUE   APT 406 VENICE CA 90291 |
| COLE INFORMATION SERVICES | PO BOX 73780 DOB METROMAIL CHICAGO IL 60673-3780 |
| COLE INFORMATION SERVICES | C/O MB FINANCIAL BANK DEPT 4800 PO BOX 87618 CHICAGO IL 60680-0618 |
| COLE INFORMATION SERVICES | AN EXPERIAN COMPANY 901 W BOND LINCOLN NE 68521 |
| COLE INFORMATION SERVICES | ATTN  ANTHONY SADA 701 EXPERIAN PARKWAY ALLEN TX 75013 |
| COLE LOVE, KIMBERLY | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| COLE MARKETING | 5689 50TH STREET WEST WEBSTER MN 55088 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| COLE NEWS SERVICE | 54 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT ATTN: ORDER #172361-01 VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT 6096601 06096606 TPW VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 7425 N OAK PARK AVENUE CHICAGO IL 60648 |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DR CHICAGO IL 60693 |
| COLE PARMER INSTRUMENT COMPANY | ATTN: ORDER PROCESSING P O BOX 48898 CHICAGO IL 66480 |

| Claim Name | Address Information |
|---|---|
| COLE WERKHEISER | 1520 PAXFORD ROAD ALLENTOWN PA 18103 |
| COLE, A. | 721 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COLE, ANTONIO L | 4916 JOSEPH DRIVE COLORADO SPRINGS CO 80916 |
| COLE, BETTY MAE | 1903 PIG NECK RD CAMBRIDGE MD 21613 |
| COLE, BETTY MAE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| COLE, CAROLYN | 284 WARREN ST APT 2 BROOKLYN NY 11201 |
| COLE, CHRISTINE | 37315 BEACH DRIVE DONA VISTA FL 32784 |
| COLE, DARREL G | 2825 CONWAY GARDENS RD. ORLANDO FL 32806 |
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, DAVID D | GEORGETOWN UNIVERSITY LAW CENTER 600 NEW JERSEY AVE NW WASHINGTON DC 20001-2075 |
| COLE, DAVID D | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| COLE, DIANE BARRY | 205-A S JUANITA AVENUE REDONDO BEACH CA 90277 |
| COLE, DONNA | |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, FREDERICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, ISTIYR A | 3973 WOODLAND CIRCLE CONYERS GA 30013 |
| COLE, JUANITA | 7523 S LANGLEY AVE      2 CHICAGO IL 60619 |
| COLE, K C | 3107 17TH STREET SANTA MONICA CA 90405 |
| COLE, LILLIE | C/O CHARLES LEVY ONE N. LASALLE STREET, STE. 1525 CHICAGO IL 60602 |
| COLE, LILLIE | 1510 SOUTH HAMLIN AVE CHICAGO IL 60623 |
| COLE, LOUIS | 5209 LAKE CATALINA DR      B BOCA RATON FL 33496 |
| COLE, MARVIN | 7552 WINDEREMERE PK RIVERDALE GA 30274 |
| COLE, NATHANIAL W | 209 MORRIS AVENUE APT. #2 GRAND RAPIDS MI 49503 |
| COLE, PETER | 405 N OCEAN BLVD      618 POMPANO BCH FL 33062 |
| COLE, REGINALD | 2106 EAST RIDGE CIRCLE EAST BOYNTON BEACH FL 33435 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, ROBERT | |
| COLE, ROBERT A | 32871 BATSON LANE WILDOMAR CA 92595 |
| COLE, SARA | |
| COLE, SHARON | 602 S ATWOOD RD      105 BEL AIR MD 21014 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLE, VALERIE | 1015 MAYFAIR AVE CLARKSVILLE IN 47129 |
| COLE, WENDY | 634 S ELMWOOD AVE OAK PARK IL 60304 |
| COLE,DARICE E | 149 NELSON DRIVE WILLIAMSBURG VA 23185 |
| COLE,JUNE | 7759 S. WINCHESTER AVE. 2 CHICAGO IL 60620 |
| COLE-HAAN | ONE COLE HAAN DRIVE YARMOUTH ME 04096 |
| COLEEN GOLD | 10317 ROCKING A RUN ORLANDO FL 32825 |
| COLEEN HOPSON | 810 MARINER STREET NORFOLK VA 23504 |
| COLEGROVE, THEODORE R | 618 LINDEN STREET APT 2 BETHLEHEM PA 18020 |
| COLEMAN FIRE PROOF DOOR CO. | MS. BONNIE KARANI 28392 N. BALLARD DR. LAKE FOREST IL 60045 |
| COLEMAN M KING | 1450 SANDPEBBLE DR. #110 WHEELING IL 60090 |
| COLEMAN ROOFING | MR. RICH COLEMAN 2000 E. END AVE. CHICAGO HEIGHTS IL 60411 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, AMANDA (6/08) | 3 ORCHARD LANE WEST HARTFORD CT 06117 |
| COLEMAN, BERNALD | 1447 MAIN ST CATASAUQUA PA 18032 |
| COLEMAN, CARL H | 742 27TH ST NEWPORT NEWS VA 23607 |
| COLEMAN, CYNTKAILLE | 10528 S EBERHART CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, DAVID | |
| COLEMAN, GARY | 180 NW 42ND WAY DEERFIELD BEACH FL 33442 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JAMES | 318 EAST 53RD ST  APT 4 NEW YORK NY 10036 |
| COLEMAN, JAMES | 2932 HEATHER DR EAST POINT GA 30344 |
| COLEMAN, JAMES | |
| COLEMAN, JAMES | 3152 W 62ND ST      1 CHICAGO IL 60629 |
| COLEMAN, JEFFERY B | 8184 BLACK ASH DRIVE FORT WORTH TX 76131 |
| COLEMAN, JILL | 45 STEPHANIE LANE BRIDGEWATER MA 02324-2324 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, JOSEPH CASEY | |
| COLEMAN, JOSEPH E | 169 SIGOURNEY STREET APT B3 HARTFORD CT 06105 |
| COLEMAN, KATHY | |
| COLEMAN, KEYSHLA | 1701 W. 91ST STREET CHICAGO IL 60620 |
| COLEMAN, KYLER S. | 2570 SWEET SPRINGS ST DELTONA FL 32738 |
| COLEMAN, LAKEISHA L | 1101 SHAKER RUN MCKINNEY TX 75069 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, LATRICE | 7408 N HOYNE CHICAGO IL 60645 |
| COLEMAN, LORETTA | 508 SUNSET DR ORLANDO FL 32805- |
| COLEMAN, MAGGIE,A | 1123 SE 1ST WAY DEERFIELD BEACH FL 33441 |
| COLEMAN, MARCO A | 5065 BRIGHTON AVE SAN DIEGO CA 92107 |
| COLEMAN, MARK M | 7627 224TH STREET SW EDMONDS WA 98026 |
| COLEMAN, MARK S | 333 WEST END AVE      NO.64 NEW YORK NY 10023 |
| COLEMAN, NANCY | 825 BUCK STREET HALLANDALE FL 33009 |
| COLEMAN, NICOLE | 8959 S THROOP ST      2ND IL 60620 |
| COLEMAN, RACHEL | 2562 W 5TH ST LOS ANGELES CA 90057 |
| COLEMAN, SHASTA | 4099 MARTY ST MEMPHIS TN 38109 |
| COLEMAN, STEVE | 16 W 111TH ST      2ND CHICAGO IL 60628 |
| COLEMAN, THOMAS A. | 1726  N ORCHARD ST APT # 3D CHICAGO IL 60614 |
| COLEMAN, VINCE | 12936 N 137TH ST SCOTTSDALE AZ 85259 |
| COLEMAN, VINCE | |
| COLEMAN, VINCENT | 823 N MINTER STREET APT #10 SANTA ANA CA 92701 |
| COLEMAN, WENDY L | 20 LOS PICOS RANCHO SANTA MARGARI CA 92688 |
| COLEMAN,ALYSSA B | 303 EAST 57TH STREET APT. 16B NEW YORK NY 10022 |
| COLEMAN,ANTIONE | 711 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COLEMAN,BETH M | 54 WATERHOLE ROAD COLCHESTER CT 06415 |
| COLEMAN,CHRISTOPHER D | 2913 WESTWOOD AVENUE BALTIMORE MD 21216 |
| COLEMAN,HARRY | 12913 NW 8TH TERRACE MIAMI FL 33182 |
| COLEMAN,KIA L | 7461 OCEANLINE DRIVE INDIANAPOLIS IN 46214 |
| COLEMAN,LIRETHA N | 712 E 89TH PLACE CHICAGO IL 60619 |
| COLEMAN,OLIVER | 8432 S. GREEN CHICAGO IL 60620 |
| COLEMAN,SANDELL | 5920 S. LOWE CHICAGO IL 60621 |
| COLEMAN,SANDRA | PO BOX 1485 GUASTI CA 91743 |
| COLEMAN,SCOTT | 5404 GROVETON LANE PEARLAND TX 77584 |
| COLEMAN,TRINT | 6810 S. JEFFREY CHICAGO IL 60649 |
| COLER, JESTIN | 625 SW 1ST TERRACE POMPANO BEACH FL 33060 |
| COLERAINE CABLE A2 | P. O. BOX 670 COLERAINE MN 55722 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |

| Claim Name | Address Information |
|---|---|
| COLES, CLAIRE | 201 CHILCOTT LANE APPEX NC 27502 |
| COLES, COREY J. | |
| COLES, DARYL | |
| COLES, DELANO | 1631 W TURNER ST FL 2 ALLENTOWN PA 18103 |
| COLES, PETER A | 1107 LONDON WAY LITHONIA SPRINGS GA 30122 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR      B SYKESVILLE MD 21784-6571 |
| COLES,FRANK B | 6 DORSEY ROAD APT. #E NEWPORT NEWS VA 23606 |
| COLES,GLADYS G | 525 GILMORE STREET 2ND FLOOR BALTIMORE MD 21223 |
| COLETTE CHAFFEE | 9042 DARBY STREET NORTHRIDGE CA 91325 |
| COLETTE LA BOUFF ATKINSON | 3 ROCKROSE WAY IRVINE CA 92612 |
| COLETTE O'CONNOR | 727 LAS OLAS DRIVE APTOS CA 95003-3551 |
| COLETTE TINNELLE | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| COLETTE YEICH | 61 PROSPECT HILL RD WINDSOR CT 06095 |
| COLETTI,JENNIFER F | 23 BAKER AVE BEVERLY MA 01915 |
| COLETTO, ROBERT | 8095 WINDGATE DR BOCA RATON FL 33496 |
| COLEY, CAROL G | 919 BORDEAUX PLACE ORLANDO FL 32808 |
| COLEY, LLOYD | 11101 ROYAL PALM BLV #206 CORAL SPRINGS FL 33065 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD APT 206 CORAL SPRINGS FL 33065 |
| COLEY, MARLON | 5979 NW 24TH PL SUNRISE FL 33313 |
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLEY,VIOLET L | 119 E 25TH STREET APT 3C BALTIMORE MD 21218 |
| COLFAX HIGHLINE CABLE CO. M | P.O. BOX 268 ST JOHN WA 99171-0268 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIMOND, MERTILUS | 131 NE 38TH STREET #42 FORT LAUDERDALE FL 33309 |
| COLIN ANTHONY DOUGLAS | 3360  SPANISH MOSE TER #108 LAUDERDALE LKS FL 33319 |
| COLIN BRADFORD | 2625 N. SPAULDING CHICAGO IL 60641 |
| COLIN BRADY | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| COLIN CAMPBELL | 909 N LEAVITT 3R CHICAGO IL 60622 |
| COLIN CAMPBELL | 15700 EAST JAMISON DRIVE UNIT 3304 ENGLEWOOD CO 80112 |
| COLIN CARTER | 2119 DINOSAUR PL DAVIS CA 95616 |
| COLIN CRAWFORD | 21050 EAGLES NEST DR YORBA LINDA CA 92886 |
| COLIN CREIGHTON | 3847 TIMBERGLEN # 5015 DALLAS TX 75287 |
| COLIN DEVENISH | 2416 CLEMENT AVE. VENICE CA 90291 |
| COLIN FLEMING | 21 MOON ST., APT #5 BOSTON MA 02113 |
| COLIN FLUXMAN | 68 FAIRVIEW ROAD THOUSAND OAKS CA 91362 |
| COLIN FOSTER | 3563 NW 32 STREET LAUDERDALE LKS FL 33309 |
| COLIN HANNA | 603 FAIRWAY DRIVE WEST CHESTER PA 19382 |
| COLIN JOYCE | YAYOI-SOU  #102 KAMI-IKEDAI 4-37-6 TOKYO 145-0064 |
| COLIN KAHL | 1220 D. STREET NE WASHINGTON DC 20002 |
| COLIN KIRKPATRICK | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLIN MCMAHON | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| COLIN POITRAS | 247 NEW STATE ROAD UNIT D MANCHESTER CT 06042 |
| COLIN ROBINSON | 4998 NW 39TH STREET LAUDERDALE LAKES FL 33319 |
| COLIN RUSSELL | 4841 SHORELINE CIR SANFORD FL 32771-7147 |
| COLIN WESTERBECK | 1944 GLENDON AVE., #307 LOS ANGELES CA 90025 |
| COLIN WHEELER | 3155 BROADWAY APT. 7 NEW YORK NY 10027 |
| COLIN,KENDRICK | 9705 ROBINSON STREET DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| COLIN,MARLENE | 1894 PALMLAND DRIVE APT D BOYNTON BEACH FL 33436 |
| COLISEUM OF COMICS | 4722 S ORANGE BLOSSOM TRL ORLANDO FL 32839-1708 |
| COLKER, DAVID M | 318 W MARIPOSA STREET ALTADENA CA 91001 |
| COLKY, MICHAEL | |
| COLKY, SCOTT | |
| COLL, STEPHEN | 3416 PORTER ST    NW WASHINGTON DC 20016 |
| COLL,JOHN | 241 AMBER DR SAN FRANCISCO CA 94131-1627 |
| COLLABORACTION THEATRE CO | 437 N WOLCOTT  NO.102 CHICAGO IL 60622 |
| COLLABORATIONIST LLC | 4137 MONTEREY ST LOS ANGELES CA 90065 |
| COLLADO, ADRIANA M | 3710 PELICAN LANE ORLANDO FL 32803 |
| COLLADO, LOURDES E | 2400 DEER CREEK COUNTRY CLUB APT 210 DEERFIELD BEACH FL 33442 |
| COLLADO,DANIEL | 40 LOUISE LANE LAKE GEORGE NY 12845 |
| COLLANTE, WALTER | 11509 PURPLE LILAC ORLANDO FL 32837 |
| COLLANTES, CARLOS A | 459 COVE RD STAMFORD CT 06902 |
| COLLAR, ROBIN L | 106 MILE HILL ROAD TOLLAND CT 06084 |
| COLLARINI JR,MICHAEL | 42 EAST ROGUES PATH HUNTINGTON STATION NY 11746 |
| COLLAZO, CATHERINE | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| COLLAZO, ERIN C | 11008 RIVER GROVE DR ORLANDO FL 32817 |
| COLLAZO, KENNETH A | 664 WEST 163RD STREET APT. 31 NEW YORK NY 10032 |
| COLLAZO, RUBEN D | 226 SOUTH 15TH STREET ALLENTOWN PA 18102 |
| COLLAZO,YURIKA | 1215 UNION AVENUE APT. 1D BRONX NY 10459 |
| COLLECTIBLE AMERICA | 603 LAKE ST E STE 201 WAYZATA MN 55391-3709 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE PO BOX 329 NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST             STE 100 TINLEY PARK IL 60477 |
| COLLECTIONS | 870 KENILWORTH DRIVE TOWSON MD 21204 |
| COLLECTIVE MEDIA INC | 254 W 31ST      12TH FLR NEW YORK NY 10001 |
| COLLECTIVE MEDIA INC. | 254 W. 31ST STREET, 12TH FLOOR NEW YORK NY 10001 |
| COLLECTIVE MEDIA LLC | 254 W 31ST STREET  12TH FLOOR NEW YORK NY 10001 |
| COLLECTOR - CITY OF MIDDLETOWN | PO BOX 80000 DEPT 378 HARTFORD CT 06151-0378 |
| COLLECTOR - CITY OF MIDDLETOWN | 245 DEKOVEN DR    Account No. 11106 MIDDLETOWN CT 06457 |
| COLLECTOR - CITY OF MIDDLETOWN | TAX COLLECTORS OFFICE MUNICIPAL BLDG  PO BOX 1300 MIDDLETOWN CT 06457-1300 |
| COLLECTOR OF REVENUE TOWN OF WINCHESTER | 338 MAIN ST WINSTED CT 06098 |
| COLLECTOR OF TAXES - CITY OF MERIDEN | 142 E MAIN ST MERIDEN CT 06450 |
| COLLECTOR OF TAXES WALLINGFORD | P O BOX 416 WALLINGFORD CT 06492 |
| COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 WALLINGFORD CT 06492-7503 |
| COLLECTOR TOWN OF GRANBY | 15 N GRANBY RD GRANBY CT 06035 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |
| COLLEEN BATES | 1041 PROSPECT BLVD. PASADENA CA 91103 |
| COLLEEN BOWER | PETER D, TARPEY 77 W WASHINGTON SUITE 300 CHICAGO IL 60602 |
| COLLEEN CAAMANO | 9626 HILLROSE STREET SHADOW HILLS CA 91040-1720 |
| COLLEEN CAMERON-BROWN | 6641 DOUGLAS STREET HOLLYWOOD FL 33024 |
| COLLEEN CARDWELL | 639 W FLETCHER AV 20 ORANGE CA 92865 |
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN CONDON-GREEN | 9243 S. BELL CHICAGO IL 60620 |
| COLLEEN DALY | 25 PRESIDENTIAL PATH ATLANTIC HIGHLANDS NJ 07716 |
| COLLEEN DOUGHER | 1400 SW 31 ST FORT LAUDERDALE FL 33315 |
| COLLEEN FENIMORE | 237 ANTLER CT. CASSELBERRY FL 32707 |
| COLLEEN FLIEDNER | 23986 KALEB DRIVE CORONA CA 92883 |

| Claim Name | Address Information |
| --- | --- |
| COLLEEN GURA | 2866 WILSON AVE #7 GRANDVILLE MI 49418 |
| COLLEEN KANE | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 VERNON CT 06066-2338 |
| COLLEEN MASTONY | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| COLLEEN MCMANUS | 1117 HAVENHURST DRIVE APT#203 WEST HOLLYWOOD CA 90046 |
| COLLEEN MOIR | 21 A ARGYLE DRIVE W SHIRLEY NY 11967 |
| COLLEEN MOLLOY | 6312 TOWN BROOKE MIDDLETON CT 064576639 |
| COLLEEN MORNINGSTAR | 1460 NE 57 CT WILTON MANORS FL 33334 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SCHMID | 728 SUNCREST LOOP #204 CASSELBERRY FL 32707 |
| COLLEEN SCHMID | 266 OAK PARK PL CASSELBERRY FL 32707-3373 |
| COLLEEN SEGINA | 310 F QUEENSDALE DRIVE YORK PA 17403 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEEN SPEARS | 1525 CHAPPAREL WAY WELLINGTON FL 33414 |
| COLLEEN TAYLOR | 1202 CHALEMEL DRIVE CHESTERTON IN 46304 |
| COLLEEN WAYMAN | 321 VISTA POINT DR HAMPTON VA 23666 |
| COLLEGE CONCEPTS INC | 6445 POWERS FERRY ROAD SUITE 330 ATLANTA GA 30339 |
| COLLEGE DELLY          R | 336 RICHMOND RD WILLIAMSBURG VA 23185 |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR EASTON PA 18042 1459 |
| COLLEGE MENTORS FOR KIDS INC | 212 W 10TH ST SUITE B260 INDIANAPOLIS IN 46202 |
| COLLEGE MENTORS FOR KIDS INC | 1060 N CAPITOL AV     STE C430 INDIANAPOLIS IN 46204 |
| COLLEGE NEWS SERVICE | PO BOX 550 WEST SPRINGFIELD MA 01090 |
| COLLEGE OF DUPAGE | CAREER SERVICES 425 22ND STREET GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | MCANINCH ARTS CENTER 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | 425 22ND STREET GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | STUDENT ACTIVITIES OFFICE 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD GLEN ELLYN IL 601376708 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST GRAYSLAKE IL 600301148 |
| COLLEGE OF SAINT ELIZABETH | 2 CONVENT RD. ATTN: LEGAL COUNSEL MORRISTOWN NJ 07960 |
| COLLEGE OF WILLIAM & MARY | WILLIAM & MARY HALL WILLIAMSBURG VA 23185 |
| COLLEGE OF WILLIAM & MARY | C/O THE FLAT HAT THE CAMPUS CENTER PO BOX 8795 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | DEPT OF INTERCOLLEGIATE ATHLETICS PO BOX 399 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 1693 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795   Account No. 2556 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | W&M NEWS  OFFICE OF PUBLICATIONS PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| COLLEGE OF WM &MARY BOOK STORE | 345 DUKE OF GLOUCESTER ST  D WILLIAMSBURG VA 23185 |
| COLLEGE PARK PAVERS & STUCCO | 370 BLUE HERON DR WINTER PARK FL 327893511 |
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| COLLEGE STREET LLC. | 900 CHAPEL ST FRAN DEMAIO NEW HAVEN CT 06510 |
| COLLEGE WILLIAM/MARY PARENT   [COLLEGE OF | WILLIAM AND MARY] PO BOX 8795 WILLIAMSBURG VA 231878795 |
| COLLEGE WORLD SERIES | PO BOX 4757 OMAHA NE 68104 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET OMAHA NE 68132 |
| COLLEGIATE BASEBALL NEWSPAPER | PO BOX 50566 TUCSON AZ 85703 |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| COLLER, BETH | 5146 CLINTON ST NO 1 LOS ANGELES CA 90004 |
| COLLER, EDGAR | |
| COLLETT MECHANICAL INC | 138 SICKER ROAD LATHAM NY 12110 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLETTI, DOUG | |
| COLLEY, EDWARD | 404 HOLMES STREET HANSON MA 02341 |
| COLLEY,MAZURI F | 20722 SOUTH WESTERN AVE APT #2 TORRANCE CA 90501 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| COLLIE,C TIMOTHY | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR ORLANDO FL 328087926 |
| COLLIER HARRIS | 13522 CHADRON AVE APT 211 HAWTHORNE CA 90250 |
| COLLIER, CIARA | 11550 S MORGAN ST     BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, EARL | 5826 ELON DR ORLANDO FL 32808 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |
| COLLIER, JENNIFER | |
| COLLIER, MARILYN | 34 HOBART ST     104 SOUTHINGTON CT 06489-3327 |
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE FALLS CHURCH VA 22042 |
| COLLIER, WARREN J | 3680 SKYLARK WAY BREA CA 92823 |
| COLLIER, WILLIAM | |
| COLLIER,TRACIE W | 7722 SUSAN DRIVE SOUTH INDIANAPOLIS IN 46250 |
| COLLIERS BENNETT & KAHNWEILER REAL | ESTATE, RE: MORTON GROVE TRIBUNE ATTN: PROPERTY MANAGER 8125 RIVER DRIVE, SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS BENNETT & KAHNWEILER REALESTATE | MANAGE., RE: DES PLAINES 2305 MOUNT PR ATTN: PROPERTY MANAGER 8125 RIVER DRIVE SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS INTERNATIONAL   [LOS ANGELES – | THE SEELEY COMPANY] 444 S FLOWER STREET, SUITE 2200 LOS ANGELES CA 90071 |
| COLLIN MILLINGTON | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| COLLIN NASH | 260 W MARKET ST LONG BEACH NY 11561 |
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLIN, MARC | SKINNER RD COLLIN, MARC VERNON CT 06066 |
| COLLIN, MARC | 93 GRAND AV  NO.2 VERNON CT 06066-3435 |
| COLLINGE, ALAN | 2123 MT VIEW UNIVERSITY PLACE WA 98466 |
| COLLINGS, WILLIAM V | 118 GLEN ABBEY LANE DEBARY FL 32713 |
| COLLINS CAVIAR COMPANY | 113 YORK ST MICHIGAN CITY IN 46360 |
| COLLINS FUNERAL HOME | 500 UNIVERSITY BLVD W SILVER SPRING MD 20901 |
| COLLINS INK CORPORATION | 2650 HENKLE DR LEBANON OH 45036 |
| COLLINS PROPERTIES LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS SPORTS MEDICINE | 370 PARAMOUNT DRIVE RAYNHAM MA 02767 |
| COLLINS SR, DENNIS | 17 LOGAN STREET NEW BRITAIN CT 06051 |
| COLLINS ST PROPERTIES LLC | C/O NIVIKA CAPITAL GROUP LLC 100 JERICHO QUADRANGLE   STE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | 2201 N. COLLINS SUITE 210, 205 ARLINGTON TX 76011 |
| COLLINS, ADRIAN | |
| COLLINS, ADRIENNE I. | 252 NW 117TH AVENUE CORAL SPRINGS FL 33071 |
| COLLINS, ANDREW | 10025 IMPERIAL HWY     APT 503 DOWNEY CA 90242 |
| COLLINS, BARBARA | 1704 COLE ST BALTIMORE MD 21223-3401 |
| COLLINS, BRENDA J | 3853 N SWEET LEAF AVENUE RIALTO CA 92377 |

| Claim Name | Address Information |
|---|---|
| COLLINS, CATHERINE | 7-4TH STREET SE WASHINGTON DC 20002 |
| COLLINS, CATHERINE | 7-4TH STREET NE WASHINGTON DC 20002 |
| COLLINS, CHERYL | |
| COLLINS, CHRISTOPHER | 4 SOUTH CROSS RD GILL MA 01354 |
| COLLINS, COREY D | 1516 N 74TH TERRACE HOLLYWOOD FL 33024 |
| COLLINS, DANIEL | 9227 MARYDELL RD ELLICOTT CITY MD 21042 |
| COLLINS, DANIEL | |
| COLLINS, DANIEL | 52 HULL ST. #3 BOSTON MA 02108 |
| COLLINS, DANIEL | |
| COLLINS, DAVID | |
| COLLINS, DAVID A | 2656 CORBY DRIVE APT. 2316 ORANGE CITY FL 32763 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DAYNA M | 1747 W. 90TH STREET CHICAGO IL 60620 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, DEBBIE | |
| COLLINS, DEVIN | 556 W. 92ND ST LOS ANGELES CA 90044 |
| COLLINS, EDWARD D | 610 N TRUMBULL CHICAGO IL 60624 |
| COLLINS, EILEEN | LOGAN ST COLLINS, EILEEN NEW BRITAIN CT 06051 |
| COLLINS, EILEEN | 17 LOGAN ST NEW BRITAIN CT 06051 |
| COLLINS, IDA | 117 BURNT TREET CT OCOEE FL 34761 |
| COLLINS, IDA | 117 BURNT TREE COURT OCOEE FL 34761- |
| COLLINS, JAMES J | 2837 EFFINGHAM CT SCHAUMBURG IL 60193 |
| COLLINS, JEMIMAH | 4480-H SOUTH COBB DRIVE NO.241 SMYRNA GA 30080-6984 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, JEROME | 25761 ARLINGTON DR LAGUNA NIGUEL CA 92677 |
| COLLINS, JOHN | 340 CHELSEA AVE NORTH BABYLON NY 11703 |
| COLLINS, JOSEPH | |
| COLLINS, JUSTIN | |
| COLLINS, KADEISHA T | 3279 CORAL RIDGE DR. CORAL SPRINGS FL 33065 |
| COLLINS, KEVIN | |
| COLLINS, KEVIN C | 7660 BEVERLY BLVD NO. 139 LOS ANGELES CA 90036 |
| COLLINS, KEVIN P. | 5 NIBLICK LANE    Account No. 5944 LITTLETON CO 80123 |
| COLLINS, KIM A | 1401 CYPRESS AVENUE ST. CLOUD FL 34769 |
| COLLINS, KRISTEN DIANE | 5506 COLBATH AVE SHERMAN OAKS CA 91401 |
| COLLINS, KYLE | |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LARRY   L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LINDA | 88 16TH STREET WEST BABYLON NY 11704 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARIA ALICE | 2421 NW 16TH AVE BAY NO. 3 POMPANO BEACH FL 33064 |
| COLLINS, MARY | 87 WHITMAN AVE WEST HARTFORD CT 06107 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, MICHAEL G | 6007 N. OLYMPIA CHICAGO IL 60631 |
| COLLINS, MICHELLE | 36 CAMP SARGENT ROAD MERRIMACK NH 03054 |
| COLLINS, MICHELLE | |
| COLLINS, NICOLAS R | |
| COLLINS, PAUL | 415 S TOPANGA CANYON BLVD  NO.171 TOPANGA CA 90290 |
| COLLINS, RICHARD A | 19230 WYANDOTTE #8 RESEDA CA 91335 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ROBERT | 30 S CENTRAL AVE APOPKA FL 32703-4240 |
| COLLINS, ROBERT | 303 CHESTNUT AVE   Account No. 7054 FAYETTEVILLE TN 373342349 |
| COLLINS, ROBERT | COLLINS, ROBERT 17223 VALENCIA BLV LOXAHATCHEE FL 33470 |
| COLLINS, RYAN L. | 5063 NORTH KENMORE APT# G CHICAGO IL 60640 |
| COLLINS, SCOTT | |
| COLLINS, SCOTT E. | 1069 E. HARVARD ROAD BURBANK CA 91501 |
| COLLINS, SHERYL A | 15775 EXCELSIOR STREET SYLMAR CA 91342 |
| COLLINS, STACEY | 1012 7TH ST     NO.3 SANTA MONICA CA 90403 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLLINS, STEVEN J | 7108 MILHOUSE ROAD INDIANAPOLIS IN 46221 |
| COLLINS, TINA | ANN ST COLLINS, TINA NEW LONDON CT 06320 |
| COLLINS, TINA | 1147 N LAWLER AVE       1 CHICAGO IL 60651 |
| COLLINS, TINA ANN | 25 ANN ST NEW LONDON CT 06320 |
| COLLINS, VIVIAN | 3119 PLAINS LN ALBANY GA 31705 |
| COLLINS, VIVIAN | 116 B WINDING WAY LEESBURG GA 31763 |
| COLLINS,BERTHA A | 6631 BIRCHLEAF AVENUE PICO RIVERA CA 90660 |
| COLLINS,CURT T | 421 W. MELROST ST. #11A CHICAGO IL 60657 |
| COLLINS,DENEEN Y | 18922 HAMLIN AVENUE FLOSSMOOR IL 60422 |
| COLLINS,JENNIFER | 7834 S. WABASH CHICAGO IL 60619 |
| COLLINS,JOHN | 53 SAND STREET MASSAPEQUA NY 11758 |
| COLLINS,KIZZY SAMORA | 4437 S. PRAIRIE CHICAGO IL 60653 |
| COLLINS,LATISHA R. | 1410 PENNSYLVANIA AVENUE APT. 302 BALTIMORE MD 21217 |
| COLLINS,MEREDITH A | 1137 CRYSTALWOOD CIRCLE CHESAPEAKE VA 23320 |
| COLLINS,MICHAEL C | 8866 NW 27TH STREET CORAL SPRINGS FL 33065 |
| COLLINS,OLIVER W | 923 ELM STREET NEW HAVEN CT 06511 |
| COLLINS,PATRICKT | 8241 SCENIC TURN BOCA RATON FL 33433 |
| COLLINS,RICHARD | 5517 CLEARVIEW DRIVE ORLANDO FL 32819 |
| COLLINS,ROBERT,A | 17223 VALENCIA BLVD LOXAHATCHEE FL 33470 |
| COLLINS,SHAWN | 800 B. WINDSTREAM WAY EDGEWOOD MD 21040 |
| COLLINS,THOMAS | 601 SEAFARER CIRCLE NO.502 JUPITER FL 33477 |
| COLLINS,YUDELKA | 31 TYRCONNELL STREET AMITYVILLE NY 11701 |
| COLLINSVILLE CANOE STORE | P O BOX 336 SUE WARNER COLLINSVILLE CT 06022 |
| COLLIS FRASER | 947 ST. MARKS AVENUE BROOKLYN NY 11215 |
| COLLIS, JOHN T | |
| COLLOPY, ADAM M | 1460 N. SANDBURG TER. UNIT #1407 CHICAGO IL 60610 |
| COLLUM,LACISSA | 7015 S. MORGAN CHICAGO IL 60621 |
| COLMAN MCCARTHY | 4501 VAN NESS ST N W WASHINGTON DC 20016 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 310 MELVIN DR   UNIT 21 NORTHBROOK IL 60062 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 1 WESTWOOD LN LINCOLNSHIRE IL 60069 |
| COLMENARES, ADOLFO AURELIO | 240 LAKEVIEW DR  NO.102 WESTON FL 33326 |
| COLMENARES,ADOLFO A | 240 LAKEVIEW DRIVE APT 102 WESTON FL 33326 |
| COLMENARES,HECTOR A | 13118 SW 42ND STREET MIRAMAR FL 33027 |
| COLODONATO, ROBERT | 1045 WEST END BLVD N QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD     347 QUAKERTOWN PA 18951 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD      NO.347 QUAKERTOWN PA 18951 |
| COLOGNATO, JAMES A | 314 N 3RD ST EMMAUS PA 18049 |
| COLOMA, KENT | 10950 CHURCH STREET APT #1523 RANCHO CUCAMONGA CA 91730 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |

| Claim Name | Address Information |
| --- | --- |
| COLOMBRARO, ROSEMARIE | 112 QUAKER HILL ROAD WHITE CREEK NY 12057 |
| COLOMBRARO, ROSEMARIE | PO BOX 523 NORTH BENNINGTON VT 05257 |
| COLOMER, JOSE A | 1629 MARGATE RD PALOS VERDES ESTATES CA 90274 |
| COLON BALDWIN | PO BOX 797 WHEATLEY HEIGHTS NY 11798 |
| COLON CODERO, ORLANDO | 2166 CHURCHILL DOWNS CIRLE ORLANDO FL 32825 |
| COLON JR, SAMUEL | 75 ARNOLD STREET 3RD FLOOR HARTFORD CT 06106 |
| COLON OJEDA, MARIANNA A | 2325 SOUTH 2ND ST ALLENTOWN PA 18103 |
| COLON, ANGEL | 114 32ND ST BROOKLYN NY 11232 |
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33020 |
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33317-1448 |
| COLON, GINETT | 5240 N. SHERIDAN 1001 CHICAGO IL 60640 |
| COLON, JASON | 152 GINKGO ST. BOLINGBROOK IL 60490 |
| COLON, LIANA R | 14632 GRAND COVE DR. ORLANDO FL 32837 |
| COLON, LYNDA E | 7571 W 58TH ST APT 2F SUMMIT IL 60501 |
| COLON, MARILYN | 13 ARMAND RD BRISTOL CT 06010 |
| COLON, MARK | 593 S VERMILLION PL    305 GARY IN 46403 |
| COLON, MILTON | 36 CINDY LU LANE APT PH EFFORT PA 18330 |
| COLON, REUBEN | 233 RAILROAD ST ALLENTOWN PA 18102 |
| COLON,ALEXIS | 7721 NW 35 STREET DAVIE FL 33024 |
| COLON,ERIN | 3428 BO JEREMY DRIVE ORLANDO FL 32822 |
| COLON,JASON R | 1001 WATERHILL ROAD APT 3019 MADISON AL 35758 |
| COLON,MARITZA | 3821 N. LAWNDALE APT 1 CHICAGO IL 60618 |
| COLON,SINDY M | 223 NORTH FOUNTAIN STREET ALLENTOWN PA 18102 |
| COLON-RIVERA,WILMA I | 8431 ISLAND PALM CIRCLE ORLANDO FL 32835 |
| COLONDONA, LORETTA | 340 BRENDAN AVENUE MASSAPEQUA NY 11758 |
| COLONIAL AUTO SALES | 160 MAIN STREET SOMERSVILLE CT 06072 |
| COLONIAL CLASSIC PAINTING   [CASE | HANDYMAN SERVICES] 525 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| COLONIAL COLE RECOVERY | RECOVERY DRAW WILLIAMSBURG VA 23185 |
| COLONIAL CONCIERGE | 122 HORSESHOE DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL FIVE | PO BOX 436 UWCHLAND PA 19480 0436 |
| COLONIAL HERITAGE HOMEOWNERS | ASSOCIATION, INC 6500 ARTHUR HILLS DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON    STE 100 WASHINGTON DC 20007 |
| COLONIAL PHOTO & HOBBY | 634 N MILLS AV ORLANDO FL 32803 |
| COLONIAL PHOTO HOBBY | 634 N MILLS AVE ORLANDO FL 328034638 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL RESTAURANT      R | PENNIMAN & PAGE ST WILLIAMSBURG VA 23185 |
| COLONIAL WILLIAMSBURG | C/O VEW ARTS 1315 JAMESTOWN RD ST 204 WILLIAMSBURG VA 23185 |
| COLONIAL WILLIANSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLONIAL WMSBG / PRODUCTS | COLONIAL WILLIAMSBURG FOUNDATION 341 W. FRANCIS STREET WILLIAMSBURG VA 23185 |
| COLONIALTOWN GRDN APTS | 315 E CONCORD ST ORLANDO FL 328011311 |
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST PETER GUSTAMACHIO, JR GLASTONBURY CT 06033 |
| COLONNESE, ANNA | 6053 OLD COURT RD   APT. 304 BOCA RATON FL 33433 |
| COLONY FORD | 1179 EAST MAIN STREET MERIDEN CT 06450 |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO LOS ANGELES CA 90067 |
| COLOPLAST | 200 S 6TH ST MINNEAPOLIS MN 554021403 |
| COLOPLAST CORP | 200 S 6TH ST STE 900 MINNEAPOLIS MN 55402 |
| COLOPLAST CORPORATION | 200 S 6TH ST MINNEAPOLIS MN 554021403 |
| COLOR COMM.-SMALLEY DIVISION | MR. MARK GREENHILL 153 SHERIDAN ROAD WINNETKA IL 60093 |
| COLOR GRAPHICS INC | 130 N MYERS ST LOS ANGELES CA 90033 |

| Claim Name | Address Information |
|---|---|
| COLOR GRAPHICS INC | 150 N MYERS ST LOS ANGELES CA 90033 |
| COLOR GRAPHICS INC | PO BOX 51490 LOS ANGELES CA 90051-5790 |
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE CHICAGO IL 60610 |
| COLOR PRESS INC | 45 KNOLLWOOD RD ELMSFORD NY 10523 |
| COLOR REFLECTIONS OF FT LAUDERALE LLC | 2960 STIRLING RD HOLLYWOOD FL 33020 |
| COLORADO BROADCASTERS ASSOC. | 216 16TH ST STE 1250 COLUMBINE PL DENVER CO 80202 |
| COLORADO BROADCASTERS ASSOC. | 2900 WELTON ST STE 320 FIVE POINTS MEDIA CTR DENVER CO 80205 |
| COLORADO BROADCASTERS ASSOC. | PO BOX 2369 BRECKENRIDGE CO 80424 |
| COLORADO CABLE TELEVISION ASSOCIATION | 1410 GRANT ST STE A-101 DENVER CO 80203 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST COMMERCE CITY CO 80022 |
| COLORADO CHARTER LINES INC | PO BOX 172138 DENVER CO 80217 |
| COLORADO DAILY | 2610 PEARL STREET BOULDER CO 80302 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | BRANCH DENVER CO 80201-0628 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1375 SHERMAN ST. DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0009 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST. ROOM 504 DENVER CO 80261 |
| COLORADO ROCKIES | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES | MR. GARY LAWRENCE 2001 BLAKE STREET DENVER CO 80205 |
| COLORADO ROCKIES | COORS FIELD 2001 BLAKE STREET DENVER CO 80205-2000 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120 ATTN ENTERTAINMENT OPPORTUN PO BOX 120 ATTN ENTERTAINMENT OPPORTUN DENVER CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST UNIT A DENVER CO 802052060 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 5786 DENVER CO 80217-5786 |
| COLORADO SPRINGS GAZETTE | PO BOX 1779 COLORADO SPRINGS CO 80903 |
| COLORADO SPRINGS INDEPENDENT | 121 EAST PIKES PEAK, SUITE 455 COLORADO SPRNGS CO 80903 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO/DBA XCEL ENERGY | 550 15TH STREET DENVER CO 80202 |
| COLORCRAFT OF VIRGINIA | 22645 SALLY RIDE DR STERLING VA 20164 |
| COLORCRETE OF CENTRAL FL | 414 FAIRLANE AVE ORLANDO FL 328094109 |
| COLORWHEEL STUDIOS LLC | 190 N 10TH ST      NO.305 BROOKLYN NY 11211 |
| COLOSIMO, CONCETTA | SOMERS RD. COLOSIMO, CONCETTA ELLINGTON CT 06029 |
| COLOSIMO, CONCETTA | 425 SOMERS RD ELLINGTON CT 06029 |
| COLOSIMO, GINA | 425 SOMERS ROAD ELLINGTON CT 06029 |
| COLOSIMO,ANTHONYC. | 561 FOREST HILL LAKE FOREST IL 60045 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06042 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06142 |
| COLROSS, LINDSEY M | 8759 REDONDO WAY JESSUP MD 20794 |
| COLROSS, WENDY W | 8759 REDONDO WAY JESSUP MD 20794 |
| COLSON, ERIQUON K | 1110 NW 76 STREET MIAMI FL 33150 |
| COLSON, TYRONE | 718 SAN MARCO CIRCLE LALKE PARK FL 33403 |

| Claim Name | Address Information |
|---|---|
| COLSTON, JAMES  WILLARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COLT INSULATION INC | 4203 MENLO DR    Account No. N001 BALTIMORE MD 21215 |
| COLTON TELEPHONE AND CABLE TV | PO BOX 68 COLTON OR 97017 |
| COLTON, KEVIN S | 2043 WORDEN RD SENECA FALLS NY 13148 |
| COLTON, MARCIA | |
| COLTRAIN, JOANNE RICE | 441 NE 53 ST MIAMI FL 33137 |
| COLUCCI, JESSICA | 6 GREENDALE LANE EAST NORTHPORT NY 11731 |
| COLUM MCCANN | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION | 9861 BROKEN LAND PARKWAY SUITE 300 COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE LANCASTER PA 17604 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY, 3RD FLOOR NEW YORK NY 10025 |
| COLUMBIA DAILY TRIBUNE | 101 NORTH FOURTH STREET, P.O. BOX 798 ATTN: LEGAL COUNSEL COLUMBIA MO 65205 |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 COLUMBIA MO 65205 |
| COLUMBIA DENTAL GROUP, P.A. | 12927 S ORANGE BLOSSOM TRL ORLANDO FL 328376592 |
| COLUMBIA FOOTBALL | JEFF KUPPER 3030 BROADWAY NEW YORK NY 10027 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537    Account No. 103520750010006 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742529 CINCINNATI OH 452742529 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 LOUISVILLE KY 40290-1846 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR    Account No. 103520750016 COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529    Account No. 138280720010001 CINCINNATI OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648 RICHMOND VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529 CINCINNATI OH 45274-2529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844 LOUISVILLE KY 40290-1844 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR    Account No. 138280720011 COLUMBUS OH 43215 |
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK 9191 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLUMBIA HCA HEALTHCARE CORP | [INTEGRATED REGIONAL LAB.] 5361 NW 33RD AVE # 301 FORT LAUDERDALE FL 333096313 |
| COLUMBIA HCA HEALTHCARE CORP | [UNIVERSITY HOSPITAL & MEDICA] 7201 N UNIVERSITY DR TAMARAC FL 333212913 |
| COLUMBIA HCA HEALTHCARE CORP | [OUTPATIENT SURGICAL CTR   T] 301 NW 82ND AVE PLANTATION FL 333241811 |
| COLUMBIA HCA HEALTHCARE CORP   [ALL ABOUT | STAFFING, INC.] 1000 SAWGRS CORP PKWY SUNRISE FL 333232872 |
| COLUMBIA HCA HEALTHCARE CORP   [AVENTURA | HOSPITAL & MED CTR] 20900 BISCAYNE BLVD AVENTURA FL 331801407 |
| COLUMBIA HCA HEALTHCARE CORP   [HCA EAST | FLORIDA SUPPLY] 10094 PREMIER PKWY MIRAMAR FL 330253210 |
| COLUMBIA HCA HEALTHCARE CORP   [JFK | MEDICAL CENTER] 5301 S CONGRESS AVE ATLANTIS FL 334621149 |
| COLUMBIA HCA HEALTHCARE CORP   [NORTHWEST | MEDICAL CENTER] PO BOX 639002 MARGATE FL 33063 |
| COLUMBIA HCA HEALTHCARE CORP   [WESTSIDE | REGIONAL MED.CENTER] 8201 W BROWARD BLVD PLANTATION FL 333242701 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA JOURNALISM REVIEW | 700 JOURNALISM BUILDING COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA JOURNALISM REVIEW | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA JOURNALISM REVIEW | 200 ALTON PLACE PO BOX 1943 MARION OH 43305 |
| COLUMBIA LAN | 5267 N DIXIE HWY FT LAUD FL 33334 |
| COLUMBIA MALL, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044-3559 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 PO BOX 86 MINNEAPOLIS MN 55486 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI P.O. BOX 64385 BALTIMORE MD 21264-2223 |
| COLUMBIA MANAGEMENT, INC., C/O THE ROUSE | COMPANY, RE: COLUMBIA 10440 LITTLE TRI ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| COLUMBIA MISSOURIAN | P.O. BOX 917 ATTN: LEGAL COUNSEL COLUMBIA MO 65205-0917 |
| COLUMBIA PICTURES | (SONY PICTURES TELEVISION) 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PICTURES | COLUMBIA FILM & TAPE OPER. 150 ROGER AVE. INWOOD NY 11096 |
| COLUMBIA PICTURES | SONY PICTURES ENTERTAINMENT 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PICTURES | PO BOX 102652 ATLANTA GA 30368 |
| COLUMBIA PICTURES | 21872 NETWORK PLACE CPTD CHICAGO IL 60673-1218 |
| COLUMBIA PICTURES | FKA CTTD 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA PICTURES | SONY PICTURES PLAZA (STE 6200) 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| COLUMBIA PICTURES | 10202 W WASHINGTON BOULEVARD CULVER CITY CA 90232 |
| COLUMBIA PIPE & SUPPLY | 1120 WEST PERSHING RD CHICAGO IL 60609 |
| COLUMBIA PIPE & SUPPLY | 1209 PAYSPHERE CIRC CHICAGO IL 60674 |
| COLUMBIA PIPE & SUPPLY | 135 S LASALLE ST DEPT 1209 CHICAGO IL 60674-1209 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS M | 201 PICKENS LANE COLUMBIA TN 38401 |
| COLUMBIA SPTSWR, CRED | 911 SW BRDWAY PORTLAND OR 97205 |
| COLUMBIA STATE NEWSPAPER | PO BOX 1333 COLUMBIA SC 29202 |
| COLUMBIA STATE NEWSPAPER | PO BOX 402666 ATLANTA GA 30384-2666 |
| COLUMBIA UNIVERSITY | 2880 BROADWAY ARMSTRONG HALL 4TH FLOOR NEW YORK NY 10025 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY MAIL CODE 3865 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY AMIL CODE 7724 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 WEST 116TH STREET 211 LOW LIBRARY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | C/O JOHN BRACKER ONE SUFFOLK SQ    STE 300 COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | CEES COLUMBIA UNIVERSITY 852 SCHERMERHORN EXT  MC 5554 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | DEAN'S OFFICE BOX B12 435 WEST 116TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | EXECUTIVE VICE PRESIDENT OF STUDENT SERVICES.  COLUMBIA UNIVERSITY. MC 9201 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCH OF JOURNALISM 2950 BROADWAY MC 3805 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNAL 2950 BROADWAY 3RD FL WRLD RM & LECTURE HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNALISM OFFICE OF CAREER SVCS 2950 BROADWAY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 2950 BROADWAY MAIL CODE 3865 709 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 709 JOURNALISM 2950 BROADWAY MAIL CODE 3865 COLUMBIA UNIV NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | RARE BOOK AND MANUSCRIPT LIBRARY BUTLER LIBRARY, SIXTH FLOOR 535 WEST 114TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | TRUSTEES IN THE CITY OF NEW YORK 1200 AMSTERDAM AVE     MC 5556 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA UNIVERSITY | HEALTH SCIENCES LIBRARY 701 W 168TH STREET RM 2-201 NEW YORK NY 10082 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR      STE 964 NEW YORK NY 10115 |
| COLUMBIA UNIVERSITY | COMMITTEE OF CONCERNED JOURNALISTS 1850 K ST  NW      STE 850 WASHINGTON DC 20006 |
| COLUMBIA UNIVERSITY CERC | ATTN DON MELNICK, 1200 AMSTERDAM AVE MAIL CODE 5556  SCHERMERHOM EXTENSION 10TH FL NEW YORK NY 10027 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBINE COPY AND PRI | 290 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLUMBUS CITIZENS FOUNDATION | C/O SONY ELECTRONICS INC 680 KINDERKAMACK ROAD ORADELL NJ 07649 |
| COLUMBUS COMMUNICATIONS TRINIDAD, LTD. | 6 RICHMOND ST. ATTN: LEGAL COUNSEL
WEST INDIES PORT OF SPAIN TRINIDAD AND TOBAGO |
| COLUMBUS DAILY ADVOCATE | P.O. BOX 231 ATTN: LEGAL COUNSEL COLUMBUS KS 66725 |
| COLUMBUS DISPATCH | 34 S 3RD STREET COLUMBUS OH 43215 |
| COLUMBUS DISPATCH | PO BOX 182537 COLUMBUS OH 43218-2537 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 711 COLUMBUS GA 31902-0711 |
| COLUMBUS LEDGER-ENQUIRER | BILLS TO 900092, 17 WEST 12TH ST. ATTN: LEGAL COUNSEL COLUMBUS GA 31901 |
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. ATTN: HEATHER MCFADDEN COLUMBUS GA 31901 |
| COLUMBUS TELEGRAM | 1254 27TH AVENUE ATTN: LEGAL COUNSEL COLUMBUS NE 68601 |
| COLUMBUS TELEGRAM | 1254 27TH AVE COLUMBUS NE 68601 |
| COLUMBUS TELEPHONE COMPANY M | 224 SOUTH KANSAS AVENUE COLUMBUS KS 66725 |
| COLUMBUS,JOHN C | 465 OAK AVE RIVERHEAD NY 11901 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY      T4 COCKEYSVILLE MD 21030-3067 |
| COLVIN, BEULAH | PO BOX 493 PATTON CA 92369 |
| COLVIN, GL | 323 ROXBURY CT JOPPA MD 21085 |
| COLVIN, TYLER | 167 LAKE MURRAY DR NORTH AUGUSTA SC 29841 |
| COLVIN, TYLER E. | |
| COLWIN CHAN | 17923 ARLINE AV A ARTESIA CA 90701 |
| COM ED | TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM ED | ATTN: TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM-ED | MR. TRENT SHERIDAN 10 S. DEARBORN ST. 50TH FLR. CHICAGO IL 60603 |
| COM-LINK, INC. M | P.O. BOX 240967 MONTGOMERY AL 36124 |
| COMAG MARKETING GROUP | 155 VILLAGE BLVD., 3RD FLOOR ATTN: BRUCE THOMPSON PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | ATTN JOHN DIFRISCO 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMAS, MARTIN H | 100 EAST YORK COURT LONGWOOD FL 32779 |
| COMAS, SANDRA M | 100 E. YORK COURT LONGWOOD FL 32779 |
| COMATRIX S.E. | 1321 BW 65TH PLACE #2 FORT LAUDERDALE FL 33309 |
| COMB, FLORENCE D | 102 CATTAIL LN YORKTOWN VA 23693 |
| COMBS, MARION | 4607 MOUNT CARMEL RD HAMPSTEAD MD 21074-2932 |
| COMBS, PAUL D | 226 S LEBANNON ST BRYAN OH 43506 |
| COMBS, RAQUIL JACKSON | 579 RUSHMORE DR BATON ROUGE LA 70819 |
| COMBS, RODNEY L | 3913 WEST 124TH PLACE ALSIP IL 60803 |
| COMBS, SEAN S | 6707 BELL GLADE PLACE SANFORD FL 32771 |
| COMBS,APRIL L | 918 DARLINGTON ROAD DARLINGTON MD 21034 |
| COMBS,KAREN R | 849 E. VICTORIA ST APT 107 CARSON CA 90746 |
| COMCAST | PO BOX 196 NEWARK NJ 07101-0196 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | P.O. BOX 3001      Account No. 8798-10-001-0275078 SOUTHEASTERN PA 19398-3001 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |

| Claim Name | Address Information |
| --- | --- |
| COMCAST | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST | PO BOX 31021 HARTFORD CT 06150-1021 |
| COMCAST | 630 CHAPEL ST NEW HAVEN CT 06510 |
| COMCAST | COMCAST CORPORATION ONE COMCAST CENTER, 54TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST | PO BOX 17099 WILMINGTON DE 19886-7099 |
| COMCAST | 16 S FREDERICK ST BALTIMORE MD 21202 |
| COMCAST | 8110 CORPORATE DRIVE WHITE MARSH MD 21236 |
| COMCAST | 5026 CAMBELL BLVD NO.H BALTIMORE MD 21236 |
| COMCAST | PO BOX 17691 BALTIMORE MD 21297 |
| COMCAST | PO BOX 17687 BALTIMORE MD 21297-7687 |
| COMCAST | 336 POST OFFICE RD WALDORF MD 20602 |
| COMCAST | PO BOX 6492 ROCKVILLE MD 20849 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | 660 MAINSTREAM DR. ATTN: AREA VP / GENERAL MANAGER NASHVILLE TN 37228 |
| COMCAST | MR. JIM CORNO JR 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST | PO BOX 173885 DENVER CO 80217-3885 |
| COMCAST | PO BOX 22169 DENVER CO 80222-2169 |
| COMCAST | 22025 - 30TH DR. SE BOTHELL WA 98021 |
| COMCAST | PO BOX 34198 SEATTLE WA 98124 |
| COMCAST | C/O SMALL BUSINESS DTS SERVICES PO BOX 34395 SEATTLE WA 98124-1395 |
| COMCAST | P.O. BOX 34744 SEATTLE WA 98124-1744 |
| COMCAST   [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE BALTIMORE MD 21236 |
| COMCAST - SAVANNAH, GEORGIA | 145 PARK OF COMMERCE DR. ATTN: GENERAL MANAGER SAVANNAH GA 31405 |
| COMCAST - WESTERN DIVISION, BAY AREA | 12647 ALCOSTA BLVD., #200 ATTN: VP SALES & MARKETING SAN RAMON CA 94583 |
| COMCAST AUGUSTA | 105 RIVER SHOALS PARKWAY ATTN: LEGAL COUNSEL AUGUSTA GA 30909 |
| COMCAST CABLE | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE | BANK PROCESSING CENTER - 0102 PO BOX 820124 PHILADELPHIA PA 19182-0124 |
| COMCAST CABLE | 1712 S PRAIRIE SUITE 300 CHICAGO IL 60616 |
| COMCAST CABLE | 8000 E. ILIFF AVE. DENVER CO 80231-5317 |
| COMCAST CABLE - COVINGTON | 6555 QUINCE RD. ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE - DENVER, CO TRIAL SITE | 1601 MILE HIGH STADIUM CIRCLE ATTN: LEGAL COUNSEL DENVER CO 80204 |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. ATTN: LEGAL COUNSEL MANCHESTER NH 03109 |
| COMCAST CABLE BONITA SPRINGS | 301 TOWER RD. ATTN: LEGAL COUNSEL NAPLES FL 34113 |
| COMCAST CABLE CHERRY HILL | BOX 5025, 1250 HADDENFIELD-BERLIN RD ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| COMCAST CABLE COMMUNICATIONS | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3006 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLE COMMUNICATIONS INC | 1500 MARKET ST WEST TOWER 9TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 827554 PHILADELPHIA PA 19182-7554 |
| COMCAST CABLE COMMUNICATIONS INC | 40 WALNUT STREET WELLESLEY MA 02481 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE COMMUNICATIONS INC | 3500 PATTERSON SUITE A GRAND RAPIDS MI 49512 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | 5515 ABERCORN ST SAVANNAH GA 31405 |
| COMCAST CABLE COMMUNICATIONS INC | 8130 CR 44 LEG A LEESBURG FL 34788 |
| COMCAST CABLE COMMUNICATIONS INC | 660 MAIN STREET DR NASHVILLE TN 37228 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 9001033 LOUISVILLE KY 40290-1033 |
| COMCAST CABLE COMMUNICATIONS INC | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH 1401 NORTHPOINT PARKWAY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | PALM BEACH 1401 NPOINT PKWY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | 1830 E WARNER AVE SANTA ANA CA 92705-5505 |
| COMCAST CABLE COMMUNICATIONS INC | 1700 I ST    STE 100 SACRAMENTO CA 95814 |
| COMCAST CABLE COMMUNICATIONS INC | DBA COMCAST SPOTLIGHT 2710 GATEWAY OAKS DRIVE SOUTH STE 100    Account No. 5436 SACRAMENTO CA 95833 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 348090 SACRAMENTO CA 95834-8090 |
| COMCAST CABLE COMMUNICATIONS INC | 9605 NIMBUS AVE BEAVERTON OR 97008 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLE COMMUNICATIONS, INC. | 11800 TECH RD. ATTN: VP OF PROGRAMMING, ATLANTIC DIV SILVER SPRING MD 20904 |
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCAST CABLE DUQUOIN | 19 S. MULBERRY ST. ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| COMCAST CABLE JACKSON | 5375 EXEC PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| COMCAST CABLE JACKSONVILLE | 6805 SOUTH POINT PARKWAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| COMCAST CABLE MEMPHIS | 6555 QUINCE, STE. 400 ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE MINNEAPOLIS | 10 RIVER PARK PLAZA ATTN: LEGAL COUNSEL ST. PAUL MN 55107 |
| COMCAST CABLE NAPLES | 1610 40TH TERRACE, SW ATTN: LEGAL COUNSEL NAPLES FL 34116 |
| COMCAST CABLE SCHAUMBURG | 688 INDUSTRIAL DR. ATTN: LEGAL COUNSEL ELMHURST IL 60126 |
| COMCAST CABLE SHREVEPORT | 6529 QUILEN ROAD ATTN: LEGAL COUNSEL SHREVEPORT LA 71108 |
| COMCAST CABLE TUSCON | 8251 N. CORTARO RD. ATTN: LEGAL COUNSEL TUCSON AZ 85743 |
| COMCAST CABLE YORK | 400 RIVERFRONT DRIVE ATTN: LEGAL COUNSEL READING PA 19602 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLEVISION OF CLINTON | 222 NEW PAR DRIVE BERLIN CT 06037 |
| COMCAST CABLEVISION OF CLINTON | ATTN LORIE WALTON 222 NEW PARK DRIVE BERLIN CT 06037 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CHARLESTON | 4400 BELLE OAKS DR. ATTN: DIRECTOR OF MARKETING NORTH CHARLESTON SC 29418 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE WHITEMARSH MD 21236 |
| COMCAST CORPORATION | 1500 MARKET STREET 36TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CORPORATION | ATTN: ARTHUR R. BLOCK, ESQ. 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST CORPORATION | COMAST ABB NETWORK SOLUTIONS PO BOX 827626 PHILADELPHIA PA 19182-7626 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST CORPORATION | PO BOX 3042 BOTHELL WA 98011 |
| COMCAST CORPORATION (SSI) | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST CORPORATION M | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST DENVER | 80001 ILIFF AVE. ATTN: VICE PRESIDENT SALES & MARKETING DENVER CO 80231 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| COMCAST EASTERN DIVISION | 200 CRESSON BLVD. ATTN: LEGAL COUNSEL OAKS PA 19456 |
| COMCAST INDIANA | 11988 EXIT 5 PARKWAY DIRECTOR OF MARKETING OPERATIONS KAYLEEN BRIGHT FISHERS IN 46037 |
| COMCAST MEDIA SALES | 444 N MICHIGAN AVE    STE 800 CHICAGO IL 60611 |
| COMCAST MEDIA SALES | PETER HEISINGER DUSTIN THOMAS 444 N MICHIGAN AVE, STE 800 CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| COMCAST MEDIA SALES | ATTN: PETER HEISINGER 444 N MICHIGAN AVE STE 800 CHICAGO IL 60611 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST PORTLAND | 9605 SW NIMBUS AVE ATTN: DIRECTOR OF MARKETING BEAVERTON OR 97008 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET | 350 N. ORLEANS ST  SUITE S2-100 ATTN: PHILLIP BEDELLA CHICAGO IL 60654 |
| COMCAST SPORTSNET | MS. JOYCE BREWER 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET | MR. JAMES CORNO 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE SUITE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET BAY AREA | 77 GEARY ST      5TH FLR SAN FRANCISCO CA 94108 |
| COMCAST SPORTSNET CHICAGO | 3601 S BROAD ST PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO | ATTN: JAMES CORNO SR, PRESIDENT & GENERAL MANAGER 350 N. ORLEANS ST., SUITE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORP., ATTN: AMY L. BANSE/ DIANA WECHSLER KEREKES, ESQ. 1500 MARKET ST., EAST TOWER, 35TH FL PHILADELPHIA PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORPORATION ATTN: A.L. BANSE/D.WECHSLER KEREKES, ESQ. 1500 MARKET ST, EAST TOWER, 35TH FL PHILADELPHIA PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD ST., WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 JIM CORNO CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS     S2-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO 350 N ORLEANS     STE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | 25916 NETWORK PL CHICAGO IL 60673-1259 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO, LLC | COMCAST-SPECTACOR ATTN: GENERAL COUNSEL 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| COMCAST SPOTLIGHT | PO BOX 33429 HARTFORD CT 06150-3429 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR   Account No. 2754 CHICAGO IL 60693 |
| COMCAST SPOTLIGHT - NEWTON | 40 WALNUT ST. ATTN: LEGAL COUNSEL WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-52953 PHILADELPHIA PA 19178-2953 |
| COMCAST SPOTLIGHT INC | 40 WALNUT ST WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | FILE 30682 PO BOX 60000 SAN FRANCISCO CA 94160 |
| COMCAST SPOTLIGHT INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST ST. PAUL | 10 RIVER PARK PLAZA ATTN: VP MARKETING ST. PAUL MN 55107-1219 |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 JESSICA CLEMENT CHERRY HILL NJ 80022977 |
| COMCAST-SPECTACOR | ATTN: PHIL WEINBERG, ESQ. 3601 S. BROAD STREET WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST.NET | 1500 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCENTRIC NETWORKING, INC. | P.O. BOX 99, 72863 BLIND LINE ATTN: LEGAL COUNSEL ZURICH ON N0M 2T0 CANADA |
| COMEAU, ROSA A | PO BOX 116 GRANBY CT 06035-0116 |
| COMED | EXELON ENERGY DELIVERY THREE LINCOLN CENTRE CLAIRE SADDLER/ MARKETING DEPT OAKBROOK TERRACE IL 60181-4260 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST     50TH FLR CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| COMED | ATTN  TRENT SHERIDAN CHICAGO IL 60603 |
| COMED | COSUMER MARKETING DEPT AT&T BUILDING 227 W MONROE 9TH FL CHICAGO IL 60606 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED | P O BOX 803457 CHICAGO IL 60680-3457 |
| COMED | PO BOX 805376 CHICAGO IL 60680-5376 |
| COMED | POST OFFICE BOX 784 CHICAGO IL 60690 |
| COMED | FIRSTECH  -  125 N FRANKLIN ST ATTN  TERESA WASHBURN DECATUR IL 62523 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457   Account No. 0179739005 CHICAGO IL 60680-3457 |
| COMED AN EXELON COMPANY | 10 S DEARBORN  50TH FL CHICAGO IL 60653 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE   Account No. 66530-32025 OAK BROOK IL 60523 |
| COMED, AN EXELON CORPORATION | ATTN: TRENT SHERIDAN, SPONSORSHIPS & EVENTS 10 S. DEARBORN, 53RD FLOOR CHICAGO IL 60603-2300 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE 10 SOUTH DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE RELATIONS 10 SOUTH DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD OAKBROOK IL 60523 |
| COMEIONE, JOSEPH | 533 WALKER AVE LAKE WORTH FL 33463 |
| COMENETZ,LEWIS | 1206 QUEEN ANEE NORTH APT. 201 SEATTLE WA 98109 |
| COMENS, MICHAEL S | 8 GARDEN AVE PONTIAC IL 61764 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2425 ROCKS RD FOREST HILL MD 21050 |
| COMFORT CABLE COMPANY A1 | P. O. BOX 507 COMFORT TX 78013 |
| COMFORT INN & SUITES | 140 LEADER HEIGHTS RD YORK PA 17403 |
| COMFORT INN CENTRAL      R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN HISTORIC | 706 BYPASS RD WILLIAMSBURG VA 23185 |
| COMFORT INN WEST RICHMOND  R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD., 4TH FLOOR NORTHBROOK IL 60062 |
| COMFORT ROOMS | 647 PROGRESS WAY SANFORD FL 327716988 |
| COMFORT SUITES AIRPORT | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST BETHLEHEM PA 18015-1202 |
| COMFORT TELECOMMUNICATIONS INC | 1407 SE 47TH TER CAPE CORAL FL 33904 |
| COMFORT ZONE HEATING & COOLING | 8103 E US 36 AVON IN 46123 |
| COMFORT, MARK | |
| COMFORT, MARK | 221 OTTAWA BEND DR MORRIS IL 60450 |
| COMGRAPHICS INCORPORATION | 120 W ILLINOIS CHICAGO IL 60610 |
| COMGRAPHICS INCORPORATION | 329 W 18TH STREET 10TH FLOOR CHICAGO IL 60616 |
| COMI, TOM | 46884 DUCKSPRINGS WAY STERLING VA 20164 |
| COMIER,VALARIE | 3051 W. FLOURNOY CHICAGO IL 60612 |
| COMINGS, THOMAS A | 267 N. BERTEAU AVENUE ELMHURST IL 60126 |
| COMIS, RUTH | 8861 CR GITA BUSHNELL FL 33513 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE    NO.3 LOS ANGELES CA 90036 |
| COMISKEY,DEVIN J | 39 COVE AVENUE APT. #1 NORWALK CT 06855 |
| COMMANDER PACKAGING CORP. | MR. RANDY MOHLER 25777 S. CLEVELAND AVE. MONEE IL 60449 |
| COMMANDING ARTISTS ENTERTAINMENT INC | 314 S MYERS BURBANK CA 91506 |
| COMMENCE QUEST | 112 LINCOLN AVE    NO.415 BRONX NY 10454 |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY STE 240 BETHLEHEM PA 18017-2340 |
| COMMERCE BANK | 3899 N FRONT ST LISA KNIGHT HARRISBURG PA 17110-1583 |
| COMMERCE BANK | 200 S BROAD ST FL 10 PHILADELPHIA PA 19102-3802 |

| Claim Name | Address Information |
|---|---|
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| COMMERCE BANK CHAMPIONSHIP | 100 CROSSWAYS PARK DRIVE WEST SUITE 401 WOODBURY NY 11714 |
| COMMERCE BANK CHAMPIONSHIP | 45 MELVILLE PARK RD MELVILLE NY 11747 |
| COMMERCE CASINO | 6131 E. TELEGRAPH ROAD COMMERCE CA 90040 |
| COMMERCE FIRST BANK | 1804 WEST STREET  SUITE 200 ANNAPOLIS MD 21401 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS PO BOX 535003 ATLANTA GA 30353-5003 |
| COMMERCE PARK OF PALM BEACH CITY | 3111 -B18 FORTUNE WAY WELLINGTON FL 33414 |
| COMMERCE PARK OF PALM BEACH CITY | PSB WELLINGTON COMMERCE PARK I LLC PS BUSINESS PARKS 3111 FORTUNE WAY B-12 WELLINGTON FL 33414 |
| COMMERCE PARK OF PBC | RE: WELLINGTON 11576 PIERSON 3111 FORTUNE WAY, B12 WELLINGTON FL 33414 |
| COMMERCE TRADING | 37502 PINWOOD CT MAGNOLIA TX 773548461 |
| COMMERCIAL ACCOUNTING SERVICE | MR. FRANK BURENS 4148 N. ELSTON AVE. CHICAGO IL 60618 |
| COMMERCIAL APPEAL | PO BOX 1730 MEMPHIS TN 38101-1730 |
| COMMERCIAL APPEAL | 495 UNION AVE MEMPHIS TN 38103 |
| COMMERCIAL APPLIANCE REPAIR INC | 102 LIBERTY ST NEWINGTON CT 06111 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD DES PLAINES IL 60016 |
| COMMERCIAL CLUB FOUNDATION | C/O CIVIC COMMITTEE 21 S CLARK ST   3120 CHICAGO IL 60603 |
| COMMERCIAL DISPATCH | P.O. BOX 511 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0511 |
| COMMERCIAL DISPATCH | PO BOX 511 COLUMBUS MS 39703-0511 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMERCIAL FLOORING CONCEPTS INC | 350 ADDISON ROAD WINDSOR CT 06095-0628 |
| COMMERCIAL FLOORING CONCEPTS INC | PO BOX 628 WINDSOR CT 06095-0628 |
| COMMERCIAL LIGHT COMPANY | 245 FENCL LN HILLSIDE IL 60162-6006 |
| COMMERCIAL MOVING SERVICES LLC | 800 MARSHALL PHELPS RD BLDG 2 NO. C WINDSOR CT 06095 |
| COMMERCIAL PAVING & COATING | 2809 W AVE 37 LOS ANGELES CA 90065 |
| COMMERCIAL PAVING & COATING | PO BOX 65557 LOS ANGELES CA 90065 |
| COMMERCIAL RADIO MONITORING CO | 103 SOUTHWEST MARKET STREET LEES SUMMIT MO 64063-2359 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| COMMERCIAL SALES | 7366 NWTH 5TH STREET PLANTATION FL 33317 |
| COMMERCIAL VAN AND TRUCK | EQUIPMENT INC ST HACKENSACK NJ 07606 |
| COMMERCIAL WINDOW INSTALLERS INC | 4N240 CAVALRY DR     STE G BLOOMINGDALE IL 60108 |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. DANVILLE IL 61832 |
| COMMISSIONER OF BASEBALL | OFFICE OF THE COMMISSIONER OF BASEBALL 350 PARK AVENUE NEW YORK NY 10022 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG 777 EAST WISCONSIN AVENUE SUITE 2010 MILAWUKEE WI 53202 |
| COMMISSIONER OF MOTOR VEHICLES | FINANCE NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF MOTOR VEHICLES | REVENUE ACCOUNTING PO BOX 2409 ESP ALBANY NY 12220-0409 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2750 ALBANY NY 12220-0750 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2775 ESP ALBANY NY 12220-0775 |
| COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ALBANY NY 12228 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESEE ST SUITE 6 UTICA NY 13501-5899 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY ST   PO BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 5055 HARTFORD CT 06102-5055 |
| COMMISSIONER OF REVENUE SERVICES | 25 SIGOURNEY ST PO BOX 2980 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 2931 HARTFORD CT 06104-2931 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY STREET PO BOX 2937 HARTFORD CT 06104-2937 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REVENUE REGISTRATION SECTION PO BOX 2937 HARTFORD CT 06104-2965 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT DEPT OF REVENUE SERVICES 25 SIGOURNEY ST, PO BOX 2979 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF REVENUE SERVICES | HARTFORD CT 06104-2979 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REV 92 FARMINGTON AVE PO BOX 2980 HARTFORD CT 06104-2980 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PROCESSING SERVICES PO BOX 2990 HARTFORD CT 06104-2990 |
| COMMISSIONER OF REVENUE SERVICES | CONNECTICUT PO BOX 22075 ALBANY NY 12201-2075 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26823 NYS ASSESSMENT RECEIVABLES GENERAL POST OFFICE NEW YORK NY 10087-6823 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26824 GENERAL POST OFFICE NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | GENERAL POST OFFICE PO BOX 26524 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION & FINANCE | HWY USE TAX P O BOX 1913 ALBANY NY 12202-1913 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE PO BOX 5149 ALBANY NY 12205-5149 |
| COMMISSIONER OF TAXATION & FINANCE | HIGHWAY USE TAX RPC - HUT PO BOX 15166 ALBANY NY 12212-5166 |
| COMMISSIONER OF TAXATION & FINANCE | MISC TAX RETURNS PROCESSING CTR WA HARRIMAN STATE CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT REGIS SECT HUT RENEWAL WA HARRIMAN CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAXATION & FINANCE 1011 EAST TOUHY AVENUE  RM 475 DES PLAINES IL 60018 |
| COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION P O BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION AND FINANCE | PO BOX 5045 ALBANY NY 12205 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIV CHILD SUPPORT ENFORCEMENT PO BOX 5350 ALBANY NY 12205-0350 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION CO ATC PO BOX 5149 ALBANY NY 12205-5149 |
| COMMITTEE TO PROTECT JOURNALISTS | 330 SEVENTH AV 12TH FL NEW YORK NY 10001 |
| COMMO, DONALD | 2031 ASPEN DR ALGONQUIN IL 60102 |
| COMMON FREQUENCY INC | PO BOX 4301 DAVIS CA 95617 |
| COMMON GROUND COMMUNITY | CHURCH 665 LONGWOOD LAKE MARY RD LAKE MARY FL 32746-3757 |
| COMMONWEAL MAGAZINE | 475 RIVERSIDE DRIVE -- ROOM 405 NEW YORK NY 10115-0499 |
| COMMONWEALTH COMMUNICATION, LLC | PO BOX 5900 WILKES BARRE PA 18773-5900 |
| COMMONWEALTH INSURANCE COMPANY | 555 CITY LINE AVENUE SUITE 620 BALA CYNWYD PA 19004 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | 20 SOMERSET ST MDC OFC OF PARKING CLERK BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF COMMONWEALTH ONE ASHBURTON PL   RM 1712 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURER ABANDONED PROPERTY DIVISION 1 ASHBURTON PL  12TH FLR BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DIV OF PROFESSIONAL LICENSURE COMPUTER SERVICES 239 CAUSEWAY ST   4TH FLR BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA        RM 4510 BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS HIGHWAY DEPT OUTDOOR ADVERTISING DIVISION 10 PARK PLAZA RM 7362 BOSTON MA 02116-3973 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 199106 ROXBURY MA 02119-9106 |
| COMMONWEALTH OF MASSACHUSETTS | 90 WASHINGTON ST DORCHESTER MA 02121 |
| COMMONWEALTH OF MASSACHUSETTS | MASS COMMISSION FOR THE DEAF HARD HEARING 150 MT VERNON ST STE 550 DORCHESTER MA 02125 |
| COMMONWEALTH OF MASSACHUSETTS | CRIMINAL HISTORY SYSTEMS BOARD ATTN: MICHAELA DUNNE 200 ARLINGTON ST, STE 2200 CHELSEA MA 02150 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7043 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE P O BOX 7042 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7072 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILC SUPPORT ENFORCEMENT DIV PO BOX 55140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT DIV PO BOX 9140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P O BOX 9144 BOSTON MA 02205-9144 |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG HARRISBURG PA |
| COMMONWEALTH OF PA | RE: HARRISBURG 503 N OFFICE B DEPT OF GENERAL SVCS 503 N OFFICE BLDG. HARRISBURG PA 17120 |
| COMMONWEALTH OF PA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PA INSURANCE DEPT | UNDERGROUND STORAGE TANK INDEM FUND 901 N 7TH STREET HARRISBURG PA 17102 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PA INSURANCE DEPT | INSURANCE DEPT INDEMNIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 1002 HAMILTON PLAZA ALLENTOWN PA 18101 |
| COMMONWEALTH OF PENNSYLVANIA | JUDICIAL COMPUTER PROJECT AOPC PUBLIC ACCESS UNIT PO BOX 229 MECHANICSBURG PA 17055 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF CONSERVATION OF NATURAL 3240 SCHOOLHOUSE RD MIDDLETOWN PA 17057 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINT/OPERATIONS 555 WALNUT ST 7TH FLOOR HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF GENERAL COUNSEL OFC OF THE BUDGET LEGAL OFC 303 WALNUT ST    BELL TOWER 7TH HARRISBURG PA 17101-1808 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| COMMONWEALTH OF PENNSYLVANIA | COMMISSIONERS OFFICE PO BOX 2649 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | CORPORATION BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF STATE CORPORATION BUREAU PO BOX 8724 HARRISBURG PA 17105-8724 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSTRY BUREAU OF WORKERS COMPENSATION PO BOX 60187 HARRISBURG PA 17106-0187 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY PO BOX 60850 ROOM 705 HARRISBURG PA 17106-0850 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG PA 17106-8282 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLE SPECIAL TAG UNIT PO BOX 68293 HARRISBURG PA 17106-8293 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES STICKER PROCESSING UNIT PO BOX 68697 HARRISBURG PA 17106-8697 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | 1326 STRAWBERRY SQUARE INSURANCE DEPT HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMM ELECTIONS LEGISLATION NOTARY DIVISION 210 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINTENANCE 400 N ST 6TH FL PO BOX 2875 HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | COMMUNITY AND ECONOMIC DEVELOPMENT 400 NORTH STREET 4TH FLOOR HARRISBURG PA 17120-0225 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF GENERAL SVCS BUREAU OF REAL ESTATE 503 N OFFICE BLDG HARRISBURG PA 17125 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA | 17128-0433 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280901 HARRISBURG PA 17128-0901 |
| COMMONWEALTH OF PENNSYLVANIA | CITY OF PHILADELPHIA REVENUE OF COLLECTION BUREAU 5900 TORRESDALE AVE PHILADELPHIA PA 19135 |
| COMMONWEALTH OF VIRGINIA | 4451 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | PO BOX 396 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | POWERS TAYLOR BUILDING 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219 |
| COMMONWEALTH OF VIRGINIA | DIVISION OF CHILD SUPPORT PO BOX 10250 DIVISION OF FINANCE , EFT UNIT RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 10250 RICHMOND VA 23240-0250 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATION & LIGHTING SERVICES LLC | 167 TWINING FORD RD RICHBORO PA 18954 |
| COMMUNICATION ARTS | PO BOX 51785 BOULDER CO 80322-1785 |
| COMMUNICATION ARTS | 110 CONSTITUTION DR MENLO PARK CA 94025 |
| COMMUNICATION ARTS | PO BOX 10300 PALTO ALTO CA 94303 |
| COMMUNICATION CONST. SVCS A5 | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| COMMUNICATION CONSTRUCTION & ENGINEERING | 2091 E 74TH AVE  UNIT 1 DENVER CO 80229 |
| COMMUNICATION LEASING INC | PO BOX 723 AMITYVILLE NY 11701 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV PLAINVIEW NY 11803 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M      STE 3 CHESTER NY 10918 |
| COMMUNICATION RESOURCES INC | PO BOX 1410 1985 HIGHWAY 34      STE A10 WALL NJ 07719 |
| COMMUNICATION SERVICES M | 4564 TELEPHONE RD - STE 805 VENTURA CA 93003 |
| COMMUNICATION SUPPLY | MR. DON PHILLIPPE 200 E. LIES RD. CAROL STREAM IL 60188 |
| COMMUNICATION WORKERS OF AMERICA/ITU | 4626 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| COMMUNICATIONS 1 CBLVSN A11 | P.O. BOX 20 KANAWHA IA 50447 |
| COMMUNICATIONS CENTER INC | 1350 CONNECTICUT AVE NW STE 1102 WASHINGTON DC 20036 |
| COMMUNICATIONS CREDIT & RECOVERY | 100 GARDEN CITY PLZA    STE 222 GARDEN CITY NY 11530 |
| COMMUNICATIONS CREDIT & RECOVERY | 1025 OLD COUNTRY RD SUITE 303S WESTBURY NY 11590 |
| COMMUNICATIONS DIRECT, INC. | 735 HUNTER DR NO. F BATAVIA IL 60510 |
| COMMUNICATIONS LEASEING, INC. | 2551 S.W. 28TH TERRACE FORT LAUDERDALE FL 33312 |
| COMMUNICATIONS REVOLVING FUND | 120 W JEFFERSON SPRINGFIELD IL 62702-5103 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING SPRINGFIELD IL 62706 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES GOODWIN SQUARE 225 ASYLUM ST  29TH FL HARTFORD CT 06103-1538 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTIC-TV RATTLESNAKE MTN. NTSC61 RATTLESNAKE MTN. CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN FARMINGTON CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTXX DT12 RATTLESNAKE MOUNTAIN FARMINGTON CT 06030 |
| COMMUNICATIONS SITE MANAGEMENT LLC | RE: FARMINGTON WTXX DT12 RATT C/O CHASE ENTERPRISES 280 TRUMBULL STREET HARTFORD CT 06103 |
| COMMUNICATIONS SUPPLY CORPORATION | 200 E LIES RD CAROL STREAM IL 60188 |
| COMMUNICATIONS SUPPLY CORPORATION | 135 S LASALLE      DEPT 3050 CHICAGO IL 60674 |
| COMMUNICATIONS SUPPLY CORPORATION | 6400 ARTESIA BLVD BUENA PARK CA 90620-1006 |

| Claim Name | Address Information |
| --- | --- |
| COMMUNICATIONS SUPPLY CORPORATION | PO BOX 22023 PASADENA CA 91185 |
| COMMUNITIES IN SCHOOLS | PO BOX 722 ALLENTOWN PA 18105 |
| COMMUNITIES IN SCHOOLS | PO BOX 702 ALLENTOWN PA 18105 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | 1337 E 5TH ST BETHLEHEM PA 18015 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | ATTN SECOND HARVEST FOOD BANK 2045 HARVEST WAY ALLENTOWN PA 18102 |
| COMMUNITY ACTION DEV | 409 E 4TH ST OF BETHLEHEM BETHLEHEM PA 18015-1801 |
| COMMUNITY ALLIANCE FOR | PERFORMING ARTS FUND P.O. BOX 2953 WILLIAMSBURG VA 23187 |
| COMMUNITY ANTENNA SYSTEM, WI (M) | 1010 LAKE ST HILLSBORO WI 54634 |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD QUAKERTOWN PA 18951-2827 |
| COMMUNITY CABLEVISION | 1550 WEST ROGERS BLVD ATTN: GENERAL MANAGER SKIATOOK OK 74070 |
| COMMUNITY CABLEVISION CO. (OKLAHOMA)  M | P O BOX 307 SKIATOOK OK 74070 |
| COMMUNITY CAR CARE | 9675 W 55TH ST COUNTRYSIDE IL 60525 |
| COMMUNITY CARDS LLC | 400 NORTHAMPTON ST      STE 500 EASTON PA 18042 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD ORLANDO FL 328084430 |
| COMMUNITY COMMON | C/O PORTSMOUTH PUBLISHING, 729 SIXTH STREET, PO BOX 1191 ATTN: LEGAL COUNSEL PORTSMOUTH OH 45662 |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH MONTICELLO AR 71657 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE MONTEREY PARK CA 91755 |
| COMMUNITY DIRECTORY CO | 2424 HONOLULU AVE MONTROSE CA 91020 |
| COMMUNITY FOUNDATION OF BOONE COUNTY INC | PO BOX 92 ZIONSVILLE IN 46077 |
| COMMUNITY FUNDS INC | 909 THIRD AVE  22ND FL NEW YORK NY 10022 |
| COMMUNITY HARVEST FOUNDATION | 3202 WEST ADAMS BLVD LOS ANGELES CA 90018 |
| COMMUNITY HEALTH CENTER/PH | PO BOX 1249 APOPKA FL 327041249 |
| COMMUNITY JOURNALS | 148 RIVER STREET STE. 120 GREENVILLE SC 29601 |
| COMMUNITY MEDIA WORKSH | 600 S MICHIGAN AVE CHICAGO IL 60605 |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST FL 2 ALLENTOWN PA 18101 1431 |
| COMMUNITY NEWSPAPER HOLDINGS INC | ATTN  TAX DEPT 3500 COLONNADE PKWY       STE 600 BIRMINGHAM AL 35243-8301 |
| COMMUNITY NEWSPAPER HOLDINGS, INC.(DLY/ | 3800 COLONNADE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35243 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD 1136 N MILL ST NAPERVILLE IL 60563 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | 13405 SE HWY 484 BELLEVIEW FL 34420 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY PLUMBING | 3855 REQUA AVE CLAREMONT CA 91711 |
| COMMUNITY RACK NETWORK | 1420 63RD STREET KENOSHA WI 53143-4451 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY RESIDENCES INC | ATTN PAUL ROSIN EXECUTIVE DIRECTOR 732 WEST STREET SOUTHINGTON CT 06489 |
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE ALLENTOWN PA 18109-2360 |
| COMMUNITY SVC FOR CHILDREN | 1520 HANOVER AVE ALLENTOWN PA 18109 2360 |
| COMMUNITY TELEVISION OF COLORADO, LLC | & COMMUNITY TV OF CO. LICENSE, LLC C/O LOCAL TV, LLC,LOOKOUT CORP CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY TELEVISION OF MISSOURI, LLC | C/O LOCAL TV, LLC LOOKOUT CORPORATE CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY THRIFT AND LOAN | 5444 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| COMMUNITY TIMES | 201 RAILROAD AVE WESTMINSTER MD 21157 |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| COMO,PETER A | 5765 FIVE FLAGS BLVD #1053 ORLANDO FL 32822 |
| COMOGLIO, APRIL | 521H N 5TH ST ALLENTOWN PA 18102 |
| COMOGLIO, MARION D | 517 FIOT ST BETHLEHEM PA 18015 |
| COMOR, DEBRA | 11451 NW 40TH PL SUNRISE FL 33323 |
| COMOX VALLEY ECHO | 407-D FIFTH ST. ATTN: LEGAL COUNSEL COURTENAY BC V9N 1J7 CANADA |
| COMP AIR SERVICE COMPANY | 13195 NW 38TH AVE MIAMI FL 33054 |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP USA | 555 MADISON AVE. NEW YORK NY 10022 |
| COMP USA | PO BOX 200670 DALLAS TX 75320 |
| COMP USA STORE CLOSING | 24209 SE 34TH PL ISSAQUAH WA 980296593 |
| COMP-AIR SERVICE COMPANY | 2549 PEMBERTON DRIVE APOPKA FL 32703 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIA TIPOGRAFICA YUCATECA | DIARIO DE YUCATAN CALLE 60 NO. 521 POR 65 Y 67 COL. CENTRO, YUCATAN, MEX MERIDA CP 97000 MEXICO |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPAQ COMPUTER CORPORATION | UNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| COMPARE PRICES | 6250 LANKERSHIM BLVD N. HOLLYWOOD CA 91606 |
| COMPARSI, VINCE | 2166 W. GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMPAS CABLE M | P. O. BOX 1029 MORGANTON NC 28680 |
| COMPAS MORGANTON | 305 EAST UNION STREET, SUITE A100 ATTN: LEGAL COUNSEL MORGANTON NC 28655 |
| COMPASS GROUP | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| COMPASS REAL ESTATE MNGMT | PO BOX 940658 MAITLAND FL 327940658 |
| COMPASS RESEARCH | ATTN: NORA WHITE 100 W GORE ST ORLANDO FL 32806 |
| COMPASS RESEARCH | 100 W GORE ST STE 202 ORLANDO FL 328061041 |
| COMPASS RESORT PROPERTIES | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES LLC | 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY # 210, 201 OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS TRANSPORTATION | 3000 3RD ST SAN FRANCISCO CA 94107 |
| COMPASSION INTERNATIONAL | PO BOX 65000 COLORADO SPRINGS CO 80921 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80921 |
| COMPERE, LAUMANE | 121 SW 4 AVE BOYNTON BEACH FL 33435 |
| COMPERE, LAUMANE | 121 SW 4 AVE BOYNTON BEACH FL 33435 |
| COMPERE,JEAN Y. | 405 NORTH WABASH CHICAGO IL 60611 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE    Account No. 2807 NORTHBROOK IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD UNIT 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE RD NO. 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE EDGE MEDIA MGT, INC. | 3940 BROAD ST. #7138 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93401 |
| COMPETITIVE MEDIA REPORTING | D/B/A TNS MEDIA INTELLIGENCE 100 PARK AVENUE NEW YORK NY 10017 |
| COMPETITRACK | 36-36 33RD ST., 5TH FLOOR ATTN: LEGAL COUNSEL LONG ISLAND CITY NY 11106 |
| COMPETITRACK INC | PO BOX 826209 PHILADELPHIA PA 19182-6209 |
| COMPILED SOLUTIONS | 101 MORGAN LANE SUITE 120    Account No. 2645 PLAINSBORO NJ 08536 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26        BOCA CHICA REPUBLICA DOMINICANA DOMINICAN REPUBLIC |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26 BOCA CHICA VENEZUELA |
| COMPLEJO LATINOAMERICANO DE BEISBOL, | S.A., AVENIDA JOE CONTRERAS NO. 98 EDIFICIO COMERCIAL SANTA MARIA SUITE 404 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPLETE ACCESS CONTROL | OF CENTRAL FLORIDA INC PO BOX 678632 ORLANDO FL 32867 |

| Claim Name | Address Information |
|---|---|
| COMPLETE AUTO | 2511 B. WEST SAMPLE ROAD ATTN: RANDY POMPANO BEEACH FL 33073 |
| COMPLETE AUTO CARE | 2501 W SAMPLE RD ATN RANDY POMPANO BEACH FL 33073 |
| COMPLETE COMM. SERVICES M | P.O. BOX 438 STRATFORD IA 50249 |
| COMPLETE CONCRETE, INC | 102 COMPETITIVE GOALS DR. SYKESVILLE MD 21784 |
| COMPLETE REALTY,INC | 1170 NE 34TH CT OAKLAND PARK FL 333342828 |
| COMPLETE SEC.SERVICE | KCOL, INC. PO BOX 566076 DALLAS TX 75201 |
| COMPLETE WELLNESS | 483 N SEMORAN BLVD STE 200 WINTER PARK FL 327923800 |
| COMPLETE WELLNESS MEDICAL | 501 W STATE ROAD 434 WINTER SPRINGS FL 327082485 |
| COMPORIUM COMMUNICATIONS | 330 EAST BLACK STREET ROCK HILL SC 29730 |
| COMPORT, CAROLINE J | 4400 1ST STREET SOUTH ARLINGTON VA 22204 |
| COMPREHENSIVE ENERGY SERVICE | 777 BENNETT DR LONGWOOD FL 327506365 |
| COMPREHENSIVE HEALTH | PO BOX 31390 TAMPA FL 336313390 |
| COMPREHENSIVE HEALTH SERVICES INC | 8229 BOONE BLVD NO. 700 VIENNA VA 22182 |
| COMPTON & MARTINI | 711 N SECOND ST HARRISBURG PA 17102 |
| COMPTON, LANDY W | 11345 MAGIC LANE FORNEY TX 75126 |
| COMPTON, MURDINA | 9443 COMMONS DR        12 HICKORY HILLS IL 60457 |
| COMPTON, RUSSELL A | 6216 ASHLEY COURT CHINO CA 91710 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPTON, SEAN D | 2415 W. WINONA CHICAGO IL 60625 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 ALBANY NY 12201-2100 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409   Account No. 08761484 & 03984114 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | STATE OF MARYLAND REVENUE ADMINISTRATION DIV P O BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | MORGAN STATE UNIV BALTIMORE MD 21251-0001 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF THE TREASURY | 110 CARROLL ST. REVENUE ADMIN DIV ANNAPOLIS MD 21411-0002 |
| COMPU-KLEEN INC OF ELM | P O BOX 189 ELMWOOD PARK NJ 07407 |
| COMPULINK | D860545 ORLANDO FL 32886-0545 |
| COMPUNETICS SYSTEMS INC | 3064 GRANGE HALL RD HOLLY MI 48442 |
| COMPUSA #220 M/O | THE COMPUTER SUPERSTORE DALLAS TX 75320 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 ATTN: CONTRACTS DEPT WARRENVILLE IL 60555 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 SANTA ANA CA 92707 |
| COMPUSHARE INC | THREE HUTTON CENTRE DR   STE 700 SANTA ANA CA 92707 |
| COMPUTADATA PRODUCTS | PO BOX 59109 DALLAS TX 75201 |
| COMPUTECH DATA ENTRY INC | 4256 BELL TOWER CT ORLANDO FL 32812 |
| COMPUTECH DATA ENTRY INC | PO BOX 720725 ORLANDO FL 32872-0725 |
| COMPUTER APPLICATIONS | SPECIALISTS 6201 CHEVY CHASE DR LAUREL MD 20707 |
| COMPUTER ASSOCIATES | ONE CA PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |

| Claim Name | Address Information |
| --- | --- |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCS PLZ ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7002 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCOUNTS RECEIVABLE PO BOX 360355 PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 360355 ACCTS RECEIVABLE PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | P O BOX 360740 DEPT 0740 PITTSBURGH PA 15251-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 933316 ATLANTA GA 31193-3316 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCT RECEIVABLE DEPT 0730 PO BOX 120730 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | DEPT. 0730 PO BOX 120001 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | 300 CORPORATE POINTE 2ND FLOOR CULVER CITY CA 90230 |
| COMPUTER CONNECTION OF CN | 101 1ST ST UTICA NY 13501 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON COURT EAST NORTHPORT NY 11731 |
| COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE ATTN:  DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| COMPUTER DISCOUNT WAREHOUSE | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| COMPUTER DISCOUNT WAREHOUSE | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| COMPUTER DISCOUNT WAREHOUSE | PO BOX 75723 CHICAGO IL 60675-5723 |
| COMPUTER NETWORK ASSOC | 8301 BARONS COURT WILLIAMSBURG VA 23188 |
| COMPUTER NETWORKS INTEGRATORS, | CORPORATION (CNI) 394 ELM STREET JON DICKERSON MILFORD NH 03055 |
| COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE LOS ALAMITOS CA 90720 |
| COMPUTER PROFESSIONALS UNLIMITED INC | DBA RYDEK COMPUTER PROFESSIONALS 100 CORPORATE POINET STE 280 CULVER CITY CA 90230 |
| COMPUTER PROFESSIONALS UNLIMITED INC | RYDEK PROFESSIONAL STAFFING 898 NORTH SEPULVEDA BLVD  STE 465 EL SEGUNDO CA 90245 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | INFORMATION SYSTEMS PO BOX 8500--S-2476  (CSC - NTIS) FC 1-2-3-4    LOCKBOX 2476 PHILADELPHIA PA 19178-2476 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMPUTER SCIENCES CORP INFO SYS LLC | 15000 CONFERENCE CENTER DR CHANTILLY VA 20151 |
| COMPUTER SYSTEMS CO | 6802 W SNOWVILLE RD BRECKSVILLE OH 44141 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AV 2ND FL CHICAGO IL 60611 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AVENUE  STE 201 CHICAGO IL 60611 |
| COMPUTERSHARE  INC | ATTN  ANGIE ROBSON ONE NORTH STATE ST  11TH FLR CHICAGO IL 60602 |
| COMPUTERSHARE  INC | 4229 COLLECTION CTR DR CHICAGO IL 60693 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334-2564 |
| COMPY DISTR. INC. - VICENT COMPARSI | 2166 W. GENERAL AVE, RANCHO PALOS VERDES CA 90275 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMREX CORPORATION | 65 NONSET PATH ACTON MA 01720 |
| COMROE, KIM | |
| COMSCORE NETWORKS | 11465 SUNSET HILLS RD RESTON VA 20190 |
| COMSCORE NETWORKS | 14140 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| COMSEARCH | 19700 JANELIA FARM BLVD. ASHBURN VA 20147 |
| COMSEARCH | 2002 EDMUND HALLEY DRIVE RESTON VA 22091 |
| COMSEARCH | PO BOX 711435 CINCINNNATI OH 45271-1435 |
| COMSEARCH | PO BOX 96879 CHICAGO IL 60693 |
| COMSEARCH | PO BOX 711435 SACRAMENTO CA 95899 |
| COMSERV LTD. M | PO BOX 310 SCHALLER IA 51053 |
| COMSERVCO USA INC | 141 CENTRAL AVE    STE W FARMINGDALE NY 11735 |
| COMSOUTH TELESYS, INC. M | PO BOX 1298 HAWKINSVILLE GA 31036 |
| COMSPAN BANDON NETWORK, LLC | PO BOX 126 ATTN: LEGAL COUNSEL BANDON OR 97411 |
| COMSTAR CABLE TV, INC. A9 | P. O. BOX 85 PICKRELL NE 68422 |

| Claim Name | Address Information |
|---|---|
| COMSTOCK COMMUNITY TV A5 | P.O. BOX 9 VIRGINIA CITY NV 89440-0009 |
| COMSTOCK MARKETING | 1 ALCAP RIDGE CROMWELL CT 06416 |
| COMSTOCK PARK PUBLIC SCHOOLS | 101 SCHOOL ST  NE COMSTOCK MI 49321 |
| COMSYS INFORMATION | PO BOX 60260 CHARLOTTE NC 28260 |
| COMSYS INFORMATION | TECHNOLOGY SERVICES, INC 4400 POST OAK PKY HOUSTON TX 77027 |
| COMTECH | 6A CALLE 7-73 ATTN: LEGAL COUNSEL GUATEMALA |
| COMTEK INC | 357 W 2700 S SALT LAKE CITY UT 84115 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| COMTRAD CABLE EXPRESS | 15757 ANNICO DR NO. 2 LOCKPORT IL 60441-8450 |
| COMTV | 414 EAST CARRILLO ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CON, ANA | 503 SE 20TH AVE      12B BOYNTON BEACH FL 33435 |
| CONAGRA | ATTN: TOM ROPKEY 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY, | INC. ATTN: TOM ROPKEY/DIVISON VP 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS COMPANY,INC | CONAGRA FOODS ATTN: MIKE HARGRAVE ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONAHAN, BARBARA | 426 DUNKIRK RD. BALTIMORE MD 21212 |
| CONARTY,SHARLENE P | 246 S 4TH STREET LEHIGHTON PA 18235 |
| CONASON, JOSEPH J | 50 EAST 10TH ST APT 6B NEW YORK NY 10003 |
| CONBOY, MARTIN A | 11309 HOMEWOOD DR FONTANA CA 92337 |
| CONCANNON, THOMAS | 317 PARK AVE GENEVA IL 60134 |
| CONCANNON, THOMAS | |
| CONCANNON,SHANNON A | 36 MANITTON COURT ISLIP NY 11751 |
| CONCEISON, JOHN | 20 WOODSIDE CIRCLE STURBRIDGE MA 01566 |
| CONCENTRA | P.O. BOX 8960 ELKRIDGE MD 21075 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 130 WINDSOR CT 06095-0130 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | 1500 PONTIAC AVE      STE 2 CRANSTON RI 02920 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 360883 PITTSBURGH PA 15251-6883 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1297 BROOKFIELD WI 53008-1297 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCENTRA MEDICAL CENTERS INC | 1555 MITTEL BLVD NO. Y WOODDALE IL 60191 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 9005 ADDISON TX 75001 |
| CONCEPCION,JOSE | 2977 BAINBRIDGE AVENUE APT. 303 BRONX NY 10458 |
| CONCEPT COMMUNICATION CORP M | P. O. BOX 810 NEWPORT WA 99156 |
| CONCEPT FOOD BROKERS | ATTN: GLEN GALLAS 48 E UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| CONCERN | 1 E MAIN ST FLEETWOOD PA 19522-1445 |
| CONCERT ASSOCIATION OF SOUTH FLORIDA | 2937 S.W. 27TH AVE #100   ATTN: YETUNDE O. TAIWO MIAMI FL 33133 |
| CONCETTA IMPERATO | P O BOX 219 EAST ISLIP NY 11730 |
| CONCETTA M BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| CONCISE ADVERTISING LLC | 14205 SE 36TH ST STE 100 BELLEVUE WA 98006 |
| CONCORD COMPLETE MAINTENANCE SERVICE | 53 EVELYN STREET STAMFORD CT 06615 |
| CONCORD FINANCIAL ENT. #260 | ATTN: LARRY HELMER 2500 N MILITARY TRL BOCA RATON FL 33431-6344 |
| CONCORD MANAGEMENT LIMITED | 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCORD MONITOR | ONE MONITOR DRIVE ATTN: LEGAL COUNSEL CONCORD NH 03302 |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 CONCORD NH 03302-1177 |

| Claim Name | Address Information |
|---|---|
| CONCORD PROMOTIONS | 2000 BLOOMINGDALE RD    STE 110 GLENDALE HTS IL 60139 |
| CONCORD SUPER PARENT   [CONCORD | MANAGEMENT LIMITED] 1551 SANDSPUR RD MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD | MGMNT-CED] 1551 SANDSPUR RD # 410 MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD MGMNT | (EMPLOY ADS)] 2388 TITAN ROW ORLANDO FL 328096944 |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE SPOKANE WA 992014135 |
| CONCORDE CAREER INSTITUTE   [CONCORDE | CAREER INSTITUTE] 1325 W 1ST AVE SPOKANE WA 992014135 |
| CONCORDIA BLADE-EMPIRE | P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD KISSIMMEE FL 34744 |
| CONCUSSION LLP | 707 W VICKERY BVD   STE 103 FORT WORTH TX 76104 |
| CONDE NAST TRAVELER | PO BOX 53500 BOULDER CO 80322-3500 |
| CONDE, LUIS | |
| CONDER,JUSTIN K | 847 MAIN AVE LINTHICUM MD 21090 |
| CONDEZO, FLOR F | 1844 SW 21ST TERR MIAMI FL 33145 |
| CONDODOMAIN.COM | 337 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 KIHEI MAUI HI 96753 |
| CONDON, DAVID | |
| CONDON, DAVID | 3464 N CLARK ST APT 3R CHICAGO IL 606571624 |
| CONDON, MICHAEL | |
| CONDON, THOMAS J | 74 BRACE ROAD WEST HARTFORD CT 06107 |
| CONDON,RICHARD P | 810 CASTLE FORREST COURT BALLWIN MO 63021 |
| CONDON-GREEN, COLLEEN P | 9243 S. BELL CHICAGO IL 60620 |
| CONDOR FREIGHT LINES | 10891 ALMOND AVENUE FONTANA CA 92335 |
| CONDOR,ROBERT | PO BOX 1033 LANGLEY WA 98260 |
| CONDRAN, ED | 210 SUMMIT AVE JENKINTOWN PA 19046 |
| CONDRON, TAMMY | HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON,BRIAN | 1645 W. SCHOOL UNIT 307 CHICAGO IL 60657 |
| CONDRY, JOHN | |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 CHICAGO IL 60613 |
| CONE, ALLEN J | 10692 PLAINVIEW CIRCLE BOCA RATON FL 33498-6362 |
| CONE, CHRISTIANNE | |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONE,ARTHUR | 109 WILL SCARLET LANE WILLIAMSBURG VA 23185-5043 |
| CONE,GORDON A | 821 NW 14TH WAY FORT LAUDERDALE FL 33311 |
| CONE,MARLA S | 5271 E BROADWAY LONG BEACH CA 90803 |
| CONEDISON | COOPER STATION, PO BOX 138   Account No. 29-9101-9385-0001-0 NEW YORK NY 10276-0138 |
| CONESTOGA COMPANY | PO BOX 405 BETHLEHEM PA 18016-0405 |
| CONEXION | AVE E & 3RD, THIRD FLOOR ATTN: LEGAL COUNSEL SAN ANTONIO TX 78205 |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR P.O. BOX 2171 SAN ANTONIO TX 78297-2171 |
| CONEY,ALGERNON T | 980 LINDLEY STREET APT. #105 BRIDGEPORT CT 06606 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONFETTI CAFE | 462 MAIN ST BETHLEHEM PA 18018-5844 |
| CONFIDENT COOKING INC | 3152 ANDREWS DR. NW ATLANTA GA 30305 |
| CONFIDENT, ERICK | 3520 NW 50TH AVE      APT 303 FT LAUDERDALE FL 33319 |
| CONFIDENTIAL MESSENGER SERVICE | PO BOX 411497 LOS ANGELES CA 90041 |
| CONFIDENTIAL MESSENGER SERVICE | 1200 N AVE 57 LOS ANGELES CA 90042 |
| CONGDON, CHERYL L | 6741 OLD VALLEY DRIVE LAS VEGAS NV 89149 |
| CONGDON, JAY S | 407 COLFAX AVE. CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| CONGIU,COSTANTE | 108-19 37TH AVE QUEENS NY 11368 |
| CONGREGATION SONS OF ISRAEL | 2715 TILGHMAN ST ALLENTOWN PA 18104 |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 ANDREW LUND HARTFORD CT 06114 |
| CONGRESS REALTY | 108 WILD BASIN RD       STE 120 AUSTIN TX 78746 |
| CONGRESS REALTY | 9805 E BELL RD       STE 120 SCOTTSDALE AZ 85260 |
| CONGRESS REALTY INC | 108 WILD BASIN RD   STE 211 AUSTIN TX 78746 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW ALLENTOWN PA 20037 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY INC | PO BOX 2030 SKOKIE IL 60076-9501 |
| CONGRESSIONAL RECORD DELIVERY INC | PO BOX 21158 WASHINGTON DC 20009 |
| CONHAIN, TROY I | 2601 MABRY DRIVE SACRAMENTO CA 95835 |
| CONIGLIARO, ALFRED J | 1211 SULPHUR SPR RD BALTIMORE MD 21227 |
| CONIGLIARO, SIMONE & VICTORIA | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| CONIS, ELENA | 1360 FINLEY ST  NE ATLANTA GA 30307 |
| CONIS, ELENA | 2222 HYDE ST APT 8 SAN FRANCISCO CA 94109 |
| CONKER TREE DESIGN | 672 WINDING BROOK LN CALIFON NJ 07830 |
| CONKEY,JACK H | 4133 BROCK AVENUE LAKEWOOD CA 90712 |
| CONKLIN INTRACOM | HUDSON VALLEY CENTER, 199 WEST RD. ATTN: LEGAL COUNSEL PLEASANT VALLEY NY 12569 |
| CONKLIN JR, ALAN | 3014 KLEIN ST  APT 150C ALLENTOWN PA 18103 |
| CONKLIN, DOREEN | 708 WEATHERBY CT BEL AIR MD 21015 |
| CONKLIN, MICHAEL L | 983 MORNINGSIDE DRIVE LAKE FOREST IL 60045 |
| CONKLIN,STEPHANIE A. | 3204 GLOUSTER ROAD TOYBHANNA PA 18466 |
| CONKLING, SARA ANN | 6900 N COCOA BLVD       UNIT 6302 COCOA FL 32927 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONLEY, DIANA | 4447 JEFFERSON DRIVE RICHTON PARK IL 60471 |
| CONLEY, PATRICK | |
| CONLEY, SANDY | 7027 FRUITWOOD CT LITHONIA GA 30058 |
| CONLEY, SUZANNE | |
| CONLEY,CAITLIN L | 54 SUNSET TERRACE COLLINSVILLE CT 06022 |
| CONLEY,JENNIFER | 105 W 39TH STREET BALTIMORE MD 21210 |
| CONLEY,TERRY L | 299 QUAIL CT. CASSELBERRY FL 32707 |
| CONLIN, JOHN P | 77 HARDING STREET HAZLETON PA 18201 |
| CONLIN, MICHAEL | |
| CONLON, ANN MARIE K | 20 BROOK DR SIMSBURY CT 06070-1506 |
| CONLON, ARLENE | |
| CONLON, JAMES | |
| CONLON, JOHN | 316 NORTH ST DAYTONA BEACH FL 32114 |
| CONN, GREGORY S | 2261 NW 37TH AVENUE COCONUT CREEK FL 33066 |
| CONN, HOLLY | |
| CONN, JAMIE J | 21643 MAGNOLIA AVE EUSTIS FL 32736 |
| CONN. NATIONAL GUARD | 360 BROAD ST HARTFORD CT 06115 |
| CONN. NATURAL GAS | 77 HARTLAND STREET GEORGE SFIRIDIS HARTFORD CT 06144 |
| CONNAUGHTON, CHARLENE | 127 NORTH WARWICK AVENUE WESTMONT IL 60559 |
| CONNEAUT TELEPHONE COMPANY M | P.O. BOX 579 CONNEAUT OH 44030 |
| CONNECT 2 HELP | PUBLICATION DEPARTMENT 3901 N MERIDIAN ST       STE 300 INDIANAPOLIS IN 46208 |
| CONNECT 2 HELP | PO BOX 30530 INDIANAPOLIS IN 46230-0530 |
| CONNECT TV | 6285 BARFIELD RD. 2ND FLOOR ATLANTA GA 30328 |

| Claim Name | Address Information |
| --- | --- |
| CONNECT UTILITIES INC | 7117 FLORIDA BLVD BATON ROUGE LA 70806 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICARE | PO BOX 546 FARMINGTON CT 06034-0546 |
| CONNECTICARE/SOLO/MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD IRENE MAKIARIS MIDDLETOWN CT 06457 |
| CONNECTICUT AIDS RESIDENCE COALITION | REV JOHN MERZ 20-28 SARGEANT STREET HARTFORD CT 06105 |
| CONNECTICUT APPLESEED | 25 DUDLEY RD WILTON CT 06897 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | 70 HALLS ROAD PO BOX 483 OLD LYME CT 06371 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | PO BOX 1433 NEW HAVEN CT 06506 |
| CONNECTICUT ASSOCIATION OF LATINOS | IN HIGHER EDUCATION C/O JUAN RIVERA, TOURNAMENT DIRECTOR 950 MAIN ST STE 1104 HARTFORD CT 06103-1207 |
| CONNECTICUT AUDIO THEATRICAL SUPPLY | 1371 FARMINGTON AVE FARMINGTON CT 06032 |
| CONNECTICUT AUTISM SPECTRUM RESOURCE CTR | LOIS ROSENWALD, EXEC DIRECTOR 101 NO PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST HARTFORD CT 06103 |
| CONNECTICUT BROADCASTERS ASSOC | PO BOX 678 GLASTONBURY CT 06033-0678 |
| CONNECTICUT BROADCASTERS ASSOC | 90 SOUTH PARK ST WILLIMANTIC CT 06226 |
| CONNECTICUT BROADCASTERS ASSOC | ATTN CLAIRE JAMIESON 184 HIGH STREET BOSTON MA 02110 |
| CONNECTICUT CABLE ADVERTISING | 320 WEST NEWBERRY ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT CABLE ADVERTISING | PO BOX 33429 HARTFORD CT 06150-3429 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CHILDRENS MEDICAL CENTER | ATTN    JEAN 12 CHARTER OAK PL HARTFORD CT 06106 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT COLLEGE COMMUNITY RADIO INC | (WCNI) BRIDGET E ELLIS COMMUNITY GM 270 MOHEGAN AVENUE NEW LONDON CT 06320-4196 |
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN CONNECTICUT COTTAGES SIMSBURY CT 06070 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN: EDWARD W FREDE TREASURER P O BOX 465 DANBURY CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | EDWARD W. FREDE, TREASURER P O BOX 587 DANBURY CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN MITCHELL PEARLMAN 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 465 DANBURY CT 06813 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | C/O JIM LEAHY 15 NORTH RIVER RD TOLLAND CT 06084 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 456 WEST FALMOUTH MA 02574 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY ST    Account No. 2912-000 HARTFORD CT 06106-5032 |
| CONNECTICUT DEPT. OF REVENUE SERVICES | COLLECTION AND ENFORCEMENT DIV. BANKRUPTCY UNIT 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CONNECTICUT EXPO CENTER LLC | 265 REVEREND MOODY OVERPASS HARTFORD CT 06144 |
| CONNECTICUT EXPOS | 180 POST RD    NO.215 WESTPORT CT 06880 |
| CONNECTICUT FOOD ASSOC | 55 FARMINGTON AVE HARTFORD CT 06105 |
| CONNECTICUT FORUM | 750 MAIN ST HARTFORD CT 06103 |
| CONNECTICUT FOUNDATION FOR OPEN GOVRMENT | 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE    1ST FL NEW HAVEN CT 06511 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE NEW HAVEN CT 06511 |
| CONNECTICUT GILBERT & SULLIVAN SOCIETY | PO BOX 2152 MIDDLETOWN CT 06457-2152 |
| CONNECTICUT HISTORICAL SOCIETY | 1 ELIZABETH STREET AT HARTFORD CT 06105 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INFOCUS | 76 EASTERN BLVD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT INSTITUTE FOR COMMUNITY | DEVELOPMENT-PUERTO RICAN PARADE EDWARD CASARES, 1ST V.P. PO BOX 260009 HARTFORD CT 06126-0009 |
| CONNECTICUT INSURANCE GUARANTY ASSOC. | ONE BOWDOIN SQUARE    Account No. 4619 BOSTON MA 02114 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899    Account No. 51029044039 HARTFORD CT 06101-8307 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2919 HARTFORD CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957 HARTFORD CT 06104-2957 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2959 HARTFORD CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES PO BOX 2960 HARTFORD CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 270 HARTFORD CT 06141-0270 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957    Account No. 328695517 HARTFORD CT 06104-2959 |
| CONNECTICUT MAGAZINE | PO BOX 53982 BOULDER CO 80322 |
| CONNECTICUT MAILING SYSTEMS INC | 50 PROGRESS CIRCLE NEWINGTON CT 06111 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.    Account No. 1331079407 HARTFORD CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411 HARTFORD CT 06146 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085 AUGUSTA ME 04332-1085 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET    Account No. 1331081541 EAST HARTFORD CT 06108 |
| CONNECTICUT NEWS GROUP | ATTN RICH DELMONACO 9 RIVERBEND DR SOUTH STAMFORD CT 06907 |
| CONNECTICUT OIL RECYCLING SERVICES LLC | 1685 SAYBROOK RD PO BOX 696 MIDDLETOWN CT 06457 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 PO BOX 2080 HARTFORD CT 06145-2080 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A STAMFORD CT 06907 |
| CONNECTICUT POST | DEPT 0393 P O BOX 40000 HARTFORD CT 06151 |
| CONNECTICUT POST | PO BOX 4000        DEPT 0393 HARTFORD CT 06151 |
| CONNECTICUT POST | 410 STATE ST. ATTN: LEGAL COUNSEL BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 410 STATE STREET BRIDGEPORT CT 06604 |
| CONNECTICUT POST | P O BOX 742576 CINCINNATI OH 45274-2576 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES PO BOX 2957    Account No. 329525325 HARTFORD CT 06104-2957 |
| CONNECTICUT PUBLIC AFFAIRS NETWORK | 21 OAK STREET SUITE 605 HARTFORD CT 06106 |
| CONNECTICUT PUBLIC TELEVISION | PO BOX 82 HOPKINTON MA 01748 |
| CONNECTICUT PUBLIC TELEVISION | JERRY FRANKLIN PRESIDENT 1049 ASYLUM AVE HARTFORD CT 06105-2411 |
| CONNECTICUT PUERTO RICAN FORUM | 95 PARK STREET HARTFORD CT 06106 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | PO BOX 3245 VERNON CT 06066-2145 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | C/O KEN LIPSHEZ 4 CIRCLE DRIVE UNIONVILLE CT 06085 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | P O BOX 70 UNIONVILLE CT 06085 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNECTION III | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION III ENTERTAINMENT | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION REAL ESTATE | 1710 UNION BLVD ALLENTOWN PA 18109-1626 |
| CONNECTIONS ACADEMY | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CONNECTRONICS | 234 33RD ST DR SE CEDAR RAPIDS IA 52403-1349 |
| CONNEELY, JANET | |
| CONNELL, DENNIS P | |
| CONNELL, KATHLEEN | |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60607 |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60707 |
| CONNELL, MICHAEL | 7 W. YOST PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| CONNELL, PATRICIA | 1321 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| CONNELL, RICHARD H | 11320 CHADWELL STREET LAKEWOOD CA 90715 |
| CONNELLEY, SEAN | 818 S GRAND AVE APT 703 LOS ANGELES CA 90017 |
| CONNELLY, BILL | |
| CONNELLY, JOAN | 873 VICEROY ROAD WANTAGH NY 11793 |
| CONNELLY, MICHAEL P | 8485 VALLEY CIRCLE BLVD. #203 WEST HILLS CA 91304 |
| CONNELLY, SHANE MICHAEL | 2309 AMHEARST FLOWER MOUND TX 75028 |
| CONNELLY,PATRICIA | 139 ELDORADO DRIVE DEBARY FL 32713 |
| CONNELY, DOROTHY | 930 BAY FOREST CT       326 ANNAPOLIS MD 21403-5504 |
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, CHRISTOPHER | 6923 LAHACIENDA DR FLINT MI 75762 |
| CONNER, DESMOND T | 16 PUTTER PLACE MIDDLETOWN CT 06457 |
| CONNER, JASMIN A | 5747 WOODBINE AVE PHILADELPHIA PA 19131 |
| CONNER, JASON C | 4164 INVERRARY DR. # 1002 LAUDERHILL FL 33319 |
| CONNER, LAVANCE M | |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNER, TERI J | 629 PAGE DR HAMPTON VA 23669 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |
| CONNERS, KEVIN J | 809 POTOMAC AVENUE NAPERVILLE IL 60565 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST       708 CHICAGO IL 60610 |
| CONNERY, SEAN | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| CONNETEQUOT CENTRAL SCHOOL DISTRICT | 780 OCEAN AVE BOHEMIA NY 11716 |
| CONNEXTIONS INC   [CONNEXTIONS] | 2388 TITAN ROW ORLANDO FL 328096944 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE LONNIE/RUTH PROIRITY 33999997 MADISON WI 53713-4614 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR PO BOX 44575 MADISON WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575 MADISON WI 53744-4575 |
| CONNIE ARAMAKI | 8440 FOUNTAIN AVE NO.204 WEST HOLLYWOOD CA UNITES STATES |
| CONNIE ARIS0HN | 5034 ST LAURENT PL PALMDALE CA 93552 |
| CONNIE BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| CONNIE BAMBADJI | 12072 BLACKMER ST. GARDEN GROVE CA 92845 |
| CONNIE BUSBY | 5501 W. WASHINGTON BLVD APT. #423 CHICAGO IL 60644 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE WINDSOR CT 06095 |
| CONNIE CLARK | 27801 HIGUERA MISSION VIEJO CA 92691 |
| CONNIE DI VIRGILIO | 33 GRANT STREET SOUTH FARMINGDALE NY 11735 |
| CONNIE DONOFRIO | 2015 DEBRA CT. MERRICK NY 11566 |
| CONNIE HAYES | 1502 DORADO DR APT B KISSIMMEE FL 34741-2449 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE INNES | 2323 LAKESHORE DR MOUNT DORA FL 32757 |
| CONNIE JOHNSON | 11757 SOUTH MARVIN LOS ANGELES CA 90019 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KANG | 800 W 1ST STREET #2603 LOS ANGELES CA 90012 |
| CONNIE KNOX | 15 OLD FORGE COURT SPARKS MD 21152 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE M BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| CONNIE MACK | PO BOX 3729 PLACIDA FL 33946 |
| CONNIE MACK | 6411 FAIRLYNN BLVD YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| CONNIE MCMILLAN | 2238 W. ADDISON ST 2ND FLOOR CHICAGO IL 60618 |
| CONNIE PALLESCHI | 29640 SQUAW VALLEY DR SUN CITY CA 92586 |
| CONNIE RICHARD | 11132 HARCOURT AVE. GARDEN GROVE CA 92841 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE SNYDER | 8384 WALBERT LANE ALBURTIS PA 18011 |
| CONNIE WALSH-TOLER | 7 ROBERT ROGERS AVE FORT EDWARD NY 12828 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |
| CONNIE ZIMMERS | 2353 ROANOKE CT LAKE MARY FL 32746-4988 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE 525 RANDY ROAD CAROL STREAM IL 60188 |
| CONNLY, MARY | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNLY, MARY P | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNOLLY III, EDWARD | 2905 FLORIDA AVENUE BALTIMORE MD 21227 |
| CONNOLLY PROPERTIES | 128 E 7TH ST PLAINFIELD NJ 07060-1780 |
| CONNOLLY, BRENDAN | |
| CONNOLLY, CHRISTOPHER | 917 NE 3 ST UNIT # 1 FORT LAUDERDALE FL 33301 |
| CONNOLLY, DANIEL J | 1211 RUXTON ROAD YORK PA 17403 |
| CONNOLLY, JILL W | 19 NE 24TH ST WILTON MANORS FL 33305 |
| CONNOLLY, JOHN E | 7826 SPRINGER STREET DOWNEY CA 90242 |
| CONNOLLY, JON | 24 DARBY DR WINCHESTER VA 22602 |
| CONNOLLY, JOSEPH | 1452 W ADDISON CHICAGO IL 60613 |
| CONNOLLY, KEVIN P | 330 PINE SPRINGS DRIVE DEBARY FL 32713 |
| CONNOLLY, THOMAS | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| CONNOLLY, THOMAS J | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOLLY,ALLISON C. | 48 WOODLAND ST NATICK MA 01760 |
| CONNOLLY,THOMAS | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNON, KELLY | |
| CONNOR JR, THOMAS G | 8097 HEARTWAY JENISON MI 49428 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, DAVID | 2316 QUARRY ST COPLAY PA 18037 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, GEORGE C | 639 N PACA ST BALTIMORE MD 21201 |
| CONNOR, JACKSON | 1018 VALLEY RD FAIRFIELD CT 06825 |
| CONNOR, KELLAN L | 6012 MANTON AVE. WOODLAND HILLS CA 91367 |
| CONNOR, KEVIN J | 330 PRIMROSE LANE FAIRFIELD CT 06825 |
| CONNOR, SUSAN H | 168 LITTLE JOHN PL NEWPORT NEWS VA 23602 |
| CONNOR, WILBUR | 37 N CULVER ST BALTIMORE MD 21229-3614 |
| CONNOR,ANGELA | 708 PYRACANTHA DRIVE HOLLY SPRINGS NC 27540 |
| CONNOR-GRAHAM, DARLENE A | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNOR-GRAHAM,DARLENE | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONNORS REALTY INC | 13136 WARWICK BLVD NEWPORT NEWS VA 236028343 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONNORS,MAUREEN E | 10452 WILLOWDALE DRIVE ST. LOUIS MO 63146 |
| CONOBOY, KATIE | |
| CONOBOY, MIKE | |
| CONOR CASEY | 1117 N. WOOD APT. #1 CHICAGO IL 60622 |
| CONOR SANCHEZ | 1566 HAZELWOOD AVENUE LOS ANGELES CA 90041 |
| CONOSCENTI, | 2525 POT SPRING RD UNIT AL303 LUTHERVILLE TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| CONOT, ROBERT E | 1434 CALLE COLINA THOUSAND OAKS CA 91360 |
| CONOVER, WILLIAM E | 5585 CAMINO PONIENTE YORBA LINDA CA 92887 |
| CONOVER, SOHEE | 39 COUNTY LINE ROAD FARMINGDALE NY 11735 |
| CONRAD INDUSTRIES INC | 44 ADAMS ST OYSTER BAY NY 11771 |
| CONRAD L REISINGER | 4511 SW 34TH DRIVE FT LAUDERDALE FL 33312 |
| CONRAD OLIVAS | 728 N AVON STREET BURBANK CA 91505 |
| CONRAD ORDAKOWSKI | RIDGEWAY RD BALTIMORE MD 21228 |
| CONRAD ORDAKOWSKI | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| CONRAD SUDMANN | 16 DEBBIE LANE PATCHOGUE NY 11772 |
| CONRAD, ANDREW J | 242 MEDWICK GARTH E CATONSVILLE MD 21228 |
| CONRAD, COLIN SHAWN | 17714 LITTLE HAVEN LN OLNEY MD 20832 |
| CONRAD, KATHLEEN A | 2317 HASTINGS DRIVE PLAINFIELD IL 60544 |
| CONRAD, LINDA | 1911 BAYARD ST BETHLEHEM PA 18017 |
| CONRAD, PAUL | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| CONRAD, VICKI | 6908 HIAWATHA DR WONDER LAKE IL 60097 |
| CONRAD, JEREMY D | 3519 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| CONRAD, MARK | 528 JUDD STREET FAIRFIELD CT 06824 |
| CONRADI, THOMAS A | 1930 WALNUT PARK RIDGE IL 60068 |
| CONROE COURIER | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| CONROE COURIER | PO BOX 609 CONROE TX 77305-0609 |
| CONROY & ASSOCIATES INC | PO BOX 531208 HENDERSON NV 89053-1208 |
| CONROY FISHER, KARIN E | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| CONROY, ANTHONY | 2 DUNMORE ROAD CATONSVILLE MD 21228 |
| CONROY, ASHLEY | 3904 SAN LORENZO DR DENTON TX 76210 |
| CONROY, JOHN | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| CONROY, KATHLEEN | 6818 HEATHERFORD DRIVE CHARLOTTE NC 28226 |
| CONROY, NANCY ANN | 511 E SAN YSIDO BLVD SAN YSIDRO CA 92173 |
| CONROY, RYAN | |
| CONROY, THOMAS M | 5142 OUACHITA DR LAKE WORTH FL 33467 |
| CONROY, LESLEY | 380 GIN LANE SOUTHOLD NY 11971 |
| CONROY-CALIENTO, ELAINA M | 130 S SEAWARD AVENUE VENTURA CA 93003 |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 CARLE PLACE NY 11514 |
| CONRY, PAT | 15060 80TH AVE ORLAND PARK IL 60462 |
| CONSBRUCK, DUANE | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSBRUCK, MARTHA R | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSCIENT PARTNERS | 400 SANTA MARGARITA AVE MENLO PARK CA 94025 |
| CONSCIENT PARTNERS | 4032 ALEGRE WAY DAVIS CA 95618 |
| CONSENTINO, LISA | 4130 GRAPE ST COPLAY PA 18037 |
| CONSERV FS | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSERV FS | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSERV FS INC | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSERV FS INC | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSERVATION INTERNATIONAL FOUNDATION | 2011 CRYSTAL DRIVE SUITE 500 ARLINGTON VA 22202 |
| CONSERVATOR OF JENNIFER FAGGIO | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST   Account No. 3490 NEW HAVEN CT 06503 |
| CONSIDINE, BARRY | 407 WEST 54TH STREET NEW YORK NY 10019 |
| CONSIDINE, JAMES J | 5801 N. PLUMBAY PKWY TAMARAC FL 33321 |
| CONSIGLIO, GIACOMO UGO | 804 SW 14TH TERRACE FT LAUDERDALE FL 33312 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |

| Claim Name | Address Information |
|---|---|
| CONSOLATORE, LEON J | 1716 PALM ROAD ORMOND BEACH FL 32174 |
| CONSOLIDATED CABLE INC. M | P.O. BOX 6147 LINCOLN NE 68506 |
| CONSOLIDATED CABLE VISION M | P. O. BOX 1408 DICKINSON ND 58601 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. M 121 S. 17TH STREET  JULIE B / JAMES H MATTOON IL 69138 |
| CONSOLIDATED COMMUNICATIONS MATTOON | 121 SOUTH 17TH STREET ATTN: LEGAL COUNSEL MATTOON IL 61938 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | INC. – BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S   Account No. # 2 NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC DISTRIBUTORS INC | PO BOX 280179 TAMPA FL 33682-0179 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | PO BOX 489   Account No. 0086 LEMONT IL 604390489 |
| CONSOLIDATED GIBSON | 840 KIDWILER RD HARPERS FERRY WV 25425 |
| CONSOLIDATED GRAIN & BARGE CO. | SCOTT JOHNSON 7305 IL HIGHWAY 26 PRINCETON IL 61356 |
| CONSOLIDATED INC | RON SPORK 3851 ELLSWORTH GARY IN 46408 |
| CONSOLIDATED PLASTICS | 8181 DARROW RD TWINSBURG OH 44087-2375 |
| CONSOLIDATED PRINTING INC | PO BOX 626 VAN BUREN AR 72956 |
| CONSOLIDATED PUBLISHING CO INC | 490 1ST AVE SOUTH ATTN  CHUCK MURPHY ST PETERSBURG FL 33704 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 1121 ST PETERSBURG FL 33731-1121 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 189 ANNISTON AL 36202 |
| CONSOLIDATED TELECOMMUNICATIONS COMPANY | 1102 MADISON ST., PO BOX 972 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| CONSOLIDATED TELEPHONE CO. A2 | 1102 MADISON STREET BRAINERD MN 50401 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC BILTHOVEN, DF 3310 MEXICO |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSORCIO INTERAMERICANO (REFO | AV. MEXICO-COYOACAN, NO. 40 COL. STA. CRUZ, ATOYAC D.F., MEX C.P.03310 MEXICO, |
| CONSTANCE BRANCAZIO | 20 UNDERHILL AVE SYOSSET NY 11791 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE CURRY | 9806 DAVISON ROAD MIDDLE RIVER MD 21220 |
| CONSTANCE DILLON | 3324 FOSCA ST CARLSBAD CA 92009 |
| CONSTANCE ERNST | 220 18TH STREET NEW ORLEANS LA 70124 |
| CONSTANCE HALE | 1036 56TH ST OAKLAND CA 94608 |
| CONSTANCE LAUERMAN | 336 WELLINGTON AVENUE #2102 CHICAGO IL 60657 |
| CONSTANCE MANGO | 29 EAST STREET MIDDLE ISLAND NY 11953 |
| CONSTANCE MCMANUS | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| CONSTANCE MEYER | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| CONSTANCE MONAGHAN | 204 W. 4TH AVENUE #201 OLYMPIA WA 98501 |
| CONSTANCE NEYER | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| CONSTANCE PICKRELL | 490 OAKDALE GLENCOE IL 60022 |
| CONSTANCE RICE | 600 E POPPYFIELDS DR ALTADENA CA 91007 |
| CONSTANCE S LANZETTA | 100 EXECUTIVE SQUARE APT. 919 WETHERSFIELD CT 06109 |
| CONSTANCE STEWART | 600 INDIANA AVE SAINT CLOUD FL 34769-2867 |
| CONSTANCE STEWART | 1229 CEDAR STREET SANTA MONICA CA 90405 |
| CONSTANCE THORPE | 20355 NE 34 CT APT #424 AVENTURA FL 33180 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANCE, LUIS S | 1115 NE 174TH STREET NORTH MIAMI BEACH FL 33162 |
| CONSTANT CENTER | 4320 HAMPTON BLVD NORFOLK VA 235082406 |
| CONSTANTINE SCOOROS | 190 E. MAIN ROCKFORD MI 49341 |
| CONSTANTINE, FRANK | 470  SEXTON RD NAZARETH PA 18064 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR WASHINTON TOWI |
| CONSTANTINIDES,PAUL PETER | 3220 NW 84 AVE APT 204 SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINO, RAMON | 223 HARVEY ST ELGIN IL 60123 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTANTIVE BAKOPOULOS | 2418 COMMONWEALTH AVENUE MADISON WI 53711 |
| CONSTANZA,LILIAN A | 1024 W 62ND STREET LOS ANGELES CA 90044 |
| CONSTANZO, JENNIFER | 320 MACGREGOR RD WINTER SPRINGS FL 32708 |
| CONSTANZO, JENNIFFER | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300    Account No. 1199545000 CHICAGO IL 60661 |
| CONSTELLATION ENERGY | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY GROUP   [BALTIMORE | GAS & ELECTRIC CO] PO BOX 1475 BALTIMORE MD 21203 |
| CONSTELLATION ENERGY GROUP   [BGE HOME] | 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST PANY STACHOWIAK BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 810 7TH AVE. ATTN: DANIEL SCHEUERMAN NEW YORK NY 10019 |
| CONSTELLATION NEW ENERGY | POB 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225    Account No. 1737212002 LEHIGH VALLEY PA 18002-5225 |
| CONSTELLATION NEW ENERGY | PO BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY | PO BOX 25241 LEHIGH VALLEY PA 18002-5241 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638    Account No. 2010575 BOSTON MA 02241-4638 |
| CONSTELLATION NEW ENERGY | DEPT 4073 PO BOX 2088 MILWAUKEE WI 53201-2088 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD ATTN: CONTRACT ADMIN CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON BLVD., SUITE 300 CNESALESIL@CONSTELLATION.COM CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON    STE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300    Account No. 1-EC-1077 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR.    Account No. IL_36938 CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEWENERGY | P.O. BOX 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEWENERGY | 800 BOYLSTON STREET MEREDITH MILLER BOSTON MA 02199 |
| CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HUSTON TX 77010 |
| CONSTELLATIONPANICPAYP | PO BOX 14947 ST LOUIS MO 63150-4947 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA 7529 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONSTITUTION STATE SERVICES LLC | PO BOX 7529 CHICAGO IL 60693-7529 |
| CONSTRUCT CORPS | 3104 N ARMENIA AVE #2W TAMPA FL 336071658 |
| CONSTRUCT CORPS LLC | 3104 N ARMENIA AVE TAMPA FL 336071658 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSTRUCTION DESIGN ARCHITECTS | 10500 W LUNT AVENUE SUITE 109 ROSEMONT IL 60018 |
| CONSTRUCTION DESIGN ARCHITECTS | 249 E PROSPECT AVENUE SUITE 100 MT PROSPECT IL 60056-3236 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT IL 60056 |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE FORT WASINGTON PA 19034 |
| CONSUELO COSIO | 9128 BARING CROSS ST LOS ANGELES CA 90044 |
| CONSUELO PEREZ | 3680 BLAIR ST CORONA CA 92879 |
| CONSUELO RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 737 N MICHIGAN AVE    820 IL 60611 |
| CONSULTIS OF ORLANDO | PO BOX 106034 ATLANTA GA 30348-6034 |

| Claim Name | Address Information |
|---|---|
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT    STE LAKE MARY FL 32746 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT  STE 132 LAKE NAVY FL 32746 |
| CONSULTIS OF ORLANDO | 4401 N FEDERAL HWY  STE 100 BOCA RATON FL 33431 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER MARKETING SOLUTIONS | 1325 AVENUE OF AMERICAS, 27TH FLOOR ATTN: JOHN GATTI NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 1325 AVENUE OF AMERICANS  27TH FL NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 787 7TH AVE        9TH FLR NEW YORK NY 10019 |
| CONSUMER RESOURCE NETWORK | 9000 S LA CIENEGA BLVD STE 700 INGLEWOOD CA 90301 |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. LOS ANGELES CA 90301 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER VALUE STORES | P.O. BOX 1850 WOONSOCKET RI 02895 |
| CONSUMERBASE | 1007 CHURCH ST, SUITE 510 EVANSTON IL 32802 |
| CONSUMERS ENERGY | PO BOX 78548 DETROIT MI 48278-0548 |
| CONSUMERS ENERGY | P.O. BOX 30090    Account No. 0601000211008 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT P.O. BOX 30090 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE ATTN  TREASURY DEPT JACKSON MI 49201 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERS MARKOUTS INC | PO BOX 224 DEER PARK FL 11729 |
| CONSUMERS UNION INC | SUBSCRIPTION DEPT BOX 53600 BOULDER CO 80322-3600 |
| CONSWELLO ROUSE | 2701 CLAFLIN COURT BALTIMORE MD 21225 |
| CONTACT EAST INC | PO BOX 30000 DEPT 5324 HARTFORD CT 06150-5324 |
| CONTACT EAST INC | 4444 W. MONTROSE CHICAGO IL 60641 |
| CONTACT EAST INC | PO BOX 94184 CHICAGO IL 60690 |
| CONTACT PRESS IMAGES INC | 341 W 38TH ST          7TH FLR NEW YORK NY 10018 |
| CONTACTO DIGITAL | AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL MEXICO D.F. 1210 |
| CONTAINMENT ADVISORS | MR. COLIN DONOVAN 171 W. WING STREET ARLINGTON HTS. IL 60005 |
| CONTARDO LACAYO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| CONTE PRODUCTIONS INC | 1926 SP PCH 109-B REDONDO BEACH CA 90277 |
| CONTE PRODUCTIONS INC | 800 S PACIFIC COAST HWY    NO.352 REDONDO BEACH CA 90277 |
| CONTE, KIM | 2240 W WILSON AVE      APT 1N CHICAGO IL 60625 |
| CONTE, MARYANN | OAKLAND DR NEWPORT NEWS VA 23601 |
| CONTE, MARYANN | 6 OAKLAND DRIVE NEWPORT NEWS VA 23601 |
| CONTE,ELIZABETH S | 125 PETERBOROUGH ST APT 41 BOSTON MA 02215 |
| CONTECH CONSTRUCTION PRODUCTIONS INC | 16445 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONTECH MSI COMPANY | ROBERT FORSS 5200 NEWPORT DRIVE    Account No. 8078 ROLLING MEADOWS IL 60008 |
| CONTEMPO MARKETING CO INC | 2101 NW 33 ST  SUITE 100A POMPANO BEACH FL 33069 |
| CONTEMPORARY PERSONNEL | 601 N PARK RD WYOMISSING PA 19610-2910 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: JENN GOEBEL CHICAGO IL 60610 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DRIVE SUITE 8D CHICAGO IL 60613 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DR NO. 8D CHICAGO IL 60613 |
| CONTENT THAT WORKS | 4432 N RAVENSWOOD CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: ALAN BROWN CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD MARLA MORGAN CHICAGO IL 60640 |
| CONTES, DEBBIE A | 1440 HOTTIE AVE BETHLEHEM PA 18018 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTI,DENISE | 113 NORTH LEWIS AVENUE LINDENHURST NY 11757 |
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL | 212 48TH STREET UNION CITY NJ 07087 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL ACURA   [CONTINENTAL ACURA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL AUDI] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL HONDA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA  [ZZZ.CONTINENTAL JEEP | EAGLE] 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL AIRLINES INC | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL AIRPORT EXPRESS | C/O GO AIRPORT EXPRESS 1200 WEST 35TH STREET CHICAGO IL 60609 |
| CONTINENTAL AIRPORT EXPRESS | 1437 MOMENTUM PLACE CHICAGO IL 60689-5314 |
| CONTINENTAL BAG MEXICO PLASTICS | P O BOX 760 MEXICO MO 65265 |
| CONTINENTAL BUSINESS SALE | 2151 W HILLSBORO BLVD DEERFIELD BEACH FL 334421200 |
| CONTINENTAL ELECTRIC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL ELECTRIC | ATTN: PETE ARCHIACKI 5900 HOWARD ST. SKOKIE IL 60077 |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL GROUP INC | 2950 N 28TH TER HOLLYWOOD FL 330201301 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 ORLANDO FL 32828 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA  #202 CALABASAS CA 91302 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTINENTAL PRODUCTS | MEXICO PLASTIC PO BOX 760 MEXICO MO 65265 |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE BALTIMORE MD 21204 |
| CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD NO. 500 BALTIMORE MD 21209 |
| CONTINENTAL RESOURCES | ATTN: CHERYL ROMANO 175 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD SANTA MONICA CA 90403 |
| CONTINENTAL WEB | TIM FIELD 1430 INDUSTRIAL DR ITASCA IL 60143 |
| CONTINENTAL WEB PRESS | 2336 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CONTINENTIAL CARBONIC | INC PO BOX 4673 SPRINGFIELD IL 62708 |
| CONTINETTI, MATTHEW | 7902 SCOTT CT SPRINGFIELD VA 22153 |
| CONTOURS EXPRESS | 12600 WEDGEFIELD DR GRAND ISLAND FL 327358417 |
| CONTRA COSTA NEWSPAPERS, INC. | 2527 CAMINO RAMON STE 300 SAN RAMON CA 94583 |
| CONTRA COSTA NEWSPAPERS, INC. | PO BOX 4147 WALNUT CREEK CA 94596-0147 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS CIRCULATION DEPT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | SINGLE COPY DEPARTMENT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRA COSTA TIMES | P.O. BOX 46530 DENVER CO 80202 |
| CONTRA COSTA TIMES | PO BOX 5088 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |
| CONTRACTOR'S WAREHOUSE | 3222 WINONA WAY  NO.201 NORTH HIGHLANDS CA 95660 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTREARAS, MAYRA | BROWNELL AVE      B11 CONTREARAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC WEST PALM BEACH FL 33417 |
| CONTRERAS MD, ANGEL B. | |
| CONTRERAS, ANGEL B MD | |
| CONTRERAS, ANGEL B MD | EDEFICIO PROFESSIONAL SAN ANTONIO FABIO FIALLO 61 SANTO DOMINGO |
| CONTRERAS, ANTONIO | FRANKLIN AVE        2 CONTRERAS, ANTONIO HARTFORD CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE   NO.2 HARTFORD CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE APT 2 *983 NEW BRITAIN AVE/AMES PLZ HARTFORD CT 06114-2524 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST      1 CHICAGO IL 60639 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE     1501 NAPERVILLE IL 60540 |
| CONTRERAS, JESS | 303 S GREENGROVE DR ORANGE CA 92866 |

| Claim Name | Address Information |
|---|---|
| CONTRERAS, JIMMY | BROWNELL AVE      B11 CONTRERAS, JIMMY HARTFORD CT 06106 |
| CONTRERAS, JIMMY | 7 BROWNELL AVE      APT B11 HARTFORD CT 06106 |
| CONTRERAS, JOHN CARLOS | |
| CONTRERAS, MARIA | 1635 S. 49TH AVE. CICERO, IL 60804 |
| CONTRERAS, MARIA E | 1640 NEIL ARMSTRONG #108 MONTEBELLO CA 90640 |
| CONTRERAS, MARTHA L | 11128 CONDON AVE INGLEWOOD CA 90304 |
| CONTRERAS, MAYRA | BROWNELL AVE      B11 CONTRERAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 HARTFORD CT 06106 |
| CONTRERAS, NORMAN | 2605 CHALK HILL DALLAS TX 75212 |
| CONTRERAS, WILLSON EDUARDO | |
| CONTRERAS, WILLSON EDUARDO | URB SANTA CRUZ VEREDA 16  CASA NO.05 PUERTO CABELLO |
| CONTRERAS,LOUIE | 2085 HAMILTON LN GRANTS PASS OR 97527 |
| CONTRERAS-DOMINGUEZ, MARISSA | 119 WILSON AVENUE PLACENTIA CA 92870 |
| CONTRINO,PHILLIP R | 20 N 12TH STREET CATASAUQUA PA 18032 |
| CONTROL CONTRACTORS INC | 1128 POPLAR PLACE SOUTH SEATTLE WA 98144 |
| CONTROL HEADQUARTERS | 1491 CATON FARM CRESTHILL IL 60441 |
| CONTROL TECHNOLOGIES | 603 HIGHTRAIL DR ALLEN TX 75002 |
| CONTROLLER OF THE TREASURY | 301 W PRESTON ST      RM 315 BALTIMORE MD 21201 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND UNCLAIMED PROPERTY SECTION 301 W PRESTON ST BALTIMORE MD 21201-2383 |
| CONTROLLER OF THE TREASURY | OFF CAMPUS BILLING OFFICE 1000 HILLTOP CIRC BALTIMORE MD 21297 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND REVENUE ADMINISTRATION DIVISION P O BOX 17132 BALTIMORE MD 21297-0175 |
| CONTROLLER OF THE TREASURY | A/C DONALD C LIGGINS 000077232 COMPLIANCE DIVISION REVENUE ADMIN CENTER RM 100 ANNAPOLIS MD 21401-9114 |
| CONTROLLER OF THE TREASURY | A/C LUTHER A CAMPBELL 383723225 COMPLIANCE DIVISION  CASENO.001312664 REVENUE ADMINISTRATION CTR RM 100 ANNAPOLIS MD 21401-9714 |
| CONTROLLER OF THE TREASURY | 110 CARROLL STREET ANNAPOLIS MD 21411 |
| CONTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| CONTROLLER OF THE TREASURY | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| CONTROLS BY SANTUCCI INC | 678 MITCHELL ELMHURST IL 60126 |
| CONTROLS GROUP INC | 5060 27TH AVENUE ROCKFORD IL 61109 |
| CONTROLWORKS CONSULTON, LLC | 8001 MAYFIELD RD. ATTN: LEGAL COUNSEL CHESTERLAND OH 44026 |
| CONTTI,TRACY L | 16 VISTA ROAD PLAINVIEW NY 11803 |
| CONUS COMMUNICATIONS | 3415 UNIVERSITY AVENUE ST. PAUL MN 55114 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGE MEDIA | 654 GARLAND AVE WINNETKA IL 60093 |
| CONVERGENT BROADBAND GROUP | 4529 E. BROADWAY RD., SUITE 100 ATTN: LEGAL COUNSEL PHOENIX AZ 85040 |
| CONVERGENT COMMUNICATIONS CONSULTANTS | PMB 273, 15 PARADISE PLAZA SARASOTA FL 34239 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 232205308 |
| CONVERSE, JENNA A | 4117 CROOKED TREE RD SW #5 WYOMING MI 49519 |
| CONWAY CORPORATION M | P.O. BOX 99 CONWAY AR 72033 |
| CONWAY DENTAL CARE | 3862 CURRY FORD RD ORLANDO FL 328062708 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY TRANSPORTATION SERVICES INC | C/O CONWAY SOUTHERN EXPRESS PO BOX 642080 PITTSBURGH PA 15264 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE DEPT 2535 CHICAGO IL 60674 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE  DEPT 2493 CHICAGO IL 60674-2493 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 660240 DALLAS TX 75266-0240 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |

| Claim Name | Address Information |
| --- | --- |
| CONWAY TRANSPORTATION SERVICES INC | CONWAY WESTERN EXPRESS P O BOX 7419 PASADENA CA 91109-7419 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 100114 PASADENA CA 91189-0114 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 5160 PORTLAND OR 97208-5160 |
| CONWAY'S HOME FURNISHING | 8425 US HIGHWAY 441 UNIT 101 LEESBURG FL 347884039 |
| CONWAY, | 300 PATAPSCO AVE BALTIMORE MD 21237-3212 |
| CONWAY, BRIAN | 130 CRESTON DRIVE W MIFFLIN PA 15122 |
| CONWAY, DAVID | |
| CONWAY, EDWARD V | 7641 W. PETERSON CHICAGO IL 60631 |
| CONWAY, JOHN | |
| CONWAY, KEN | |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD       22 GLEN BURNIE MD 21061-6546 |
| CONWAY, MICHAEL | |
| CONWAY, PATRICK | 312 HEALY AVE   Account No. 778 ROMEOVILLE IL 60446 |
| CONWAY, PATRICK | DIST 0778 312 HEALY AVE ROMEOVILLE IL 60446 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONWAY,FRANCESCA NICOLE | 10 BEAL STREET STAMFORD CT 06902 |
| CONWAY,JACQUELINE | 4113 PIMILICO ROAD BALTIMORE MD 21216 |
| CONWAY,JESSICA | 3306 PARKINGTON AVE BALTIMORE MD 21215 |
| CONWAY,MARTY LEE | 409 BETH DRIVE SANFORD FL 32771 |
| CONWAY,QUINN | 33842 CHULA VISTA AVENUE DANA POINT CA 92629 |
| CONWAY,SUSAN M | 125 LEEDS WILLIAMSBURG VA 23188 |
| CONXXUS LLC A11 | 330 W. OTTAWA ROAD PAXTON IL 60957 |
| CONXXUS, LLC | 330 WEST OTTAWA ROAD ATTN: LEGAL COUNSEL PAXTON IL 60957 |
| CONYER, MYRTLE | 837 SHERIDAN AVE BALTIMORE MD 21212-4203 |
| CONYERS, ALVERTA E M | 5704 KEY AVE BALTIMORE MD 21215 |
| CONYERS, MATTHEW R | 26 COLEMAN ROAD MANCHESTER CT 06040 |
| CONYERS, ROBERTA | 546 HOXIE AVENUE CALUMET CITY IL 60409 |
| CONYERS,PATRICIA C | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| CONZ,NATHAN G | 560 FIRST STREET HOBOKEN NJ 07030 |
| COOK & KOZLAK | P O BOX 311 KAREN COOK CANTON CT 06019 |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 KAREN COOK CANTON CT 06019 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY COMISSIONER | COOK COUNTY COMISSIONER 118 N CLARK ST 567 CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 4468 CAROL STREAM IL 60197-4468 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK OF THE CIRCUIT COURT RICHARD J DALEY CTR ROOM 1001 50 W WASHINGTON ST CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR 118 NORTH CLARK STREET CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | DEPT OF ENVIORNMENTAL CONTROL PO BOX 641547 CHICAGO IL 60664-1547 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 CHICAGO IL 60664-2447 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK VITAL STATISTICS PO BOX 642570 CHICAGO IL 60664-2570 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 802448 CHICAGO IL 60680-2448 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 803358 CHICAGO IL 60680-3358 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 840928 NO.07254000020000-187 CHICAGO IL 60680-4110 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 7552 CHICAGO IL 60680-7552 |
| COOK COUNTY DEPT OF REVENUE | PO BOX 641670 CHICAGO IL 60664-1670 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |

| Claim Name | Address Information |
|---|---|
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK COUNTY TREASURER | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK COUNTY, DEPARTMENT OF REVENUE | C/O NATHAN PAGE""ELVIS DUNN COUNTY BUILDING 118 N. CLARK STREET, RM 1160 CHICAGO IL 60602 |
| COOK JR, GARY M | 22051 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| COOK, ALESSA R | 932 MILFORD ST CARY IL 60013 |
| COOK, ALLEN | 610 LANOTIAN RD C BORING MD 21020 |
| COOK, AVA M | 4832 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| COOK, BRENDA | 995 PACIFIC HILLS PT NO.J104 COLORADO SPRINGS CO 80906 |
| COOK, BRUCE W | 2259 SAN VICENTE AVE LONG BEACH CA 90815 |
| COOK, CAREY ORR | PO BOX 7727 CAREY ORR COOK MENLO PARK CA 94026 |
| COOK, CAROLINE | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK, CHARLES CHRISTOPHER | 401 ARCHDOLE DR  UNIT 1001 DURHAM NC 27707 |
| COOK, CHERYL | 52 RIDGE RD BARRINGTON HILLS IL 60010 |
| COOK, CHERYL | 111 E CHESTNUT 21G CHICAGO IL 60611 |
| COOK, CHRISTIAN DAMON | 12344 BURBANK BLVD    NO.11 VALLEY VILLAGE CA 91607 |
| COOK, CHRISTOPHER | 34 FAWN LANE QUEENSBURY NY 12804 |
| COOK, CHRISTOPHER D | THE WRITERS GROTTO 490 SECOND STREET  SUITE 200 SAN FRANCISCO CA 94107 |
| COOK, DAVID | |
| COOK, DONALD A | 155 MONTEREY WAY ROYAL PALM BEACH FL 33411 |
| COOK, EDWARD P | 2617 CALUMET AVE DYER IN 46311 |
| COOK, ESTHER M | 2113 HONOUR RD. ORLANDO FL 32839 |
| COOK, GEOFFREY | |
| COOK, GLENN | |
| COOK, GREGORY G | 4502 LAKE PINKSTON DR. RICHMOND TX 77469 |
| COOK, HELEN | 12370 HOWARD LODGE DRIVE SYKESVILLE MD 21784 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, JIA-RUI CHONG | 4879 LA RODA AVE LOS ANGELES CA 90041 |
| COOK, JOHN | 626 N FULTON AVE BALTIMORE MD 21217-1402 |
| COOK, JOHN | 4623 KENILWORTH DR     307 ROLLING MEADOWS IL 60008 |
| COOK, JOSEPH M | 900 NAVY ROAD TOWSON MD 21204 |
| COOK, KATHLEEN | 4336 MAIN STREET WHITEHALL PA 18052 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, KEVIN J | 7960 BURR RIDGE COURT UNIT 102 WOODRIDGE IL 60517 |
| COOK, KIM M | 814 MULFORD STREET APT. 2 C EVANSTON IL 60202 |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD POQUOSON VA 23662 |
| COOK, MARIE | 8 GREENBRIER DR COOK, MARIE BLOOMFIELD CT 06002 |
| COOK, MARIE | 8 GEENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK, MATT | |
| COOK, MICHAEL LEE | 1524 CLARKSON ST BALTIMORE MD 21230 |
| COOK, MICHAELA A | 173 HOWARD DR WILLIAMSBURG VA 23185 |
| COOK, PHYLLIS | 4407 SCOTIA RD. BALTIMORE MD 21227 |
| COOK, SARAH | 1943 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COOK, SCOTT | 3930 FORRESTER RD GREER SC 29651 |
| COOK, STANTON | 222 RALEIGH ROAD KENILWORTH IL 60043 |
| COOK, STEPHEN | 390 W TILGHMAN ST ALLENTOWN PA 18102 |
| COOK, STEVE | PO BOX 28055 RICHMOND VA 23228 |
| COOK, TONYA | 315 E 130TH ST     206 IL 60827 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| COOK, WENDY LANE | 900 NAVY RD. TOWSON MD 21204 |
| COOK, YVETTE | 1699 MAIN ST EAST HARTFORD CT 06108 |
| COOK,CARLIN K | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK,DANA A | 841 N. LUGO AVENUE APT# B-104 SAN BERNARDINO CA 92410 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT LANTANA FL 33462 |
| COOK,DERRICK | 640 W. 4TH ST. APT#204 LONG BEACH CA 90802 |
| COOK,EILEEN R | 3004 LITTLE CYPRESS COVE WINTER PARK FL 32792 |
| COOK,EMILY | 8014 KIMBERLY ROAD DUNDALK MD 21222 |
| COOK,JESSICA C | 13920 OLD HARBOR LN APT #105 MARINA DEL REY CA 90292 |
| COOK,JOVE C | 365 MALDEN LANE NEWPORT NEWS VA 23602 |
| COOK,KATHLEEN | 4334 MAIN STREET WHITEHALL PA 18052 |
| COOK,NICHELLE A | 246 W. 5TH STREET APT. #2 SAN BERNARDINO CA 92407 |
| COOK,ROBBERT | 8 GREENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK,TERENCE A | 577201 ARBOR CLUB WAY BOCA RATON FL 33433 |
| COOK,VINCENT | 40 WINTERGREEN DRIVE CORAM NY 11727 |
| COOK,WENDY | 900 NAVY ROAD TOWSON MD 21204 |
| COOK,WILLIAM H | 312 POTOMAC AVENUE BALTIMORE MD 21237 |
| COOKBEY, SHERYL | 1235 W 71ST ST      BSMT CHICAGO IL 60636 |
| COOKE, ANNE Z | P O BOX 10130 MARINA DEL REY CA 90295 |
| COOKE, ANNE Z | 2118 WILSHIRE BLVD     NO.245 SANTA MONICA CA 90403 |
| COOKE, BARBARA | 5346 RFD LONG GROVE IL 60047 |
| COOKE, EVA | 7942 BELRIDGE RD      A BALTIMORE MD 21236-3547 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COOKE, ROBERT W | 4 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| COOKE, ROBERT W | 32 ELIOT DR STOW MA 01775 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN   RGT302 BALTIMORE MD 21228 |
| COOKE, TAMMY A | 100 LANDS END LANE CARROLLTON VA 23314 |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR ATTN:  JOSEE TURCOT ONTARIO ON H2L 4S5 CA |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR TORONTO ON M5V 1H8 CA |
| COOKIEDIET.COM | 8001 S ORANGE BLOSSOM TRL STE C4 ORLANDO FL 328097633 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD DES PLAINES IL 60018 |
| COOKS,KEOSHUA S | 2210 NW 68TH AVENUE SUNRISE FL 33313 |
| COOL BEANS CAFE  01 OF 01 | PO BOX 109 GLEN FALLS NY 12801 |
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR      B BALTIMORE MD 21220 |
| COOL, CHAD S | 1100 CRYSTAL LAKE DR NO.203 POMPANO BEACH FL 33064 |
| COOL,ANTHONY | 8720 PHILADELPHIA ROAD BALTIMORE MD 21237 |
| COOLE, TERRI | 15317 THOROUGHBRED LANE MONTVERDE FL 34756 |
| COOLER WATERS LLC. | PO BOX 499 COLLINSVILLE CT 06022 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLERSMART LLC | 77 MCCULLOUGH DR  SUITE 9 NEW CASTLE DE 19702 |
| COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST      5TH FLR SAN FRANCISCO CA 94111-5800 |
| COOLEY, ANNETTE | 5542 S PAULINA ST      1ST CHICAGO IL 60636 |
| COOLEY, BETTY | 7914 KEDVALE AVE SKOKIE IL 60076 |
| COOLEY, DAMEIUS D | 3404 W. 82ND PLACE INGLEWOOD CA 90305 |
| COOLEY, HEATHER | 654 13TH STREET OAKLAND CA 94612 |
| COOLEY, JANEL E | 1412 MEDFIELD AVENUE BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| COOLEY, PAMELA | 910 W 76TH ST      2FL CHICAGO IL 60620 |
| COOLMAN, ALEX N | |
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200 ALAMEDA CA 94501 |
| COOLSYSTEMS INC | 929 CAMELIA ST BERKELEY CA 94710 |
| COOMBE, THOMAS P | 602 SEITZ ST EASTON PA 18042 |
| COOMBS CARLSTON, LORRAINE | 30117 DIANA CT AGOURA HILLS CA 91301 |
| COOMBS, WALTER | 900 E HARRISON AVE B1 POMONA CA 91767 |
| COOMBS, WALTER | 900 E HARRISON AVE APT B1 POMONA CA 91767 |
| COOMER, JASON | |
| COOMER, JASON | 33 ROTTINGHAM CT EDWARDSVILLE IL 620253689 |
| COOMER, RON | 7021 HOWARD LANE EDEN PRAIRIE MN 55346 |
| COOMER, RON | 325-104 W RIVER PARKWAY MINNEAPOLIS MN 55401 |
| COOMER, RON | 2103 N KENMORE    2F CHICAGO IL 60614 |
| COON RAPIDS MUNICIPAL CABLE   A4 | P. O. BOX 207 COON RAPIDS IA 50058 |
| COON VALLEY TELECOMMUNICATIONS, INC. M | P O BOX 398 COON VALLEY WI 54623 |
| COON, JONATHAN | |
| COONEY FITZPATRICK, ELIZABETH A | 44 FAIRMOUNT TERRACE FAIRFIELD CT 06430 |
| COONEY, ANTHONY | |
| COONEY, BRIDGET C | 275 OAK KNOLL AVE APT 18 PASADENA CA 91101 |
| COONEY, JAMES | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONEY, JAMES | 65 IRVING ST NEW HAVEN CT 06511 |
| COONEY, MARY M | 16 GARDENGATE LANE IRVINE CA 92620 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONEY, TALON | 6231 BIGELOW COMMONS ENFIELD CT 06082-3352 |
| COONEY,JAMES R | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOP, TREVOR | |
| COOP, TREVOR | 1611 LAKEVIEW RD. MEXICO MO 65265 |
| COOPER & CUMMINGS LLC | 555 MAIN ST LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | RE: LAUREL 555 MAIN ST 585 MAIN STREET, UNIT 241 LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 LAUREL MD 20707 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER JR,LINTON | 1865 LAUDERDALE MANOR DRIVE FT. LAUDERDALE FL 33311 |
| COOPER LADNIER | 17627 LEMAY STREET VAN NUYS CA 91406 |
| COOPER, AARON | 2240 N. HALSTEAD APT. #2 CHICAGO IL 60614 |
| COOPER, ALVESTA | 1104 LAURENS ST BALTIMORE MD 21217 |
| COOPER, ANDREW | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, AUGUSTUS | 291 SW 96TH TERRACE PEMBROKE PINES FL 33025 |
| COOPER, BEALE E | 3728 LOCHEARN DR BALTIMORE MD 21207 |
| COOPER, BRAD | 968 TULAROSA DR  APT 5 LOS ANGELES CA 90026 |
| COOPER, CARLOS | 27208 EVALE RD PALOS VERDES PENINSULA CA 90274 |
| COOPER, CATHARINE | 343 THIRD ST STE 201 LAGUNA BEACH CA 92651 |
| COOPER, CATHARINE | PO BOX 4410 LAGUNA BEACH CA 92652 |
| COOPER, CHARLES | 128 W MAPLE ST      46 GLENDALE CA 91204 |
| COOPER, CHRISTOPHER S | 27661 NUGGET DR #3 CANYON COUNTRY CA 91387 |
| COOPER, CODARRYL | 881 LORAINE DRIVE NEWPORT NEWS VA 23608 |
| COOPER, DARRELL A | |
| COOPER, DEBORAH A | 1097 WILKINS DRIVE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| COOPER, DELORIS A | |
| COOPER, DORTHY | 6061 PALMETTO CIR N     B108 BOCA RATON FL 33433 |
| COOPER, ELIZABETH | 4951 BARN SWALLOW DRIVE CHESAPEAKE VA 23321 |
| COOPER, ERIKA Z | 1148 PHEASANT CIRCLE WINTER SPRINGS FL 32708 |
| COOPER, FERRELL L | 345 SHERMAN AVE     1F EVANSTON IL 60202 |
| COOPER, HEATHER | 8116 N SPRUCE AVE KANSAS CITY MO 64119 |
| COOPER, JANICE | 5237 W 99TH ST OAK LAWN IL 60453 |
| COOPER, JEFFERY D | 44 SCOTT DRIVE DELTA PA 17314 |
| COOPER, JEFFREY J | 225 E MINNEAPOLIS SALINA KS 67401 |
| COOPER, JENNIFER (11/05) | 15 TANNERY CT. GLASTONBURY CT 06033 |
| COOPER, JENNIFER W | 15 TANNERY CT GLASTONBURY CT 06033 |
| COOPER, JERMALE E | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| COOPER, JOHN H | 607 S WENONAH AVENUE OAK PARK IL 60304 |
| COOPER, JOHN W | 2253 241ST STREET LOMITA CA 90717 |
| COOPER, JOSEPH H | PO BOX 53 ROWAYTON CT 06853-0053 |
| COOPER, JUSTIN | 1333 SOUTH 1100 EAST SALT LAKE CITY UT 84105 |
| COOPER, KAREN E. | 900 W. ADDISON, #1 CHICAGO IL 60613 |
| COOPER, KATHRYN C | 3020 DIKEWOOD CT WINTER PARK FL 32792 |
| COOPER, LAMONTE | 7641 SOUTH ABERDEEN 1ST FLOOR CHICAGO IL 60620 |
| COOPER, MADELINE | 8856 TURKEY RIDGE ROAD BREINIGSVILLE PA 18031-1634 |
| COOPER, MARC | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| COOPER, MARIE A | 2631 SW 10 DR DEERFIELD BEACH FL 33442 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |
| COOPER, MARY | 1350 N LOCKWOOD AVE     1 CHICAGO IL 60651 |
| COOPER, MICHAEL | 14692 BERKSHIRE PL TUSTIN CA 92780 |
| COOPER, MICHAEL C | 15719 TWIN LAKES DR HOMER GLEN IL 60491 |
| COOPER, MONA LISA | 8631 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| COOPER, RICHARD T | 210 S LEE STREET ALEXANDRIA VA 22314 |
| COOPER, ROBERT | 78 FOSTER ST HARTFORD CT 06106 |
| COOPER, ROBERT LEE | 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, ROBERT LEE | ACCT 4790 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COOPER, SANDRA | 7571 PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| COOPER, SHANNON | 2508 SECRET HARBOR LN     APT 200 LAKE MARY FL 32746 |
| COOPER, STERLING | |
| COOPER, THOMAS P | 823 FOUR MILE ROAD NE GRAND RAPIDS MI 49525 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE FOX LAKE IL 60020 |
| COOPER, TIMOTHY | 2004 RUXTON AVENUE BALTIMORE MD 21216 |
| COOPER, WILLIAM E | 5918 LINCOLN CIRCLE W LAKE WORTH FL 33463-6743 |
| COOPER,AMY L | 1554 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| COOPER,CHRISTOPHER L | 16413 SUNSHINE ST HOUSTON TX 77049 |
| COOPER,DARYL | 219-29 130TH DRIVE LAURELTON NY 11413 |
| COOPER,DAVID | 50 SHIRLEY COURT COMMACK NY 11725 |
| COOPER,HEATHER A | 304 FAIRWAY VILLAGE LEEDS MA 01053 |
| COOPER,JERMALE | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| COOPER,MARY L | 3321 CONOWINGO RD. APT A STREET MD 21154 |
| COOPER,MATTHEW | 306 WEST 3RD STREET APT.# 802 LOS ANGELES CA 90013 |
| COOPER,RONNIE D | 804 OLD ENGLISH COURT I-A BEL AIR MD 21014 |
| COOPER,TAMARA R | 1587 BRIARFIELD ROAD APT. #90 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| COOPER, THOMAS | 3805 FAIR HAVEN AVENUE APT 4 BALTIMORE MD 21225 |
| COOPER-BULL, PAULA | 10 S.108 SPRINGBROOK DR. NAPERVILLE IL 60565 |
| COOPER-NICHOLAS, KATHRYN | 3600 DENNLYN RD BALTIMORE MD 21215 |
| COOPERATIVA PRENSA UNIDA (PUERTO RICO | DAILY SUN) |
| COOPERMAN, ALAN L | 23 CLOVER HILL ROAD MILLINGTON NJ 07946 |
| COOPERMAN, MARC | |
| COOPERMAN, STEVE | 31 CORSA STREET DIX HILLS NY 11746 |
| COOPERSBURG ASSOCIATES INC | 120 EAST STATION AVE COOPERSBURG PA 18036 |
| COOPERSBURG FAMILY DINER | 336 N 3RD ST PO BOX 306 COOPERSBURG PA 18036 1618 |
| COOPERSON COMMUNICATIONS | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPTEL, COOP DE TÉLÉCOMMUNICATIONS | 5521, CHEMIN DE L'AÉROPORT ATTN: LEGAL COUNSEL VALCOURT QC J0E 2L0 CANADA |
| COOPWOOD, CHERYL | 7 GIARD DR        9 GWYNN OAK MD 21244-1485 |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR BATH PA 18014-8846 |
| COOSA CABLE COMPANY  M | 1701 COGSWELL AVENUE PELL CITY AL 35125 |
| COP-HANGING MOSS | RE: ORLANDO 6136 HANGING MOSS C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350 MAITLAND FL 32751-7019 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350 MAITLAND FL 32751 |
| COP-HANGING MOSS, LLC | 6136 HANGING MOSS ROAD SUITE 200-270 ORLANDO FL 32807 |
| COPANS PRINTING | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| COPANS PRINTING & GRAPHICS | 2087 N POWERLINE ROAD   Account No. 0679 POMPANO FL 33069 |
| COPAS, JEREMY | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| COPE, DONNA | 685 FRANKLIN ST W SLATINGTON PA 18080 |
| COPE, DONNA | 685 W FRANKLIN ST SLATINGTON PA 18080 |
| COPE, MAURA | 655 NOVAK AVE    NORTH WEST LAKELAND MN 55082 |
| COPE, PENNY | 4315 DILLINGERSVILLE RD ZIONSVILLE PA 18092 |
| COPE, RICHARD L | 9118 S  PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| COPE, RONALD | |
| COPE, TYLER | 1400 VILLAGE BLVD     1115 WEST PALM BCH FL 33409 |
| COPE, BRIAN K | 435 JEREMIAH DRIVE APT D SIMI VALLEY CA 93065 |
| COPELAND | 9 SMITH ST POQUOSON VA 23662 |
| COPELAND COMPUTER CONSULTING INC | 779 W FOOTHILL RD BRIDGEWATER NJ 08807 |
| COPELAND, ANTOINETTE M | |
| COPELAND, BRIAN | 1271 WASHINGTON AVENUE NO.461 SAN LEANDRO CA 94577 |
| COPELAND, DAVID | |
| COPELAND, GARY | 14020 NW PASSAGE  NO.203 MARINA DEL REY CA 90292 |
| COPELAND, JOANNE | 1590 MAIN ST     1B HARTFORD CT 06120-2720 |
| COPELAND, KASSANDRA L | 819 W WAVELAND AVE   NO.3S CHICAGO IL 60613 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD    111 CHICAGO IL 60615 |
| COPELAND, SAMUEL C | 4048 WATERVIEW LOOP WINTER PARK FL 32792 |
| COPELAND, SHIRLEY L | 6011 SW 41ST STREET #9 DAVIE FL 33314 |
| COPELAND, TONI M | 2006 E 140TH ST EAST CHICAGO IN 46312 |
| COPELAND, AMY A.R. | 33 GRAND CENTRAL SCHAUMBURG IL 60193 |
| COPELAND, GERALDINE | 321 LAUREL CT. OXNARD CA 93035 |
| COPELAND, STACEY R. | 4 DALE AVENUE BLOOMFIELD CT 06002 |
| COPEN, JODI | 735 AVENIDA CUARTA CLEMONT FL 34714 |
| COPEN, JODY | 735 AVENIDA CUARTA CLERMONT FL 34714 |
| COPENHAVER, ANNA | |

| Claim Name | Address Information |
|---|---|
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPENSPIRE,KIMBERLY | 3604 CLIPPER ROAD BALTIMORE MD 21211 |
| COPERNICUS | 15 RIVER ROAD    STE 105 WILLTON CT 06897 |
| COPERNICUS | PO BOX 18989 NEWARK NJ 07191-8989 |
| COPES, GEORGETTE M. | 206 VIA FIRENZA RANCHO MIRAGE CA 92270 |
| COPIAGUE PUBLIC SCHOOLS | 2650 GREAT NECK RD COPIAGUE NY 11726 |
| COPLEY NEWS SERVICE | TIM CLEN 123 CAMINO DE LA REINA NO.E250 SAN DIEGO CA 92108 |
| COPLEY NEWS SERVICE | P O BOX 190 . . SAN DIEGO CA 92112 |
| COPLEY NEWS SERVICE | P.O. BOX 120190 SAN DIEGO CA 92112 |
| COPLEY, ELIZABETH | 10623 HOWE RD FISHERS IN 46038 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPENS, STUART K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| COPPENS, STUART K. | 4778 MARIETTA LANE JUNCTION CITY WI 54443 |
| COPPER MOUNTAIN METRO DIST. M | P. O. BOX 3002 COPPER MOUNTAIN CO 80443 |
| COPPER STATE COMMUNICATIONS | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |
| COPPER STATE COMMUNICATIONS | PO BOX 27287 TUCSON AZ 85726 |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |
| COPPER, DAVID | 7413 S KIMBARK AVE      1 CHICAGO IL 60619 |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 ATTN: LEGAL COUNSEL COPPERAS COVE TX 76522 |
| COPPERFIELD ASSOCIATES | ATTN. TOM DORROUGH 13400 VENTURA BLVD SHERMAN OAKS CA 91423-6205 |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD ALLENTOWN PA 18109 9528 |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 BETHLEHEM PA 18015 9076 |
| COPPINGER, LORI | 22 HORSESHOE DR SIMSBURY CT 06070 |
| COPPOLA, ANTHONY | 858 DARWIN DR ALAMONTE SPRINGS FL 32817 |
| COPPOLA, DONNA R | 1200 CREEKSIDE DR #1625 FOLSOM CA 95630 |
| COPPOLA,JON | 135 DARTLEY STREET STAMFORD CT 06905 |
| COPPOLA,RICHARD F | 26 BERKSHIRE CROSSING AVON CT 06001 |
| COPQUIN, CLAUDIA GRYVATZ | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| COPY EDITOR | PO BOX 500 MISSOURI CITY TX 77459 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| COPY R OFFICE SOLUTIONS LLC | 4530 CHERMAK STREET BURBANK CA 91505 |
| COPYCO SOLUTIONS | MR. ANDY THOMAS 95 E. BRADROCK DR. DES PLAINES IL 60018 |
| COPYMASTER VIDEO INC | 711 E FAIRFIELD AVENUE VILLA PARK IL 60181 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET SALEM MA 01970 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE ATTN. KAREN JACOBS DANVERS MA 01923 |
| COPYTRONIX | 16655 SW 72ND AVE #800 PORTLAND OR 97224 |
| CORA HERROD | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 WINTER PARK FL 32789-4405 |
| CORAGGIO, CYNTHIA | 1905 GEORGIA DRIVE WHITEHALL PA 18052 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06810 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06510 |
| CORAGGIO,JACK C | 39 OLYMPIC DRIVE DANBURY CT 06810 |
| CORAL SPRINGS HONDA   [CRL SPRNGS | HONDA/OLDS.] 9300 W ATLANTIC BLVD CORAL SPRINGS FL 330716948 |
| CORALEE DANIEL | 145 SPOONHOUR DR CASSELBERRY FL 32707-5734 |
| CORALWOOD COURT | 655 S HOPE ST LOS ANGELES CA 90017 |
| CORANO, JUAN | 500 W TOUHY AVE DES PLAINES IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| CORAZON D ANDAL | 415 VINE STREET GLENDALE CA 91204 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORAZZA, RYAN | 3801 N FREMONT ST  APT 3G CHICAGO IL 60613 |
| CORBET, SHEILA M | |
| CORBETT III,LOVELYN | 8081 GREEN ORCHARD ROAD APARTMENT T2 GLEN BURNIE MD 21061-5150 |
| CORBETT, | 906 COURTNEY RD BALTIMORE MD 21227-1209 |
| CORBETT, ALLISON B | 61 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| CORBETT, CONNIE L. | |
| CORBETT, DAVID W | |
| CORBETT, HOLLY C | 488 GRAHAM AVE  NO.2 BROOKLYN NY 11222 |
| CORBETT, LIRIAM | 8213 SW 23RD COURT NORTH LAUDERDALE FL 33068 |
| CORBETT, SEAN | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| CORBETT, SEAN W | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| CORBETT, THOMAS | 420 WEST 46TH ST  APT A3 NEW YORK NY 10036 |
| CORBETT,CAROL | 518 SO CHICOT AVE WEST ISLIP NY 11795 |
| CORBETT,SCOTT E | 170 EAST REXFORD DRIVE NEWPORT NEWS VA 23608 |
| CORBI PLASTICS LLC | 609 BURTON BLVD DE FOREST WI 53532-1289 |
| CORBI PLASTICS LLC | PO BOX 8604 MADISON WI 53708 |
| CORBI PLASTICS LLC | BOX 774079 CHICAGO IL 60677 |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE ED PILKINGTON WEST HARTFORD CT 06107 |
| CORBIN FUEL CO INC | PO BOX 689 BEL AIR MD 21014-0689 |
| CORBIN II, JAMES K | 23921 DEL MONTE DR. APT#32 VALENCIA CA 91355 |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 ATTN: LEGAL COUNSEL CORBIN KY 40701 |
| CORBIN, RICHARD P | 3121 BRASILIA COURT SACRAMENTO CA 95826 |
| CORBIS CORPORATION | 360 PARK AVE S NEW YORK NY 10010 |
| CORBIS CORPORATION | 902 BROADWAY NEW YORK NY 10010 |
| CORBIS CORPORATION | 13159 COLLECTION CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | 750 SECOND STREET ATTN: ORDER DEPT ENCINITAS CA 92024 |
| CORBIS CORPORATION | 15395 SE 30TH PLACE SUITE NO.300 BELLEVUE WA 98007 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220   Account No. 157222 SEATTLE WA 98104 |
| CORBIS CORPORATION | PO BOX 11626 TACOMA WA 98411-6626 |
| CORBITT, KYLE | LORRAINE ST APT. 3N CORBITT, KYLE NEW BRITAIN CT 06051 |
| CORBITT, KYLE | 50 LORRAINE ST APT 3N NEW BRITAIN CT 06051 |
| CORBY KUMMER | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| CORCHADO, MONSERRATE | 37 JAMES AVE NEW BRITAIN CT 06053 |
| CORCOLES, RICARDO E | 3212 W DIVERSEY CHICAGO IL 60647 |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE PARKER CO 80134 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD ABINGDON MD 21009 |
| CORCORAN, JAMES | |
| CORCORAN, KATHLEEN E | 18 SALLY DRIVE SOUTH WINDSOR CT 06074 |
| CORCORAN, RYAN M | 215 OLD YORK ROAD DILLSBURG PA 17019 |
| CORCORAN, THERESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN, THRESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN, WILLIAM P | 10605 BULL VALLEY RD. WOODSTOCK IL 60098 |
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE MASSAPEQUA NY 11758 |
| CORD FLOORING SYSTEMS LLC | 213 ROSLYN RD ROSLYN HEIGHTS NY 11577 |
| CORDEIRO, SHANNON | 308 TRAPPER LANE FOUNTAIN CO 80817 |

| Claim Name | Address Information |
|---|---|
| CORDEIRO,IVAN F | 1443 MONTECITO DRIVE LOS ANGELES CA 90031 |
| CORDELE DISPATCH | PO BOX 1058, 306 13TH AVENUE CORDELE GA 51058 |
| CORDELIA F GALLOWAY | 1625 W 71ST STREET CHICAGO IL 60636 |
| CORDELIA GALLOWAY | 1625 W 71ST STREET CHICAGO IL 60636 |
| CORDELL, STACIA | 1825 CLEVELAND ST. #16 HOLLYWOOD FL 33020 |
| CORDELL,SCOTT M | 8 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORDERI, JOSEPH E | 2690 SW 22ND AVE 303 MIAMI FL 33133 |
| CORDERO III,JOSE | 79 BRADLEY STREET BRENTWOOD NY 11717 |
| CORDERO, PEDRO | 1720 SW 54TH TER PLANTATION FL 33317 |
| CORDERO, VERONICA | 14032 DONALDALE LA PUENTE CA 91746 |
| CORDERO,NILSA | 5930 NW 186 ST APT.101 MIAMI FL 33015 |
| CORDERO-ARIAS, LAIZA | 14214 MORNING FROST DRIVE ORLANDO FL 32828- |
| CORDES, KAREN | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| CORDES, RICHARD | |
| CORDES, RUSSELL | 1140 JORDAN BLVD WHITEHALL PA 18052 |
| CORDES,BRYAN M | 2750 NORTH MILDRED AVE APT # 1 CHICAGO IL 60614 |
| CORDICATE IT LLC | 100 CHETWYND DRIVE STE G2 BRYN MAWR PA 19010 |
| CORDIER,JENNIFER F. | 1640 OAK STREET EAST HARTFORD CT 06118 |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH MAITLAND FL 327517258 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| CORDNER,ZACHARY K | |
| CORDO, VANESSA | 127779 SW 27 ST MIRAMAR FL 33027 |
| CORDO,VANESSA | 12779 SW 27 ST MIRAMAR FL 33027 |
| CORDOBA, EDWARD | 8234 PRISTEGE COMMON DRIVE TAMARAC FL 33321 |
| CORDOBA, RODOLFO | 2900 SE 12TH RD   UNIT NO. 106 HOMESTEAD FL 33035 |
| CORDONE, KATHLEEN | 80 OLD BOUNDLINE RD WOLCOTT CT 06716 |
| CORDOVA, AMILCAR | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA L | 6117 BAMBOO DRIVE ORLANDO FL 62807 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST         STE 420 CHARLESTON SC 29401 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA 111 W WASHINGTON 1200 CHICAGO IL 60602 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC JOHN F WINTERS JR 111 WEST WASHINGTON ST SUITE 1200 CHICAGO IL 60602 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC ATTN: JOHN F.WINTERS, JR. 111 W. WASHINGTON STREET CHICAGO IL 60602 |
| CORDTS, MICHAEL | C/O JOHN F. WINTERS WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC. 111 WEST WASHINGTON ST., SUITE 1200 CHICAGO IL 60602 |
| CORE 12, LLC. | P.O. BOX 807 ATTN: CUSTOMER SERVICE MOUNT PROSPECT IL 60056-0807 |
| CORE DEVELOPMENT SYSTEMS | 1607 ROUTE 212 QUAKERTOWN PA 18951 |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B ATTN: CONTRACTS DEPT. IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS INC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE SUPPORT SYSTEMS INC | 12 MAUCHLY BUILDING B IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS, LLC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE, CHRISTOPHER | 7304 POMANDER LN CHEVY CHASE MD 20815 |
| CORE, RODNEY | 2031 BROOKS DRIVE  NO.309 DISTRICT HEIGHTS MD 20747 |
| COREDOTCONTINUUM INC | 1448 MARLBOROUGH CT LOS ALTOS CA 94024 |
| COREDOTCONTINUUM INC | 589 HOWARD ST         4TH FLR SAN FRANCISCO CA 94105 |
| COREEN RYSKAMP | 71 GREENHURST RD WEST HARTFORD CT 06107-3419 |
| COREN, SCOTT | |

| Claim Name | Address Information |
|---|---|
| CORESTAFF | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORESTAFF SERVICES | JAN I. BERLAGE 201 N. CHARLES STREET, SUITE 2101 BALTIMORE MD 21201 |
| CORESTAFF SERVICES | 1650 SAND LAKE RD STE 350 ORLANDO FL 328099106 |
| CORESTAFF SERVICES LP | PO BOX 60009 CHARLOTTE NC 28260-0009 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| CORESTAFF SERVICES LP | 1775 ST JAMES PLACE  NO.300 HOUSTON TX 77056 |
| CORESTAFF SERVICES LP | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORETTA MALCOLM | P.O. BOX 610 NEW YORK NY 10035 |
| COREY BROOKHOUZEN | 4242 ELM AVENUE BROOKFIELD IL 60513 |
| COREY BULLOCK | 6678 SLACKS ROAD ELDERSBURG MD 21784 |
| COREY COLLINS | 1516 N 74TH TER PEMBROKE PINES FL 33024 |
| COREY D'AGOSTINO | 1119 CEDAR RIDGE COURT ANNAPOLIS MD 21403 |
| COREY D. SMITH | 8175 BELVEDERE RD #105 WEST PALM BCH FL 33411 |
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY HARRIS | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| COREY HOLBERT | 1601 W FOX PARK DRIVE APT 8D WEST JORDAN UT 84088 |
| COREY LEE | 1616 LAKEVIEW CT DELAND FL 32724 |
| COREY MCLAUGHLIN | 951 MANOR LANE BAY SHORE NY 11706 |
| COREY ROBIN | 426 STERLING PLACE, #3A BROOKLYN NY 11238 |
| COREY SEYMOUR | 532 9TH ST. #1 BROOKLYN NY 11215 |
| COREY STEEL CO. | MR. PAUL J. DARLING 2800 S. 61ST CT. CICERO IL 60804 |
| COREY TADLOCK | 1039 N WINCHESTER UNIT # 2 CHICAGO IL 60622 |
| COREY, BOB | 361 CANYON TRL IL 60188 |
| COREY, DOROTHY | 29 MAIN ST APT 1 EAST HAMPTON CT 06424 |
| COREY, MARY | 3820 BEECH AVE BALTIMORE MD 21211 |
| COREYS AUTO DETAILING | ONE GALLERIA BLVD GARAGE OFFICE METAIRIE LA 70001 |
| CORGEL, JAMES | |
| CORI CUSACK | P. O. BOX 1416 PALMER LAKE CO 80133-1416 |
| CORI FITE | 978 FOUR MILE ROAD APT 2C GRAND RAPIDS MI 49544 |
| CORI JACKSON | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| CORICA, SUSAN B | 230 WHITING ST NO.29 NEW BRITAIN CT 06051 |
| CORIE BROWN | 420 S. LORRAINE BLVD. LOS ANGELES CA 90020 |
| CORIE INGRAM | 40 HEPBURN PL MERRITT ISLAND FL 32953-3183 |
| CORIE, DEBRA A | 83 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORIINE OROZCO | 257 DEL VALLE DR FILLMORE CA 93015 |
| CORINA DROUIN-PORTER | 346 LIBERTY STREET SPRINGFIELD MA 01104 |
| CORINA GARCIA | 4513 VERDUGO RD. LOS ANGELES CA 90065 |
| CORINA KNOLL | 1256 CLOVERDALE AVE APT 1 LOS ANGELES CA 90019 |
| CORINNE CARROLL | 750 LOCK ROAD APT 100 DEERFIELD BEACH FL 33442 |
| CORINNE CLEMENTS | 2601 METAIRIE LAWN DRIVE APT. #206 METAIRIE LA 70002 |
| CORINNE COTTRILL | 45 EASTVIEW TER TOLLAND CT 06084-2552 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINNE GALEANO | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| CORINNE GIBERSON | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| CORINNE M HAYES | 2400 CORYDON ST. COMPTON CA 90220 |
| CORINNE MAHER | 561 29TH AVE DR NW HICKORY NC 28601 |
| CORINNE STERLING | 544 WEST BROMPTON APT. #1S CHICAGO IL 60657 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORINTH FILMS, INC | 3117 BURSONVILLE RD RIEGELSVILLE PA 18077 |

| Claim Name | Address Information |
|---|---|
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 SANTA ANA CA 927078762 |
| CORINTHIAN MEDIA INC | 214 W 29TH ST NEW YORK NY 10001 |
| CORINTHIAN MEDIA INC | 500 8TH AVENUE      5TH FLR NEW YORK NY 10018 |
| CORINTHIAN SCHOOLS INC   [EVEREST | UNIVERSITY] 9701 IRVINE CENTER DR IRVINE CA 926184324 |
| CORIO, SHARON | 10550 W STATE ROAD 84      83 DAVIE FL 33324 |
| CORIO,PAUL | 263 FIRST AVENUE NO.3 NEW YORK NY 10003 |
| CORIOLAN FRED | 121 N B ST        6 LAKE WORTH FL 33460 |
| CORIOLAN, FRED | 121 NORTH B STREET LAKE WORTH FL 33460 |
| CORJULO,DANIEL C | 25 OLD FARMS ROAD AVON CT 06001 |
| CORKYSCATER630-932-320 | 1421 FULLERTON AV ADDISON IL 60101 |
| CORLANO, SUSAN A | 8070 SW 24TH  PL MIRAMAR FL 33025 |
| CORLETTO, MIGUEL ALEJANDRO | C/PRIMERA   NO.5  URBANIZACION CRISTO SALVADOR    SAN ISIDRO SANTO DOMINGO DOMINICAN REPUBLIC |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORLEY,GILBERT D | 8548 LAKE VISTA CT. #7202 ORLANDO FL 32821 |
| CORLIS WARE | 215 MAIN ST., #214 SAUSALITO CA 94965 |
| CORMACI, CAROL A | 834 MILMADA DRIVE LA CANADA CA 91011 |
| CORMACI, KAE M | 834 MILMADA DR LA CANADA FLINTRIDGE CA 91011 |
| CORMAN, JUSTIN | 21380 SUMMERTRACE CIR BOCA RATON FL 33428 |
| CORMIER SR, RICHARD P | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| CORMIER, MARCUS | 24301 VICTORY BLVD WEST HILLS CA 91307 |
| CORMIER, JACQUELINED | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| CORMIER,NICOLE M | 1790 WINTERS ROAD WINDSOR PA 17366 |
| CORMIER,NORMAN J | 59 WILLOW BEE LANE MIDDLETOWN CT 06457 |
| CORMIER,SANDRA | 24301 VICTORY BLVD. WEST HILLS CA 91307 |
| CORN BELT TELEPHONE A3 | P O BOX 445 WALL LAKE IA 51466 |
| CORN, ALBERT | 7141 N KEDZIE AVE      908 CHICAGO IL 60645 |
| CORNACCHIOLI, JOSEPH | 40 JANE RD HAUPPAUGE NY 11788 |
| CORNEJO, FRANCISCO J | |
| CORNEJO,JENRRY T | 2053 20TH STREET APT 1C ASTORIA NY 11105 |
| CORNEJO,ROBERTO A | 13426 BERG STREET SYLMAR CA 91342 |
| CORNELIA GRUMMAN | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| CORNELIA TAYLOR | 7480 NW 33RD ST. LAUDERHILL FL 33319 |
| CORNELIO GUEVARRA | PO BOX 184 GLEN COVE NY 11542 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE CHICAGO IL 60651 |
| CORNELIUS GORE | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| CORNELIUS KEYES | 25474 VIA ESCOVAR VALENCIA CA 91355 |
| CORNELIUS STEWART | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| CORNELIUS THOMPSON | 6801 DEMARET DRIVE SACRAMENTO CA 95822 |
| CORNELIUS, LAUREN E | 52 HOPKINS STREET NEWPORT NEWS VA 23601 |
| CORNELIUSON, SUSAN E | 153 LAKEVIEW DRIVE COVENTRY CT 06238 |
| CORNELL & MERKIN | STACY MERKIN ABBOTTS SQUARE 530 S. 2ND ST., SUITE 109 PHILADELPHIA PA 19147 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417 NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC | 2970 MARIA DR NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC | 3000 DUNDEE RD STE 417 NORTHBROOK IL 600622436 |
| CORNELL CONTAINER INC. | 300 DUNDEE RD STE 417 NORTHBROOK IL 600622436 |
| CORNELL DAILY SUN, CORNELL UNIVERSITY | 139 W. STATE STREET ITHACA NY 14850 |
| CORNELL JR, JOHN H | 11147 HEATHROW AVE SPRING HILL FL 34609 |
| CORNELL SILVERA | 1306 ATLANTIC AVE APT 1A BROOKLYN NY 11216 |

| Claim Name | Address Information |
|---|---|
| CORNELL UNIVERSITY | 55 BROWN ROAD ITHACA NY 14850 |
| CORNELL UNIVERSITY | 130 E SENECA ST  SUITE 400 ITHACA NY 14850-4353 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE SCHOLORSHIP DIVISION PO BOX 752 ITHACA NY 14851 |
| CORNELL UNIVERSITY | P.O. BOX 4040 ATTN: LEGAL COUNSEL ITHACA NY 14852-4040 |
| CORNELL WHITE | 11 W DIVISION STREET APT. #802 CHICAGO IL 60610 |
| CORNELL, BRIAN | |
| CORNELL, CHRISTINE | 56 HUDSON PLACE WEEHAWKEN NJ 07087 |
| CORNELL, CHRISTOPHER | 650 DOUGLAS AVE WINTER PARK FL 32789 |
| CORNELL, CHRISTOPHER S | 650 DOUGLAS AVE. WINTER PARK FL 32789 |
| CORNELL, NANCY A | |
| CORNELL, SARANTE | 200 S VEITCH STREET ARLINGTON VA 22204 |
| CORNER BAKERY | 12700 PARK CENTRAL STE 1300 DALLAS TX 75251 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90017 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER BROOK WESTERN STAR | 106 WEST ST. PO BOX 460 CORNER BROOK NF A2H 6E7 CANADA |
| CORNER LLC | C/O PENELOPE PARMES RUTAN & TUCKER LLP 611 ANTON BLVD., 14TH FLOOR COSTA MESA CA 92626 |
| CORNER PANTRY | 148 S BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE TIMONIUM MD 21093 |
| CORNERSTONE MARKETING | 2625 PARK AVE      STE 9A BRIDGEPORT CT 06604 |
| CORNERSTONE RESEARCH INC | 3916 CARISBROOKE LN HOOVER AL 35226-1479 |
| CORNERSTONE SYSTEMS, INC | PO BOX 51746 LOS ANGELES CA 90051 |
| CORNERSTONE SYSTEMS, INC | PO BOX 221628 NEWHALL CA 91322-1628 |
| CORNERSTONE SYSTEMS, INC | 420 EXCHANGE  SUITE 150 IRVINE CA 92602 |
| CORNERSTONE SYSTEMS, INC | 1551 N TUSTIN AV NO.600 SANTA ANA CA 92705 |
| CORNERSTORE TV | 119 NORTH FOURTH STREET, SUITE 305 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55401 |
| CORNETO GUS | 1250 N EUCLID ST G-329 ANAHEIM CA 92801 |
| CORNETT, RICH | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| CORNETT, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| CORNMAN, MARLENE KARAS | 2404 WILD GINGER LANE LAS VEGAS NV 89134 |
| CORNWALL COMMUNICATIONS | 2 UNION STREET ATTN: LEGAL COUNSEL MONTEGO BAY 384MBAY |
| CORNWALL HISTORICAL SOCIETY | C/O THOMAS C BECHTLE, TREASURER PO BOX 115 CORNWALL CT 06753 |
| CORNWALL STANDARD-FREEHOLDER | 44 PITT CORNWALL ON K6J 3P3 CANADA |
| CORNWELL, CURTIS | |
| CORNWELL, JAMES | 3600 S GLEBE RD      UNIT 919 ARLINGTON VA 22202 |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL COROLLA NC 27927 |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY CORONA DEL MAR CA 92625 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |
| CORONA, SOPHIA | PO BOX 15927 LOS ANGELES CA 90015-0927 |
| CORONA, THOMAS | 66 ROCKYWOOD LN BALTIMORE MD 21221-3260 |
| CORONADO C.M | 5315 YORKSHIRE DR CYPRESS CA 90630 |
| CORONADO, MATEO | 2014 N. WESTERN AVE. CHICAGO IL 60647 |
| CORONADO, MELVIN C | 2844 WISCONSIN AVE, NW APT. 601 WASHINGTON DC 20007 |
| CORONADO, OLGA | 2624 EXUMA WAY WINTER PARK FL 32792 |
| CORONADO, OLGA | 2624 EXUMA WAY ORLANDO FL 32792- |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN PL 5042 KUOPIO 70701 FINLAND |
| COROY, LUIS R | 118 N MARGUERITA AVENUE UNIT 1 ALHAMBRA CA 91801 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62701 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| CORP LINK SERVICES INC | 118 W EDWARDS ST NO. 200 SPRINGFIELD IL 62704 |
| CORP SECURITY ACADEMY | 2706-B W OAKLAND PK BLVD OAKLAND PARK FL 333111336 |
| CORPIN, ASUNCION | 4856 N PAULINA ST      1W IL 60640 |
| CORPORACION LA PRENSA S.A. | AVENIDA 12 DE OCTUBRE Y CALLE C, LAS SABANAS, HATO PINTADO ATTN: LEGAL COUNSEL PANAMA APARTADO 0 |
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE        1002 TORONTO ON M4V 1L5 CANADA |
| CORPORATE COURIER INC | A/R DEPT PO BOX 2816 WESTPORT CT 06880 |
| CORPORATE DISK COMPANY | PO BOX 88491   Account No. INOR CHICAGO IL 60680-1491 |
| CORPORATE DISPLAY SPECIALTIES | 50-60 SAGE AVENUE BRIDGEPORT CT 06610 |
| CORPORATE EDGE INC | 229 W 36TH ST  9TH FL NEW YORK NY 10018 |
| CORPORATE EDGE INC | PO BOX 3028 NEW YORK NY 11802-3028 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | 2040 N ASHLAND AVE CHICAGO IL 60614 |
| CORPORATE EXPRESS | PO BOX 71314 CHICAGO IL 60694-1314 |
| CORPORATE EXPRESS | PO BOX 71411 CHICAGO IL 60694-1411 |
| CORPORATE EXPRESS | OFFICE PRODUCTS WEST AURORA PO BOX 33421 CHICAGO IL 60694-3421 |
| CORPORATE EXPRESS | PO BOX 95708 CHICAGO IL 60694-5708 |
| CORPORATE EXPRESS | IMAGING AND COMPUTER GRAPHIC SUPPLIES PO BOX 025487 MIAMI FL 33121 |
| CORPORATE EXPRESS | COMPUTER PO BOX 025487 MIAMI FL 33121 |
| CORPORATE EXPRESS | PO BOX 840181 DALLAS TX 75284-0181 |
| CORPORATE EXPRESS | PO BOX 1446 DENVER CO 80201-1446 |
| CORPORATE EXPRESS DOCUMENT PRINT | PO BOX 95340 CHICAGO IL 60694-5340 |
| CORPORATE EXPRESSIONS | 12925 CYPRESS N HOUSTON CYPRESS TX 77000 |
| CORPORATE IDENTITY I | 223 W MAIN STREET BARRINGTON IL 60010 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD NORTHBROOK IL 60062 |
| CORPORATE IMAGING CONCEPTS INC | 308 WAINWRIGHT DR NORTHBROOK IL 600621911 |
| CORPORATE INVESTMENT INT'L | 1999 W COLONIAL DR ORLANDO FL 328047045 |
| CORPORATE INVESTMENT INTL | 1515 N FEDERAL HWY # B BOCA RATON FL 334321911 |
| CORPORATE LEADERSHIP COUNCIL | 1919 N LYNN STREET ARLINGTON VA 222091705 |
| CORPORATE MAILING SERVICE INC | 2551 DUKANE DR      UNIT C ST CHARLES IL 60175 |
| CORPORATE MAILING SERVICES INC | 1625 KNECHT AVE BALTIMORE MD 21227 |
| CORPORATE MAILING SERVICES INC | PO BOX 24255 BALTIMORE MD 21227 |
| CORPORATE MAILING SERVICES INC | 4809 BENSON AVE BALTIMORE MD 21227-1502 |
| CORPORATE OFFICE PROPERTIES  LP | PO BOX 64521 BALTIMORE MD 21264 |
| CORPORATE OFFICE PROPERTIES, LP | RE: TOWSON 102 W. PENNSYLVANI P.O. BOX 64521 BALTIMORE MD 21264-4521 |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTN: D&O UNDERWRITING 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTENTION CLAIMS DEPARTMENT 17 WOODBOURNE AVE HAMILTON HM 08 BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD,ATTN D&O UNDERWRITING DEPT ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT HUNT VALLEY MD 21030 |
| CORPORATE RESPONSIBILITY GROUP | 2400 OAK HILL DR LISLE IL 60532 |
| CORPORATE RESPONSIBILITY GROUP | C/O MARY HOUPT HARRIS N A 111 W MONROE 7C CHICAGO IL 60603 |
| CORPORATE RESPONSIBILITY GROUP | OF CHICAGO PO BOX 803964 CHICAGO IL 60680-3944 |
| CORPORATE SECURITY SERVICES INC | PO BOX 6864 EDISON NJ 08818-6864 |
| CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY  STE 700 FT WORTH TX 76180-7781 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATE TECHNOLOGIES | THREE WOODS DRIVE  3RD FLOOR BURLINGTON MA 01803 |
| CORPORATE TECHNOLOGIES | PO BOX 847120 BOSTON MA 02284-7120 |

| Claim Name | Address Information |
|---|---|
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM  PL SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 7437 ST DAVIDS PA 19087 |
| CORPORATE TITLE, INC | 6070 N FEDERAL HWY BOCA RATON FL 334873937 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CORPTAX INC | 1751 LAKE COOK ROAD     STE 100 DEERFIELD IL 60015 |
| CORPTAX, INC. | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY ATTN: LEGAL COUNSEL CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 CORPUS CHRISTI TX 78469-9136 |
| CORPUZ, BARBARA | 4300 N MOZART ST        2 CHICAGO IL 60618 |
| CORPUZ, EVELYN R | 1029 MEADOWSIDE STREET WEST COVINA CA 91792 |
| CORPUZ, NAPOLEON G | 127 E. CRYSTAL LAKE STREET ORLANDO FL 32806 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORR, THOMAS | |
| CORRADO, MARK | |
| CORRADO,GIUSEPPE | 155-08 79TH STREET APT 1R HOWARD BEACH NY 11414 |
| CORRAL, EDMOND | 1456 HEPNER AVENUE LOS ANGELES CA 90041 |
| CORRAL, EMIGDIA | 23 KING ARTHUR COURT APT 4 NORTHLAKE IL 60164 |
| CORRAL, LAZARO | 920 N. ROBERTA AVE. MELROSE PARK IL 60164 |
| CORRAL, MANUEL | 7019 W 63RD PLACE CHICAGO IL 60638 |
| CORRAL, STEPHANIE | 9689 LEV AVE ARETA CA 91331 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: EDENS EXPRESS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREA, ADRIANA | 353 SUNSET DR  APT 2 FORT LAUDERDALE FL 33301 |
| CORREA, ALEJANDRO | 1443 R SW 5TH CT FT LAUDERDALE FL 33312 |
| CORREA, CARLA J | 8045 NEWELL STREET UNIT 113 SILVER SPRING MD 20910 |
| CORREA, GEORGE L | 1054 W. NORTH SHORE CHICAGO IL 60626 |
| CORREA, GRACIELA | 1515  N.  KILDARE CHICAGO IL 60651 |
| CORREA, JOHN | 353 SUNSET DR   NO. 2 FORTLAUDERDALE FL 33301 |
| CORREA, MARIANO | 9033 VIA AMORITA DOWNEY CA 90241 |
| CORREA, PATRICIA | 1719 ARTHUR LP. E. UPLAND CA 91784 |
| CORREA, RAMSER A | HC-07 BOX 34127 CAGUAS 727 PUERTO RICO |
| CORREA, RAMSER A | CALLE MILAGROS CABAZA HC-07 BOX 34127 CAGUAS 727 PUERTO RICO |
| CORREA, RAMSER A | |
| CORREA, RAMSER A | |
| CORREA, ROBERTO | PO BOX 387 APOPKA FL 32704-0387 |
| CORREA,ALVARO | 6 HOOVER AVENUE STAMFORD CT 06905 |
| CORREA,CAROLINA | 3185 SW 129TH AVENUE MIRAMAR FL 33027 |
| CORREA,LIZZIE E | 668 LAWRENCE COURT ALLENTOWN PA 18102 |
| CORREA,LUZ | 21-24 30TH DRIVE APT 1L ASTORIA NY 11102 |
| CORREA,MICHELLE | 715D BROWN STREET PHILADELPHIA PA 19123 |
| CORREDO, WANIA CRISTINA | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 BRAZIL |
| CORREIA, ARTHUR | 50 RICHMOND RD       4 PUTNAM CT 06260 |
| CORRELL, DEBORAH A | 825 ARROWWOOD ST LONGMONT CO 80503 |
| CORRELL, JEFFREY S | 210 NAZARETH PK BETHLEHEM PA 18020 |
| CORRELL, RICHARD | 33 SOUTH PARK DRIVE ORANGEVILLE ON L9W 1R7 CA |

| Claim Name | Address Information |
|------------|---------------------|
| CORRELL, WILLIAM | |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 CARBON HILL AL 35549 |
| CORRIDOR TRANSPORTATION CORPORATION | 312 MARSHALL AVE    STE 104 LAUREL MD 20707 |
| CORRIE ANDERS | 512 E 22ND ST #5 OAKLAND CA 94606-1990 |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI RCS QUOTIDIANI SPA VIA RIZZOLI 2 MILAN 20132 ITALY |
| CORRIGAN SPORTS ENT. C/O | 6610 AMBERTON DR STE 400 ELKRIDGE MD 21075 |
| CORRIGAN, JEN | |
| CORRIGAN, JOHN | 3714 EL MORENO STREET LA CRESCENTA CA 91214 |
| CORRIGAN,CASSANDRA L | 26 JARVIS ROAD MANCHESTER CT 06040 |
| CORRIGAN,KEVIN MICHAEL | 1712 W. PIERCE APT #G CHICAGO IL 60622 |
| CORRINE D MOJICA | 521 S MONTEBELLO BLVD J MONTEBELLO CA 90640 |
| CORRIS LITTLE | 2322-28 7TH AVENUE APT 2D NEW YORK NY 10030 |
| CORRIVEAU, KATHERINE | 5065 AMESBURY DR. COLUMBIA MD 21044 |
| CORRY JOURNAL | 28 WEST SOUTH ST CORRY PA 16407 |
| CORRY S. FREEMAN | 962 SE 56TH AVE OCALA FL 34471-5048 |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE MARK DOWNEY DENNISPORT MA 02639 |
| CORSARO, WILLIAM J | 192 SECOND STREET FANWOOD NJ 07023 |
| CORSELLO, LILLIAN L | |
| CORSELLO,JANICE A | 862 JUDSON PLACE STRATFORD CT 06615 |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151-9006 |
| CORSINI, DON E | 19333 WELLS DR. TARZANA CA 91356 |
| CORSINO,EPHRAIM | 1114 WASHINGTON STREET EASTON PA 18042 |
| CORSO, KENNETH | |
| CORSON | FOR THE DEAF ATTN: PENNY DRIGGERS |
| CORSON, DEBBIE J | 2149 SW 47TH AVE FT LAUDERDALE FL 33317 |
| CORSON, MICHAEL | 211 TONTINA CT APT G KISSISSMEE FL 34747 |
| CORSON, TREVOR | 1530 16TH ST NW  APT 608 WASHINGTON DC 20036 |
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR NAPERVILLE IL 60540 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLZAZ RD INDIANAPOLIS IN 46254 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD SUITE 400 SCOTTSDALE AZ 85260 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD NO. 400 SCOTTSDALE AZ 85260 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE STE 500 PARAMOUNT CA 90723 |
| CORTADA,RYAN A | 1009 SOUTH MAGEE CREEK COURT OVIEDO FL 32765 |
| CORTADO, RHEA | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| CORTECHNOLOGIES | 805 CANAL ST EASTON PA 18042 |
| CORTENNA RASCOE-ANTROBUS | 24 SOUTH BEDFORD AVE ISLANDIA NY 11749 |
| CORTES JR, LUIS C | 5501 CHANNEL DRIVE GREENACRES FL 33463 |
| CORTES, CARLOS C | 10061 RIVERSIDE DRIVE APT#307 TOLUCA LAKE CA 91602 |
| CORTES, DAVID | 7639 KESTER AVE #4 VAN NUYS CA 91405 |
| CORTES, JORGE I. | |
| CORTES, JORGE I. | 6617MARINA POINTE VILLAGE CT APT 206 TAMPA FL 336359034 |
| CORTES, JOSE R | 1311 SW 71 TERR. NORTH LAUDERDALE FL 33068 |
| CORTES, JUAN D | 2315 CENTERS STONE LN RIVIERA BEACH FL 33404 |
| CORTES, JUAN D | 2315 CENTERS STONE LN VERO BEACH FL 33404 |
| CORTES, KAREN E | 17 ROSEWOOD DR SIMSBURY CT 06070 |
| CORTES, MELVIN | 2284 CORBETT ROAD SUITE 2208 ORLANDO FL 32826 |
| CORTES, YASMITH A | 168 FLORIDA PARKWAY KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| CORTES,OCTAVIO | 6146 PALM AVENUE APT. #A MAYWOOD CA 90270 |
| CORTES-RABELO, GINA | 277 COURT HOUSE RD FRANKLIN SQUARE NY 11010 |
| CORTESE, LAURA | 215 INDIA ST  NO.1L BROOKLYN NY 11222 |
| CORTESE, PAUL | 11289 CORAL REEF DR BOCA RATON FL 33498 |
| CORTESI, NICHOLAS | |
| CORTESI,STEVEN P | 1715 E. MAIN UNIT Y203 PUYALLUP WA 98372 |
| CORTEZ BRYSON | 1613 SAINT ANDREWS CIRCLE ELGIN IL 60123 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 ORLANDO FL 32811-7375 |
| CORTEZ JOURNAL | PO BOX J CORTEZ CO 81321 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, BEATRIZ A | 258 RANCHO DRIVE  UNIT B CHULA VISTA CA 91911 |
| CORTEZ, BEN | 3801 W. FARGO SKOKIE IL 60076 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |
| CORTEZ, HECTOR C | 14801 PACIFIC AVENUE APT. #32 BALDWIN PARK CA 91706 |
| CORTEZ, JULIO | 2208 18TH STREET VERO BEACH FL 32960 |
| CORTEZ, NANCY | |
| CORTEZ, ROBERT | 567 COLONA DE LAS MAGNOLIAS APT#B-14 LOS ANGELES CA 90022 |
| CORTEZ,ALBERTO | 6904 MILES AVENUE APT #31 HUNTINGTON PARK CA 90255 |
| CORTEZ,CARLOS | 3846 W GARDENIA AVE WESTON FL 33332 |
| CORTEZ,EDWARD M | 620 N. BENTON WAY APT#6 LOS ANGELES CA 90026 |
| CORTEZ,FRANCISCO A | 4167 WALL STREET LOS ANGELES CA 90011 |
| CORTINA,LOUIS R | 4515 VINEYARD OVERLOOK ELLICOTT CITY MD 21043 |
| CORTIO,ADRIAN A | 94 CATHERINE STREET FORT ANN NY 12827 |
| CORTLAND STANDARD | 110 MAIN STREET ATTN: LEGAL COUNSEL CORTLAND NY 13045 |
| CORTLAND STANDARD | 110 MAIN STREET CORTLAND NY 13045 |
| CORTNEY LANGLEY | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| CORUS BANK | MR. MICHAEL G. STEIN 3959 N. LINCOLN AVE. CHICAGO IL 60613 |
| CORUS CUSTOM NETWORKS | SUITE 501, 630 3RD AVE. SW ATTN: LEGAL COUNSEL CALGARY AB T2P 4L4 CANADA |
| CORUS INTERACTIVE | 72 FRASER AVENUE, SUITE 200 ATTN: LEGAL COUNSEL TORONTO ON M6K 3J7 CANADA |
| CORVALLIS GAZETTE-TIMES | P.O. BOX 368 ATTN: LEGAL COUNSEL CORVALLIS OR 97339 |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 CORVALLIS OR 97339 |
| CORVINI,MARGARET E | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| CORVINO, PHILIP V | 817 N 28TH ST ALLENTOWN PA 18104 |
| CORWIN MILLER | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |
| CORWIN, GAIL | 4029 CARMEL VIEW APT 144 SAN DIEGO CA 92130 |
| CORWIN,MICHAEL A. | 2034 W. LELAND AVE. CHICAGO IL 60625 |
| CORY AYERS | 1413 ONTARIO STREET HAVRE DE GRACE MD 21078 |
| CORY BRUSH | 824 NE 18TH COURT FORT LAUDERDALE FL 33305 |
| CORY COTUGNO | 100 EXECUTIVE SQUARE, APT 616 WETHERSFIELD CT 06109 |
| CORY FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| CORY LONG | 6540 OVERHEART LN COLUMBIA MD 21045 |
| CORY LUM | 2547 BOOTH ROAD HONOLULU HI 96818 |
| CORY NEALON | 7505 WARWICK BLVD. C/O NEWSROOM NEWPORT NEWS VA 23607 |
| CORY OTTENWESS | 4323 N. DRAKE AVENUE APT. #4E CHICAGO IL 60618 |
| CORY PROVUS | 33 WEST ONTARIO APT. 37G CHICAGO IL 60610 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORY RICHARDS | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE, NW SUITE 700 WASHINGTON DC |

| Claim Name | Address Information |
| --- | --- |
| CORY RICHARDS | 20036 |
| CORY SIELFLEISCH | 3956 COACHELLA DRIVE ST. LOUIS MO 63125 |
| CORY TURNBAUGH | 901 PENTWOOD CT BEL AIR MD 21014 |
| CORY, DUNCAN M | 127 S. ORLANDO ST LOS ANGELES CA 90048 |
| CORY, NICHOLAS RAY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| CORYA,WILLIAM ERIC | 6268 LANCASTER PLACE ZIONSVILLE IN 46077 |
| CORYDON DEMOCRAT | 301 NORTH CAPITAL AVENUE ATTN: LEGAL COUNSEL CORYDON IN 47112 |
| CORZEN INC | 350 EAST CHAREST BLVD    4TH FLR QUEBEC CITY QC G1K 3H5 CA |
| CORZEN INC | 465 ST JEAN  SUITE 502 MONTREAL QC H2Y 2R6 CA |
| CORZEN INC | 5 UNION SQUARE WEST 4TH FLOOR NEW YORK NY 10003 |
| CORZEN INC | PO BOX 710951    Account No. 100 COLUMBUS OH 43271-0951 |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET MERIDEN CT 06450 |
| COSANELLA, DEAN C | 11000 ANTIETAM DR. ALTA LOMA CA 91737 |
| COSBURN, ZACK | 804 DORA PLACE BELAIR MD 21014 |
| COSBY, JAMES | 1500 W CANDLETREE DR    203 PEORIA IL 61614 |
| COSBY, KENNETH | 2366 W 23RD ST LOS ANGELES CA 90018 |
| COSBY,OSCAR L | 17200 BURBANK BLVD #332 ENCINO CA 91316 |
| COSCARELLI, ROBERT T | 2323 WEST ERIE ST CHICAGO IL 60612 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LAKE WORTH FL 33463 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LANTANA FL 33463 |
| COSCO FIRE PROTECTION | 321 EAST GARDENA BLVD. GARDENA CA 90247 |
| COSCO FIRE PROTECTION INC | 321 E GARDENA BLVD GARDENA CA 90247 |
| COSENTINO, FRANK | 201 N 4TH ST ALLENTOWN PA 18102 |
| COSENZA, LISA M | 6 ASBURY COURT ALISO VIEJO CA 92656 |
| COSGROVE JR, ANTHONY | 60 HAWLEY ST COSGROVE JR, ANTHONY NEWINGTON CT 06111 |
| COSGROVE JR, ANTHONY J | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, GLENN F | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, JAMES T | 4254  GRADWOHL SWITCH RD EASTON PA 18045 |
| COSGROVE, JAMES T. | C/O WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| COSGROVE, SEAN | 570 BEECH ST NORTH BABYLON NY 117031732 |
| COSGROVE, SUZANNE R | 1742 ASHLAND AVE. EVANSTON IL 60201 |
| COSGROVE,KEVIN P | 10039 S DAMEN AVE CHICAGO IL 60643-2003 |
| COSHOCTON TRIBUNE | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSKY, KRISTEN | 14370 EVERETS RD WINDSOR VA 23487 |
| COSME, ANGELO | 1510 ZAIGER PLACE COLORADO SPRINGS CO 80915 |
| COSME, MIGUEL | 621 WEST TURNER STREET APT #8 ALLENTOWN PA 18102 |
| COSME, NOELIA | 23 GRAFTON ST HARTFORD CT 06106 |
| COSME, ZENAIDA | 2571 BARKWATER DR ORLANDO FL 32839 |
| COSMETIC  LASER CENTER OF LV | 1259 S CEDAR CREST BLVD STE 220 ALLENTOWN PA 18103-6376 |
| COSMIC COFFEE | 1912 LIBERTY ROAD ELDERSBURG MD 21784 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSMOPOLITAN BUILDING SERVICES | P.O. BOX 417332 CHICAGO IL 60641-7332 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSPER, DARCY | 2570 N BEACHWOOD DR  APT 3 LOS ANGELES CA 90068 |
| COSS, MAYDA L | 33 N 13TH ST    FL 1 ALLENTOWN PA 18102 |
| COSSU, ANTONIO | 164 PINE ST FREEPORT NY 11520 |
| COSSUTO, THOMAS | 46 LAKEVIEW DRIVE NORWALK CT 06850 |

| Claim Name | Address Information |
|---|---|
| COST PLUS | 200 FOURTH STREET OAKLAND CA 94607 |
| COST PLUS INC | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS WORLD MARKET | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS WORLD MARKET** | 200  4TH STREET OAKLAND CA 94607 |
| COSTA MESA CVB | P.O. BOX 5071 COSTA MESA CA 92628 |
| COSTA MESA LINC-MERC | 2626 HARBOR BLVD COSTA MESA CA 92626 |
| COSTA MESA LOCK AND KE | 1093 W BAKER ST COSTA MESA CA 92626 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTA PROPERTIES INC | 2605 E ATLANTIC BLVD POMPANO BEACH FL 330624948 |
| COSTA REALTORS CORP. | 6843 MAIN ST # 302 MIAMI LAKES FL 330142048 |
| COSTA, ALEXANDER | 5700 NW 2ND AVE. APT. 110 BOCA RATON FL 33487 |
| COSTA, BENJAMIN L | 936 20TH AVENUE SEATTLE WA 98122 |
| COSTA, CATHY | ORCUTT AVE HAMPTON VA 23666 |
| COSTA, DAVID | 1010 NABBS CREEK RD GLEN BURNIE MD 21060-8436 |
| COSTA, ELISSEA | 9407 NW 49 CT APT 19 A SUNRISE FL 33351 |
| COSTA, GIMIANO J | 22244 BOCA RANCHO DR. APT. NO. C10 BOCA RATON FL 33428 |
| COSTA, JOEL F | 3830 LYONS RD  AP  NO.202 COCONUT CREEK FL 33073 |
| COSTA, LYNN K | 5999 SERENA ST. UNIT B SIMI VALLEY CA 93063 |
| COSTA, MARISA A | 25 OLD OAK RD GLEN RIDGE NJ 07028 |
| COSTA, MELLISSA D | 412 VESSONA CIRCLE FOLSOM CA 95630 |
| COSTA, NATALIE L | 9226 WHERRY LANE ORLAND PARK IL 60462 |
| COSTA, THIAGO | 2225 SW 15TH ST APT 223 DEERFIELD BEACH FL 33442 |
| COSTABILE & STEFFENS | ATTN: FRANK COSTABILE 1805 HICKS RD ROLLING MEADOWS IL 60008 |
| COSTANTINI, BOB | 232 OAK LEAF WAY BALTIMORE MD 21227 |
| COSTANTINI, FABRIZIO | 33165 MULVER RD FRASER MI 48026 |
| COSTANTINO, FRANCIS | 470 SEXTON RD NAZARETH PA 18064 |
| COSTANTINO, GEOFFREY | 2430 NW 110TH AVENUE SUNRISE FL 33322 |
| COSTANZA, ROBERT | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| COSTANZA,MARYELLEN | 4985 WALNUT RIDGE DRIVE ORLANDO FL 32829 |
| COSTANZO, RAYNA | LOYOLA 6321 N WINTHROP AVE      501 CHICAGO IL 60626 |
| COSTANZO,CHRISTA J | 5 HILLCREST ROAD GLASTONBURY CT 06033 |
| COSTAREGNI,SUSAN J | 52 LAFAYETTE PLACE APT. #4B GREENWICH CT 06830 |
| COSTAS PANAGOPOULOS | 421 WEST 24TH ST. #4E NEW YORK NY 10011 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTE, DEBRA | 240 DANNY LN SIERRA VISTA AZ 85650 |
| COSTELLO         DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTELLO, CHRISTINE | |
| COSTELLO, DANIEL J | 2060 CONTINENTAL AVE APT 3 BRONX NY 10461 |
| COSTELLO, JANE | 34 WILDWOOD DR BRANFORD CT 06405 |
| COSTELLO, PATRICK | 569 MAUCH CHUNK RD PALMERTON PA 18071 |
| COSTELLO, SEAN PATRICK | 1172 NELROSE AVE VENICE CA 90291 |
| COSTELLO, WILLIAM | |
| COSTELLO,MICHAEL L | 740 W. WISCONSIN AVE. APT. 222 MILWAUKEE WI 53233 |
| COSTELLOE, MICHAEL | |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTENBADER, SUSAN A | 10509 BILLY LILLY COURT LAUREL MD 20723 |
| COSTENBADER, SUSAN A | 10509 BILL LILLY CT LAUREL MD 20723 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 MAITLAND FL 32751 |

| Claim Name | Address Information |
| --- | --- |
| COSTER, DONALD | 6220 GOLDEN RING RD BALTIMORE MD 21237-1954 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COSTES, MONTE G | 11811 HOLLYHOCK DRIVE FISHERS IN 46037 |
| COSTIN, RAUL L | 4626 N. KASSON AVE. CHICAGO IL 60630 |
| COSTUME SPECIALIST INC | 211 N FIFTH STREET COLUMBUS OH 43215 |
| COTA,JAVIER E | P.O. BOX 57453 SHERMAN OAKS CA 91413 |
| COTA,KRISTEN C | 9 GENOA ROAD NORWALK CT 06851 |
| COTA,LORRAINE L | P.O. BOX 2354 MONTCLAIR CA 91763 |
| COTAN, ROBERT | |
| COTCHETT PITRE & MCCARTHY | JOSEPH W COTCHETT/PHILIP L GREGORY/ LAURA E SCHLICHTMANN/GERALD S OHN 840 MALCOME RD, SUITE 200 BURLINGAME CA 94010 |
| COTE III, THOMAS | PROSPECT ST COTE III, THOMAS MIDDLETOWN CT 06457 |
| COTE III, THOMAS A | 215 PROSPECT ST MIDDLETOWN CT 06457 |
| COTE, DONNA | BARTHOLOMEW ST APT.  E COTE, DONNA BRISTOL CT 06010 |
| COTE, DONNA M | 61 BARTHOLOMEW ST     APT E BRISTOL CT 06010 |
| COTE, JIM | |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES CA 90028 |
| COTE, PRISCILLA G | 104 ARGYLE AVE WEST HARTFORD CT 06107 |
| COTE, ROXANNE R | 94 COOPER STREET GLENS FALLS NY 12801 |
| COTE,AMY C | 27 SHERWOOD DRIVE AGAWAM MA 01001 |
| COTE,ANGELA L | 659 S. PENNSYLVANIA AVENUE GLENDORA CA 91740 |
| COTHRAN, PIERLUIGI | 1343 N CURSON AVE  NO.6 LOS ANGELES CA 90046 |
| COTLER,MICHELE A | 52 FAYETTE STREET APT. #1 BOSTON MA 02116 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR, GEORGE J. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| COTNER, DAVID | PO BOX 1211 VENTURA CA 93002-1211 |
| COTNOIR, JULIE | 39 CIRCLE DRIVE ENFIELD CT 06082 |
| COTO, ZONIA | 5709 NW 48TH TERR TAMARAC FL 33319 |
| COTSIRILOS, GEORGE | |
| COTSIRILOS, GEORGE P | |
| COTTA, DEREK | |
| COTTAGE GROVE SENTINEL | 116 N. 6TH ST. ATTN: LEGAL COUNSEL COTTAGE GROVE OR 97424 |
| COTTER, CHRISTINE M | 3224 NEBRASKA PLACE COSTA MESA CA 92626 |
| COTTMAN TRANSMISSION S | 2101 WHITNEY GRETNA LA 70053 |
| COTTO SURIEL, INGRID C | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| COTTO, MARIA I | 702 MARY SHEPARD PLACE HARTFORD CT 06120 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 ORLANDO FL 32805 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 WINTER GARDEN FL 34787 |
| COTTON, BETTY | 1185 LINCOLN TERRACE WINTER GARDEN FL 34787- |
| COTTON, DAVID | 723 MARYLAND AVE WINTER PARK FL 32789 |
| COTTON, JAKOBI | |
| COTTON, RALPH | 10921 62ND ST LA GRANGE IL 60525 |
| COTTON, WILLIAM VIRGIL | 6444 NEEDLE LEAF DRIVE   Account No. 3144 ROCKVILLE MD 20852 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COTTON,MYRAN C | 1712 W 39TH STREET LOS ANGELES CA 90062 |
| COTTONE, BROOKE | 328 HICKORY LN SOUTH ELGIN IL 60177 |
| COTTRELL, CANDACE | 406 ROCKAWAY PARKWAY VALLEY STREAM NY 11580 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR     G ELLICOTT CITY MD 21043-4585 |
| COTTRELL,DIANA | 1033 N. SPRINGFIELD 2ND CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| COTTRILL JR, CHARLES W | 2300 JERRYS ROAD STREET MD 21154 |
| COTTRILL JR, TERRY P | 14 SOUTH MARKET STREET APT. 16 FAWN GROVE PA 17321 |
| COTTRILL, LINDA F | 14 S. MARKET STREET APT. 11 FAWN GROVE PA 17321 |
| COTTS, NEAL J | 600 N KINGSBURY   NO.1510 CHICAGO IL 60610 |
| COTTS, NEAL J. | |
| COTUGNO, CORY M | 100 EXECUTIVE SQUARE, APT 616 WETHERSFIELD CT 06109 |
| COUCEIRO, MARIA DECOURDES | 2874 SW 58TH CT FORT LAUDERDALE FL 33312 |
| COUCH, GLENN M | 1519 S WABASH STREET GLENDORA CA 91740 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE      1 CHICAGO IL 60620 |
| COUCH,WILLIAM D | 901 N. POLLARD ST. APT. #1009 ARLINGTON VA 22203 |
| COUGHLIN, KIMBERLY | 30 ELRO STREET MANCHESTER CT 06040 |
| COUGHLIN, LUCILLE V | |
| COUGHLIN, THOMAS J | 629 S WALTER REED DRIVE NO.453C ARLINGTON VA 22204 |
| COUILLARD, SARA J | 393 VALLEY CT WILLIMANTIC CT 06226 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULSTON, CHERYLE C | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| COULTER, DANNY E | 157 N. LOREL AVE. CHICAGO IL 60644 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COULTER,WILLIAM | 21 FRANKLIN AVE MEDFORD NY 11763 |
| COUNCE, JOSH H | 6563 ROSECLIFFE DR. #103 ORLANDO FL 32835 |
| COUNCIL GROVE TELEPHONE COMPANY  M | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| COUNCIL ON FOREIGN AFFAIRS | 58 E. 68TH STREET ATTN: LYNDA HAMMES NEW YORK NY 10021 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNCIL, GROVANNI M | BOWEN DR HAMPTON VA 23666 |
| COUNCIL, GROVANNI M | 4 BOWEN DR HAMPTON VA 23666 |
| COUNCIL, SCOTT | 461 N EUCLID AVE  NO.201 PASADENA CA 91101 |
| COUNCILL, ANDREW | PO BOX 15044 WASHINGTON DC 20003 |
| COUNOU, MARIE | 401 SW 13TH PLACE APT 715 DEERFIELD BEACH FL 33441 |
| COUNSELING CENTER, INC. | MR. RON BAER 735 MCARDLE DR UNITNO.C CRYSTAL LAKE IL 60014 |
| COUNT ON TOOLS INC | 2481 HILTON DR NO. 9 GAINESVILLE GA 30501 |
| COUNTER SALES TWR | PO BOX 271 WEST POINT VA 23181 |
| COUNTER SALES VA GAZETTE  R | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COUNTERS SALES SUSSEX SURRY | PO BOX 370 WAKEFIELD VA 23888 |
| COUNTIES OF WARREN AND WASHINGTON | INDUSTRIAL DEVELOPMENT AGENCY 5 WARREN ST  SUITE 210 GLEN FALLS NY 12801 |
| COUNTRY CABLE (OH) A2 | PO BOX 59 MASSILLON OH 44648 |
| COUNTRY CABLEVISION LTD | PO BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION LTD. OREGON M | P O BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION OF NC M | 9449 STATE HWY 197 SOUTH BURNSVILLE NC 28714 |
| COUNTRY CAPERS | 508 MAIN ST BETHLEHEM PA 18018-5801 |
| COUNTRY CARPENTERS | 326 GILEAD ST PAUL M. BAKER HEBRON CT 06248 |
| COUNTRY CLUB AT WOODFIELD | 3650 CLUB PL BOCA RATON FL 334962702 |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRY FARM | 150 COLONIAL TRAIL E SURRY VA 23883 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B ARLINGTON HEIGHTS IL 600041140 |
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE PALMERTON PA 18071-1911 |
| COUNTRY HEARTH INN       R | 924 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| COUNTRY HYUNDAI | 45 COLRAIN ROAD GREENFIELD MA 01301 |
| COUNTRY INN & SUITES | 400 BYPASS RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|------------|---------------------|
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD EASTON PA 18042 7041 |
| COUNTRY MANOR | 735 FARMINGTON AVENUE BRISTOL CT 06010 |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE ROBERT SIEMIATHOSKI BRISTOL CT 06010 |
| COUNTRY MARKET INC. | P O BOX 547 CHERYL NOSAL HIGGANUM CT 06441 |
| COUNTRY MEADOWS | 4007 GREEN POND RD ALLENTOWN PA 18020 |
| COUNTRY MEADOWS | 4009 GREEN POND RD CAROLYN HIRSCH BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | ACTIVITY FUND 4025 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 420 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 430 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 450 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 830 CHERRY DR HERSHEY PA 17033-2007 |
| COUNTRY MEADOWS ASSOCIATES | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 830 CHERRY DR    PO BOX 680 HERSHEY PA 17033 |
| COUNTRY NISSAN | 40 RUSSEL STREET HADLEY MA 01035 |
| COUNTRY TREASURES | 32 COURTNEY AVE NEWPORT NEWS VA 23601 |
| COUNTRY VISION CABLE A9 | P.O. BOX 199 CHESHIRE OR 97419 |
| COUNTRY WIDE INSURANCE | 40 WALL ST NEW YORK NY 10005 |
| COUNTRYCABLE SALEM | 2003 25TH ST. SE ATTN: LEGAL COUNSEL SALEM OR 97301 |
| COUNTRYMAN, ANDY | 217 ELMHURST AVENUE ELMHURST IL 60126 |
| COUNTRYMAN, RONALD | WOODLAND DR COUNTRYMAN, RONALD HARTFORD CT 06105 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE CRYSTAL LAKE IL 600143633 |
| COUNTRYSIDE GARDEN | E MERCURY BLVD HAMPTON VA 23663 |
| COUNTRYSIDE INDUSTRIES | 29947 NORTH RAND ROAD WAUCONDA IL 60084 |
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET TORRINGTON CT 06790 |
| COUNTRYSIDE REALTY | P O BOX 257 CATHYANN SCHULTE HEBRON CT 06248 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST HEBRON CT 06249 |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 NEWPORT BEACH CA 926600932 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTRYWIDE HOME LOANS | 121 BULIFANTS BLVD, STE B MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| COUNTRYWIDE HOME LOANS | 801 N BRAND BLVD. PH GLENDALE CA 91203 |
| COUNTY CABLE TV M | 196 SOUTH MAIN STREET PLEASANT GAP PA 16823 |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE CINDIE MIDDLEBURY CT 06762 |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST HINSDALE IL 605214135 |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 HIGHLAND PARK NJ 08904 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OBSERVER | P.O. BOX 575, DAIRYLAND COMPLEX ATTN: LEGAL COUNSEL REEDSVILLE PA 17084 |
| COUNTY OF ALLEGAN | COUNTY BUILDING ALLEGAN MI 49010-1360 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF CARBON | PO BOX 170 ELECTION BUREAU JIM THORPE PA 18229-0170 |
| COUNTY OF KENT | 300 MONROE AVE  NW GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | TREASURER'S OFFICE PO BOX Y GRAND RAPIDS MI 49503 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS - DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET - ROOM 350    Account No. 1577 ALLENTOWN PA 18101 |
| COUNTY OF LEHIGH | VOTERS REGISTRATION 17 S 7TH ST ALLENTOWN PA 18101 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF LEHIGH | ASSESSMENT OFFICE 17 S 7TH ST RM517 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | GOVERNMENT CENTER FISCAL OFFICE 17 S 7TH ST ROOM 119 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | PO BOX 2040 TAX COLLECTION C/O WACHOVIA LOCKBOX SERVICES MECHANICSBURG PA 17055-0720 |
| COUNTY OF LEHIGH | COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255 PHILADELPHIA PA 19176-0255 |
| COUNTY OF MONTGOMERY | DEPT PUBLIC WORKS TRANSPORTATION DIV COURT HOUSE NORRISTOWN PA 19404 |
| COUNTY OF MONTGOMERY | DEPT OF INFORMATION SERVICES COURT HOUSE BOX 311 - SUITE 808 NORRISTOWN PA 19404-0311 |
| COUNTY OF MONTGOMERY | OFFICE OF CLERK OF COURTS ATTN LINDA SULOCK PO BOX 311 NORRISTOWN PA 19404-0311 |
| COUNTY OF NORTHAMPTON | P O BOX 25008 LEHIGH VALLEY PA 18002-5008 |
| COUNTY OF NORTHAMPTON | 248 BRODHEAD RD      STE 2 BETHLEHEM PA 18017 |
| COUNTY OF NORTHAMPTON | 45 N SECOND ST, RM 102 VOTER REGISTR. GOVERNOR WOLF BUIL EASTON PA 18042 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST REVENUE DIVISION EASTON PA 18042-7401 |
| COUNTY OF NORTHAMPTON | RECORDER OF DEEDS 669 WASHINGTON ST EASTON PA 18042-7486 |
| COUNTY OF NORTHAMPTON | COURT ADMINSTRATOR 669 WASHINGTON ST EASTON PA 18042-7495 |
| COUNTY OF ORANGE | JOHN WAYNE AIRPORT 3160 AIRWAY AVENUE COSTA MESA CA 92626 |
| COUNTY OF ORANGE | 10 CIVIC CENTER PLZA    4TH FLR SANTA ANA CA 92702 |
| COUNTY OF ORANGE | ATTN HECTOR PO BOX 238 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY P.O. BOX 1982 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | ATN: FINANCE/JAIME P O BOX 838 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | AUDITOR - CONTROLLER PO BOX 567 SANTA ANA CA 92702-0567 |
| COUNTY OF ORANGE | 12 CIVIC CENTER PLZA    RM 225 PO BOX 1198 SANTA ANA CA 92702-1198 |
| COUNTY OF ORANGE | PO BOX 1379 SANTA ANA CA 92702-1379 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY PO BOX 1980 12 CIVIC CENTER PLAZA SANTA ANA CA 92702-1980 |
| COUNTY OF ORANGE | 300 N FLOWER ST SANTA ANA CA 92702-5000 |
| COUNTY OF ORANGE | CORPORATE REAL ESTATE 300 N FLOWER ST STE 646 SANTA ANA CA 92703-5000 |
| COUNTY OF ORANGE | 2009 E. EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH WASTE MGMT SEC 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | GEO/REAL ESTATE 1300 S GRAND AVE     BLDG A SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HEALTH DIVISION 2009 E. EDINGER AVENUE SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HE CERTIFIED UNIFIED PROGRAM AGENCY 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY 1241 E DYER RD      STE 120 SANTA ANA CA 92705-5611 |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 1750 S DOUGLAS RD    BLDG D ANAHEIM CA 92806-6031 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | PO BOX 2860 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | UNSECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| COUNTY OF SACRAMENTO | COUNTY TAX COLLECTOR 700 H ST RM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | REGISTRAR OF VOTERS 7000 65TH ST SACRAMENTO CA 95823 |
| COUNTY OF SACRAMENTO | ENVIROMNENTAL MANAGEMENT DEPT 8475 JACKSON RD STE 22 SACRAMENTO CA 95826 |
| COUNTY OF SACRAMENTO | WASTE MANAGEMENT & RECYCLING 9850 GOETHE ROAD SACRMENTO CA 95827 |
| COUNTY OF SACRAMENTO | WANO. MANAGEMENT & RECYCLING SACRMENTO CA 95827 |
| COUNTY OF SACRAMENTO | AIRPORT SYSTEM 6900 AIRPORT BLVD SACRAMENTO CA 95837 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUNTY OF SAN DIEGO | TREASURER-TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| COUNTY OF SAN DIEGO | OFFICE OF THE ASSESSOR 1600 PACIFIC HIGHWAY, RM 162 SAN DIEGO CA 92101-2474 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SAN DIEGO | 162 COUNTY ADMINISTRATION CENTER 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101-2475 |
| COUNTY OF SAN DIEGO | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | SUPERIOR COURT ATTN ROBERT BRADLEY PO BOX 122724 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | PO BOX 129261 SAN DIEGO CA 92112-9261 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS ATTN: RIZA BULANTE 5201 BRUFFIN ROAD, SUITE I SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 5555 OVERLAND AVE BLDG 12 MS-O-56 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | DEPT OF PLANNING & LAND USE 5201 RUFFIN RD STE B SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 9150 CHESAPEAKE DR SAN DIEGO CA 92123-1096 |
| COUNTY OF SAN DIEGO | RCS 5555 OVERLAND AVE SUITE 5105 MS O-56 SAN DIEGO CA 92123-1250 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS 5201 RUFFIN DR STE I SAN DIEGO CA 92123-1693 |
| COUNTY OF SAN DIEGO | DEPT OF PARKS & RECREATION 5201 RUFFIN RD   STE P SAN DIEGO CA 92123-1699 |
| COUNTY OF SAN DIEGO | 10124 OLD GROVE RD SAN DIEGO CA 92131 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VENTURA | PO BOX 958 NO.2 TORRANCE CA 90508-0958 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE ATTN  VIRGINIA BLOOM ELECTION VENTURA CA 93009-1200 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY TAX COLLECTOR VENTURA COUNTY VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | ATN: HAROLD S PITTMAN/TAX COLLECTO 800 S VICTORIA AV VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY  TAX COLLECTOR VENTURA COUNTY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | FIRE DEPARTMENT 102 E DURLEY DR CAMARILLO CA 93010 |
| COUNTY OF VENTURA | C/O WRITE 4 HOPE 5105 EAST LOS ANGELES AVE  NO.270 SIMI VALLEY CA 93063 |
| COUNTY OF VENTURA | DEPARTMENT OF CHILD SUPPORT SERVICES CA STATE DISBURSEMENT UNIT PO BOX  989067 WEST SACRAMENTO CA 95798-9067 |
| COUNTY OF VOLUSIA | REVENUE DIVISION 123 W INDIANA AVE RM 103 DELAND FL 32720-4602 |
| COUNTY OF VOLUSIA | PO BOX 31336 TAMPA FL 33631-3336 |
| COUNTY RECORD | P.O. BOX 425 ATTN: LEGAL COUNSEL GLADWIN MI 48624 |
| COUNTY TELEVISION NETWORK | DEPT. OF MEDIA AND PR, 1600 PACIFIC HWY, ROOM 208 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| COUPER, STEPHEN P | 1319 W. FARGO CHICAGO IL 60626 |
| COUPONS INC | 400 LOGUE AVE MOUNTAIN VIEW CA 94043 |
| COURAKOS, ALINA L | 5013 COBALT COURT GREENACRES FL 33463 |
| COURAKOS, JAMES G | 5013 COBALT COURT GREENACRES FL 33463 |
| COURANT DIRECT | 285 BROAD ST HARTFORD CT 06115 |
| COURANT SPECIALTY PRODUCTS, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| COURCHESNE, DAVE | 76 HAMPSHIRE CT MERIDEN CT 06450-8143 |
| COURCHESNE, DAVID | HAMPSHIRE CT COURCHESNE, DAVID MERIDEN CT 06450 |
| COURCHESNE, SHAWN | 67 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| COURIER | P. O. BOX 540, WATERLOO IA 50704 |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. ATTN: LEGAL COUNSEL WATERLOO IA 50704-0540 |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 ATTN: LEGAL COUNSEL MC KINNEY TX 75069 |
| COURIER PACKAGING CO INC | 220 WEST STREET BROOKLYN NY 11222 |
| COURIER PUBLICATIONS | LINCOLN COUNTY WEEKLY -- P.O. BOX 1287 DAMARISCOTTA ME 04543 |
| COURIER TIMES INC | GREATER PHILADELPHIA NEWSPAPERS 8400 ROUTE 13 ATTN  ETHEL MAID PALMER LEVITTOWN PA 10957 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V9W 5B5 CANADA |
| COURIER-POST | P.O. BOX 5300 CHERRY HILL NJ 08034 |
| COURIERS INC | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |

| Claim Name | Address Information |
|---|---|
| COURION | PO BOX 790051 ST LOUIS MO 63179 |
| COURNOYER, DONALD | 628 HILTON BLVD NEWPORT NEWS VA 23605 |
| COURNOYER, DONALD J | HILTON BLVD NEWPORT NEWS VA 23605 |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL PORTUGAL | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75212 FRANCE |
| COURSEY, WAYNE | 202 W. 27TH STREET SANFORD FL 32773- |
| COURSEY, WAYNE D | 202 WEST 27TH STREET SANFORD FL 32773 |
| COURT REPORT | PO BOX 326 COLUMBIANA OH 44408 |
| COURT REPORT | PO BOX 326 COLUMBIANA OH 444080325 |
| COURT REPORT | PO BOX 1554 SOLANA BEACH CA 92075 |
| COURT SQUARE LEASING CORP | PO BOX 17625 ACCT RECEIVABLE BALTIMORE MD 21297-1625 |
| COURT SQUARE LEASING CORP. | 14 GREAT VALLEY PARKWAY SUITE 100 MALVERN PA 19355 |
| COURT TRUSTEE | P O BOX 513544 LOS ANGELES CA 90051-1544 |
| COURT, ARDEN | 5151  HAMILTON BLVD ALLENTOWN PA 18106 |
| COURT, JAMES | 1814 STEARNS DR LOS ANGELES CA 90035 |
| COURTADE, CARLOS | 1443R SW 5TH CT FORT LAUDERDALE FL 33312 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |
| COURTENAY ROY | 4812 CLAIRLEE DRIVE OWINGS MILLS MD 21117 |
| COURTHOUSE MARKET & DELI | THE TRAIL KING & QUEEN CRTHSE VA 23085 |
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310 PASADENA CA 91103 |
| COURTLAND HARDWARE | 6 N BOND ST. BEL AIR MD 21014 |
| COURTN COUTURE | 2218 GILL VILLAGE WY 208 SAN DIEGO CA 92108 |
| COURTNEY CLYMER | 10131 SILMARIEN ST ORLANDO FL 32825 |
| COURTNEY ELKIN | 14 PRINCESS LANE #2 SAUSALITO CA 94965 |
| COURTNEY FLYNN | 1008 POPE'S CREEK CIRCLE GRAYSLAKE IL 60030 |
| COURTNEY FREISMUTH | 2322 W. BELMONT AVE APT #2 CHICAGO IL 60618 |
| COURTNEY GLOVER | 14355 HUSTON STREET APT. 214 SHERMAN OAKS CA 914231822 |
| COURTNEY GRAN | 1216 W. ADDISON ST. APT. #3 CHICAGO IL 60613 |
| COURTNEY HAMPTON | 76 ALGONQUIN ROAD HAMPTON VA 23661 |
| COURTNEY HERGESHEIMER | 2032 WILLOWAY CT S COLUMBUS OH 432202475 |
| COURTNEY HOLMES | 3913 N. I-10 SERVICE ROAD APT. #318 METAIRIE LA 70002 |
| COURTNEY MACOMBER | 673 PESTANA DRIVE GALT CA 95632 |
| COURTNEY MCKINNON | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| COURTNEY O'NEAL | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| COURTNEY PERRY | 6107 VICTOR DALLAS TX 75214 |
| COURTNEY SHIRLEY | 9357 RUBIO AV NORTH HILLS CA 91343 |
| COURTNEY, DANIEL MARK | 715 S. MONROE HINSDALE IL 60521 |
| COURTNEY, GEORGE | 103 OAKPOINT CIR DAVENPORT FL 33837-8687 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |
| COURTNEY, STEPHEN | 7 UNION ST TERRYVILLE CT 06786 |
| COURTNEY, STEVE | 7 UNION St. TERRYVILLE CT 06786 |
| COURTNEY,KEVIN | 17501 NW 82 CT MIAMI FL 33015 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR WILLIAMSBURG VA 23185 |
| COURTYARD BY MARRIOTT | 1400 N HAMILTON PKWY NOVATO CA 94949 |
| COURTYARD DEVELOPMENT CORP. | MR. DAVE MITROFF 1655 N. ARLINGTON HTS. RD. ARLINGTON HTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT 2340 S. ARLINGTON HEIGHTS RD SUITE 103 ARLINGTON HEIGHTS IL 60005 |
| COUSIN II, SUZANNE S | 108 LORIGAN LN HAMPTON VA 23664 |
| COUSIN'S MARKET | 11 EAST PLEASANT STREET AMHERST MA 01002 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUSINO, KATHRYN | 1351 S. HALSTED APT. #110 CHICAGO IL 60607 |
| COUSINS, ANNETTE | PO BOX 53089 PHILADELPHIA PA 19105 |
| COUSINS, ANNETTE | 1663 N 56TH STREET PHILADELPHIA PA 19131 |
| COUSINS, JILL | 626 FALCON COURT WINTER SPRINGS FL 32708 |
| COUSINS, JOHN | 5033 S. SHIELDS CHICAGO IL 60609 |
| COUTANT,AMANDA L | 1827 BROAD STREET SCHENECTADY NY 12306 |
| COUTO,EMANUEL C | 119 BRADEN ST LULING LA 70070 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHAWNA R | 1503 W. FULLERTON 2F CHICAGO IL 60614 |
| COUTURE, SHONNA | 9 FRED AVE GROTON CT 06340 |
| COUTURE,FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COUVERTIER, HERIBERTO | 323 DRUM LANE KISSIMMEE FL 34759- |
| COUVERTIER, HERIBERTO CRUZ | 323 DRUM LN KISSIMMEE FL 34759 |
| COUVERTIER,ARIEL | 1011 WEST ORANGEWOOD AVENUE ANAHEIM CA 92802 |
| COVA, ANNE M | 7 TRANQUILITY PLACE LADERA RANCH CA 92694 |
| COVA, RAFAEL J | |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY SANTA CLARA CA 95051 |
| COVAL, ERIC | |
| COVARRUBIAS SERVICE DELIVERY | 14391 SW 136 AV KENDALL FL 33186 |
| COVARRUBIAS, JORGE | 765 PEASE LN WEST ISLIP NY 11795-3426 |
| COVARRUBIAS, LIBERATO | 6720 WILCOX AVE BELL CA 90201 |
| COVATTA, STEPHANIE T. | 11461 BROWN QUAIL CT. ORLANDO FL 32817 |
| COVE DELIVERY INC | 85 WASHINGTON BLVD COMMACK NY 11725 |
| COVE DELIVERY INC | PO BOX 187 HICKSVILLE NY 11802-0187 |
| COVE INVESTMENTS | PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O MYERS NORTHEAST PROPERTY MGMT 152 CROSS ROAD WATERFORD CT 06385 |
| COVE INVESTMENTS LLC | C/O COMMERCIAL ADVANTAGE REAL ESTATE LLC 124 COLLEGE ST MIDDLETOWN CT 06457 |
| COVE INVESTMENTS LLC | C/O LBWR&G LLC PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | 9 BAYBERRY RD OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC, | 265 MAIN ST. OLD SAYBROOK CT |
| COVE INVESTMENTS LLC, | RE: OLD SAYBROOK 265 MAIN ST. 37 WESTWOOD DRIVE WATERFORD CT 06385 |
| COVE INVESTMENTS, LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR&G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVELLI, JOHN | |
| COVELLI, PAUL | |
| COVENT HOTEL INC | 2653 N CLARK ST CHICAGO IL 606141895 |
| COVENTRY HEALTHCARE | 1030 HULL ST STE 400 BALTIMORE MD 21230-5355 |
| COVENTRY MOTORCAR | 2152 BOSTON TPKE COVENTRY CT 06238 |
| COVER, GRANT W | 137 KENNEDY LANE EAST DURHAM NY 12423 |
| COVER, JANET | 2907 COLD STREAM WAY      E BALTIMORE MD 21234-2040 |
| COVER, JEFF | 429 BLOSSOM TREE CT ANNAPOLIS MD 21401-5488 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746-3003 |
| COVER, WALLY | |

| Claim Name | Address Information |
|---|---|
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E WARWICK RI 02886 |
| COVERALL CLEANING CONCEPTS | 33 COLLEGE HILL RD.-NO.5E WARWICK RI 02886 |
| COVERALL CLEANING CONCEPTS | 1800 WOOLBRIGHT ROAD, SUITE 200 BOYNTON BEACH FL 33426 |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 ATTN: CUSTOMER SERVICE SAN BERNADINO CA 92408 |
| COVERALL OF LONG ISLAND | 3020 WOODCREEK DRQ NO. A DOWNERS GROVE IL 60515 |
| COVERALL OF NEW ENGLAND | 340 BROAD STREET SUITE 203 WINDSOR CT 06095 |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL RICHARD WEINER WARWICK RI 02886 |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 VIRGINIA BEACH VA 234626538 |
| COVEREDGE INC | PO BOX 14925 LAS VEGAS NV 89114-4925 |
| COVERMASTER INC | DEPARTMENT NO.022 PO BOX 8000 BUFFALO NY 14267 |
| COVERSTONE, BRIAN B | |
| COVERT, KEVIN W | 7096 WOODMONT AVE. TAMARAC FL 33321 |
| COVERT,HOWARD C | 2801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| COVEY, CAROL C | 1150 WEST CAPITOL DRIVE UNIT # 19 SAN PEDRO CA 90732 |
| COVIELLO, DANIELLE | 14001 PALAWAN WAY    NO.211 MARINA DEL REY CA 90292 |
| COVIELLO, THOMAS EDWARD | 5852 NW 41 LANE COCONUT CREEK FL 33073 |
| COVILLE,KEITH A | 1606 FINLEY AVE. APOPKA FL 32703 |
| COVINA LOCK & KEY | 716 E EDNA PL    NO.E COVINA CA 91723 |
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD GLEN ALLEN VA 230603322 |
| COVINGTON, ERNEST E | 7506 S. MAY CHICAGO IL 60620 |
| COVINGTON,CINDY | |
| COVINO,CINDY | 436 OWAD ROAD AIRVILLE PA 17302 |
| COWAN, ANDREW | 1506 10TH STREET  APT NO.411 SANTA MONICA CA 90401 |
| COWAN, DERELL R | 26519 MISTLETOE CT VALENCIA CA 91355 |
| COWAN, DWAYNE | 43 MILFORD ST HARTFORD CT 06112 |
| COWAN, KYLE | 3217 GRANT ST HOLLYWOOD FL 33021 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN PASADENA MD 21122-6339 |
| COWAN,CYNTHIA D | 1444 EAST 121ST STREET LOS ANGELES CA 90059 |
| COWAN,JAMES M | 728 36TH STREET NEWPORT NEWS VA 23607 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE SUITE 200 NEWPORT NEWS VA 23606 |
| COWDELL, JASON R | 101 PINE ROAD MOUNT HOLLY SPRINGS PA 17065 |
| COWEN, RICHARD W | 533 N. 5TH STREET ALLENTOWN PA 18102 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWGILL,RICHARD | 18909 DE VOSS AVE CERRITOS CA 90703 |
| COWHERD, W KEVIN | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| COWIE, GEORGE G | 816 PALM AVE # A HUNTINGTON BEACH CA 92648 |
| COWITCH, JOHN G | 106 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| COWLES, DAVID | 775 LANDING ROAD NORTH ROCHESTER NY 14625 |
| COWLES, ERNEST L | 8537 LUPIN COURT ELK GROVE CA 95624 |
| COWLES, LEON | 51 JORDAN DR HAMPTON VA 23666 |
| COWLES, STEPHEN H | 231-1/2 PINNER STREET SUFFOLK VA 23434 |
| COWLING, DENNIS | MANOR ROAD APT 14 NEWPORT NEWS VA 23608 |
| COWLING, DENNIS | 439 MANOR RD    APT 14 NEWPORT NEWS VA 23608 |
| COWNIE, JIM | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| COWONS, JARELL | 7948 S DREXEL AVE    2ND CHICAGO IL 60619 |
| COX | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX | 6020 N.W. 43RD STREET GAINESVILLE FL 32653 |
| COX | P.O. BOX 9001077 LOUISVILLE KY 40290-1077 |

| Claim Name | Address Information |
|---|---|
| COX BATON ROUGE | 7401 FLORIDA BLVD. ATTN: MARKETING MANAGER, VIDEO PRODUCTS BATON ROUGE LA 70806 |
| COX BUSINESS SERVICES | 2121 AIRLINE DRIVE 6 WEST BILL RAINEY METAIRIE LA 70001 |
| COX CABLE | P.O. BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX CABLE BATON ROUGE | 7401 FLORIDA BLVD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70806 |
| COX CABLE COMMUNICATIONS M | ACCOUNTS PAYABLE ATLANTA GA 30319 |
| COX CABLE PHEONIX | 2020 N. CENTRAL AVE. STE. 400 ATTN: LEGAL COUNSEL PHOENIX AZ 85004 |
| COX COMMUNICATINS (CORP) ATLANTA | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 170 UTOPIA RD PO BOX 310 MANCHESTER CT 06045-0310 |
| COX COMMUNICATIONS | 9 JP MURPHY HWY JERRY GIBBONS WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 9 J P MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | PO BOX 182318 COLUMBUS OH 432182318 |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 2120 CANAL ST NEW ORLEANS LA 70130 |
| COX COMMUNICATIONS | PO BOX 6058 CYPRESS CA 90630-0058 |
| COX COMMUNICATIONS | 26181 AVENIDA AEROPUERTO SAN JUAN CAPISTRANO CA 92675 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS RANCO SANTA MARGARITA CA 92688 |
| COX COMMUNICATIONS | PO BOX 7040 ANAHEIM CA 92850-7040 |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS INC. (CXCO) | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS LAS VEAAS, INC. | 121 S. MARTIN L KINQ BLVD. ATTN: VP SALES & MARKETING LAS VEGAS NV 89106 |
| COX COMMUNICATIONS LOUISIANA LLC | COX SPORTS TELEVISION 2121 AIRLINE DR  2ND FLOOR WEST METAIRIE LA 70001 |
| COX COMMUNICATIONS LOUISIANA LLC | 338 EDWARDS AVE HARAHAN LA 70123 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX COMMUNICATIONS PARENT   [COX BASIC | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX BUSINESS | SERVICES] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX DIGITAL | PHONE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX HSI | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS WICHITA | 701 EAST DOUGLAS, ATTN: LINDA JURGENSEN ATTN: LEGAL COUNSEL WICHITA KS 67201 |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS R. SANTA MARGARITA CA 926882113 |
| COX INTERACTIVE MEDIA ATLANTA | 530 MEANS STREET, SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX MEDIA | PO BOX 404328 ATLANTA GA 30384 |
| COX MEDIA | 600 DECATUR ST., 5TH FLOOR NEW ORLEANS LA 70130 |
| COX MEDIA ADVERTISING | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX MEDIA LLC | 2120 CANAL STREET NEW ORLEANS LA 70112 |
| COX MEDIA LLC | 1250 POYDRAS ST STE 1000 NEW ORLEANS LA 70113 |
| COX MEDIA LLC | PO BOX 849997 DALLAS TX 75284 |
| COX MEDIA LLC | COX MEDIA ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS LOS ANGELES CA 92688 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 WASHINGTON DC 20001-1536 |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE ATTN: LEGAL COUNSEL ATLANTA GA 30348 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967   Account No. 5912 GREENVILLE NC 27835-1967 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A ACCOUNTING DEPT WILLIAMSBURG VA 23188 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| COX RADIO | 512 MEANS ST. NW, SUITE 410 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| COX RADIO - ORLANDO | WPYO-FM PO BOX 863438    Account No. 6967 ORLANDO FL 32886-3438 |
| COX RADIO INC | WBAB & WBLI 555 SUNRISE HWY WEST BABYLON NY 11704 |
| COX RADIO INC | WEZN-FM 440 WHEELERS FARMS RD S302 MILFORD CT 06460-9133 |
| COX RADIO INC | WPLR-FM 440 WHEELERS FARMS RD STE 302 MILFORD CT 06460-9133 |
| COX RADIO INC | PO BOX 933048 ATLANTA GA 31193-3048 |
| COX RADIO INC | WCFB FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WDBO-AM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WHTQ-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WMMO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WPYO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WWKA FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | DRAWER AL 01314 PO BOX 830647 BIRMINGHAM AL 35283-0647 |
| COX RADIO INC | WFLC FM WHQT FM 2741 NORTH 29 AVENUE HOLLYWOOD FL 33020 |
| COX RODGERS, TRACY | 7430 BANGLES ROAD MARRIOTTSVILLE MD 21104 |
| COX SR,STEPHEN V | 845 DORSETSHIRE DRIVE CRETE IL 60417 |
| COX TELEVISION GROUP | 6205 PEACHTREE DUNWOODY RD. ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 9006 WOOD PARK CT BALTIMORE MD 21234-2630 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |
| COX, AARON C | 3620B PRAIRIE VIEW CIRCLE DANVILLE IN 46122 |
| COX, ANTHONY C | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| COX, BRAD W | 918 JESSICAS LANE BEL AIR MD 21014 |
| COX, DALEY P | |
| COX, DANIEL ALVIN | 1791 NW 34TH AVENUE FORT LAUDERDALE FL 33311 |
| COX, DARYL | 7822 S. CHRISTIANA CHICAGO IL 60652 |
| COX, DAVID | 7960 CANARY ISLAND WAY BOYNTON BEACH FL 33436 |
| COX, DAVID E | 21967 LYNETTE LANE SAUGUS CA 91350 |
| COX, ERNEST | 5761 SW 188TH AVE SOUTHWEST RANCHES FL 33332 |
| COX, ISABELLE | 3505 ARROWHEAD DR AUSTIN TX 78731 |
| COX, ISABELLE | PO BOX 69A04 WEST HOLLYWOOD CA 90069 |
| COX, JEANETTE | 7520 S. COLES AVE APT. 2W CHICAGO IL 60649 |
| COX, JERRY | ELM ST COX, JERRY WINSTED CT 06098 |
| COX, JERRY D | 98 ELM ST WINSTED CT 06098 |
| COX, JESSE | 44028 ENGLE WAY APT. #35 LANCASTER CA 93536 |
| COX, JOANIE | 6646 VILLA SONRISA DRIVE APT. #512 BOCA RATON FL 33433 |
| COX, KATHRYN | 3281 MARSH RD DELAND FL 32724-9016 |
| COX, LAVERNE | |
| COX, LISA | 1445 N STATE PKY    1201 CHICAGO IL 60610 |
| COX, LISA D. | 8469 BYRD AVE. INGLEWOOD CA 90305 |
| COX, LOUIS MICHAEL | LOUIS COX 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| COX, MARK | 220 MALONE AVE STATEN ISLAND NY 10306 |
| COX, ROBERT G | 3705 N CHARLES ST BALTIMORE MD 21218-2302 |
| COX, SHARON C | 3625 WHITE BIRCH DR MEMPHIS TN 38106 |
| COX, STEVE | |
| COX, STEVE J | 2829 VIA ANACAPA PALOS VERDES PENINSULA CA 90274 |
| COX, TERRENCE M | 1005 W JASMINE LANE N LAUDERDALE FL 33068 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, THOMAS STAN | 712 CUSTER ST SALINA KS 67401 |

| Claim Name | Address Information |
| --- | --- |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 1000 GARLANDS LN     1226 BARRINGTON IL 60010 |
| COX,EJ | 2321 S. 20TH AVENUE BROADVIEW IL 60153 |
| COX,ERIN M | 800 W. HARVARD ST. ORLANDO FL 32804 |
| COX,GEORGIA P. | 449 SOUTH PENNSYLVANIA DENVER CO 80209 |
| COX,JEANETTE | 7520 S COLES AVENUE 2W CHICAGO IL 60649 |
| COX,LESLIE F | 37354 SHEFFIELD DR PALMDALE CA 93550 |
| COX,MARGARET | 2073 UNION BOULEVARD BAY SHORE NY 11706 |
| COX,PAUL D | 6963 N. SHERIDAN 2N CHICAGO IL 60626 |
| COX,TIMOTHY E | 12840 UNIVERSITY CRESCENT #1A CARMEL IN 46032 |
| COX,WILLIETTE | 615 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COX. MICHAEL | P.O.BOX 3018 SPRING HILL FL 34611 |
| COXCOM, INC. D/B/A COX COMMUNICATIONS | ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS ATTN: VP, MARKETING & SALES RANCHO SANTA MARGARITA CA 92688 |
| COXON, ROBERT | 23287 BLUE WATER CIR     A426 BOCA RATON FL 33433 |
| COY HARDIN | 12908 GENT RD REISTERSTOWN MD 21136 |
| COY W HARDIN | 12908 GENT RD REISTERSTOWN MD 21136 |
| COY, MICHAEL S | 116 N FINDLAY STREET YORK PA 17402 |
| COYLE, HOWARD N | 1619 Q STREET #14 SACRAMENTO CA 95814 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 WINTER SPRINGS FL 32708 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |
| COYMAN, JUDITH | 14319 CYPRESS HILL DR CHESTERFIELD MO 63017 |
| COYMAN,JUDITH M | 14319 CYPRESS HILL CHESTERFIELD MO 63017 |
| COYNE TEXTILE SERVICES | PO BOX 3648   DEPT Z SYRACUSE NY 13220-3648 |
| COYNE TEXTILE SERVICES | PO BOX 3648   DEPT Z SYRACUSE NY 13221 |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE COLONIAL HEIGHTS VA 23834 |
| COYNE TEXTILE SERVICES | PO BOX 200517   Account No. 83815 PITTSBURGH PA 15251-0517 |
| COYNE TEXTILE SERVICES | PO BOX 200556   Account No. 20408 PITTSBURGH PA 15251-0556 |
| COYNE, ROBERT M | 1558 FAR HILLS DRIVE BARTLETT IL 60103 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD EDGEWOOD MD 21040-2431 |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD DREW ENGLEHARDT MIDDLETOWN CT 06457 |
| COZIER, FREDDY | 2411 SW 84TH AVE MIRAMAR FL 33025 |
| COZIER,DERICK,W | 12651 SW 5 COURT DAVIE FL 33325 |
| COZINE, ROBERT | 19 IMPALA DR CENTEREACH NY 11720 |
| COZZA, FRANK | 17 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| COZZATI,JOSEPH | 205 FRANKLIN STREET BEL-AIR MD 21014 |
| COZZETTI, JESSE | 83 CRYSTAL ROCK CT MIDDLE ISLAND NY 11953 |
| COZZI, MICHAEL | |
| COZZI, PAT | |
| COZZI, PATRICIA | |
| CP COMMUNICATIONS | 4203 VILELAND RAOD SUITE 4K ORLANDO FL 32811 |
| CP COMMUNICATIONS | 4303 VINELAND RD     STE F7 ORLANDO FL 32811 |
| CP COMMUNICATIONS | 1100 PARK CENTRAL SOUTH SUITE 1800 POMPANO BEACH FL 33064 |
| CP COMMUNICATIONS | 3611 W PACIFIC AV BURBANK CA 91505 |
| CP-TEL NETWORK SERVICES, INC. | PO BOX 777 NATCHITOCHES LA 71457-0777 |
| CPJ & SONS INC | 312-4TH ST EAST NORTHPORT NY 11731 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA     STE 400-612 HOUSTON TX 77006 |
| CPS PARKING | CPS PARKING - LOT 26 PO BOX 17505 BALTIMORE MD 21297-1505 |

| Claim Name | Address Information |
|---|---|
| CPS PARKING | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CPS PARKING | 1001 4TH AVENUE PLAZA SUITE 220 SEATTLE WA 98154 |
| CPS PARKING | 1001 4TH AV PLZ NO. 220 SEATTLE WA 98154 |
| CPU | 101 S SHADY SHORES LAKE DALLAS TX 75065 |
| CR DANIELS INC | 3451 ELLICOTT CENTER DR ELLICOTT CITY MD 21043 |
| CR DANIELS INC | PO BOX 17211 BALTIMORE MD 21297-1211 |
| CR SALES SOLUTIONS INC | 221 RAVINE RD HINSDALE IL 60521 |
| CR&R, INC | PO BOX 186 STANTON CA 90680-0186 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CRA INTERNATIONAL | ANNA ELGART 200 CLARENDON ST T-33 BOSTON MA 02116 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O HARWOOD FEFFER LLP SAMUEL K. ROSEN, 488 MADISON AVE NEW YORK NY 10022 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O GIAIMO ASSOCIATES LLP JOSEPH O. GIAIMO, 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| CRAB POT INC | 400 W LEXINGTON STREET BALTIMORE MD 21201 |
| CRABB, CHERYL | 34 GRIFFIN ROAD EAST GRANBY CT 06026 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO HARWOOD FEFFER LLP, ATTN SAMUEL ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. | C/O GIAIMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. D/B/A | C/O HARWOOD FEFFER LLP ATTN: SAMUEL K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. ET AL. | O. CV-04-00558-DRH-WDW. % GIAIMO ASSOCIATES LLP; ATIN: J. GIAIMO 90-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC., ET AL. | O. CV-04-00558-DRH-WDW. % HARWOOD FEFFER LLP; ATN: S.K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABTREE, SHEIGH | 2320 TEVIOT ST LOS ANGELES CA 90039 |
| CRACEY NEIL | 2718 GILES ROAD BALTIMORE MD 21225 |
| CRACK PATCHER INC | 18032 C LEMON DR YORBA LINDA CA 92886 |
| CRACKER BARRELL       R | 200 BYPASS RD WILLIAMSBURG VA 23185 |
| CRADDOCK, DAVID A | 12718  WEIDNER STREET PACOIMA CA 91331 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |
| CRADELLE WHITE | 28881 OAK VIEW LN TRABUCO CANYON CA 92679 |
| CRADIC, ROBERT | 2512 ALLISON DRIVE CHATTANOOGA TN 37421 |
| CRADIC,ROBERT | 239 DREXEL AVE LANSDOWNE PA 19050 |
| CRAE CORPORATION | 2414 HARDING STREET HOLLYWOOD FL 33020 |
| CRAFT JR, ALFRED | 29 THORPE AVE MERIDEN CT 06450 |
| CRAFT PRODUCTIONS LLC | ONE BACTON HILL SOUTH  STE 104 FRAZER PA 19355 |
| CRAFT PRODUCTIONS, LLC | DBA PROPULSION MEDIA LABS ONE BACTON HILL SOUTH SUITE 104 MALVERN PA 19355 |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST ALLENTOWN PA 18102 1249 |
| CRAFT RUG OF EASTON | 905 LINE ST EASTON PA 18042-7379 |
| CRAFT, ALFRED | THORPE AVE CRAFT, ALFRED MERIDEN CT 06450 |
| CRAFT, EDWARD | |
| CRAFT, RALPH | 1354 NW SPRUCE AVE REDMOND OR 97756 |
| CRAFT,JOSEPH | 3609 W. 61ST  STREET CHICAGO IL 60629 |
| CRAFTON, CHRISTOPHER | 175 SW 4TH ST DEERFIELD BEACH FL 33441 |
| CRAFTON, ROBERT P. | 3520 N LAKE SHORE DRIVE 12N CHICAGO IL 60657 |
| CRAGO REALTY ************ | 2065 W 1ST ST FORT MYERS FL 339013110 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG A BUNCE | 380 ADAMS POMONA CA 91767 |
| CRAIG ALAN SIPICH | 14730 GOLF RD ORLAND PARK IL 60462 |
| CRAIG ALLEN | 236 FURNACE STREET EMMAUS PA 18049 |
| CRAIG ALLEN | 30 NANCY DRIVE MONROE CT 06468 |
| CRAIG BAUMANN | 259 PROMENADE CIR LAKE MARY FL 32746-4380 |
| CRAIG BOLTON | 1013 BLOUIN DRIVE DOLTON IL 60419 |
| CRAIG BOROWSKI | 20734  SWANSAY BARRINGTON IL 60010 |
| CRAIG BOX | 8600 SHORE FRONT PARKWAY APT 9-P ROCKAWAY BEACH NY 11693 |
| CRAIG BUSTIN | 6 GATEWAY COURT CENTEREACH NY 11720 |
| CRAIG CABLE TV INC. A10 | P. O. BOX 5 HYDABURG AK 99922 |
| CRAIG CABLE TV, INC. C/O HYDABURG CABLE | TV P.O. BOX 5 HYDABURG AK 99922 |
| CRAIG CASTILLE | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CRAIG CHILDS | P O BOX 112 CRAWFORD CO 81415 |
| CRAIG CLARY | 105 FOREST DR. BALTIMORE MD 21228 |
| CRAIG COVAULT | 4239 WOODHALL CIR ROCKLEDGE FL 32955 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST ORLANDO FL 32803-5342 |
| CRAIG DAVIS | 3505 OAKWATER POINTE DRIVE ORLANDO FL 32812 |
| CRAIG DAVIS | 1560 NW 99 AVENUE PLANTATION FL 33322 |
| CRAIG DIXON | 154 STONINGTON STREET APT. B HARTFORD CT 06106 |
| CRAIG EATON | 9565 SW ADAMS STREET OKEECHOBEE FL 34974 |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. LA CANADA CA 910112121 |
| CRAIG FACTOR | 8945 GOTHIC AVE NORTH HILLS CA 91343 |
| CRAIG FISHER | 8625 WONDERLAND AVENUE LOS ANGELES CA 90046 |
| CRAIG FULLER | CRAIG FULLER 4350 LA JOLLA VILLAGE DR. SUITE 900 SAN DIEGO CA 92122 |
| CRAIG GORDON | 5919 WELBORN DR BETHESDA MD 20816 |
| CRAIG HACKER | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG HOOPER | 10246 MCVINE AVE. SUNLAND CA 91040 |
| CRAIG JESKEY | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| CRAIG JONES | 4085 8TH AVE. LOS ANGELES CA 90008 |
| CRAIG KACKENMEISTER | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| CRAIG KIMURA | 11731 PALOMA GARDEN GROVE CA 92843 |
| CRAIG KOTTICK | 1595 QUEEN STREET NORTH BELLMORE NY 11710 |
| CRAIG KUHNS | 7541 AHERN AVE UNIVERSITY CITY MO 63130 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LARIMER | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| CRAIG LARSON | 2141 LINDEN RD WINTER PARK FL 32792 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG LIGIBEL | 9213  WEST 72ND STREET SHAWNEE MISSION KS 66204 |
| CRAIG LIPPY | 121 SANFORD STREET GLENS FALLS NY 12801 |
| CRAIG LONG | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| CRAIG LOUIS | 417 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE ROSEMOUNT MN 55068 |
| CRAIG MALLORY | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| CRAIG MARLOWE | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| CRAIG MARTIN | 106 BEACON DR SOUND BEACH NY 11789 |
| CRAIG MARTIN | 55 SUNNYLINE DRIVE CALVERTON NY 11933 |
| CRAIG MATSUDA | 1758 HILLSIDE DR GLENDALE CA 91208 |
| CRAIG MAZIN | 5016 ALTA CANYADA ROAD LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| CRAIG MEDRED | 18130 NORWAY DR. ANCHORAGE AK 99516 |
| CRAIG MOORE | 162 AVE B HOLBROOK NY 11741 |
| CRAIG NAKANO | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| CRAIG NEAL | 400 EAST OCEANFRONT NEWPORT BEACH CA 92661 |
| CRAIG NESSLAR | 291 ELM ST. GLEN ELLYN IL 60137 |
| CRAIG NEVIUS | 8535 WEST KNOLL DRIVE, # 310 WEST HOLLYWOOD CA 90069 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG OZNICK | 8872 F.M. 35 ROYSE CITY TX 75189 |
| CRAIG PARSHALL | 1500 W. MONROE #217 CHICAGO IL 60607 |
| CRAIG PASKOSKI | 2403 FIELDING DR FINKSBURG MD 21048 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG QUINLEY | 15092 CLARK CIRCLE IRVINE CA 92604 |
| CRAIG REMHILD | 461 SAYVILLE BLVD SAYVILLE NY 11782 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG ROSEN | 19030 OLYMPIA ST NORTHRIDGE CA 91326 |
| CRAIG S MATSUDA | 1758 HILLSIDE DR GLENDALE CA 91208 |
| CRAIG SAPUTO | 12 SHERI CT FARMINGVILLE NY 11738 |
| CRAIG SHAFFER | 5132 BARTHOLOW RD SYKESVILLE MD 21784 |
| CRAIG SMITH | 905 BUTTERFLY BLVD WINTER GARDEN FL 34787-4278 |
| CRAIG SPALTER | 9142 MALLARD AVENUE FOUNTAIN VALLEY CA 92708 |
| CRAIG SPEZZA | 160 NORTH MICHIGAN AVENUE MASSAPEQUA NY 11758 |
| CRAIG SPINNATO | 120 AIMES DRIVE WEST HAVEN CT 06516 |
| CRAIG STEERE | 939 N PROSPERO DR COVINA CA 91722 |
| CRAIG STEPHENSON | 5305 REGENCY PARK N. QUEENSBURY NY 12804 |
| CRAIG STEVENS | 728 MAIN STREET NORTHAMPTON PA 18067 |
| CRAIG STEVENS | 37 VERGASON AVENUE NORWICH CT 06360 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG SUSMIN | PO BOX 1805 ROCKY POINT NY 117781805 |
| CRAIG TEPPER | 917 HARVARD STREET SANTA MONICA CA 90403 |
| CRAIG TIMOTHY LIGIBEL | 4900 CENTRAL    NO.402 KANSAS CITY MO 64112 |
| CRAIG TOMASHOFF | 14821 MC CORMICK ST SHERMAN OAKS CA 91411 |
| CRAIG TREADWAY | 199 GREAT HILLS DRIVE SOUTH ORANGE NJ 07079 |
| CRAIG TREADWAY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CRAIG TUCKER | 1795 FORT SMITH BLVD DELTONA FL 32725 |
| CRAIG TURNER | 1281 N CATALINA AVENUE PASADENA CA 91104 |
| CRAIG UNGER | 74 READE STREET #4E NEW YORK NY 10007 |
| CRAIG VAN VELSOR | 1216 LEISURE STREET COUPEVILLE WA 98239 |
| CRAIG WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| CRAIG WIBERG | 41 GRAYMOOR LANE OLYMPIA FIELDS IL 60461 |
| CRAIG ZIEGLER | 600 WEST DRUMMOND APT # 319 CHICAGO IL 60614 |
| CRAIG'S CRUISERS | 5730 CLYDE PARK AVE SW WYOMING MI 49509 |
| CRAIG, ADRIENNE | 215 BAINBRIDGE CIRCLE DALLAS GA 30132 |
| CRAIG, BRANDON | |
| CRAIG, BRYON | 4544 SANDWOOD ROAD SPARROWS POINT MD 21219 |
| CRAIG, FRANCIS | 13801 YORK RD     G5 COCKEYSVILLE MD 21030-1897 |
| CRAIG, HETTIE | 2204 SNOW RD EDGEWOOD MD 21040-1024 |
| CRAIG, JOHN H | 805 W. LEADORA AVE. GLENDORA CA 91741 |
| CRAIG, LINDA A | 98 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| CRAIG, MATTHEW | |

| Claim Name | Address Information |
|---|---|
| CRAIG, NICK | |
| CRAIG, PRENTICE L | |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIG, TIFFINEY L | 460 OREGON LANE BOCA RATON FL 33487 |
| CRAIG, VINCENT | 9421 S. RHODES CHICAGO IL 60619 |
| CRAIG, WILLIAM M. | 813 BELLEFORTE AVENUE APT. #2 OAK PARK IL 60302 |
| CRAIG,GEORGE S | 4718 WEMBLEY PLACE ROANOKE VA 24018 |
| CRAIG,MATTHEW J | 3816 ALIA VISTA DALLAS TX 75229 |
| CRAIG,SHERRY | 805 FRIENDSHIP ROAD LEHIGHTON PA 18235 |
| CRAIG-EDWARDS, SUZI | 5 PINEWOOD LANE ENFIELD CT 06082 |
| CRAIGVILLE TELEPHONE CO. | 2351 N. MAIN ST. ATTN: LEGAL COUNSEL CRAIGVILLE IN 46731 |
| CRAIN COMMUNICATION | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48207 |
| CRAIN COMMUNICATIONS | 1155 GRATIOT AVE DETROIT MI 48207-2912 |
| CRAIN COMMUNICATIONS | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48264-0572 |
| CRAIN COMMUNICATIONS | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | 965 EAST JEFFERSON DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | DEPT 64572 PO BOX 64000 DETROIT MI 48264-0572 |
| CRAIN COMMUNICATIONS INC | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS INC | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279-5842 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAIN, JEFFREY LEO | LEOS LANDSCAPES 1418 RICHMOND AVENUE  APT 1032 HOUSTON TX 77006 |
| CRALL, KRISTIE A | 367 APT B HILLTOP COURT NEWPORT NEWS VA 23603 |
| CRAMER KRASSELT COMPANY INC | 225 E ROBINSON ST ORLANDO FL 32801 |
| CRAMER KRASSELT COMPANY INC | 733 N VAN BUREN AVE MILWAUKEE WI 53202 |
| CRAMER KRASSELT COMPANY INC | 225 N MICHIGAN AVE CHICAGO IL 60601 |
| CRAMER KRASSELT COMPANY INC | 1940 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CRAMER KRASSELT COMPANY INC | 135 S LASALLE DEPT 1940 CHICAGO IL 60674-1940 |
| CRAMER KRASSELT COMPANY INC | 39012 TREASURY CENTER CHICAGO IL 60694 |
| CRAMER, JEFFREY GARY | 11441 NW 39TH CT  APT NO.120 CORAL SPRINGS FL 33065 |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |
| CRAMER, JOHN | 1016 W 42ND ST BALTIMORE MD 21211 |
| CRAMER, JUDY T | 800 HARRINGTON ROAD GLENDALE CA 91207 |
| CRAMER, KEITH LEROY | 4100 TIMBERBROOK DR RALEIGH NC 27616 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMER,CHRISTINA E | 6830 EAST MERCER WAY MERCER ISLAND WA 98040 |
| CRAMPTON INC | 7437 SOUTH VINCENNES AVENUE CHICAGO IL 60621 |
| CRAMPTON, DOUGLAS | 146 N BERTEAU AVE ELMHURST IL 601262927 |
| CRAMPTON, DOUGLAS | |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRAMPTON, VINCENT | 9318 DANEY ST GOTHA FL 34734 |
| CRANBERG, GILBERT | 427-51ST ST DES MOINES IA 50312 |
| CRANDALL, LISA | 8382 NW 23RD MANOR CORAL SPRINGS FL 33065 |
| CRANDALL, MARSHALL | |
| CRANDALL,NICOLE | 3702 GUILFORD RD NAPLES FL 34112 |

| Claim Name | Address Information |
|---|---|
| CRANDELL, BENJAMIN M | 436 NE 9 AVE FORT LAUDERDALE FL 33301 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANDELL, JAMES D | 7616 MENDHAM COURT ELK GROVE CA 95758 |
| CRANDOL, DIANE | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| CRANE & CO PAPER MAKER | 317 N CHARLES ST BALTIMORE MD 21201 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRANE H. KENNEY/CHAIRMAN | CHICAGO NATIONAL LEAGUE BALL CLUB, LLC 1060 W. ADDISON STREET CHICAGO IL 60657 |
| CRANE SIDING | PO BOX 2953 BUNNELL FL 321102953 |
| CRANE, ANDREW | |
| CRANE, JOHN J | |
| CRANE, JOYCE A | ONE MOUNTAIN VIEW LANE WESTFORD MA 01886 |
| CRANE, MAKEDA | 2731 GUILFORD AVENUE BALTIMORE MD 21218 |
| CRANE, MATTHEW | |
| CRANE, PHILIP | RENA BLAHA 1100 W NORTHWEST HWY PALATINE IL 60067 |
| CRANE, WILLIAM F | 7659 S CHAPPEL CHICAGO IL 60649 |
| CRANE,LORI | 950 PONCE DE LEON RD. APT406 BOCA RATON FL 33432 |
| CRANEFIELD, PAUL J | 24434 130TH PLACE SE KENT WA 98030 |
| CRANES & EQUIP. SPECIALISTS | MR. DENNIS JIROUT 10900 SOUTH 85TH ST. PALOS HILLS IL 60465 |
| CRANEY, MIKE | |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE WEST FRIENDSHIP MD 21794-9211 |
| CRANSNICK, ALEN | 6 W BROADWAY ST UNION BRIDGE MD 21791 |
| CRARY, ELEANOR | 1199 WHITNEY AVE      121 HAMDEN CT 06517-2806 |
| CRASH MANSION | 55 E 9TH ST  APT 1P NEW YORK NY 10003 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |
| CRATE | 17 BETHEL RD NEWPORT NEWS VA 23608 |
| CRATE & BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA, 825 8TH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10019-7475 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE OWINGS MILLS MD 21117 |
| CRAVEN,ANN | 6 CASTLE HILL CT MAYS CHAPEL MD 21093 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAW-KAN TELEPHONE COOP. M | P.O. BOX 100 GIRARD KS 66743 |
| CRAWFORD & COMPANY | PO BOX 4418 ATLANTA GA 30302 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 1001 SUMMIT BLVD ATLANTA GA 30319 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 100 GLENDALE POINT PKWY SUITE 200 ATLANTA GA 30342 |
| CRAWFORD & COMPANY | PO BOX 404325 ATLANTA GA 30384-4325 |
| CRAWFORD & COMPANY | PO BOX 101493 ATLANTA GA 30392-1493 |
| CRAWFORD HOUSE | 5908 THURSTON AVE VIRGINIA BEACH VA 234553309 |
| CRAWFORD HOUSE / ETHAN ALLEN | ATTN: MARY 5908 THURSTON AVENUE VIRGINIA BEACH VA 23455 |
| CRAWFORD JOHNSON & NORTHCOTT INC | 309 COURT AVE      STE 226 DES MOINES IA 50309 |
| CRAWFORD JR, HAROLD G | 1044 PORTMOOR WAY WINTER GARDEN FL 34787 |
| CRAWFORD JR,GILBERT | 129 JACKSON CRESCENT CENTERPORT NY 11721 |
| CRAWFORD, ALICE | 4051 N 14TH ST MILWAUKEE WI 53209 |
| CRAWFORD, COLIN G | 21050 EAGLES NEST DR YORBA LINDA CA 92886 |
| CRAWFORD, DAVID MAX | |
| CRAWFORD, GREG J | 3102 PLAZA DRIVE NE APT D21 GRAND RAPIDS MI 49525 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JAMES R | |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD CRAWFORD, JESSE BLOOMFIELD CT 06002 |
| CRAWFORD, JIM | PMB NO.134 1835 HIGHWAY 45 NORTH COLUMBUS MS 39705 |
| CRAWFORD, JIM | |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWFORD, MALIK | 1993 DEFOOR AVE APT B ATLANTA GA 30318 |
| CRAWFORD, MARGARET | 1281 BROCKETT RD NO.54D CLARKSTON GA 30021 |
| CRAWFORD, MATTHEW | |
| CRAWFORD, MOSES | 2925 NW 206 ST OPA-LOCKA FL 33054 |
| CRAWFORD, RUSTY A | 2042 ORCHID BLOOM LANE INDIANAPOLIS IN 46231 |
| CRAWFORD, THOMAS M | 13 FRANCES ST NEWPORT NEWS VA 23601 |
| CRAWFORD, TROY L | 3022 GREAT OAK DRIVE FORRESTVILLE MD 20747 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA    Account No. 3141 BRADENTON FL 34210 |
| CRAWFORD, WILLIAM | 161 E. ORANGETHORPE UNIT  #160 PLACENTIA CA 92870 |
| CRAWFORD,GAUNLETTE E | 9451 SANTA ROSA DRIVE TAMARAC FL 33321 |
| CRAWFORD,GEORGIA | 15728 LEMARSH STREET NORTH HILLS CA 91343 |
| CRAWFORD,JESSE | 138 COTTAGE GROVE RD BLOOMFIELD CT 06002-3206 |
| CRAWFORD,JOAN ELIZABETH | 1932 OVERLAND AVE. APT. #102 LOS ANGELES CA 90025 |
| CRAWFORD,MARK L | 3619 BEETHOVEN STREET LOS ANGELES CA 90066 |
| CRAWLEY, BARBARA | 1623 E LAFAYETTE AVE BALTIMORE MD 21213-2341 |
| CRAWLEY, KIRSTAN R | 3384 BRAEMAR CT WHITE PLAINS MD 20695 |
| CRAWLEY, TERRY L | 479 NELSON DRIVE #3 NEWPORT NEWS VA 23601 |
| CRAWLEY-HUNTER, BRENDA | 23021 BALTIMORE LANE CARROLLTON VA 23314 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN CARROLLTON VA 23314 |
| CRAYON,MARVINL | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| CRAYTON, EDWIN L | 1630 E 92ND PL      APT 1 CHICAGO IL 60617 |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD BRUCE GOLDBERG WEST HARTFORD CT 06110 |
| CRAZY GRILL | 7048 INTERNATIONAL DR ORLANDO FL 328198222 |
| CREA,PAUL | 3150 GRANADA AVENUE EL MONTE CA 91733 |
| CREADICK, DORI | 449 SHORE ACRES RD      1A ARNOLD MD 21012-1913 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR      206 GURNEE IL 60031 |
| CREAMER, KATE | 1503 MALVERN AVENUE TOWSON MD 21204 |
| CREAR, JAMES H | BOX 11328 BURBANK CA 91510 |
| CREARY, PAULETTE | 4400 NW 36 ST          APT 201 LAUDERDALE LAKES FL 33319 |
| CREARY,PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIONS JEWELRY & REPAIR | 1390 E VINE ST KISSIMMEE FL 347443627 |
| CREATIVE 1 MANAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE ADVERTISING | PO BOX 66 FALMOUTH MA 02540 |
| CREATIVE ALTERNATIVES | 2 ANCHOR COURT HUNTINGTON STATION NY 11746 |
| CREATIVE AUTOMATION | MR. ARUN K. VELUCHAMY 220 FENCL LANE HILLSIDE IL 60162 |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST COOPERSBURG PA 18036-2203 |
| CREATIVE BANNER ASSEMB | 6801 SINGLE CREEK PKWY BROOKLY CENTER MN 55430 |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B PROVIDENCE RI 02903 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, | INC. 123 DYER STREET, SUITE 3B ATTN: BILL OSTENDORF PROVIDENCE RI 02903 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 LOS ANGELES CA 90036 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR SAN ANTONIO TX 78205 |
| CREATIVE CLOSETS | 7248 PENN DR ALLENTOWN PA 18106 9310 |
| CREATIVE CONSORTIUM INC | 1 N LASALLE ST STE 800 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| CREATIVE DATA SERVS, INC. | 519 E BRIARCLIFF    Account No. 0376 BOLINGBROOK IL 60440 |
| CREATIVE DATA SERVS, INC. | P.O. BOX 17463 CHICAGO IL 60617 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD FLUSHING NY 11367 |
| CREATIVE FORMS AND SUPPLIES | 1742 FIFESHIRE CT LONGWOOD FL 32779 |
| CREATIVE GARDEN DESIGN | 13850 MOUNTAIN LAUREL GROVE LANEXA VA 23089 |
| CREATIVE GOOD | 307 W 38TH ST  NO.1701 NEW YORK NY 10018 |
| CREATIVE GROUP, THE | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE    Account No. 04070-100468-000 PLEASANTON CA 94588 |
| CREATIVE ILLUSTRATION AGENCY | 231 E 76 ST 5D NEW YORK NY 10021 |
| CREATIVE ILLUSTRATORS | 231 E 76TH ST NO.5D NEW YORK NY 10021 |
| CREATIVE ILLUSTRATORS | DBA CREATIVE ILLUSTRATORS AGENCY 231 E 76TH STREET  5D NEW YORK NY 10021 |
| CREATIVE INFLATABLES | 9072 RUSH ST SPC 1 S EL MANTE CA 91733 |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE CHANDLER AZ 85226 |
| CREATIVE LOAFING | 810 N HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOAFING - SARASOTA | C/O CREATIVE LOAFING, 810 N. HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOGISTICS | 220 LAWRENCE AVENUE LAWRENCE NY 11559 |
| CREATIVE LOGISTICS | ACCOUNTING DEPT 200 PARKWAY DRIVE SOUTH SUITE 301 HAUPPAUGE NY 11788 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE MORTGAGE USA | 401 E 162ND ST       STE 201 SOUTH HOLLAND IL 60473 |
| CREATIVE MORTGAGE USA | 900 E 162ND ST STE 207 SOUTH HOLLAND IL 604731476 |
| CREATIVE OFFICE PAVILLION | ONE DESIGN CENTER PL BOSTON MA 02210 |
| CREATIVE OFFICE PAVILLION | P O BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PACKAGING CORP | 611 WEST ROBINSON ST ORLANDO FL 32801 |
| CREATIVE PHOTOGRAPHERS INC | 444 PARK AVENUE SOUTH SUITE 502 NEW YORK NY 10016 |
| CREATIVE PLAYTHINGS | 33 LORING DR FRAMINGHAM MA 01702-8768 |
| CREATIVE PLAYTHINGS | 1476 N GOLDENROD RD STE 325 ORLANDO FL 328078379 |
| CREATIVE PRINT & PACKAGING | PO BOX 606 HOLBROOK NY 11741 |
| CREATIVE PRINT & PACKAGING | 210 GREENBELT PKWY HOLBROOK NY 11741-4441 |
| CREATIVE PRINTING SERVICE | MR. DON SNYDEL 8 SOUTH 260 SHIRES CT. NAPERVILLE IL 60540 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE DES PLAINES IL 60018 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE 1701 BRICHWOOD AVE DES PLAINES IL 60018 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CREATIVE PRINTING SERVICES INC | 135 S LASALLE ST  DEPT4406 CHICAGO IL 60674-4406 |
| CREATIVE PROMOTIONAL INC. | MR. JONATHAN SHAPIRO 5960 N. NEVA AVE. CHICAGO IL 60631 |
| CREATIVE REALTY | MR. JAMES CAVANAGH 1839 N. LINCOLN AVE. CHICAGO IL 60614 |
| CREATIVE SERVICES | 628 RIVERA DR NEW BRIGHTON MN 55112 |
| CREATIVE SOUNDS INC | PO BOX 375 MOUNT PROSPECT IL 60056 |
| CREATIVE STUDIO SOLUTIONS INC | 10600 W 50TH AVE NO.5 WHEAT RIDGE CO 80033 |
| CREATIVE STUDIO SOLUTIONS, INC. | ANDREW ROSENBERG 7390 S. CARR COURT    Account No. 2011 LITTLETON CO 80128-4205 |
| CREATIVE VISIONS MIAMI CO | 1901 N  PARK ROAD HOLLYWOOD FL 33021 |
| CREATIVE WORLD TRAVEL, INC. | 2707 W OLD US HIGHWAY 441 MOUNT DORA FL 327573526 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD      STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD NO. 700 LOS ANGELES CA 90045 |
| CREBASE, JOYCE R | 4 BALSAM RD WALLINGFORD CT 06492 |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 CAMARILLO CA 93011 |
| CREDIT COUN OF AMERICA | SUITE NO.E7 14590 MILITARY TRL DELRAY BEACH FL 33484-3757 |

| Claim Name | Address Information |
| --- | --- |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST ELK GROVE VILLAGE IL 60007 |
| CREDIT DECISIONS INTERNATIONAL | 761 BUSSE HWY PARK RIDGE IL 60068 |
| CREDIT DECISIONS INTERNATIONAL | PO BOX 1394 PARK RIDGE IL 60068 |
| CREDIT MANAGERS ASSOCIATION | OF CALIFORNIA 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| CREDIT SUISSE FIRST BOSTON | 101 COLLINS STREET, LEVEL 27 VICTORIA MELBOURNE 7001 AUSTRALIA |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC. 227 WEST MONROE ST, FRANKLIN CENTER CHICAGO IL 60606-5016 |
| CREDIT UNION 1 | 450 E. 22ND ST. ATTN: ELLIE KREMAR LOMBARD IL 60148 |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE SUITE 919 (FORMERLY STE 819) CHICAGO IL 60611 |
| CREDIT UNION 1 | 435 N. MICHIGAN AVE SUITE 919 CHICAGO IL 60611 |
| CREDIT UNION ONE | 435 N MICHIGAN AVENUE (TT919) CHICAGO IL 60611 |
| CREDIT UNION POLITICAL ACTION COUNSEL | PAT HUFFMAN 1807 W. DIEHL RD. NAPERVILLE IL 60563 |
| CREDIT-SUISSE | BRIANNA MCKENNA 227 W. MONROE STREET 43RD FLOOR CHICAGO IL 60606 |
| CREDIT.COM | 550 15TH STREET SUITE 36 B SAN FRANCISCO CA 94502 |
| CREED, GEORGE LOUIS | 315 WEST HILL CREST BOULEVARD MONROVIA CA 91016 |
| CREED, MARY J | 963 LYNHAM COURT BEL AIR MD 21014 |
| CREED, PAUL | 240 ALEMEDA DR. PALM SPRINGS FL 33461 |
| CREED, SAMUEL P | 400 E WASHINGTON ST    APT2C OTTAWA IL 61350 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD JESSICA'S TEA ROOM NORTHAMPTON PA 18067-9079 |
| CREEKVIEW REALTY | 3804 MATTERHORN DR PLANO TX 75075 |
| CREEL II, ROBERT D | 13336 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| CREEL PRINTING COMPANY | 6330 W SUNSET RD LAS VEGAS NV 89118 |
| CREEL PRINTING COMPANY | PO BOX 29029 LAS VEGAS NV 89126-3029 |
| CREEL PRINTING COMPANY | 150 EAST BAKER STREET COSTA MESA CA 92626 |
| CREEL PRINTING COMPANY | PO BOX 1170 COSTA MESA CA 92628-1170 |
| CREEL, MILDRED | TO THE ESTATE OF MILDRED CREEL 6713 SW 19TH ST POMPANO BCH FL 33068 |
| CREEL, SHANE E | 8610 NW 26TH STREET SUNRISE FL 33322 |
| CREGAN, LISA | PO BOX 949 LAKE FOREST IL 60045 |
| CREIGHTON, COLIN K | 3847 TIMBERGLEN # 5015 DALLAS TX 75287 |
| CREIGHTON, MATT | 6867 KELSO CREEK RD WELDON CA 93283 |
| CREIGHTON, PATRICIA | 6142 INDIAN WOOD CIR SE MABLETON GA 30126 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| CREMEN,DAVID | 2508 SILVA CT. MANCHESTER MD 21102 |
| CREMOTE, LLC | 1195 NOEL DR. ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| CRENNAN, RACHEL | 5 LILAC LN SAYVILLE NY 11782 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD UNIT 5 VALENCIA CA 91355 |
| CRENSHAW, SYLVESTER | |
| CRESCENCIO CABRERA | 996 CARNATION AVE COSTA MESA CA 92626 |
| CRESCENCIO GARCIA | 604 N BUSHNELL AVENUE ALHAMBRA CA 91801 |
| CRESCENCIO J GALVEZ | 3000 E 3RD STREET LOS ANGELES CA 90033 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE    NO.104 METAIRIE LA 70005 |
| CRESCENT COMMUNICATIONS | 2744 MARIETTA ST KENNER LA 70062 |
| CRESCENT ENT. | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 805 THIRD AVENUE NEW YORK NY 10022 |
| CRESCENT JEWELERS | 708 10TH STREET SACRAMENTO CA 95814 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 DALLAS TX 75284 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 841763 DALLAS TX 75284-1763 |
| CRESCENT REAL ESTATE EQUITIES | 777 MAIN STREET FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| CRESCENT REAL ESTATE EQUITIES, LLC | C/O EMILY S. DONAHUE JACKSON WALKER LLP 901 MAIN ST, STE 600 DALLAS TX 75202 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN ATTN:  WILLIAM FLEET LA CANADA CA 91012 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| CRESCIONE, MICHAEL A | 345 E. OHIO STREET APT. #2108 CHICAGO IL 60611 |
| CRESPI, MARILYN | 733 WASHINGTON AVE APT 2 NORTHAMPTON PA 18067 |
| CRESPO, ARACELIS | 8450 BANYAN BLVD. ORLANDO FL 32819 |
| CRESPO, BRENDA LEE | 2330 N. KNOX CHICAGO IL 60639 |
| CRESPO, JAIME J | 4740 DRUMMOND LANE ORLANDO FL 32810 |
| CRESPO, JUAN | |
| CRESPO, JUAN | |
| CRESPO, MARIA A | 1695 MADISON AVE NEW YORK NY 10029 |
| CRESPO,JOSE L | P.O. BOX 47918 CHICAGO IL 60647-0918 |
| CRESSER, JANET | 9262 SAGEBRUSH ST APPLE VALLEY CA 92308 |
| CRESSWELL,SCOTT G | 87 ELLIOT STREET BRAINTREE MA 02184 |
| CRESSY, ROBERT | |
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD ALLENTOWN PA 18106-9186 |
| CREST MAZDA OF ESSEX | 7 MAIN STREET IVORYTON CT 06442 |
| CRESTED BUTTE WEEKLY | P.O. BOX 1609, 325 BELLEVIEW ATTN: LEGAL COUNSEL CRESTED BUTTE CO 81224 |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CRESTON IA 50801-0126 |
| CRESTON PUBLISHING CO | 503 WEST ADAMS ST ATTN ROSE HENRY CRESTON IA 50801 |
| CRESWELL, ADA | 1647 POOLE RD      STE A DARLINGTON MD 21034 |
| CRESWELL, ADA | 1647 POOLE RD  UNIT A DARLINGTON MD 21034 |
| CREW NETWORK | 1201 WAKARUSA DR NO.C3 LAWRENCE KS 66049-3883 |
| CREWDSON, JOHN | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWDSON, JOHN | MARYLAND BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60611 |
| CREWDSON,JOHN M | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWS CONTROL | 12510 PROSPERITY DRIVE  SUITE 120   Account No. 5386 SILVER SPRINGS MD 20904 |
| CREWS, CAROL ANN | |
| CREWS, JORDAN | 217 HIGH ST VALDOSTA GA 31602 |
| CREWS, JOSEPH W | 2545 SE 1ST CT POMPANO BEACH FL 33062 |
| CREWS, JULIAN E | 1417 INDIAN GRASS LANE GRAYSLAKE IL 60030 |
| CRH CATERING CO INC | 1600 MORRELL AVE CONNELLSVILLE PA 15425 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRICHTON,JENNIFER L | 1316 WESTBROOKE TERRACE DRIVE BALLWIN MO 63021 |
| CRILL HEAD | 650 SHROPSHIRE LOOP SANFORD FL 32771 |
| CRIM, KATHRYN | 816 YORK ST SAN FRANCISCO CA 94311 |
| CRIMILDA SEGURA | 1201 W 228TH ST 6 TORRANCE CA 90502 |
| CRIMMINGS, SHARON L | 3746 ROSE OF SHARON ORLANDO FL 32808 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISEL IRVINE CA 92620 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISLE IRVINE CA 92620 |
| CRINER,SCHEVETTER | 3623 W 5TH AVE CHICAGO IL 60624 |
| CRINKLAW, DON H | 3100 NE 48TH STREET FORT LAUDERDALE FL 33308 |
| CRIPE, C. | |
| CRIPPS, DAVID | 1070 N WASHINGTON ST      207 EASTON MD 21601 |
| CRIS AFANTE | 1644 W OLIVE AVE CHICAGO IL 60660 |
| CRIS ALLEN | 1255 S. MICHIGAN AVE., UNIT 2004 CHICAGO IL 60605 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRIS TORRES | 43819 BROADWATER AV LANCASTER CA 93535 |
| CRIS WYATT | 171 BRANDON AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| CRISCO, NANCY | 511 W KALMIA DR       7 LAKE PARK FL 33403 |
| CRISHAM, MEGAN MD | 2746 CENTRAL PARK    Account No. 6146 EVANSTON IL 60201 |
| CRISP COMM - OVERLOOK AT STONE MILL | 715 PORT REPUBLIC RD. ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 NEW YORK NY 10016 |
| CRISPIN AUTOMATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | 312 WEST MILLBROOK SUITE 113 RALEIGH NC 27609 |
| CRISPIN CORPORATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN GOOLSBY | 1259 ELM RD ARBUTUS MD 21227 |
| CRISPIN SARTWELL | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| CRISPINO, DANIEL | 17860 SW 3RD ST PEMBROKE PINES FL 33029 |
| CRISPUS ATTUCKS COMMUNITY CENTER | 407 HOWARD AVE LANCASTER PA 17608 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 LOS ANGELES CA 90044 |
| CRISTALDI, RHONDA | 10304 PIMLICO PLACE LAUREL MD 20723 |
| CRISTALIA RODRIGUEZ | 204 NORWOOD AVENUE BROOKLYN NY 11208 |
| CRISTALLI, PATRICIA A. | 48 RIVERVIEW ROAD ROCKY HILL CT 06067 |
| CRISTANCHO, DIEGO MAURICIO | 1548 HARRIER DR ORLANDO FL 32837 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR ORLANDO FL 32835 |
| CRISTANCHO, IVAN | 4334 WINDERLAKES DRIVE ORLANDO FL 32835-1864 |
| CRISTHIAM BUCHELI | 320 WAY POINT DRIVE GROVELAND FL 34736 |
| CRISTI KEMPF | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD BURBANK CA 91502 |
| CRISTIAN HERNANDEZ | 428 N POPLAR AVE APT F MONTEBELLO CA 90640 |
| CRISTIE MONTGOMERY | 31042 CANTERBURY PL LAGUNA NIGUEL CA 92677 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 NORTHRIDGE CA 91325 |
| CRISTINA BACHETTI | 14 E GREENBRIAR DRIVE FARMINGTON CT 06032 |
| CRISTINA BOLIS | 1620 S MICHIGAN AVE #717 CHICAGO IL 60616-4691 |
| CRISTINA BROCKMAN | 7352 EL NIDO LAVERNE CA 91750 |
| CRISTINA BYOTS | 834 WEST MONTROSE UNIT 201 CHICAGO IL 60657 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE SANTA FE SPRINGS CA 90670 |
| CRISTINA MARTINEZ | 16140 ORANGE CT. FONTANA CA 92335 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV MOORPARK CA 93021 |
| CRISTINA POSA | 12 MONROE PLACE #3 BROOKLYN NY 11201 |
| CRISTINA, JENNIFER J | 3527 N SHEFFIELD       APT 1 CHICAGO IL 60657 |
| CRISTINE PERRY | 5519 CLAIREMONT MESA BLVD   #327 SAN DIEGO CA 92117 |
| CRISTLY DEVADASS | 11746 S THROOP CHICAGO IL 60643 |
| CRISTOBAL HERRERA | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |
| CRISTOL, DANIEL A | 2820 LINDEN LN WILLIAMSBURG VA 23185 |
| CRISTOPULOS, LYDIA | 3445 WHISTLER AVE  #B EL MONTE CA 91732 |
| CRISTOVAO, PEDRO | ROBERTS RD CRISTOVAO, PEDRO MARLBOROUGH CT 06447 |
| CRISTOVAO, PEDRO | 33 ROBERTS RD MARLBOROUGH CT 06447 |
| CRISTY JONES | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| CRISTY LYTAL | 22235 CRAFT CT CALABASAS CA 91302 |
| CRISTY LYTAL | 22235 CRAFT COURT CALABASAS CA 91302 |
| CRITCHFIELD, JUSTIN | 3590 VAN TEYZINGEN DR APT A COLORADO SPRINGS CO 80917 |
| CRITCHFIELD,STEPHANIE VERNON | 11916 NORTH LAKE DRIVE BOYNTON BEACH FL 33436 |
| CRITERION DEVELOPERS | 1150 RFD LONG GROVE IL 600477334 |
| CRITES, LORETTA | 32 PARADISE RD. ABERDEEN MD 21001 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PARKWAY    STE 1200A PLANO TX 76074 |

| Claim Name | Address Information |
|---|---|
| CRITICAL MENTION | 1776 BROADWAY, SUITE 2400 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD  NO.870 IRVING TX 75063 |
| CRITSER, GREG | 1550 N GARFIELD PASADENA CA 91104 |
| CRITTENDEN, CHARLES | PO BOX 615 ALTOONA FL 32702 |
| CRITTENDON, TYRONE A | 432 SW 1ST CT  APT 1 POMPANO BEACH FL 33060 |
| CRITTER GITTERS | 100 N. HOPE AVENUE SUITE 18 SANTA BARBARA CA 93110 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL OAK LAWN IL 60453 |
| CRM FUSION | 52 CHARTWELL CR SUITE 101 KESWICK ON L4P 3N8 CANADA |
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROCE, ANTHONY | |
| CROCE,DOMINICK | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| CROCILLA, KEVIN | 5203 PINEHURST DRIVE BOYNTON BEACH FL 33426 |
| CROCKER, BILL | 71 ELY CIRCLE CROCKER, BILL WINDSOR CT 06095 |
| CROCKER, BILL | 71 ELY CIRC WINDSOR CT 06095 |
| CROCKER, CAROLYN | E24 MILLPOND RD CROCKER, CAROLYN BROAD BROOK CT 06016 |
| CROCKER, CAROLYN C | 24 MILLPOND RD    APT E BROAD BROOK CT 06016-9107 |
| CROCKER, JOSEPHINE | WOODLAND AVE CROCKER, JOSEPHINE BLOOMFIELD CT 06002 |
| CROCKER, JOSEPHINE | 94 WOODLAND AVE BLOOMFIELD CT 06002 |
| CROCKER, WILLIAM | 01S562 SCHOOL ST LOMBARD IL 60148 |
| CROCKER-HOLIDAY, MABEL | 222 WALKER DR WILLIAMSBURG VA 23188 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST ALLENTOWN PA 18101 1502 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFOOT, NEIL | |
| CROFT,TERRA N | 6274 HEINTZ RD ST. LOUIS MO 63129 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROGHAN, STEVE C | 400 MADISON FOX LAKE IL 60020 |
| CROKER,JEROME L | 320-B ADVOCATE COURT NEWPORT NEWS VA 23608 |
| CROKIN, ELIZABETH MARY | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROKIN, LIZ | 1221 N. DEARBORN. ST  1609N CHICAGO IL 60610 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROME, DAVID | 2739 HIDDEN LAKE DR. GRAPEVINE TX 76051 |
| CROMELIN,RICHARD | 1856 LEMOYNE STREET LOS ANGELES CA 90026 |
| CROMLEY,JANET S | 16 5TH PLACE LONG BEACH CA 90802 |
| CROMWELL TAX COLLECTOR | 41 WEST ST CROMWELL CT 06416 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CROMWELL, JACQUELINE G | 147 PINNEY ST      APT 22 ELLINGTON CT 06029 |
| CROMWELL,HOWARD N | 1730 DEARWOOD COURT EDGEWOOD MD 21040 |
| CRONE, AARON M | 6088 SAW MILL DR. NOBLESVILLE IN 46062 |
| CRONER COMPANY | 1028 SIR FRANCIS DRAKE BLVD KENTFIELD CA 94904-1426 |
| CRONIN & COMPANY | 59 NYE ROAD GLASTONBURY CT 06033 |
| CRONIN COMPRESSOR PRODUCTS LLC | 304 DEODAR AVE   STE A COSTA MESA CA 92626 |
| CRONIN, BONNIE | THE CUMMINGS LAW FIRM LLC JAMES W CUMMINGS W FARRELL, 21 HOLMES AVE WATERBURY CT 06710 |
| CRONIN, BONNIE | THE CUMMINGS LAW FIRM LLC JAMES W CUMMINGS W FARRELL, 21 HOMLES AVE WATERBURY CT 06710 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE. ABERDEEN MD 21001 |
| CRONIN, TIMOTHY | 3910 GERMANTOWN RD. EDGEWATER MD 21037 |
| CRONKHITE, ALLISON B | 6 DIVISION STREET GLENS FALLS NY 12801 |
| CROOK, JOHN R | 2414 PEACHWOOD CIRCLE #6 ATLANTA GA 30345 |
| CROOKER, ROSEANA | 4508 NW 44TH ST TAMARAC FL 33319 |
| CROOKHAM, SEAN | 6623 LESSIE LN RIVERSIDE CA 92503 |
| CROOKS, PAUL | 7300 CORAL BLVD MIRAMAR FL 33023 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY, P.O. BOX 615 ATTN: LEGAL COUNSEL CROOKSTON MN 56716 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY CROOKSTON MN 56716 |
| CROOME, RICHARD W | 2603 ASHLEY COLLEGE STATION TX 77845 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET  SUITE 2 ASHLAND OR 97520-5202 |
| CROSBIE, BRENDA | 7400 STIRLING RD     1123 HOLLYWOOD FL 33024 |
| CROSBIE,MICHAEL | 47 GRANDVIEW TERR ESSEX CT 06426 |
| CROSBY III, HENRY | 7409 WICKHAM AVE NEWPORT NEWS VA 23605 |
| CROSBY, ANTONIO G | 115 ROXBURY STREET HARTFORD CT 06114 |
| CROSBY, CHERYL | 1004 DANBURY DR BOWIE MD 20721 |
| CROSBY, HAYWARD | 3530 RESOURCE DR      225 RANDALLSTOWN MD 21133-4765 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR LUSBY MD 20657 |
| CROSBY, REGINA M | 132 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| CROSBY, ROBERT | 23 JOHNSON RD PASADENA MD 21122 |
| CROSBY, TARAH | |
| CROSBY, VADA O | 14 JOSHUA HILL WINDSOR CT 06095-3467 |
| CROSBY,LEYLA | 5524 CHARLESTON ST. ORLANDO FL 32807 |
| CROSBY,PATRICIA R | 101 TEAL WAY WILLIAMSBURG VA 23188 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE      2F ELMHURST IL 60126 |
| CROSLEY,LYNDEL | 859 HOLLYWOOD WAY APT. #142 BURBANK CA 91505 |
| CROSS CONTAINER CORP. | MR. JERRY MATLOCK 400 MAPLE AVE. CARPENTERSVILLE IL 60110 |
| CROSS COUNTRY NURSES   [CROSS COUNTRY | HEALTHCARE] 40 EASTERN AVE MALDEN MA 21485014 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE       STE 250 RANCHO CUCAMONGA CA 91730 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS SOUND FERRY SERVICES INC | 2 FERRY ST NEW LONDON CT 06320 |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 STAN MICKUS NEW LONDON CT 06320 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS VIDEO PRODUCTIONS | RICHARD WOLFF PO BOX 947661 MAITLAND FL 327947661 |
| CROSS, ALEXIA | 3127 NW 86TH AVE SUNRISE FL 33351 |
| CROSS, CARLTON | 43 LATIMER ST EAST HARTFORD CT 06108 |
| CROSS, CHARLIE W | 7202 SPORTSMAN DR. NORTH LAUDERDALE FL 33068 |
| CROSS, JAMES | 1029 2ND ST      APT 208 SANTA MONICA CA 90403 |
| CROSS, KATHLEEN R | 300 KATIES TRAIL ELIZABETH CITY NC 27909 |
| CROSS, PETE | 1233 DELBERT AVE BALTIMORE MD 21222-1146 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD ANNAPOLIS MD 21401 |
| CROSS, ROBERT C | 1330 W THORNDALE AVE CHICAGO IL 60660 |
| CROSS, ROBIN | 2100 NORTH 32ND AVE HOLLYWOOD FL 33021 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E DECATUR GA 30032 |
| CROSS, WILLIAM C | 5630 CLADWELL DR PENDLETON IN 46064 |
| CROSS,ASHLEY NICOLE | 1439 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| CROSS,CONCHETTA S. | 10104 S. PRINCETON CHICAGO IL 60628 |
| CROSS,FRED | 8149 SOUTH PAULINA CHICAGO IL 60620 |
| CROSS-BARNET, MICHAEL | 213 TUSCANY ROAD BALTIMORE MD 21210 |
| CROSS-POST.COM | PO BOX 5425 CARL BRAUN, CEO PETALUMA CA 94955 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET EAST WINDSOR CT 06088 |
| CROSSETTE, BARBARA | PO BOX 250 UPPER BLACK EDDY PA 18972 |
| CROSSEY, PAUL J | 1510 E WAKEMAN WHEATON IL 60187 |
| CROSSFADER KING | 1136 N MILWAUKEE AVE    LOFT 2F CHICAGO IL 60642 |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY CHELSEA PROP GROUP INC ROSELAND NJ 07068-1640 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSINGS ON ENTERPRISE, LLC, THE | C/O PETER N. HILL, ESQ. 1851 W. COLONIAL DRIVE ORLANDO FL 32804 |
| CROSSLAND, LIONEL R | 501 1/2 PHOSPHOR AVE METAIRIE LA 70005 |
| CROSSMARK GRAPHICS INC | 16100 W OVERLAND DR NEW BERLIN WI 53151 |
| CROSSON,KELLY R | 1935 W. BERTEAU CHICAGO IL 60613 |
| CROSSROADS PRODUCTION | 2416 L&A ROAD METAIRIE LA 70001 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD    Account No. 5957 MARSHALL MI 49068 |
| CROSSWORDS LIMITED | 8 BADCOX FROM, SOMER BA11 1BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | C/O MICHAEL MEPHAM MULTIMEDIA LTD 8 BADCOX FROME, SOMER BA11 3BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | KATE MEPHAM 8 BADCOX FROME, SOMERSET BA11 3BQ UNITED KINGDOM |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD BALTIMORE MD 21234-6237 |
| CROTEAU, PARL | 517 IDEAL LANE  306 LUDLOW MA 01056 |
| CROTEAU,JESSE T. | 2117 NORTHLAND ROAD GWYNN OAK BALTIMORE MD 21207 |
| CROTTY, RICHARD A | 4901 N. ORANGE NORRIDGE IL 60656 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE DAYTONA BEACH FL 32118 |
| CROUCH, ALLEN | 1809 LANDRAKE RD BALTIMORE MD 21204-1825 |
| CROUCH, BETHANY C | 2512 L STREET #7 SACRAMENTO CA 95816 |
| CROUCH, SCOTT | 821 N DURYEA PL    417 PEORIA IL 61606 |
| CROUCH, STANLEY | 198 SACKETT STREET  NO.1 BROOKLYN NY 11231 |
| CROUCH,JOHN THOMAS | 123 EAST 37TH STREET APT #10-F NEW YORK NY 10016 |
| CROUERE JR, JOFFRE J | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUERE,J. | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUSE, TOM | 26562 S WINFIELD RD MONEE IL 60449 |
| CROUTHAMEL, CASEY | 2114 W ALLEN ST ALLENTOWN PA 18104 |
| CROW, ALEXANDER S | 7627 LE BERTHON ST. TUJUNGA CA 91042 |
| CROW, MARGARET FRANCES | 23 PIERSIDE DR    NO.422 BALTIMORE MD 21230 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROW,MARGARET F | |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWDER, LATOYA JANET | 860 FRANKLIN ROAD NO.81 MARIETTA GA 30067 |
| CROWDER,KATHLEEN M | PO BOX 3247 COMPTON CA 90223 |
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, BOB | |

| Claim Name | Address Information |
|---|---|
| CROWE, BRIAN | |
| CROWE, DANIEL | |
| CROWE, DANIEL | |
| CROWE, ERIKA | 1760 NW 73RD AVE PLANTATION FL 33313 |
| CROWE, J D | 212 FIG AVE FAIRHOPE AL 36532-1415 |
| CROWE, J D | PO BOX 2488 MIBILE AL 36652 |
| CROWE, JEROME F | 1116 7TH STREET HERMOSA BEACH CA 90254 |
| CROWE, MICHELLE | 227 E DELAWARE        APT 3D CHICAGO IL 60611 |
| CROWE, SUZANNE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| CROWE, SUZANNE L | 640 COUNTY RD 533 SUMTERVILLE FL 33585 |
| CROWE,FRANKIE J | 8011 SOUTH CHAPPEL CHICAGO IL 60617 |
| CROWE,PERRY A | 95 VERONA STREET APT #3 BROOKLYN NY 11231 |
| CROWEL, HAILEY M | 1200 N. MANSFIELD AVENUE APT# 214 LOS ANGELES CA 90038 |
| CROWELL, TAWANNA JANENE | 112 BRINKMAN DR HAMPTON VA 23666 |
| CROWLEY BUICK KIA | 223 BROAD ST BRISTOL CT 06010 |
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER PLYMOUTH, INC. | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 KEN CROWLEY BRISTOL CT 60116000 |
| CROWLEY FORD | 225 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY II,ROSS R | 14169 SW 134TH DRIVE TIGARD OR 97224 |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE WEST HARTFORD CT 06110 |
| CROWLEY NISSAN | 1451 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY POST-SIGNAL | 602 NORTH PARKERSON AVE. ATTN: LEGAL COUNSEL CROWLEY LA 70526 |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST KRISTA SHOTWELL BUFFALO NY 14202 |
| CROWLEY, ANDREW D | |
| CROWLEY, ARLENE | 37 BELLE AVE ENFIELD CT 06082 |
| CROWLEY, MICHAEL | 1645 CONNECTICUT AVE NW   NO.2 WASHINGTON DC 20009 |
| CROWLEY, MICHAEL | THE NEW REPUBLIC 1331 H STREET NW   NO.700 WASHINGTON DC 20009 |
| CROWLEY, RYAN A | 12 SEARLE AVE EASTHAMPTON MA 01027 |
| CROWN | 1510 RICHMOND RD WILLIAMSBURG VA 23185 |
| CROWN | 430 EAST PLAINFIELD ROAD LAGRANGE IL 60525 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 91116 |
| CROWN CASTLE INTERNATIONAL CORP. | PROPERTY MANAGEMENT DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 64637 DICK FALKNER DETROIT MI 48264-0637 |
| CROWN DISPOSAL CO | P.O.BOX 1081 SUN VALEY CA 91352 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN IMPORTS | 1 SOUTH DEARBORN STREET, SUITE 1700 SUSAN FOERTSCH CHICAGO IL 60603 |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN - STE 1700 CHICAGO IL 60603 |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO IL 60603 |
| CROWN LIFT | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 5 CHARLOTTE AVE., SUITE 1 HICKSVILLE NY 11801 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 44 S WASHINGTON ST NEW BREMWN OH 45869 |
| CROWN LIFT TRUCKS | 430 E PLAINFIELD RD LAGRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| CROWN LIFT TRUCKS | 430 EAST PLAINFIELD LA GRANGE IL 60525 |
| CROWN LIFT TRUCKS | 2971 CENTER PORT CIRC POMPANO BEACH FL 33064 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE LONG BEACH CA 90810-1458 |
| CROWN LIFT TRUCKS | 1360 DARIUS CT. CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | P O BOX 3330 1360 DARIUS COURT CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | PO BOX 3330 1360 DARIUS CT CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT ROY KOBAYASHI CITY OF INDUSTRY CA 91745 |
| CROWN LIQUORS | 910 NW 10TH PL FORT LAUDERDALE FL 333116132 |
| CROWN METAL MFG. COMPANY | MR. RICHARD ERNEST 765 S. ROUTE 83 ELMHURST IL 60126 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE LIBERTYVILLE IL 60048 |
| CROWN PETROLEUM CORP      R | 1899 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWN POOLS | 5915 MORAVIA RD BALTIMORE MD 21206 |
| CROWN ROOM CLUB MEMBERSHIP CTR | PO BOX 101315 ATLANTA GA 30392-1315 |
| CROWN SUPPLY | 5485 N ELSTON CHICAGO IL 60630 |
| CROWN SUPPLY | 5485 N ELSTON AVE CHICAGO IL 60630 |
| CROWN, REBECCA E. | |
| CROWNE PLAZA | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWNE PLAZA ALLENTOWN HOTEL | 904 HAMILTON ST ALLENTOWN PA 18101 |
| CROWNE PLAZA ALLENTOWN HOTEL | C/O DRIFTWOOD HOSPITALITY MGMT 1001 N US HIGHWAY ONE  ST 800 JUPITER FL 33477 |
| CROWNE PLAZA AT THE UN | 304 E 42 ST NEW YORK NY 10017 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. TIMONIUM MD 21093 |
| CROWNE PLAZA HOLLYWOOD BEACH | 4000 S OCEAN DR HOLLYWOOD FL 330193010 |
| CROWNOVER, JAMES M | 4407 50TH AVE SW SEATTLE WA 98116 |
| CROWNOVER, MELANIE L | 54 BIG TOM RD COLUMBUS MS 39705 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CROZIER, TERRY | |
| CRP HOLDINGS B, L.P. | RE: DES PLAINES 2305 MOUNT PR C/O COLONY REALTY PARTNERS LLC ATTN:KEISHA FREEMAN, TWO INTL PLACE BOSTON MA 02110 |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. DES PLAINES IL 60018 |
| CRP HOLDINGS C, L.P. | RE: MORTON GROVE TRIBUNE C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. MORTON GROVE IL 60053 |
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL STE 100 BETHLEHEM PA 18017-9493 |
| CRST TELEPHONE AUTHORITY M | P. O. BOX 810 EAGLE BUTTE SD 57625 |
| CRUCHLEY, CHRISTOPHER J | 2066 VENUS DRIVE SACRAMENTO CA 95864 |
| CRUDUP, LAMAR | 14612 S GIBSON COMPTON CA 90221 |
| CRUEY, JOSHUA C | 948 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| CRUICKSHANK, ROBERT | 310 SPENCER ST    NO.4 MONTEREY CA 93940 |
| CRUIKSHANK, JAMES | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| CRUISE BROTHERS | 950 WELLINGTON AVE STEVEN GELFUSO CRANSTON RI 02920 |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY NORFOLK VA 235023638 |
| CRUISES | 1135 WELLINGTON CIR LAURYS STATION PA 18059 1134 |
| CRUISES PLUS | 101 W. RIDGELY ROAD LUTHERVILLE MD 21093 |
| CRULL, JEFF | |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUM & FORSTER, A FAIRFAX COMPANY | 1 CITY BLVD W STE 350 ORANGE CA 92868 |
| CRUM, JOSHUA M | 1819 LINCOLN AVENUE SANFORD FL 32771 |
| CRUMB, HENRY | 515 1/2 DOUGLAS MORRIS IL 60450 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| CRUMBLEY, NIA | |
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN YORKTOWN VA 23693 |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN YORKTOWN VA 23693 |
| CRUMBLING | KAY A TAX COLLECTOR - COUNTY 192 OAK RD DALLSTOWN PA 17313 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUMP, MICHAEL DAVID | 40272 HIDDENHEIGHTS LN LOVETTSVILLE VA 20180 |
| CRUMP-MCNULTY, ROCHELLE | 737 N CENTRAL AVENUE 301 CHICAGO IL 60644 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE WINTER PARK FL 327892444 |
| CRUSE, JOHN B | 3008 44TH ST. METAIRIE LA 70001 |
| CRUSH CREATIVE | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH CREATIVE INC | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH, HENRY | 168 ROBERTS ST ALBURTIS PA 18011 |
| CRUST,KEVIN | 601 E. 2ND ST APT 305 LOS ANGELES CA 90012 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUTCHLEY, BEN | 23 GOODRICH RD ANNAPOLIS MD 21401 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD BALTIMORE MD 21229 |
| CRUTCHMER, JOSHUA S. | 1515 S. PRAIRIE AVE APT 910 CHICAGO IL 60605 |
| CRUZ H, LUIS A. | 148 LOCKWOOD AVE STAMFORD CT 06902 |
| CRUZ HERNANDEZ | 11904 64TH STREET MIRA LOMA CA 91752 |
| CRUZ III, HERIBERTO | 44 B CHANNING DR MANCHESTER CT 06040 |
| CRUZ LABARGE, ANNA | 2 DOUGLAS ST  2E HARTFORD CT 06114 |
| CRUZ LABARGE, ANNA | 20 DOUGLAS ST  2E HARTFORD CT 06114 |
| CRUZ LOPEZ, ELDER | 1465 GARDEN RD WESTON FL 33326 |
| CRUZ REYES | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| CRUZ REYNOSO | 400 MRACK HALL DRIVE DAVIS CA |
| CRUZ RODRIGUEZ, MYNOR | 16226 ELGENIA ST. COVINA CA 91722 |
| CRUZ TRUJILLO | 1515 S.    58TH COURT CICERO IL 60804 |
| CRUZ, ADRIANA | 358 WHITEWATER DR OSWEGO IL 60543 |
| CRUZ, ALEXIS | 1015 EAST 4TH STREET BETHLEHEM PA 18015 |
| CRUZ, ANGEL L | 10040 REFLECTIONS BLVD. W.  # 202 SUNRISE FL 33351 |
| CRUZ, BILL | 2400 SOUTH PARK ROAD    NO.109 PEMBROKE PARK FL 33009 |
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE ORLANDO FL 32809-4414 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR ORLANDO FL 32809 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 ORLANDO FL 32809 |
| CRUZ, CHRISTINA | 257 CR 478 WEBSTER FL 33597 |
| CRUZ, DANIEL R | 23851 VIA JACARA VALENCIA CA 91355 |
| CRUZ, ELISABEL MISAS | 7441 SHERIDAN ST. HOLLYWOOD FL 33024 |
| CRUZ, EMMANUEL R. | 16 ROYAL PALM WAY #105 BOCA RATON FL 33432 |
| CRUZ, FELIX | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| CRUZ, GARY | 236 EAST 118TH STREET APT. 5 NEW YORK NY 10035 |
| CRUZ, GEORGINA | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GEORGINA | C/O ESCRITORA INDEPENDIENTE 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GLADYS | 1381 WEBER STREET POMONA CA 91768 |
| CRUZ, GLORIA | 9818 HEATON COURT ORLANDO FL 32817 |
| CRUZ, GLORIA | 9818 HEATON CT ORLANDO FL 32817- |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, HECTOR | 2704 RED LION SQ WINTER PARK FL 32792 |
| CRUZ, HECTOR | 2704 RED LION SQUARE WINTER PARK FL 32792- |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY VERO BEACH FL 32963 |

| Claim Name | Address Information |
|---|---|
| CRUZ, HUMBERTO | 4320 SW 148TH TERR MIRAMAR FL 33027 |
| CRUZ, IVAN | 246 N 10TH ST ALLENTOWN PA 18102 |
| CRUZ, JESSE | |
| CRUZ, JOHNNY | 32 PARK PL      APT B-1 NEW BRITAIN CT 06052 |
| CRUZ, KATHY | KATHY CRUZ 30W081 GREENBROOK CT WARRENVILLE IL 60555 |
| CRUZ, LUIS | 1379 RIVERSIDE CIRCLE WELLINGTON CIRCLE FL 33414 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| CRUZ, MADELINE | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR GLEN BURNIE MD 21061-1541 |
| CRUZ, MARTHA | 1904 HARVEY AVENUE BERWYN IL 60402 |
| CRUZ, MAYRA | PO BOX 5283 DELTONA FL 32728 |
| CRUZ, MICHAEL J | 767 PARK STREET 3RD FLOOR HARTFORD CT 06106 |
| CRUZ, MIGUEL | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, NANCY | 1845 17TH STREET APT#1 SANTA MONICA CA 90404 |
| CRUZ, NORMA | 1622 N SPAULDING AVE       1 CHICAGO IL 60647 |
| CRUZ, RAUL E. MIRANDA | CALLE 8, EDIF H, APTO 102 RESIDENCIAL ASTURIAS SAN BENITO DE ALMEDA KM 11 AUTOPISTA DUARTE DOMINICAN REPUBLIC |
| CRUZ, RENE | 7214 FAXTON LANE PLAINFIELD IL 60586 |
| CRUZ, RICARDO | 702 W WALNUT ST       APT 4A ALLENTOWN PA 18101 |
| CRUZ, RICHARD | 371 OAK SPRINGS CT DEBARY FL 32713- |
| CRUZ, RICHARD D | 371 OAK SPRINGS CT DEBARY FL 32713 |
| CRUZ, SABEL MISAS | 7441 SHERIDAN ST HOLLYWOOD FL 33024 |
| CRUZ, SAUL E | 7577 FINCASTLE WAY ORLANDO FL 32822-7663 |
| CRUZ, SHARON | 2 BEYDA CT BALTIMORE MD 21236-3001 |
| CRUZ, SHARON L | 3760 ALDERGATE PLACE CASSELBERRY FL 32707 |
| CRUZ, SONIA | 5 TREDEAU STREET HARTFORD CT 06114 |
| CRUZ, VICTOR | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| CRUZ, WILLIAM | 529 NW 8  AVE FT LAUDERDALE FL 33311 |
| CRUZ, YOLANDA | 1129 S 25TH ST MILWAUKEE WI 53204 |
| CRUZ,APRIL N | 105 NORTH ELLSWORTH STREET APARTMENT 2 ALLENTOWN PA 18109 |
| CRUZ,CARLA S | 917 S. DACOTAH STREET LOS ANGELES CA 90023 |
| CRUZ,CLAUDIA | 8735 RAMBLEWOOD DR #413 APT 413 CORAL SPRINGS FL 33071 |
| CRUZ,EDWIN H | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| CRUZ,ESTHER | 233 STONERIDGE DRIVE DYER IN 46311 |
| CRUZ,FAUSTO | PO BOX 331703 WEST HARTFORD CT 06133 |
| CRUZ,GERMAN | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,GLORIA | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,LUZ | 429 EAST CUMBERLAND STREET ALLENTOWN PA 18103 |
| CRUZ,MEGHAN M | 17720 HALSTED STREET NORTHRIDGE CA 91325 |
| CRUZ,NATALIA | 4009  VELMA AVE. EL MONTE CA 91731 |
| CRUZ,NORMA L | 5301 NW 158TH TERRACE APT 208 MIAMI GARDENS FL 33014 |
| CRUZ,WILBERT | 80 GRAHAM AVE 3A BROOKLYN NY 11206 |
| CRUZ,YARALIZ | 2 DEBRA COURT EAST NORTHPORT NY 11731 |
| CRUZ-LABARGE, ANNA | DOUGLAS ST        2E CRUZ-LABARGE, ANNA HARTFORD CT 06114 |
| CRUZ-MERCADO, LIZAMARIE | 708 NORTH 6TH STREET APARTMENT 3 ALLENTOWN PA 18102 |
| CRYDER,PHILIP | 1746 W GRANVILLE APT # 1 CHICAGO IL 60660 |
| CRYER, DANIEL | 180 W END AVE      NO.19-M NEW YORK NY 10023 |
| CRYOVAC DIVISION | MR. BOB VOKAC 8009 34TH AVE. SO. NO.960 BLOOMINGTON MN 55425 |
| CRYSANIA MARIE WEESE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| CRYSANIA WEESE | 6920 NOVA DRIVE APT. # 106 DAVIE FL 33317 |
| CRYSTAL A. STARR | 32046 DIVISION ST DELAND FL 32720-6254 |
| CRYSTAL CABLE TV INC. A12 | P. O. BOX 365 CRYSTAL MI 48818 |
| CRYSTAL CATHEDRAL/PARENT   [CRYSTAL | CATHEDRAL] 12141 LEWIS ST GARDEN GROVE CA 92840 |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 8880 |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 ELGIN IL 60123 |
| CRYSTAL COMMUNICATIONS , DBA HICKORY | TECH , MANKATO, MN D/B/A HICKORY TECH, 221 E. HICKORY ST. ATTN: LEGAL COUNSEL MANKATO MN 56001-3248 |
| CRYSTAL COMPUTER | 4465 COMMERCE DRIVE, SUITE 107 KERI AYERS BUFORD GA 30518 |
| CRYSTAL COMPUTER CORPORATION | 4465 COMMERCE DRIVE SUITE 107 BUFORD GA 30518 |
| CRYSTAL DENCHFIELD | 1358 NE 178 STREET NORTH MIAMI BEACH FL 33162 |
| CRYSTAL DEY | 26 JOHNSON STREET NEWINGTON CT 06111 |
| CRYSTAL FISCHER | 54 SOUTH CLINTON AVENUE APT. J1 BAY SHORE NY 11706 |
| CRYSTAL FOOD SERVICES, LLC | C/O DAVID T. O'MALIA 333 S. FRANKLIN ROAD   Account No. 2964 INDIANAPOLIS IN 46219 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 SAN FRANCISCO CA 94111 |
| CRYSTAL GUERRERO | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| CRYSTAL GUTIERREZ | 5823 PENNSWOOD AV LAKEWOOD CA 90712 |
| CRYSTAL HALL | 518 IOWA AVENUE AURORA IL 60506 |
| CRYSTAL JONES | P.O. BOX 406 SOUTH HOLLAND IL 60473 |
| CRYSTAL JONES | 1727 N. SAWYER CHICAGO IL 60647 |
| CRYSTAL JONES | 7240 S MERRILL AVE 3RD FLOOR CHICAGO IL 60649 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| CRYSTAL LAKE CHAMBER O | COMMERCE 427 VIRGINIA ST CRYSTAL LAKE IL 60014 |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C HIGHWAY 14 AND KEITH AVENUE CRYSTAL LAKE IL 60014 |
| CRYSTAL LEWIS-COTTER | 56 INGRAHAM STREET HEMPSTEAD NY 11550 |
| CRYSTAL MC DONALD | 7843 CROSS CREEK CIR BREINIGSVILLE PA 18031 |
| CRYSTAL MOSLEY | 12127 S. THROOP CHICAGO IL 60643 |
| CRYSTAL NAIL STUDIO | 1 N TYSON AVENUE FLORAL PARK NY 11001 |
| CRYSTAL PHILLIPS | 2023 WALBROOK AVE BALTIMORE MD 21217 |
| CRYSTAL ROCK LLC | P O BOX 10028   Account No. 19064100- 2421100 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |
| CRYSTAL SHAARDA | 149 NANTUCKET PLACE NEWPORT NEWS VA 23606 |
| CRYSTAL SMITH | 8302 S PAULINA APT. #2N CHICAGO IL 60620 |
| CRYSTAL SWANSON | 222 STANGER AVENUE GLASSBORO NJ 08028 |
| CRYSTAL TALIO | 9833 BAYWINDS DRIVE UNIT 7104 WEST PALM BEACH FL 33411 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 RIVERSIDE CA 92506 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE ST. #3 CHICAGO IL 60625 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE STREEET, #3 CHICAGO IL 60625 |
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST DIANE WASKIEWICZ VERNON ROCKVILLE CT 06066 |
| CS STARS | 500 W. MONROE, SUITE 2100 ATTN: CONTRACTS DEPT CHICAGO IL 60661 |
| CS STARS LLC | 500 W MONROE ST   Account No. 0080 CHICAGO IL 60661 |
| CSA 40  M | 157 WEST 57TH STREET - 2ND FLOOR SAN BERNARDINO CA 92415 |
| CSANYI, MELISSA | 1676 PROVIDENCE BLVD DELTONA FL 32725-4955 |
| CSC COMMUNICATIONS LLC | 402 REGESTER AVE BALTIMORE MD 21212-1507 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CSC HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC., ET AL | HUGHES HUBBARD & REED LLP ATTENTION: MICHAEL LUSKIN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSC MANAGEMENT, INC | PO BOX 547 MONTVALE NJ 07645 |
| CSC SYSTEMS & SOLUTIONS | PO BOX 8500-S-4610, LOCKBOX 4610 PHILADELPHIA PA 19178 |
| CSC SYSTEMS & SOLUTIONS | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |
| CSD TOWER LLC | 900 CHAPEL ST      APT 701 NEW HAVEN CT 06510 |
| CSD TOWER, LLC | 900 CHAPEL ST. NEW HAVEN CT 06510 |
| CSD TOWER, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL STREET NEW HAVEN CT 06510 |
| CSER, JAIME R | 2126 NORTHAMPTON AVENUE NORTHAMPTON PA 18067 |
| CSERPNYAK, REBECCA | 2531 LEVANS RD COPLAY PA 18037 |
| CSI DIGITAL | 921 SW WASHINGTON ST ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| CSIZMAR, SANDRA L | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 PLANO TX 75093 |
| CSMG | 20 W KINZIE ST          STE 1000 CHICAGO IL 60610 |
| CSN STORES LLC | 800 BOYLSTON STREET   SUITE 1600 BOSTON MA 02199 |
| CSO EXECUTIVE COUNCIL | C/O SECURITY EXECUTIVE COUNCIL 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CSO EXECUTIVE COUNCIL | PO BOX 9208 FRAMINGHAM MA 01701-9208 |
| CSO EXECUTIVE COUNCIL | 3605 SANDY PLAINES RD SUITE 240  BOX 201 MARIETTA GA 30066 |
| CSO EXECUTIVE COUNCIL | 4488 N SLOPE CIRC MARIETTA GA 30066 |
| CSORDAS, DAVID J | 7183 CARL'S HILL ROAD   Account No. 1591 ZIONSVILLE PA 18092 |
| CSPH INC DBA DOMINO'S PIZZA | 8805 SOVEREIGN ROW DALLAS TX 75247 |
| CSS PROTECTION INC | 8066 FULTON ST E ADA MI 493019100 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA STATE UNIVERSITY, FULLER 211 HUMANITIES BLVD. FULLERTON CA 92634 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA ST UNIVERSITY COLLEGE PARK BUILDING 2600 E NUTWOOD AVE    STE 660 FULLERTON CA 92831-3110 |
| CSU FULLERTON ADVISORY SERVICES CORP | PO BOX 6828 FULLERTON CA 92834 |
| CSU FULLERTON ADVISORY SERVICES CORP | CAREER SERVICES LANGSDORF HALL ROOM 208 PO BOX 6830 FULLERTON CA 92834-6830 |
| CSU SYSTEM FOUNDATION INC | 39 WOODLAND ST HARTFORD CT 06105-2337 |
| CSX TRANSPORTATION | CSXT N/A 103066 PO BOX 640839 PITTSBURGH PA 15264 |
| CSX TRANSPORTATION | P O BOX 641949 PITTSBURGH PA 15264-1949 |
| CSX TRANSPORTATION | PO BOX 532652 ATLANTA GA 30353-2652 |
| CSX TRANSPORTATION | PO BOX 116628 ATLANTA GA 30368-6628 |
| CSX TRANSPORTATION | PO BOX 100525 ATLANTA GA 30384-0525 |
| CSX TRANSPORTATION | ATTN  MARCO TURRA DIRC RAIL LOGISTI 500 WATER ST  4TH FLR  SC J825 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DR S JACKSONVILLE FL 32216 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN 9 FARMSPRINGS RD FARMINGTON CT 06032 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT CLINICAL RESEARCH LLC | 160 WEST ST CAOLA SCHONBERG CROMWELL CT 06416 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS | 126 SCIOTO ST. ATTN: LEGAL COUNSEL URBANA OH 43078 |
| CT COMMUNICATIONS NETWORK M | 126 SCIOTO STREET URBANA 43078 |
| CT CONTACTS | 64 E GRAND AVE TINA AUCLAIR NEW HAVEN CT 06513 |

| Claim Name | Address Information |
|---|---|
| CT CORPORATION SYSTEM | 111 8TH AVENUE  13TH FLOOR NEW YORK NY 10011 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR ARIAN PREVALLA HARTFORD CT 06114 |
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST HARRY SITILIDES NEW BRITAIN CT 06051 |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE JOSEPH VIGNERI MIDDLETOWN CT 06457 |
| CT HOME INTERIORS | 830 FARMINGTON AVE ROWLAND MARSHALL WEST HARTFORD CT 06119 |
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE MR RONALD TEGONING NEWINGTON CT 06111 |
| CT LIGHTING CENTER | 160 BRAINARD RD DAVE DIRECTOR HARTFORD CT 06114 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | ATTN HARLAND HENRY C/O OFFICE OF THE SECRETARY OF ST 30 TRINITY ST HARTFORD CT 06106 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | OFFICE OF THE SECRETARY OF STATE PO BOX 150470 HARTFORD CT 06106-0470 |
| CT REALTY ASSOCIATES | 1 MAIN ST RICK BERKNESTOCK EAST HAMPTON CT 06424 |
| CT REALTY SERVICES LLC | 155 REDSTONE HILL RD      UNIT 171 BRISTOL CT 06010 |
| CT RENTAL CENTER INC | 30 DEKOVEN DR THOMAS BYRNE MIDDLETOWN CT 06457 |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY ACCOUNTS PAYABLE WETHERSFIELD CT 06109 |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST ACCOUNTS PAYABLE NEWINGTON CT 06111 |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE MATTHEW BELLINGER GLASTONBURY CT 06033 |
| CT STATE CHECK CASHING SERVICE INC | 2268 FAIRFIELD AVE BRIDGEPORT CT 06605 |
| CT TRUST FOR HISTORIC PRESERVATION | 940 WHITNEY AVE HAMDEN CT 06517-4002 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CT WATER COMPANY | 93 W MAIN ST VINCENT SUSCO CLINTON CT 06413 |
| CT&R CABLE A12 | P.O. BOX 35 PETERSBURG WV 26847 |
| CTAM | 20 W GUDE DR ROCKVILLE MD 20850 |
| CTAM | 201 N UNION STREET STE 440 ALEXANDRIA VA 22314 |
| CTAM | OF THE CAROLINAS 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTAM OF THE ROCKY MOUNTAINS | PO BOX 630213 HIGHLAND RANCH CO 80163 |
| CTAM TEXAS | 15455 NORTH DALLAS PARKWAY ADDISON TX 75001 |
| CTAM TEXAS | 15100 TRINITY BLVD  SUITE 500 FORT WORTH TX 76155 |
| CTC HOLDINGS, LP | ATTN: KATIE LIEBER 141 W JACKSON STE 800 CHICAGO IL 60604 |
| CTC MOSCOW | 15A, PRAVDA ST 125124 MOSCOW RUSSIA |
| CTC TELCOM M | PO BOX  664 CAMERON WI 54822 |
| CTC TELESERVICES INC. | MR. GUY SCARPELLI 464 LOMBARD ITASCA IL 60143 |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 ATTN: LEGAL COUNSEL BALDWIN GA 30511 |
| CTG ATHLETICS LLC | 2417 3RD AVE  SUITE 207 BRONX NY 10451 |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD KANSAS CITY MO 64133 |
| CTM BROCHURE DISPLAY OF MISSOUR | 6632 RAYTOWN RD NO. B KANSAS CITY MO 64133 |
| CTPS | WASHINGTON BUREAU 1325 G STREET NORTHWEST SUITE 200 WASHINGTON DC 20005 |
| CTV CHANNEL 3 | 26135 MUREAU RD ATTN: LEGAL COUNSEL CALABASAS CA 91302 |
| CTV ENTERTAINMENT SYSTEMS | 25 LONG STREET ATTN: LEGAL COUNSEL ST. JOHN'S |
| CTV TELECOM PANAMA | TORRE DRESDNER, PISO #12,OFIC3, CALLE 50 Y STA. RITA ATTN: LEGAL COUNSEL PANAMA CITY PANAMA |
| CTV TELEVISION INC | PO BOX 9    STATION ""O"" TORONTO ON M4A 2M9 CA |
| CTV TELEVISION INC | 9 CHANNEL NINE COURT TORONTO ON M1S 4B5 CANADA |
| CTY OF DES MOINES MARINA | 21630   11TH AVENUE SOUTH DES MOINES IA 50301 |
| CUA, LITA GO | 14033 BIRDSONG LANE CHINO HILLS CA 91709 |
| CUADRA, ROGER M | 19231 SW 118TH CT MIAMI FL 33177 |
| CUADRADO, ISABEL C | 810 N 73RD TERRACE HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| CUADROS, OSCAR DAVID | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| CUADROS,LILIANA M | 20 SOUTH 11TH STREET ALLENTOWN PA 18102 |
| CUARTAS ZAPATA, JOHN F | 8610 N SHERMAN CIRCLE MIRAMAR FL 33025 |
| CUARTAS, OSCAR DARIO | 7756 HARBOR BEND CIR SUITE 2005 ORLANDO FL 32822 |
| CUARTAS, OSCAR DARIO | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| CUAS, MARCO A | 256 FAIRFIELD AVE HARTFORD CT 06114 |
| CUAUHTEMOC F RODRIGUEZ | 14635 N BINNEY STREET HACIENDA HGHTS CA 91745 |
| CUAUHTLI ROURA | 1064 N. HERBERT AVE LOS ANGELES CA 90063 |
| CUBBY BEAR LOUNGE LTD | 1059 W ADDISON CHICAGO IL 60613 |
| CUBS CARE | 1060 WEST ADDISON STREET CHICAGO IL 60613 |
| CUBS CARE 2 | 1060 W ADDISON CHICAGO IL 60613 |
| CUBS-47 | CRANE KENNEDY 435 N MICHIGAN AVE. CHICAGO IL 60611 |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788   Account No. 116687-73864 LOS ANGELES CA 90051-6088 |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUCCHIARO,ROBERT | ONE CHERRY AVENUE HOLTSVILLE NY 11742 |
| CUCCI, LAURIE | 10800 TEA OLIVE LN BOCA RATON FL 33498 |
| CUCCI,MICHAEL P. | 152 HOLDEN BOULEVARD STATEN ISLAND NY 10314 |
| CUCCIA,DINAMARIE M | 7 MERRICK ROAD SHIRLEY NY 11967 |
| CUCCIA,NICK A | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| CUCCUREDDU, GIOVANNA L | 52 SHEILA CT NO.301 BRISTOL CT 06010-4741 |
| CUCIUFFO, SALVATORE | 6 ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 6 ERIN ST MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 66 BERKLEY ROAD MIDDLETOWN CT 06457 |
| CUCULICH,ALLISON M | 138 N MAYFAIR PLACE CHICAGO HEIGHTS IL 60411 |
| CUCUZZA, ANDREW | 351 CENTRAL AVENUE NEW HAVEN CT 06515 |
| CUDA ENTERPRISES INC | 102 PHEASANT TRAIL STREAMWOOD IL 60107 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUDZILO, ANN MARIE | |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE   Account No. 5777 NORTH HOLLYWOOD CA 91601 |
| CUE TECH TELEPROMPTING INC | 11135 MAGNOLIA BLVD NO. 160 NORTH HOLLYWOOD CA 91601-3819 |
| CUEBAS, MARIA | C/O LAW OFFICES OF FRANK J. OLAVARRIA, P.C. 4846 W. FULLERTON CHICAGO IL 60639 |
| CUELLAR,LINDA M | P.O. BOX 5467 CHICAGO IL 60680 |
| CUELLAR,YENY | 2621 MEEKER STREET G EL MONTE CA 91732 |
| CUELLO,JUAN C | 709 WILLIAMSON STREET LOS ANGELES CA 90022 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE       NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, JOSEPH | 1114 MEADOW SWEET DR CLAYTON OH 45315 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA,JOSEPH P | 1114 MEADOWSWEET DR CLAYTON OH 45315 |
| CUETO, DIZON | 4336 N. KEDVALE AVE. UNIT F CHICAGO IL 60641 |
| CUETO, RUBEN | 9420 POINCIANA PLACE UNIT 107 FORT LAUDERDALE FL 33324 |
| CUEVA, GRACIELA J | 11211 NW 1 TERR MIAMI FL 33127 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY      C WEST PALM BCH FL 33411 |
| CUEVA, RITA | 385 WEST PRESTON ST CUEVA, RITA HARTFORD CT 06114 |
| CUEVA, RITA | 385 WEST PRESTON ST HARTFORD CT 06114-1369 |
| CUEVA, WILSON E | 512 BEACH ST. MONTEBELLO CA 90640 |
| CUEVAS NOVAS, GREIBAL | ALONZO PEREZ PEATONAL NO.2 CASA NO.2 SANTO DOMINGO DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| CUEVAS, ALEJANDRO M | |
| CUEVAS, ANTONIO C | 4122 1/2 FRANKLIN AVENUE LOS ANGELES CA 90027 |
| CUEVAS, DANNY C | 12917 HICKOCK LANE NORWALK CA 90650 |
| CUEVAS, GREIBAL | |
| CUEVAS, JAMIE | 12 ENTRADA EAST IRVINE CA 92620 |
| CUEVAS, JULIO | 10 GRAND ST  NO. 113 NEW BRITAIN CT 06052-2018 |
| CUEVAS, SALVADOR | 10324 SAN LUIS AVE SOUTH GALE CA 90280 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD        3 ARLINGTON HEIGHTS IL 60005 |
| CUFFIE, TYENA A | 1340 AVON LANE  NO.9-33 NORTH LAUDERDALE FL 33068 |
| CUFFY, CLAYTON | 14264 NO.18 OLD COURTHOUSE WAY NEWPORT NEWS VA 23602 |
| CUFFY, CLAYTON P | P. O. BOX 1304 HAMPTON VA 23661 |
| CUI, YAN | 1820 PEPPER STREET APT#E ALHAMBRA CA 91801 |
| CUISINIERS CATERED CUSINE & EVENTS | 5470 LAKE HOWELL RD WINTER PARK FL 32792 |
| CULAFIC, MILOVAN | |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULBRETH, EVE | 4875 NW 5 ST PLANTATION FL 33317 |
| CULICK,FRED C E | 1375 E HULL LANE ALTADENA CA 91001 |
| CULINART | 501 WEST DYER ROAD SANTA ANA CA 92707 |
| CULINART INC | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| CULINART INC | 501 W DYER ROAD SOUTH COAST METRO CA 92707 |
| CULLEENEY, JUDY | 87 STIRLING LN        1212 WILLOW BROOK IL 60527 |
| CULLEN BRICKER | 1163 BEXLEY DRIVE A GREENWOOD IN 46143 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CULLEN, JOHN | |
| CULLEN, JUDITH A | |
| CULLEN, THERESA | 2725 N HIGHWAY A1A #104 INDIA ATLANTIC FL 32903 |
| CULLEN, THERESA A | 2020 PREUSS ROAD APT 208 LOS ANGELES CA 90034 |
| CULLER, CHRISTOPHER JOHN | 10442 SUNRISE LAKES BLVD  APT 109 SUNRISE FL 33322 |
| CULLETON JR, JOHN R | 2401 HAIGHT AVENUE ELDERSBURG MD 21784 |
| CULLETON, MICHAEL P | 10962 CHARDONNAY PL SAN DIEGO CA 92131 |
| CULLIGAN | 6 SPRING AVE PO BOX 1148 TROY NY 12181-1148 |
| CULLIGAN | 4100 SILVER STAR ROAD ORLANDO FL 32808 |
| CULLIGAN | 4100 SILVER STAR RD  NO.A ORLANDO FL 32808 |
| CULLIGAN | P O BOX 8625 ORLANDO FL 32856 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| CULLINAN, MAGGIE | 5700 108TH ST        1C CHICAGO RIDGE IL 60415 |
| CULLOTTA, KAREN ANN | 827 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| CULLUM, JOHN P | 2436 EARL ST LOS ANGELES CA 90039 |
| CULLUM, JOHN P | CASE NO. 452211176 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CULOLIAS, NICK | 9721 TRIGGER PL CHATSWORTH CA 91311 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULP,MICHAEL | 8562 NW 25TH PLACE CORAL SPRINGS FL 33065 |
| CULPEPER STAR-EXPONENT | PO BOX 111, 122 W. SPENCER ST. ATTN: LEGAL COUNSEL CULPEPER VA 22701 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD WIMBLEDON SW19 1SU UNITED KINGDOM |
| CULPEPPER, JEFF | 15641 NE 202ND WOODINVILLE WA 98072 |
| CULPEPPER, JEFF | |
| CULPEPPER, JEFFREY | 15641 NE 202ND ST WOODINVILLE WA 98072 |

| Claim Name | Address Information |
|---|---|
| CULPPER III,LAMAR | 2025 NW 58TH TERRACE LAUDERHILL FL 33313 |
| CULVER FRANCHISING SYSTEM, INC. (WGN AS | AGENT) C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CULVER JR, RONALD G | 1528 BUDD AVENUE BETHLEHEM PA 18018 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMBERBATCH,GEM A | 65 SUMNER STREET APT. #406 HARTFORD CT 06105 |
| CUMBERLAND CELLULAR, INC. M | P.O. BOX 80 JAMESTOWN KY 42629 |
| CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST HARRISBURG PA 17111 |
| CUMBERLAND FARMS | PO BOX 132 ASHFORD CT 06278-0132 |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 CUMBERLAND MD 21501-1662 |
| CUMBERLAND TRUST & INVST. CO TTEE | DUDLEY CHARITABLE REMAINDER UNITRUST #2 104 WOODMONT BLVD STE 120    Account No. 2798 NASHVILLE TN 37205 |
| CUMBERLAND TRUST & INVST. CO TTEE | DUDLEY CHARITABLE REMAINDER UNITRUST #1 104 WOODMONT BLVD STE 120    Account No. 8914 NASHVILLE TN 37205 |
| CUMELLA, MICHAEL D | 1657 TYLER STREET APT 206 HOLLYWOOD FL 33020 |
| CUMELLA,MICHAEL | 1657 TYLER STREET #206 HOLLYWOOD FL 33020 |
| CUMMINGS BROS TRUCK REPAIR | 1541 NW 24TH AVE POMPANO BEACH FL 33069 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, DOUG | 3067 GREENWOOD AVE HIGHLAND PARK IL 60035-1239 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE      308 CHICAGO IL 60608 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR CHURCHVILLE MD 21028-1200 |
| CUMMINGS, MICHAEL W | 3701 SKIPTON CIRCLE YORK PA 17402 |
| CUMMINGS, QUANNESHIA | 2421 NW 56TH  AVE. NO. 201 LAUDERHILL FL 33313 |
| CUMMINGS, RICHARD | P.O. BOX 5770 MESA AZ 85201 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| CUMMINGS,LINDA F | P.O. BOX 1003 ABERDEEN MD 21001 |
| CUMMINGS,PETA-GAYE A. | 5806 SNYDER AVENUE BROOKLYN NY 11203 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS ALLISON CORPORATION | PO BOX 339 MT PROSPECT IL 60056 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46241 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS MID STATE | 3661 W MORRIS STREET ATTN G HARDIN INDIANAPOLIS IN 46242 |
| CUMMINS MID STATE POWER INC | PO BOX 42917 INDIANAPOLIS IN 46242-0917 |
| CUMMINS NORTHEAST INCORPORATED | 101 RAILROAD AVE ALBANY NY 12205 |
| CUMMINS NORTHEAST INCORPORATED | PO BOX 845326 BOSTON MA 02284 |
| CUMMINS NPOWER LLC | 1600 BUERKLE RD WHITE BEAR LAKE MN 55110 |
| CUMMINS POWER SYSTEM | PO BOX 7247-8277 PHILADELPHIA PA 19170-8277 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277 PO BOX 7777 PHILADELPHIA PA 19175 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277 PHILADELPHIA PA 19175-0277 |
| CUMMINS SOUTHERN PLAINS INC | PO BOX 910509 DALLAS TX 75247 |
| CUMMINS WAGNER CO INC | 10901 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701-1125 |
| CUMMINS WEST INC | PO BOX 44416 SAN FRANCISCO CA 94144 |
| CUMMINS, ERIN J | 613 CEDAR VILLAGE DRIVE YORK PA 17406 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS,ANDREW ALDEN | 3464 N CLARK #3R CHICAGO IL 60657 |
| CUMMINS,COLLEEN K | |
| CUMMINS,RICHARD | FCCAU P.O. BOX 274 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| CUMMONS, TIM | 42 GLENBROOK DR PHOENIX MD 21131-2031 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS BROADCASTING INCR | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS BROADCASTING INCR | BOX 687095 WRKR-FM/WKFR-FM/WKMI-AM MILWAUKEE WI 53268-7095 |
| CUMULUS BROADCASTING INCR | BOX 68-7199 MILWAUKEE WI 53268-7199 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643114 CINCINNATI OH 45264-3114 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD MADISON WI 53705-4456 |
| CUNAT, SHIRLEY | 1320 SW 82ND TERRACE APT 414 PLANTATION FL 33324 |
| CUNEO, JOHN | 69 SPEARE RD WOODSTOCK NY 12498 |
| CUNHA, MANUEL F | 746 DELLWOOD ST BETHLEHEM PA 18017 |
| CUNHA,CARLOS M | 96 ELVREE STREET MANCHESTER CT 06040 |
| CUNHA,PAULO M | 439A WILLOW CIRCLE ALLENTOWN PA 18102 |
| CUNIN, DUANE | 4295 NW 113 AVE SUNRISE FL 33323 |
| CUNLIFFE, EDWARD | 11300 NW 29TH PL SUNRISE FL 33323 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM COMMUNICATIONS M | 220 WEST MAIN GLEN ELDER KS 67446 |
| CUNNINGHAM DUCT CLEANING CO | 6 REDINGTON ST BAYSHORE NY 11706 |
| CUNNINGHAM III, OSCAR | 7715 S. YATES BLVD APT #1N CHICAGO IL 60649 |
| CUNNINGHAM MARBLE & TILE | AND INTERIORS 5242 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| CUNNINGHAM REALTY | 6649 W ALBION AVE CHICAGO IL 606311766 |
| CUNNINGHAM, ANN | |
| CUNNINGHAM, BRIGITTA B | 8 MAYFAIR LANE HICKSVILLE NY 11801 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE        2 CHICAGO IL 60623 |
| CUNNINGHAM, CHRISTINE M | 6510 BEECHWOOD DR. COLUMBIA MD 21046 |
| CUNNINGHAM, CHRISTOPHER D | 310 QUEENSDALE DRIVE APT F YORK PA 17403 |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, DEBRA LYNN | 124 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD        217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, EARL T | |
| CUNNINGHAM, ERIN | 1740 WESTERLY TERRACE APT A LOS ANGELES CA 90026 |
| CUNNINGHAM, JAMES A | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUNNINGHAM, JAY M | 3220 SW 67TH WAY MIRAMAR FL 33023 |
| CUNNINGHAM, JEFFREY D | 1413 BRACKIN CT HAMPTON VA 23663 |
| CUNNINGHAM, JENNIFER L | 2920 SNAKE LN CHURCHVILLE MD 21028 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, MARGUERITE E | 2235 FRIZZELLBURG RD WESTMINSTER MD 21158 |
| CUNNINGHAM, MATTHEW J | 82 W. PLEASANT HILL PALATINE IL 60067 |
| CUNNINGHAM, MICHAEL R | 221 MERIDIAN AVE APT 408 MIAMI BEACH FL 33139 |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, PHILIP J | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO KU 602-8580 JAPAN |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE        BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |
| CUNNINGHAM, STEPHANIE | 1737 PINEWIND DR ALBURTIS PA 18011 |
| CUNNINGHAM, STEPHANIE I | 1737 PINEWIND DRIVE ALBURTIS PA 18011 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| CUNNINGHAM, THOMAS J | 496 RIVERBLUFF LANE KING AND QUEEN COURT HOUSE, VA VA 23085 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM, WILLIAM | 7725 YARDLEY DR,  APT NO.B-303 TAMARAC FL 33321 |
| CUNNINGHAM,CARA M | 125 SOUTH 1300 EAST #5 SALT LAKE CITY UT 84102 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUNNINGHAM,GARY | 3910 SPRINGDALE AVENUE BALTIMORE MD 21207 |
| CUNNINGHAM,JAMES | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUNNINGHAM,RICHARD | 375 W. RAMONA STREET APT. #9 VENTURA CA 93001 |
| CUNNINGHAM,TAMESHA N | 944 ASYLUM AVENUE APT B-17 HARTFORD CT 06105 |
| CUNNINGHAM,THOMAS | 1970 LAUREL OAK DRIVE BEL AIR MD 21015 |
| CUNNINGHAMS PEST CONTROL SERVICE | 3945 BLOSSUM VALLEY DR YORK PA 17402 |
| CUNNINGS, ELIZABETH M | 130 W MAIN STREET DALLASTOWN PA 17313 |
| CUOMO, MARIO | 50 SUTTON PLACE SOUTH  APT 11 G NEW YORK NY 10022 |
| CUOMO,NICOLA M. | 58 SUMMER LANE NORTH HAVEN CT 06473 |
| CUOMO,ROBERT | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| CUPCAKE COUTURE | 2795 OLD WINTER GARDEN RD OCOEE FL 347612995 |
| CUPELES RIVERA, CINDYANA C | 1315 SOUTH 10TH STREET APT. 2 ALLENTOWN PA 18103 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE WESTMINSTER MD 21157 |
| CUPPINI, JOSEPH | 607 MYRTLEWOOD LN WHEATON IL 60187 |
| CUPPLES,SANFORD | 2111 CLIFFORD STREET LOS ANGELES CA 90026 |
| CURCHY,STACIA M | 428 HARBUR ISLAND RD ORLANDO FL 32809 |
| CURCIC CONSTRUCTION | PO BOX 22 SAN MARCOS CA 92079 |
| CURCIC CONSTRUCTION | 1515 S MELROSE NO.30 VISTA CA 92081 |
| CURCIO WEBB LLC | 100 BUSH ST   STE 2400   Account No. TRIB SAN FRANCISCO CA 94104 |
| CURCIO, DOMINIC | |
| CURCIO, PAUL | 6 DRAKE AVE BELLPORT NY 11713 |
| CURCIO, PETER | |
| CURCIO, THIAGO P | 11742 NW 1 CT. CORAL SPRINGS FL 33071 |
| CURENTON JR, PERRY | 113 STATE PARK DRIVE HAMPTON VA 23664 |
| CURET, BRUCE | 14 METROPOLITAN OVAL  3H BRONX NY 10462 |
| CURFMAN,GEORGE | 640 E QUEEN ST ANNVILLE PA 17003 |
| CURIEL, KAMREN | 1016 W KENSINGTON RD   NO.2 LOS ANGLEES CA 90026 |
| CURIEL, PEDRO D | 219 NW 75 TERR. PLANTATION FL 33317 |
| CURINGTON, KIMBERLY | 112 ROBIN LANE RIVERDALE GA 30274 |
| CURIO ELECTRICAL REPAIR | 825 S FIFTH ST ALLENTOWN PA 18103 |
| CURIOSITY GROUP | 119 SE MAIN STREET PORTLAND OR 97214 |
| CURIOSO, ERNESTO | 8503 RANCHITO AVENUE PANORAMA CA 91402 |
| CURIOUS COLLECTOR | 1572 MONTAUK HWY MASTIC NY 11950 |
| CURIOUS MAPS | 1118 PASEO BARRANCA SANTE FE NM 87501 |
| CURIOUS SOFTWARE INC | 1118 PASEO BARRANCA SANTA FE NM 87501 |
| CURISHIAN, ANGELA | 1121 DLONG RD   A BALTIMORE MD 21228-3717 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD   Account No. 7156 GRANTS PASS OR 97526 |
| CURLAND, KEVIN | 951 N. MARIPOSA AVENUE LOS ANGELES CA 90029 |
| CURLESS, RANDY | |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURLEY, DANIELLE L | 7198 HEATHER RD MACUNGIE PA 18062 |
| CURLEY,JEAN | 3595 SANTA FE AVENUE APT #224 LONG BEACH CA 90810 |
| CURMACI-MATHEWS, BARBARA A | 522 MILLER LANE WHITEHALL PA 18052 |
| CURNES, DAN | 613 N LOUISE AVE AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| CURNES, DAN | 13075 SPRINGDALE ST  NO.235 WESTMINSTER CA 92683 |
| CURNES, DAN | 5882 ABBEY DR WESTMINSTER CA 92683 |
| CURRAN COMMUNICATIONS | MR. ED CURRAN 2231 HENLEY GLENVIEW IL 60025 |
| CURRAN FENCING LLC | 101 SYCAMORE AVE FOLSOM PA 19033 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD EVANSVILLE IN 47715 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRAN, DAVID | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| CURRAN, KYLE | 215 COLLEGE NE  APT #2 GRAND RAPIDS MI 49503 |
| CURRAN, TRACY | 6004 S. PARKSIDE AVENUE CHICAGO IL 60638 |
| CURRAN,ROBERT P | 10 NEW FLORIDA AVE. BEVERLY HILLS FL 34465 |
| CURRENT | PO BOX 2009 ATTN: LEGAL COUNSEL KINGSLAND TX 78639 |
| CURRENT NEWS COMPANY | 2052 W VIRGINIA AVE NE WASHINGTON DC 20002 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR    1 WILLIAMSBURG VA 23185 |
| CURRENT, AMY L | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRENT,AMY | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRENT-ARGUS | PO BOX 1629, 620 S. MAIN ST CARLSBAD NM 88220 |
| CURREY, DOUGLAS | 300 S MARIE LA HABRA CA 90631 |
| CURRIER, BRENT C | 155 TURKEY HILLS RD EAST GRANBY CT 06026 |
| CURRIER, CARA | |
| CURRY COASTAL PILOT | PO BOX 700 ATTN: LEGAL COUNSEL BROOKINGS OR 97415 |
| CURRY HONDA | 767 MEMORIAL DRIVE CHICOPEE MA 01020 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD FARMINGTON CT 06032 |
| CURRY, AARON | |
| CURRY, CHRIS | 209 AUSTIN CIRCLE RUSSELLVILLE AR 72801 |
| CURRY, CHRISTOPHER M | |
| CURRY, CONSTANCE | 9806 DAVISON ROAD MIDDLE RIVER MD 21220 |
| CURRY, DAMON | 9546 RIDGEVIEW DRIVE COLUMBIA MD 21046 |
| CURRY, DANTA | |
| CURRY, JACK | |
| CURRY, JEFFREY A | 2441 GLENSIDE LANE CAMARILLO CA 93012 |
| CURRY, JERRY | |
| CURRY, LOUIS | 18333 ABERDEEN STREET HOMEWOOD IL 60430 |
| CURRY, MARILYN | 14720 4TH ST    202 LAUREL MD 20707 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, PAUL E | 1277 CHINABERRY DRIVE WESTON FL 33327 |
| CURRY, REX C | 9141 LYNBROOK DR DALLAS TX 75238 |
| CURRY, RUSSELL | 7801 CEDRELA DR PASADENA MD 21122-2362 |
| CURRY, S PATRICK | 5415 N. SHERIDAN RD UNIT 2409 CHICAGO IL 60640 |
| CURRY, SAM | |
| CURRY, SHANTELLE | 8318 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| CURRY, TIMOTHY | |
| CURRY,KIMBERLEY M | PO BOX 881765 LOS ANGELES CA 90009 |
| CURT ATKANO | 5701 PICKERING AV LOWER WHITTIER CA 90601 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURT HOPKINS | 2760 POTTER STREET EUGENE OR 97405 |
| CURT KENNEDY | 215 ELM DRIVE BAY SHORE NY 11706 |
| CURT MOSEL | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| CURT SPRANG | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |

| Claim Name | Address Information |
|---|---|
| CURTAIN CALL INC | 1349 NEWFIELD AVE STAMFORD CT 06905 |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST ALLENTOWN PA 18104 4428 |
| CURTIN CORP. | MR. EDWARD CURTIN 362 PLEASANT HILL RD. PALATINE IL 60067 |
| CURTIN, CAROLE | |
| CURTIN, CECILIA | 46 BROAD ST EAST HARTFORD CT 06118-3104 |
| CURTIN, IRVIN | P. O. BOX 407 CANDLER FL 32111- |
| CURTIN, IRVIN A | PO BOX 407 CANDLER FL 32111 |
| CURTIN, JOHN W | 858 BENTLEY GREEN CIRCLE WINTER SPRINGS FL 32708 |
| CURTIN, MARY E | 799 PROSPECT AVE      B6 HARTFORD CT 06105-4227 |
| CURTIN,JAMES | 22022 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| CURTIS A. HESSLER | 570 BRADFORD STREET PASADENA CA 91105-2409 |
| CURTIS ANDERSON | 14 LANTERN STREET HUNTINGTON NY 11743 |
| CURTIS ANDERSON | 1035 MC ALEER COURT BALTIMORE MD 21202 |
| CURTIS BAGBY | 1821 W. ESTES AVENUE, APT. 2 CHICAGO IL 60626 |
| CURTIS BRIGGS | 25 ZACK ST. WEST BABYLON NY 11704 |
| CURTIS CAGNOLATTI | 17413 NAUSET CT CARSON CA 90746 |
| CURTIS CARPENTER | 1918 S. MICHIGAN AVENUE APT. #305 CHICAGO IL 60616 |
| CURTIS CIRCULATION COMPANY LLC | C/O PRO FOOTBALL P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | 2500 MCCLELLAN AVE    Account No. 1238 PENNSAUKEN NJ 08109-4660 |
| CURTIS ENGINE & EQUIPM | 3918 VERO RD NO.S K&L BALTIMORE MD 21227 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS G. FRYE | 372 S MIRALESTE NO.397 SAN PEDRO CA UNITES STATES |
| CURTIS GRIGAS | 15221 WAVERLY AVE. MIDLOTHIAN IL 60445 |
| CURTIS HALE | 20 STABLE RUN COURT FOXRIDGE MD 21133 |
| CURTIS HENDERSON | 534 ROBINSON STREET BALTIMORE MD 21205 |
| CURTIS HOOVER, CHARLENE J. | 10965 CLEARWATER DR. HAMPTON GA 30228 |
| CURTIS J CRAYON | 3427 W. 82ND STREET INGLEWOOD CA 90305 |
| CURTIS JACKSON | 1691 MARATUCK BOULEVARD BAY SHORE NY 11706 |
| CURTIS JOHNSON | 2717 N MYERS STREET BURBANK CA 91504 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE RIVER RIDGE LA 70123 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS KOPETSKY | 3110 SOUTH OLIVE STREET SANTA ANA CA 92707 |
| CURTIS MACDOUGALL | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| CURTIS MUROFF | 199 IRISH LANE ISLIP TERRACE NY 11752 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS PATTERSON | 404 GRANBY ST HARTFORD CT 06112 |
| CURTIS PRIMM | 8435 S ADA CHICAGO IL 60620 |
| CURTIS PUBLISHING CO. | PO BOX 526600 MIAMI FL 33252-6600 |
| CURTIS R VANCE FOUNDATION | HEIDI ERDMANN VANCE 1 WOODS LANE SIMSBURY CT 06070 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN SIMSBURY CT 06070 |
| CURTIS SCHNECK | 5426 ROUTE 873 SCHNECKSVILLE PA 18078-2103 |
| CURTIS SHEEN | 204 MURCOTT DRIVE OVIEDO FL 32765 |
| CURTIS SPRANG | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| CURTIS SRANTZ | P.O.BOX 11 MINEOLA FL 34755 |
| CURTIS STEWART | 264 N HAMLIN BLVD CHICAGO IL 60624 |
| CURTIS TALBOT | 3719 CONROY RD. APT. 2023 ORLANDO FL 32839 |
| CURTIS TRAMMELL | 474 NORTH LAKESHORE DRIVE #4503 CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| CURTIS WAGNER | 2109 W. ARTHUR AVE #1S CHICAGO IL 60645 |
| CURTIS WEBSTER | 4300 NW 19 ST  #I-402 PLANTATION FL 33313 |
| CURTIS WILLIAMS | 28 SPRING STREET ROOSEVELT NY 11575 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTIS, COLLEEN LENHARDT | 4240 N CLARENDON AVE    NO.2005 CHICAGO IL 60613 |
| CURTIS, ELISSA T | 67 W 73RD ST  NO.10 NEW YORK NY 10023 |
| CURTIS, HENRY P | 1582 SKYLINE DRIVE KISSIMMEE FL 34744 |
| CURTIS, KATHERYN | 10147 LINE FENCE ROAD HAYES VA 23072 |
| CURTIS, LISA | 11820 GREY BIRCH PL RESTON VA 20191 |
| CURTIS, LISA | |
| CURTIS, MICHAEL | |
| CURTIS, SARAH H | 920 MORTON ST. HOFFMAN ESTATES IL 60169 |
| CURTIS, STACY | 9543 S 50TH CT OAK LAWN IL 60453 |
| CURTIS, WHITNEY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| CURTIS,DAVID G | 2701 NW 23RD BLVD. APT. J-77 GAINESVILLE FL 32605 |
| CURTISS, AARON | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURTO, CHRISTINE | 7112 GOLDCRIS LANE NORTHAMPTON PA 18067 |
| CURTRIGHT, GUY E | 2590 BENTBROOK CT ATLANTA GA 30360 |
| CURTS MOBILE SERVICE INC | 3327 WEST 188TH ST TORRANCE CA 90504 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES | 825 E LEHIGH DRIVE DELTONA FL 327387796 |
| CURVES ORLANDO CO-OP | 1093 W ORANGE BLOSSOM TRL APOPKA FL 327123401 |
| CURVES/PALM BEACH GARDENS | 8294 S ELIZABETH AVE PALM BEACH GARDENS FL 33418-6126 |
| CURWEN, THOMAS C | 510 TERRAINE AVENUE LONG BEACH CA 90814 |
| CURWICK, GLENN | |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| CUSACK, BILL | |
| CUSACK,CORI | P. O. BOX 1416 PALMER LAKE CO 80133-1416 |
| CUSAK, BILL | |
| CUSANO IV, JOSEPH | C/O SARA HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |
| CUSANO IV, JOSEPH | C/O SARAH HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |
| CUSATI, ROBERT R | 131 LOSAW ROAD WINCHESTER CT 06098 |
| CUSCOVITCH, TRACY | 25 LAUREL PARK ENFIELD CT 06082 |
| CUSH,MATTHEW | 405 READE AVENUE LINDENHURST NY 11757 |
| CUSHING, MICHAEL P | 57 BRYAN STREET SARATOGA SPRINGS NY 12866 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA ST  47TH FLR LOS ANGELES CA 90017 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSIC, CANDICE C | 2314 W. CORTEZ ST. #3 CHICAGO IL 60622 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUSICK, JAMES | |
| CUSIMANO,JANIS L | 160 KENSINGTON POND COURT ROSWELL GA 30075 |
| CUSON, GREG | 1014 DUMAINE NEW ORLEANS LA 70116 |
| CUSON,GREGORY R | 1014 DUMAINE STREET APT. #A NEW ORLEANS LA 70116 |
| CUSTARD, JAMES K | 3470 N. LAKE SHORE DR. APT. 4A CHICAGO IL 60657 |
| CUSTARD-DANIELS, MONIQUE R | PO BOX 270487 LAS VEGAS NV 89127 |

| Claim Name | Address Information |
| --- | --- |
| CUSTER, DANA E | 19914 TERRI CANYON COUNTRY CA 91351 |
| CUSTODIA, REBECCA | 112 GREEN TOP RD SELLERSVILLE PA 18960 |
| CUSTODIO, NIEZLE ANN R | 7824 RIDGE ROAD HANOVER MD 21076 |
| CUSTODIO,JENNIFER P | 10106 FOOTHILL COURT SPRING VALLEY CA 91977 |
| CUSTOM AND BORDER PROTECTION | 1900 LAKEMONT AVE ORLANDO FL 32803 |
| CUSTOM ARCHITECTURAL METALS INC | 2525 SOUTH WABASH AVE STE B CHICAGO IL 60616 |
| CUSTOM CABLE | 6467 SW 10TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33144 |
| CUSTOM CAMERA REPAIR SVC INC | 2791 JERUSALEM AVE NORTH BELLMORE NY 11710 |
| CUSTOM CARPETS | 566 WASHINGTON ST ALBERT HAMRAH MIDDLETOWN CT 06457 |
| CUSTOM COFFEE PLAN | 11519 S PETROPARK DRIVE HOUSTON TX 77041 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE TORRANCE CA 90502 |
| CUSTOM COMMUNICATION ESSEX TOWER | 4195 TAMIAMI TRAIL, SUITE 110 ATTN: LEGAL COUNSEL VENICE FL 34293 |
| CUSTOM COMPANIES | 317 W LAKE ST NORTHLAKE IL 60164 |
| CUSTOM DINETTE | 1727 E JOPPA RD BALTIMORE MD 21234 |
| CUSTOM EYES | CASEY CRUMBLISS 3539 N SOUTHPORT AVE CHICAGO IL 60657 |
| CUSTOM FABERKIN INC | 640 FOND DU LAC AVE PO BOX 1065 FOND DU LAC WI 54936-1065 |
| CUSTOM HOUSE | 6 KIRBY RD EUNICE BUXTON CROMWELL CT 06416 |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, PO BOX 999,<br>6497 N. HIGH, STE. 213 WORTHINGTON OH 43085 |
| CUSTOM IMAGE PHOTOGRAPHY | 2904 ARBOR LANE AURORA IL 60504 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM LAMINATING | PO BOX 406 273 HEIN DR GARNER NC 27529-0406 |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 NORMAL IL 61761 |
| CUSTOM LOGOS INC | 7889 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| CUSTOM MEDIAL STOCK PHOTO | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOM MEDICAL STOCK PHOTOS | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE COURT CASTLE ROCK CO 80108 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE CT CASTLE ROCK CO 801089082 |
| CUSTOM PUBLISHING DESIGN GROUP | 1800 SILAS DEANE HWY ROCKY HILL CT 06067 |
| CUSTOM PUBLISHING DESIGN GROUP | 7870 ST GREGORY DR BALTIMORE MD 21222 |
| CUSTOM PUBLISHING DESIGN GROUP | 6617 BAYBROOKS CIR TAMPA FL 33617 |
| CUSTOM SUPPLY | 2509 5TH AV S BIRMINGHAM AL 35233 |
| CUSTOM TOURS | MS. TERESA HANSEN 4850 MCINTOSH DR CUMMING GA 30040 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING STAMFORD CT 06905 |
| CUSTOMER ACTIVATION PROGRAMS | PO BOX 31324 HARTFORD CT 06150-1324 |
| CUSTOMER INC | 4611 S UNIVERSITY DRIVE  NO.254 DAVIE FL 33328 |
| CUSTOMER MOTIVATORS, LLC | 6778 LANTANA RD. SUITE 2 LAKE WORTH FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 LAKE WORTH FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD  SUITE 2 LAKE WORTH FL 33467 |
| CUTCHER, ROY | 2909 NW 12 AV. WILTON MANORS FL 33311 |
| CUTHIE,STACIA L | 6 MUSKET CT. PARKTON MD 21120 |
| CUTHILL,THERESA | 12519 SE 15TH STREET BELLEVUE WA 98005 |
| CUTLER JIM | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| CUTLER, JACQUELINE | 451 WYOMING AVENUE MILLBURN NJ 07041 |
| CUTLER, JASON | |
| CUTLER, MARY HELEN | 1259 FOREST GLEN NORTH WINNETKA IL 60093 |
| CUTRARO, JENNIFER | 24 HALL AVENUE   NO.2 SOMERVILLE MA 02144 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT BALTIMORE MD 21221-2919 |

| Claim Name | Address Information |
|---|---|
| CUTRI, GIANNI | |
| CUTRONE, DONNAJEAN | 39 43RD STREET ISLIP NY 11751 |
| CUTRONE,ALEXANDER | 56 HOBSON AVE ST JAMES NY 11780 |
| CUTSHAW, STACEY P | 10653 BLACKTHORN COURT FISHERS IN 46038 |
| CUTTER & BUCK | 701 N 34TH STREET  SUITE 400 SEATTLE WA 98103 |
| CUTTER & BUCK | PO BOX 34855 SEATTLE WA 98124 |
| CUTTER & BUCK | PO BOX 34733 SEATTLE WA 98124-1733 |
| CUTTER, ASHLEY | 3351 NW 7TH COURT FORT LAUDERDALE FL 33311 |
| CUTTER, BEATRICE V | 1916 NW 28TH ST APT 1 OAKLAND PARK FL 33311 |
| CUTTERS INC | DEPT 10135 PO BOX 87618 CHICAGO IL 60680-0618 |
| CUTTING EDGE ENTERTAINMENT | 695 W. SEVENTH STREET PLAINFIELD NJ 07060 |
| CUTTING EDGE PRODUCTIONS INC | 22904 LOCKNESS AVENUE TORRENCE CA 90501 |
| CUTTLE,HANNAH L | 1738 STANLEY DOLLAR DR NO.4A WALNUT CREEK CA 94595 |
| CUVEILJE, FLOYD | 7933 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST WIND GAP PA 18091 |
| CUYLER, ERNEST | 2461 WILEY STREET HOLLYWOOD FL 33020 |
| CUZZOLINA,JOSEPH | 619 NORTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| CUZZORT, CHARLES | 357 NE 30TH ST BOCA RATON FL 33431 |
| CV ENTERPRISES LLC | RE: TINLEY PARK 18400 CROSSIN 18450 CROSSING DRIVE SUITE D TINLEY PARK IL 60487 |
| CV LONGO MECHANICAL SERVICE INC | 7 RYAN ST STAMFORD CT 06907 |
| CV PARKING SERVICE | 4344 LAUREL CANYON BLVD  NO.2 STUDIO CITY CA 91604 |
| CV PARKING SERVICE | PO BOX 4064 VALLEY VILLAGE CA 91617-0064 |
| CVC PAGING | 13 US ROUTE 4 RUTLAND VT 05701 |
| CVETKOVIC, MILAN | 2455 NE 51ST ST APT E114 FORT LAUDERDALE FL 33308 |
| CVS | 331 NEW LONDON TPKE GLASTONBURY CT 06033 |
| CVS | 74 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | P O  BOX 1850 WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS | P O BOX 1850 WOONSOCKET RI 28950858 |
| CVS #1550 | RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS #2338 | MERRMIAC TRL WILLIAMSBURG VA 23185 |
| CVS #2537 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS #4063 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10   Account No. 3659 NORTHBROOK IL 60062 |
| CVS CORPORATION | 1 CVS DR. WOONSOCKET RI 02895 |
| CVS MEDIA LLC | 1616 17TH ST SANTA MONICA CA 90404 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 02895-0858 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 28950858 |
| CVS PHARMACY | PO BOX 951194 CLEVELAND OH 44193-0004 |
| CVS PHARMACY          D | 1187 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 1256 RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 700 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CVWD WATER PYMT-PHONE | 10440 ASHFORD ST RANCHO CUCAMONGA CA 91730 |
| CW GREENE INC | 111 JOHN ST NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| CW LICENSING LLC | PO BOX 30730 LOS ANGELES CA 90030-0730 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 ENCINO CA 91436 |
| CW LICENSING LLC | 12001 VENTURA PL    6TH FLR STUDIO CITY CA 91604 |
| CW NETWORK | 3300 W. OLIVE AVE BURBANK CA 91515 |
| CW NETWORK LLC | 3300 W OLIVE AVE BURBANK CA 91505 |
| CWA CABLE TV A2 | P. O. BOX 830 BRACEY VA 23919 |
| CWA ITU NEGOTIATED PENSION PLAN | ATTN ER PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | 831 S NEVADA AVE   STE 120 COLORADO SPRINGS CO 80903 |
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWC INTERNATIONAL INC | 611 BROADWAY    STE 730 NEW YORK NY 10012 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWIAK, LINDA | |
| CWIEKOWSKI, GLORIA M | 307 SAUCON VIEW DRIVE BETHLEHEM PA 18015 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |
| CWIK, DAVID | 8862 S RYAN RD HOMETOWN IL 60456 |
| CWIK, DAVID | |
| CWK NETWORK, INC. | 6285 BARFIELD ROAD 2ND FLOOR ATLANTA GA 30328 |
| CWPM, LLC | 25 NORTON PL PO BOX 415 PLAINVILLE CT 06062 |
| CYBELE MAY | 1522 ELEVADO STREET LOS ANGELES CA 90026 |
| CYBER IDEAS | P.O.BOX 551065 REPUBLIC OF PANAMA ATTN: LEGAL COUNSEL PAITILLA PANAMA |
| CYBER INNOVATIONS | 4442 YORK BLVD.  NO.9 LOS ANGELES CA 90041 |
| CYBER SEA | 17410 NE 40TH PLACE REDMOND WA 98052 |
| CYBER-TEST | 448 COMMERCE WAY LONGWOOD FL 327506384 |
| CYBERDIFFUSION INC. D/B/A STREAM THE | WORLD 11100 SANTA MONICA BLVD., SUITE 210 BILL FREUND LOS ANGELES CA 90025 |
| CYBERIAN OUTPOST | C/O FRY'S ELECTRONICS 600 E BROKAW RD SAN JOSE CA 95112 |
| CYBERPRESSE | 7 RUE SAINT-JACQUES ATTN: LEGAL COUNSEL MONTREAL QC H2Y 1K9 CANADA |
| CYBERSHORE INC. | 168 BOSTON POST RD ANDREW KAPLAN MADISON CT 06443 |
| CYBERT, DOUG | 60 OLD TOWN RD    168 VERNON CT 06066-6413 |
| CYBOR FIRE PROTECTION COMPANY | 5123 THATCHER RD DOWNERS GROVE IL 60515 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT     R1 SCHAUMBURG IL 60193 |
| CYDCOR | CRYSTAL FERNANDEZ 3011 TOWNSGATE RD STE 400 WESTLAKE VILLAGE CA 91361 |
| CYDNIE WILSON | 1513 SOUTH LOCUST STREET DENVER CO 80224 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGAN, ROGER | PO BOX 382 EAST WINDSOR HILL CO 60288 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNDI DALTON | 1217 N CURSON AV B WEST HOLLYWOOD CA 90046 |
| CYNDI NGUYEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CYNDI NGUYEN | 322 STATE STREET NEW ORLEANS LA 70118 |
| CYNDI SCHU | 5633 N. PROSPECT NORWOOD PARK IL 60631 |
| CYNDI SMITH | 2502 AMBER ORCHARD COURT WEST #101 ODENTON MD 21113 |
| CYNDIA ZWAHLEN | 2296 W. DAVIES AVE LITTLETON CO 80120 |
| CYNERGI SYSTEMS | 215-C PARKWAY EAST, P.O. BOX 1328 ATTN: LEGAL COUNSEL DUNCAN SC 29334 |
| CYNERGIS TEK INC | 8303 N MOPAC    STE B-128 AUSTIN TX 78759 |
| CYNOPSIS LLC | ONE CORPORATE DR  SUITE 724 SHELTON CT 06484 |
| CYNOPSIS LLC | 65 LANTERN RD STRATFORD CT 06614 |
| CYNOWICZ,MICHELE | 436 LISK AVE STATEN ISLAND NY 10303 |

| Claim Name | Address Information |
| --- | --- |
| CYNTERIA JACKSON | 2912 ORANGE CENTER BLVD. APT. #106 ORLANDO FL 32805 |
| CYNTHIA (CINDY) L. BERTRAM | 1127 11TH STREET #104 SANTA MONICA CA 90403 |
| CYNTHIA ABCUG | 9703 NW 37TH STREET SUNRISE FL 33351 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA BAKER | 1320 MCCAY LANE MCLEAN VA 22101 |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE SO. PASADENA CA 91031 |
| CYNTHIA BROOKS DISTRINCTIVE CATERING | 3630 EAST COLORADO BLVD PASADENA CA 91107 |
| CYNTHIA BROWN | 33 FILLEY STREET WINDSOR CT 06095 |
| CYNTHIA BROWNLEY | 5356 GADWALL CIR GLOUCESTER VA 23061 |
| CYNTHIA BURNETT | 1705 FOREST RIDGE ROAD ST. CHARLES IL 60174 |
| CYNTHIA CASEY | 1848 CHURCH RD BALTIMORE MD 21222 |
| CYNTHIA CAVE-POWELL | 20 PONDEROSA DRIVE HAMPTON VA 23666 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA CLAWSON | 406 NAPOLEON ST. SOUTH BEND IN 46617 |
| CYNTHIA CONANT | 4210 VIA ARBOLADA 111 LOS ANGELES CA 90042 |
| CYNTHIA CONNORS | 8 YOAKUM AVE FARMINGDALE NY 11735 |
| CYNTHIA CORAGGIO | 1905 GEORGIA DRIVE WHITEHALL PA 18052 |
| CYNTHIA CORONA | 2311 4TH ST AP 115 SANTA MONICA CA 904053455 |
| CYNTHIA CRAFT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 FONTANA CA 92337 |
| CYNTHIA DAMPIER | 350 GALE AVE. RIVER FOREST IL 60305 |
| CYNTHIA DAUBLE | 820 N 10TH STREET ALLENTOWN PA 18102 |
| CYNTHIA DEA | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| CYNTHIA DENISE ALLEN | 517 W. 115TH STREET CHICAGO IL 60628 |
| CYNTHIA DIZIKES | 202 W. 1ST ST LOS ANGELES CA 90012 |
| CYNTHIA DORSEY | 5123 BENTON HEIGHT AVENUE BALTIMORE MD 21206 |
| CYNTHIA DRESCHER | 1508 NORTH 18TH STREET ALLENTOWN PA 18104 |
| CYNTHIA ELLEN HARRIS | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| CYNTHIA EVANS | 74 HELEN STREET LAKE GEORGE NY 12845 |
| CYNTHIA FICKEY | 6530 RIVER RUN COLUMBIA MD 21044 |
| CYNTHIA FIORILLO | 25 KANE STREET LINDENHURST NY 11757 |
| CYNTHIA FITZGERALD | 13560 ARGO DR DAYTON MD 21036 |
| CYNTHIA FOARD | 4121 DORIS AVE BALTIMORE MD 21225 |
| CYNTHIA FORBES | 5232 NE 5 AVE WILTON MANORS FL 33334 |
| CYNTHIA FRANK | 110 S. SWEETZER #311 LOS ANGELES CA 90048 |
| CYNTHIA FRAZIER | 447 AVENIDA SEVILLA UNIT E LAGUNA HILLS CA 92637 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARCIA | 7761 WHITE OAK AV RESEDA CA 91335 |
| CYNTHIA GARCIA | 2384 KIMBALL AVENUE POMONA CA 91767 |
| CYNTHIA GARLAND | 4657 JOSIE AV LAKEWOOD CA 90713 |
| CYNTHIA GONZALEZ | 515 MANGATE AV LA PUENTE CA 91744 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE HARTFORD CT 06112-1205 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR ORLANDO FL 32810-3232 |
| CYNTHIA GREENBERG | 3052 SUNSET COURT NORCO CA 92860 |
| CYNTHIA GUTOWSKI | 300 SHADY LANE SHOREWOOD IL 60431 |
| CYNTHIA GUZMAN | 114 DICKMAN ST BRENTWOOD NY 117174902 |
| CYNTHIA HANKINS | PO BOX 4275 KAILUA-KONA HI UNITES STATES |

| Claim Name | Address Information |
|---|---|
| CYNTHIA HARDY-JACKSON | 7521 S. ST LOUIS CHICAGO IL 60652 |
| CYNTHIA HARRIGAN | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| CYNTHIA HAVEN | P. O. 18530 STANFORD CA 94309 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA J HARDISTY | C/O DOUGLAS ROWELL IDAHO FALLS ID 83402 |
| CYNTHIA JACKSON | 509 N BOULDIN ST BALTIMORE MD 21205 |
| CYNTHIA JORDAN-WHATLEY | 7241 S WHIPPLE CHICAGO IL 60629 |
| CYNTHIA KENT | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| CYNTHIA KIBENS | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| CYNTHIA KIRK | 3540 LEEWARD WY OXNARD CA 93035 |
| CYNTHIA LACHEY | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| CYNTHIA LARAWAY | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| CYNTHIA LATORRE | 5925 BENT PINE DRIVE APT. 626 ORLANDO FL 32822 |
| CYNTHIA M ROSS | 1 GUINEA ROAD STAMFORD CT 06903 |
| CYNTHIA MARTINEZ | 15184 SW 172ND STREET MIAMI FL 33187 |
| CYNTHIA MARTINEZ-PATIN | 2208 ANTIGUA PLACE #932 KISSIMMEE FL 34741 |
| CYNTHIA MASON | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |
| CYNTHIA MCLAUGHLIN | 208 S JEROME STREET ALLENTOWN PA 18109 |
| CYNTHIA METZGER | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| CYNTHIA MINES | 111 N MOSLEY STE 201 WICHITA KS 67202 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOSS | 212 N 1ST ST HAMPTON VA 23664 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NELSON | 29422 TROON ST LAGUNA NIGUEL CA 92677 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA OZICK | 41 WEST 72ND ST. # 13-F NEW YORK NY 10023 |
| CYNTHIA OZICK | 34 SOUNDVIEW NEW ROCHELLE NY 10805 |
| CYNTHIA PACK | 4509 OAK RIDGE DR. STREET MD 21154 |
| CYNTHIA PARSONS | 23 E BLUFF  ROAD ASHLAND MA 01721 |
| CYNTHIA PHILLIPS | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| CYNTHIA QUINN | 13257 S. AVENUE N CHICAGO IL 60633 |
| CYNTHIA R. FOARD | DORIS AVE BROOKLYN MD 21225 |
| CYNTHIA RIVAS | 1444 SOUTH WILLOW AVENUE WEST COVINA CA 91790 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN KISSIMMEE FL 34746-5713 |
| CYNTHIA ROSS | 450 FRENCHTOWN RD BRIDGEPORT CT 066061943 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA RUSSELL-COHEN | 12743 N. WINNERS CIRCLE DAVIE FL 33330 |
| CYNTHIA SALAZAR | 4843 S. KNOX AVE. CHICAGO IL 60632 |
| CYNTHIA SALGUERO | 621 E 83RD STREET LOS ANGELES CA 90001 |
| CYNTHIA SCHARF | FLAT 2, 160 VICTORIA ROAD MIDDLESEX RUISLIP HA4OAW UNITED KINGDOM |
| CYNTHIA SCOTT | 26 SHELDON BLVD APT 602 GRAND RAPIDS MI 49503 |
| CYNTHIA SEALE | 677 SAN PABLO AVENUE CASSELBERRY FL 32707 |
| CYNTHIA SMITH | 308 N PALM AVE HOWEY IN TH |
| CYNTHIA TRUJILLO | 5215 SYCAMORE CREEK DR KINGWOOD TX 77345 |
| CYNTHIA ULBRICHT | 4436 W. JEAN STREET ALSIP IL 60803 |
| CYNTHIA VAZQUEZ | 916 S. FIRCROFT ST WEST COVINA CA 91791 |
| CYNTHIA VILLARREAL | 1118 S FRESNO STREET LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA VOYTOVICH | 170 BUNKER HILL ROAD GUILFORD CT 06437 |
| CYNTHIA WASHAM | 2425 N.E. GARDNER TERRACE JENSEN BEACH FL 34957 |
| CYNTHIA WASHINGTON | 2649 WEST MAYPOLE CHICAGO IL 60612 |
| CYNTHIA WEATHERSPOON | 1140 BRATTLEBORO ARCH VIRGINIA BEACH VA 23464 |
| CYNTHIA WHARTON | 301 BLACKBIRD CT. EDGEWOOD MD 21040 |
| CYNTHIA WIESE | RD 2 BOX 333-A KUNKLETOWN PA 18058 |
| CYNTHIA WILHITE | 5226 GREEN HILLS DRIVE BROWNSBURG IN 46112 |
| CYNTHIA WILLIAMS | 855 PINE HILL BLVD. GENEVA FL 32732 |
| CYNTHIA XI QIN | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| CYNTHIA YORK | 2239 MONTROSE AVENUE #5 MONTROSE CA 91020 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYPHERS, DONALD M | 203 BARBARA LANE STEGER IL 60475 |
| CYPHERS,DON | 203 BARBARA LANE STEGER IL 60475 |
| CYPRESS COLLEGE FOUNDATION | 9200 VALLEY VIEW ST CYPRESS CA 90630 |
| CYPRESS COMMUNICATIONS | PO BOX 536796 ATLANTA GA 30353-6796 |
| CYPRESS CORPORATION | 2935 WATERVIEW DRIVE ROCHESTER HILLS MI 48309 |
| CYPRESS CREEK STONE LAND | 4191 MAYFAIR LANE PORT ORANGE FL 32129 |
| CYPRESS MORTGAGE/ SAN DIEGO | KELLE MURPHY 11622 EL CAMINO REAL NO.100 SAN DIEGO CA 92130 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYR, JASON | 69 WALDRON WINSTED CT 06098 |
| CYR, LORI | 225 WYOMING AVE NO.314C TORRINGTON CT 06790 |
| CYR, SOMMER | 152 GILBERT AVE WINSTED CT 06098-1318 |
| CYR, SOMMER D | GILBERT AVE CYR, SOMMER D WINSTED CT 06098 |
| CYRIL JONES | 102 LAKESHORE DRIVE OSWEGO IL 60543 |
| CYRIL SCOTT COMPANY | 3950 STATE RD 37 EAST LANCASTER OH 43130 |
| CYRIL SCOTT COMPANY | P O BOX 310 LANCASTER OH 43130 |
| CYRIL ZIMMERMAN | 1860 N. MARIPOSA AVENUE #4 LOS ANGELES CA 90027 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CYRUS,RANDI N | 415 N. LEAMINGTON APT. #1 CHICAGO IL 60609 |
| CYSTIC FIBROSIS PHARMACY INC | 3901 E COLONIAL DR ORLANDO FL 328035245 |
| CYSYK,SANDRA K | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| CZAJKA, ESTELLE | |
| CZAJKOWSKI, DANUTA | 7000 W 110TH STREET UNIT #6 WORTH IL 60482 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR      156 BERLIN MD 21811 |
| CZAPLA, CHRISTOPHER | 13817 S QUAIL RUN DRIVE PLAINFIELD IL 60544 |
| CZAPLA, TRACY | |
| CZAR PRODUCTIONS | 809 NEW BRITAIN AVE HARTFORD CT 06106 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| CZARNY, PIOTR | 4128 N MILWAUKEE CHICAGO IL 60641 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| CZEKNER, STEPHANIE | 779 ALMOND RD WALNUTPORT PA 18080 |
| CZEKNER, STEPHANIE | 779 ALMAOND RD WALNUTPORT PA 18088 |
| CZEPIL, MICHAEL | |
| CZERNA, WILLIAM J | 15 OAKRIDGE ROAD BURLINGTON CT 06013 |
| CZERNIAK, ROBIN T | 655 W IRVING PARK RD CHICAGO IL 60613 |
| CZINK, KATHARIN | 511 S. PINE AVE. ARLINGTON HEIGHTS IL 60005 |
| CZISNY, THOMAS J | 2360 MARAK DRIVE GRAFTON WI 53024 |
| CZOCH, PETER P | 525 N 5TH STREET ALLENTOWN PA 18102 |
| CZUMA, TERESE | |

| Claim Name | Address Information |
|---|---|
| CZUPEK, THADDEUS | |
| CZWAKIEL, BRENDALYN | 708 MAUCH CHUNK STREET EASTON PA 18042 |
| CZYZNIEJEWSKI, STEVEN | |
| D & B  ADV. | 579 W NORTH AVE STE 30 ELMHURST IL 60126-2136 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D & D LAND SALES | 5620 N HALBEA ST & PROPERTY LOCATORS BETHLEHEM PA 18017-9293 |
| D & J CABLE A7 | 208 LONG STREET BLUEFIELD VA 24605 |
| D & P CABLE, INC. M | 4200 TEAL RD PETERSBURG MI 49270 |
| D & P MANAGEMENT | 179 MIKRON RD BETHLEHEM PA 18020 9476 |
| D & S ADVERTISING | 356 MIDDLE COUNTRY RD    STE 104 CORAM NY 11727 |
| D & S DISTRIBUTORS | 13501 BRISTOL DR CUMBERLAND MD 21502 |
| D AGUANUO, SILVIO | 3 HYACINTH LN HOLBROOK NY 11741 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D AND M RENTALS, INC. | 316 ST. JOHN STREET HAVRE DE GRACE MD 21078 |
| D B COINS | 2401 E GRAVES AVE ORANGE CITY FL 327638502 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D BOWMASTER | 76 BASS AVE KEY LARGO FL 33037 KEY LARGO FL 33037 |
| D C SALES | 24626 CREEKVIEW SPRING TX 77389 |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D DUNCAN AUTOBODY | 1324 MINESITE RD ALLENTOWN PA 18103 9636 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE ALLENTOWN PA 18104-1360 |
| D FAHRINGER | 1917 GRAND BAHAMA DR E PALM SPRINGS CA 92264 |
| D G HUSCH | 215-55TH ST. CLARENDON HILLS IL 60514 |
| D H D LLC | 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| D HADA | 1706 COLBY AV 402 LOS ANGELES CA 90025 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D HOLBROOK | 4800 TARA VIEW RD LEESBURG FL 34748 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| D J CARLILE | 11021 1/2 VENICE BLVD LOS ANGELES CA 900346917 |
| D KRYSTLE QUAGLIA | 622 DOWNINGTON AVE SALT LAKE CITY UT 84105 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B ORLANDO FL 32811-3053 |
| D LA O,GINA L | 2235 OROS STREET LOS ANGELES CA 90031 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D LIMEBROOK | 14037 OXNARD ST 43 VAN NUYS CA 91401 |
| D M  MCCABE CUSTOM DUCT MFG | 132 E PROVIDENCIA BURBANK CA 91502 |
| D M DENNETT ASSOC | PO BOX 6488 DELTONA FL 327286488 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL ORLANDO FL 328044801 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |
| D PARK SMITH & ASSOCIATES | 1915 WESTRIDGE DR    STE 105 IRVING TX 75038 |
| D PATTERSON | 1954 VON STEUBEN DR APT E NEWPORT NEWS VA 23603 |
| D QUINN | 128 EWELL PL WILLIAMSBURG VA 23188 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE GAITHERBURG MD 20877 |
| D R HORTON CUSTOM HOMES   [CAMBRIDGE | HOMES/D R HORTON] 800 S MILWAUKEE AVE STE 250 LIBERTYVILLE IL 600483269 |
| D RASNAKE | 14643 SPYGLASS ST ORLANDO FL 32826-5040 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D S F GROUP | ATTN: JOSH SOLOMON 24 FEDERAL STREET BOSTON MA 02110 |
| D SPECTOR | 1055 N KINGSLEY DR 113 LOS ANGELES CA 90029 |
| D SPRAGINS | 211 SADDLER DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| D STOKES | 1535 3RD ST APT B LANGLEY AFB VA 23665 |
| D TODDY | 3301 MARLBOROUGH CT HAMPTON VA 23666 |
| D W FISH | 220 HARTFORD TPKE MARILYN TRYOL VERNON ROCKVILLE CT 06066 |
| D W NIELING | 1522 HULL ST S GULFPORT FL 33707 |
| D&B ENTERTAINMENT SERVICES | 302 WASHINGTON ST      NO.1219 SAN DIEGO CA 92103 |
| D&D DISTRIBUTION | PO BOX 54 COLBY WI 54421 |
| D&D ELECTRIC MOTORS AND COMPRESSORS INC | 51 ALLEN BLVD FARMINGDALE NY 11735 |
| D&D GOLF CARS INC | 955 W FIFTH ST AZUSA CA 91702 |
| D&D GOLF CARS INC | 14345 E GARVEY AV BALDWIN PARK CA 91706 |
| D&D MECHANICAL INC | 10123 STONEHURST AVENUE SUN VALLEY CA 91352 |
| D&E COMMUNICATIONS | P O BOX 8468 LANCASTER PA 17604-8468 |
| D&E COMMUNICATIONS, INC. | 441 SCIENCE PARK RD. ATTN: LEGAL COUNSEL STATE COLLEGE PA 16803 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS      APT 41 WEST HOLLYWOOD CA 90046 |
| D&L DISTRIBUTORS | PO BOX 65 MYERSTOWN PA 17067 |
| D&M RENTALS INC | 561 MARYLAND AVE PO BOX33 PERRYVILLE MD 21903 |
| D&S DISTRIBUTORS | 13501 BRISTOL DR SW CUMBERLAND MD 21502 |
| D&S ENTERPRIZES INC. | ATTN: DON HIGGINS 714 NINTH STREET SUITE 101 LOGANSPORT IN 46547 |
| D&S NEWS | 231 PINE ST. ATTN: DONALD SPAYER TINLEY PARK IL 60487 |
| D'ADAMO III, LOUIS J | 1722 CHESACO AVENUE BALTIMORE MD 21237 |
| D'ADAMO, JEFFREY G | 202 TIMBER TRAIL #B BEL AIR MD 21014 |
| D'ADAMO, MATTHEW J | 1509 WEYBURN ROAD BALTIMORE MD 21237 |
| D'ADAMO,LINDA | 124 SPOOK ROCK ROAD SUFFERN NY 10901 |
| D'ADDABBO, POLLY BELL | 151 HILLSIDE RD KENSINGTON CT 06037 |
| D'AGOSTINO, COREY | 1119 CEDAR RIDGE COURT ANNAPOLIS MD 21403 |
| D'AGOSTINO, MATTHEW P | 3614 KIMBLE RD BALTIMORE MD 21218 |
| D'AGUANNO,CHRISTOPHER | 520 DOLPHIN WAY HOLBROOK NY 11741 |
| D'ALBORA & FEDERMAN REALTY | 722 RIVERSIDE DR CORAL SPRINGS FL 330717008 |
| D'ALESSANDRO, ALICIA | |
| D'ALESSANDRO,JEREMY | 794 SHELDON AVENUE STATEN ISLAND NY 10309 |
| D'ALESSIO, MARC | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| D'ALONZO, ELIZABETH L | 212 FERRING COURT ABINGDON MD 21009 |
| D'AMARIO,ALLYSON F. | 44 SNELL STREET HOLBROOK MA 02343 |
| D'AMATO ASSOCIATES | 400 MIDDLE ST BRISTOL CT 06010 |
| D'AMATO CONSTRUCTION CO, INC | 400 MIDDLE STREET BRISTOL CT 06010 |
| D'AMATO, CANDACE | 43 GREENVIEW DR D'AMATO, CANDACE ROCKY HILL CT 06067 |
| D'AMATO, CANDACE | 43 GREENVIEW DR ROCKY HILL CT 06067 |
| D'AMATO, FRANK A | 2327 W. MEDILL #2 CHICAGO IL 60647 |
| D'AMATO, JUDY | 10141 UMBERLAND PL BOCA RATON FL 33428 |
| D'AMBROSIO, DANIEL C | 31 DATURA AVENUE MILFORD CT 06460 |
| D'AMBROSIO, JILL | 38 TWIN MOUNTAIN DRIVE QUEENSBURY NY 12804 |
| D'AMICI | 7 ALAFAYA WOODS BLVD STE 1000 OVIEDO FL 32765-4002 |
| D'AMODIO, CHARLES | 2288 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| D'AMORE, JOE | 7514 QUEEN CIR ARVADA CO 80005 |
| D'ANDREA EAST | 5215 ROCKPORT LNDG SUFFOLK VA 23434 |
| D'ANDREA, RICKY | 5808 BLAND AVE BALTIMORE MD 21215-4002 |
| D'ANDRIA, NICOLE | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| D'ANGELO REALTY GROUP | 333 N NEW RIVER DR E FORT LAUDERDALE FL 333012241 |
| D'ANGELO REALTY GROUP   [GERALD E CLARE] | 920 INTRACOASTAL DR FORT LAUDERDALE FL 333043648 |
| D'ANGELO REALTY GROUP   [MICHAEL FAERBER LLC] | 1314 E LAS OLAS BLVD FORT LAUDERDALE FL 333012334 |

| Claim Name | Address Information |
|---|---|
| D'ANGELO, JILL A | 8500 NW 51 CT LAUDERHILL FL 33351 |
| D'ANGELO, MICHAEL | 445 N. LOMBARD UNIT 3 OAK PARK IL 60302 |
| D'ANGELO,GREGORY | 729 GREENBRIER DRIVE APT 14 BOHEMIA NY 11716 |
| D'ANGELO,PHILIP | 21 CEDAR STREET MASSAPEQUA NY 11758 |
| D'ANGELOS #5100 Q18 | 600 PROVIDENCE HWY DEDHAM MA 02026 |
| D'ANNA, ADA VANESSA | 1844 S. MICHIGAN #102 CHICAGO IL 60616 |
| D'ANTONIO, MICHAEL | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| D'AQUILA,MILES J | 6 STAR LANE LEVITTOWN NY 11756 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR ORLANDO FL 328076313 |
| D'EMANUELE,MICHAEL J | 9 CLOVER STREET WINDSOR CT 06095 |
| D'ERASMO, STACEY | 250 W 27TH ST    NO.4C NEW YORK NY 10001 |
| D'ERCOLE,DIANE M | 474 CENTRAL AVE. NEEDHAM MA 02494 |
| D'HIPPOLITO, JOSEPH | 1632 EAST CENTRAL AVE FULLERTON CA 92831 |
| D'JUANA TILTON | 275 BARLOW ROAD WILLIAMSBURG VA 23188 |
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE VIRGINIA BEACH VA 23451 |
| D'OLIVEIRA, SEAN | 1122 NE 16TH PLACE #3 FORT LAUDERDALE FL 33305 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D'ORLANDO JR,JOHN W | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| D'ORVILLIERS,JOHN R | 1251 W HENDERSON ST CHICAGO IL 60657-1403 |
| D'SOUZA,KAREN N | 24W531 NEPTUNE CT. NAPERVILLE IL 60540 |
| D'URSO,DESTINY K | |
| D'ZURILLA, CHRISTIANE M. | 2516 E. WILLOW ST. APT 203 SIGNAL HILL CA 90755 |
| D. ALAN BOWLBY & ASSOCIATES, INC | 16475 DALLAS PARKWAY  STE 290 ADDISON TX 75001 |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST DIANE ALVERIO HARTFORD CT 06103 |
| D. JASON LYON | 2372 TEVIOT STREET LOS ANGELES CA 90039 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 ORLANDO FL 32837 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D. STOMNER | 200 WARDWELL ST STAMFORD CT 06902 |
| D. VELEZ | 14536 LAKEUNDERHILL RD ORLANDO FL 32828-8126 |
| D.C. LOCKBOX | RE: WASHINGTON 9TH PEABODY C/O D.C. TREASURER LOCKBOX 206 WASHINGTON DC 20055-0206 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 Account No. 1088 WASHINGTON DC 20013 |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST UNITS 9 AND 10 TOLLAND CT 06084 |
| D.H.D. LLC | RE: TOLLAND 60 INDUSTRIAL PAR 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| D.J. DUPLANTES | PO BOX 175 LA MARADA CA 90637 |
| D.M. HODGKINSON | 7918 ROSEWOOD AVE LOS ANGELES CA 90048 |
| D.R. HINES | 3025 BESS LN ORLANDO FL 32808-2921 |
| D.R. REGN | 3310 NIOTA CT SAINT CLOUD FL 34769-2078 |
| D.R.D. ENTERPRISES | 858 NW 81ST TER PLANTATION FL 333241210 |
| D.T.I. CO. | MR. DARRYL HENRY 1006 S. MICHIGAN AVE. #602 CHICAGO IL 60605 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. MANCHESTER CT 06040 |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. MANCHESTER CT 06040 |
| D/B/A FLOORS DIRECT | 116 MAGNOLIA AVE SEBRING FL 338703612 |
| DA COSTA, JOAO | 21104 WHITE OAK AVE BOCA RATON FL 33428 |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B ATTN: CHRISTINE JUREK PORTAGE IN 48368 |
| DA NEWS RUNNERS | 16 LOURDES STREET VALPARAISO IN 46385 |

| Claim Name | Address Information |
| --- | --- |
| DA PAZ, MARCELO B | 6701 N. ARTESIAN APT #1 CHICAGO IL 60645 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER  NO.115 LAKE MARY FL 32746 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER LAKE MARY FL 32746- |
| DA SILVA, AURELI G | 2421 NE 1 WAY POMPANO BCH FL 33064 |
| DA SILVA, JOAO | 53 DEEPWOOD DR AVON CT 06001 |
| DA SILVA, JOSE | 5656 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| DA SILVA, LUIZ C | 621 NE 57TH STREET FT LAUDERDALE FL 33334 |
| DA SILVA, MARCIO MARQUES | 2021 W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DA SILVA, MARIA | 410 SE 2ND AVE  APT 2A DEERFIELD BEACH FL 33441 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| DA SILVA, WESLEY | 3865 CORAL TREDE CIRCLE COCONUT CREEK FL 33073 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 137 POMPANO BEACH FL 33064 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 70 POMPANO BEACH FL 33064 |
| DAACKE, KENNETH | 2915 NOWAK DRIVE ORLANDO FL 32804- |
| DAAKE, THOMAS O | 1029 W. DIVERSEY PARKWAY SUITE 3 CHICAGO IL 60614 |
| DABB, MATT | |
| DABBAH, MARIELA C | 208 KEMEYS COVE BRIARCLIFF MANOR NY 10510 |
| DABBRACCIO,SALVATORE J | 4 SHADE TREE LANE EAST PATCHOGUE NY 11772 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 COLUMBIA MD 21045 |
| DABBS, DARYL | 1124 W WILSON    NO.139 CHICAGO IL 60640 |
| DABBS, LISA | 5530 HYLES BLVD     3 IN 46320 |
| DABEK, LEONARD F | 1033 BUSSE HWY #1D PARK RIDGE IL 60068 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DABRASKY, BARBARA ANN | 5711 HAMILTON AVE BALTIMORE MD 21237 |
| DAC SERVICES | 4500 S 129 E AVE NO. 200 T.I.S.I. TULSA OK 74134 |
| DACK, SUE | 609 S STATE ROAD 7    J2 MARGATE FL 33068 |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE FRANK C. PYNE WEST HARTFORD CT |
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE WEST HARTFORD CT 06110 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC WEST HARTFORD CT 06110 |
| DACOSTA, MIRIAN A | 6859 JULIA GARDENS DR COCONUT CREEK FL 33073 |
| DACOSTA,SHERNETTE | 124-28 133RD STREET SOUTH OZONE PARK NY 11420 |
| DACRES, LEONIE | 10507 NW 83TH STREET TAMARAC FL 33321 |
| DACUS, MICHAEL S | 5931 CLOVERLY AVENUE APT C TEMPLE CITY CA 91780 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADE HAYES | 1518 18TH STREET, #3 SANTA MONICA CA 90404 |
| DADELAND MALL | 7535 N KENDALL DRIVE MIAMI FL 33156 |
| DADURA, ANNETTE M. | 7281 FARRIER ROAD OREFIELD PA 18069 |
| DADY CESAR | 220 NE 23 ST POMPANO BCH FL 33060 |
| DADY, CAROL | 4990 E SABAL PALM BLVD     101 LAUDERDALE LKS FL 33319 |
| DAFFODIL ALTAN | 744 PALOMA AVE. BURLINGAME CA 94010 |
| DAFNIS,BILL | 342 PINEWILD CT ORLANDO FL 32828 |
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGAN TURNER | 1320 BARTLEY PLACE BELCAMP MD 21017 |
| DAGBLAD DE TELEGRAAF | P.O. BOX 920 AMSTERDAM 1000 AX NETHERLANDS |
| DAGENAIS, MICHELE | 455 W. WELLINGTON AVE APT. #253 CHICAGO IL 60657 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE     2 CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| DAGMAR HARDING | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| DAGNY SALAS | 14 PARKVIEW ROAD WEST HARTFORD CT 06110 |
| DAGOBERTO GILB | 1708 WOODLAND AVE. AUSTIN TX 78741 |
| DAGOVITZ, MICHELE A. | |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DAVID | 758 N LARRABEE ST      520 CHICAGO IL 60610 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHL, STEPHEN | |
| DAHLBERG, DAN | |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG 16300 LOUIS AVE      231 SOUTH HOLLAND IL 60473 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE      1 CHICAGO IL 60647 |
| DAHLBERG, MAX | |
| DAHLBURG, JOHN-THOR | 223 NW 75TH WAY PLANTATION FL 33317 |
| DAHLEM, ARLENE | |
| DAHLIA LITHWICK | 3900 MONACAN TRAIL RD NORTH GARDEN VA 22959 |
| DAHLKE, C. | |
| DAHLKE, C. | 1210 CHICAGO AVE APT 601 EVANSTON IL 602026515 |
| DAHLSTROM DISPLAY INC | 2875 S 25TH AVE BROADVIEW IL 60155 |
| DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DAHLSTROM DISPLAY INC | 135 S LASALLE DEPT 6181 CHICAGO IL 60674-6181 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAI, HUEC | 4121 OAKBERRY DR ORLANDO FL 32817 |
| DAI, IVY C | 95 N. MERIDITH AVE APT#1 PASADENA CA 91106 |
| DAIGLE, LINDA | 1596 FERGASON AVE STE 2530 DELTONA FL 32725 |
| DAIGLE, MIKE | |
| DAIGLE, ROCKY C | 1019 BORDEAUX ST. NEW ORLEANS LA 70115 |
| DAIL, FORESTT AMBERT | 955-2036 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| DAIL, MARVINAJ | 523 COVENTRY RD. BALTIMORE MD 21229 |
| DAILEY, JANE | 5656 S DORCHESTER      NO.2 CHICAGO IL 60637 |
| DAILEY, JOSEPH | 875 NE 48TH ST      280 POMPANO BCH FL 33064 |
| DAILEY, KAREN D | 118 ROBERTA DRIVE HAMPTON VA 23666 |
| DAILEY, PAUL W | 260 PERSIMMON DR. ST. CHARLES IL 60174 |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILEY, MICHAEL C. | 308 CAMINO DE TEODORO WALNUT CA 91789 |
| DAILY AMERICAN REPUBLIC | PO BOX 7; ATTN: STAN BERRY POPLAR BLUFF MO 63901 |
| DAILY AMERICAN REPUBLIC | P.O. BOX 7 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 25125 OKLAHOMA CITY OK 73125 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 268882 OKLAHOMA CITY OK 73126-8882 |
| DAILY AZTEC | 5500 CAMPANILE DRIVE, BAM 2 SAN DIEGO CA 92182-7700 |
| DAILY AZTEC | AZTEC CENTER 168 5500 CAMPANILE DR SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | SAN DIEGO STATE UNIVERSITY  BAM-2 SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | AZTEC CENTER 168 SAN DIEGO CA 92182-7800 |
| DAILY BREAD FOOD BANK | 5850 NW 32ND AE MIAMI FL 33142 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90503 |
| DAILY BREEZE | 5215 TORRANCE BOULEVARD ATTN: LEGAL COUNSEL TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90509 |

| Claim Name | Address Information |
|---|---|
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY BUSINESS REVIEW | ONE SOUTHEAST THIRD AVENUE MIAMI FL 33131 |
| DAILY CAMERA | 1048 PEARL PO BOX 591 ATTN: LEGAL COUNSEL BOULDER CO 80302 |
| DAILY CAMERA | 1048 PEARL ST. BOULDER CO 80302 |
| DAILY CAMERA | PO BOX 591 BOULDER CO 80306 |
| DAILY CAMPUS | 11 DOG LANE STORRS CT 06269 |
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. DALLAS TX 75275-0456 |
| DAILY CHALLENGE | P O BOX 1668 BROOKLYN NY 11247 |
| DAILY CHIEF-UNION | P.O. BOX 180 ATTN: LEGAL COUNSEL UPPER SANDUSKY OH 43351 |
| DAILY CHIEF-UNION | PO BOX 180 UPPER SANDUSKY OH 43351 |
| DAILY CHRONICLE | P.O. BOX 587 ATTN: LEGAL COUNSEL DE KALB IL 60115 |
| DAILY CHRONICLE | P.O. BOX 587 DE KALB IL 60115 |
| DAILY CITIZEN | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| DAILY CITIZEN | P.O. BOX558 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| DAILY COLLEGIAN | 123 S. BURROWES STREET UNIVERSITY PARK PA 16801 |
| DAILY COMET | PO BOX 5238 THIBODAUX LA 70302 |
| DAILY CORINTHIAN | P.O. BOX 1800 CORINTH MS 38835 |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS | UNIVERSITY SIU M/S 6887 CARBONDALE IL 62901 |
| DAILY EVERGREEN, WASHINGTON STATE | UNIVERSITY PO BOX 642510 PULLMAN WA 99164 |
| DAILY FREEMAN | 79 HURLEY AVENUE KINGSTON NY 12401 |
| DAILY FREEMAN JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. WEBSTER CITY IA 50595 |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. ATTN: LEGAL COUNSEL XENIA OH 45385 |
| DAILY GLEANER | P.O. BOX 3370 FREDERICTON NB E3B 5A2 CANADA |
| DAILY GLEANER JAM | 7 NORTH STREET P.O. BOX 40 KINGSTON P7B 1A3 JAMAICA |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 WORTHINGTON MN 56187 |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE ATTN: LEGAL COUNSEL WAYNESVILLE MO 65583 |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 NORTHHAMPTON MA 01060 |
| DAILY HELMSMAN | CAMPUS BOX 528194 MEMPHIS TN 38152 |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG ATTN: LEGAL COUNSEL ST. MAARTEN |
| DAILY HERALD | PO BOX 520 ROANOKE RAPIDS NC 27870 |
| DAILY HERALD | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| DAILY HERALD | PO BOX 4365 PADDOCK PUBLICATION INC CAROL STREAM IL 60197-4365 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 ATTN: LEGAL COUNSEL ARLINGTON HEIGHTS IL 60006 |
| DAILY HERALD - COOK COUNTY | PO BOX 280 ARLINGTON HEIGHTS IL 60006-0280 |
| DAILY INDEPENDENT | P.O. BOX 7 ATTN: LEGAL COUNSEL RIDGECREST CA 93555 |
| DAILY INDEPENDENT | P.O. BOX 7 RIDGECREST CA 93556 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 100 ADLER JOURNALISM BUILDING, ROOM E131 ATTN: LEGAL COUNSEL IOWA CITY IA 52242 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER IOWA CITY IA 52242 |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 FORT ATKINSON WI 53538 |
| DAILY JOURNAL | 217 SOUTH B STREET., SUITE 2 SAN MATEO CA 94401 |
| DAILY JOURNAL CORPORATION | 915 E FIRST ST LOS ANGELES CA 90012 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | 125 EAGLES NEST DRIVE ATTN: LEGAL COUNSEL SENECA SC 29678-2760 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 SENECA SC 29679 |
| DAILY LEADER | 318 NORTH MAIN STREET, P.O. BOX 170 ATTN: LEGAL COUNSEL PONTIAC IL 61764 |
| DAILY LEADER | 318 N. MAIN ST. PO BOX 170 PONTIAC IL 61764 |

| Claim Name | Address Information |
|---|---|
| DAILY LEDGER | GATEHOUSE MEDIA 130-005 ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 ATTN: LEGAL COUNSEL CANTON IL 61520 |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO MAILSTOP: MSC03 2230 ALBUQUERQUE NM 87131-2061 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE ATTN: LEGAL COUNSEL WEST CHESTER PA 19382 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE WEST CHESTER PA 19382 |
| DAILY MART #2 | 2204 SILAS DEANE HWY ROCKY HILL CT 06067-2315 |
| DAILY MOUNTAIN EAGLE | P.O. BOX 1469 ATTN: LEGAL COUNSEL JASPER AL 35501 |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 JASPER AL 35501 |
| DAILY NEWS | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305 |
| DAILY NEWS | ATTN CIRCULATION FINANCE 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| DAILY NEWS | ATTN: JOE MORAN - CREDIT DEPARTMENT 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305-4698 |
| DAILY NEWS | 450 W 33RD ST          3RD FLR NEW YORK NY 10001 |
| DAILY NEWS | 450 WEST THIRTY THIRD STREET NEW YORK NY 10001 |
| DAILY NEWS | 450 W. 33RD STREET, 3RD FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001-2601 |
| DAILY NEWS | 450 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001-2601 |
| DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY NEWS | 813 COLLEGE ST. ATTN: LEGAL COUNSEL BOWLING GREEN KY 42101 |
| DAILY NEWS | 813 COLLEGE STREET BOWLING GREEN KY 42101 |
| DAILY NEWS | P.O. BOX 90012 BOWLING GREEN KY 42102-9012 |
| DAILY NEWS | 9155 ESTATE THOMAS ATTN: LEGAL COUNSEL ST. THOMAS 801 |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 21221 OXNARD ST. P.O. BOX 4200 WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 21860 BURBANK BLVD ATTN: NORRELL NELSON WOODLAND HILLS CA 91367 |
| DAILY NEWS | P.O. BOX 1330 ATTN: LEGAL COUNSEL PORT ANGELES WA 98362 |
| DAILY NEWS OF NEWBURYPORT | 23 LIBERTY ST.. NEWBURYPORT MA 01950 |
| DAILY NEWS, L.P. | 450 WEST 33RD STREET NEW YORK NY 10001 |
| DAILY NEWS-RECORD | P.O. BOX 193 ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| DAILY NEWS-RECORD | 213 S. LIBERTY HARRISONBURG VA 22801 |
| DAILY NEWS-SUN | P.O.BOX 1779 SUN CITY AZ 85372 |
| DAILY NEWS-SUN | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| DAILY NEXUS | UNIV/CALIF..-SANTA BARBARA, PO BOX 13402 SANTA BARBARA CA 93107 |
| DAILY O'COLLEGIAN, OKLAHOMA STATE | UNIVERSITY 109 PAUL MILLER JRNALISM BLDG. STILLWATER OK 74078-4051 |
| DAILY OKEECHOBEE NEWS | PO BOX 639 OKEECHOBEE FL 34973 |
| DAILY PENNSYLVANIAN, UNIVERSITY OF | PENNSYLVANIA 4015 WALNUT STREET PHILADELPHIA PA 19104 |
| DAILY PILOT | DAILY PILOT -- 330 W BAY ST COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 129 W WILSON STE 105 COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 628 W 19TH ST COSTA MESA CA 92627 |
| DAILY POST | 15 WILLIAM STREET NORTH ATTN: LEGAL COUNSEL LINDSAY ON K9V 3Z8 CANADA |
| DAILY POSTIMEES NEWSPAPER | ATTN. MERIT KOPLI MAAKRI 23A, 4TH FLOOR TALLINN 10145 ESTONIA |
| DAILY PRESS | 7505 WARWICK BLVD. ATTN: LEGAL COUNSEL NEWPORT NEWS VA 23607 |
| DAILY PRESS | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| DAILY PRESS | 7505 WARWICK BLVD PO BOX 746 NEWPORT NEWS VA 23607-0746 |

| Claim Name | Address Information |
| --- | --- |
| DAILY PRESS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY PRESS | 600-2 LUDINGTON ESCANABA MI 49829 |
| DAILY PRESS | DISASTER RELIEF CAMPAIGN 435 N MICHIGAN CHICAGO IL 60610 |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE VICTORVILLE CA 92393-1389 |
| DAILY PRESS | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DAILY PRESS BUREAU OFFICE  H | BYPASS RD   VG COPIES WILLIAMSBURG VA 23188 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10005 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10087-6460 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 CARLISLE PA 17015 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM | P O BOX 29158 PHOENIX AZ 85038-9158 |
| DAILY RACING FORM LLC | DEPARTMENT  CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM, LLC | 100 BROADWAY NEW YORK NY 10005 |
| DAILY RECORD | 800 JEFFERSON RD ATTN: LEGAL COUNSEL PARSIPPANY NJ 07054 |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 PARSIPPANY NJ 07054 |
| DAILY RECORD | 11EAST SARATOGA STREET CHRISTOPHER CHARDO BALTIMORE MD 21202 |
| DAILY RECORD | PO BOX 559 ATTN: LEGAL COUNSEL LAWRENCEVILLE IL 62439 |
| DAILY RECORD | 3323 LEAVENWORTH ST. OMAHA NE 681051915 |
| DAILY RECORD | C/O LEHMAN COMMUNICATIONS CORP., P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80502 |
| DAILY RECORD | 701 S. 9TH ST. CANON CITY CO 81212 |
| DAILY RECORD | 401 N. MAIN STREET ATTN: LEGAL COUNSEL ELLENSBURG WA 98926 |
| DAILY REFLECTOR | P.O. BOX 1967 ATTN: LEGAL COUNSEL GREENVILLE NC 27835-1967 |
| DAILY REFLECTOR | PO BOX 1967 GREENVILLE NC 27835-1967 |
| DAILY REPORTER | 22 WEST NEW ROAD, P.O. BOX 279 ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| DAILY REPORTER-HERALD | LEHMAN COMMUNICATIONS CORP. P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80501 |
| DAILY REPORTER-HERALD | P. O. BOX 59 LOVELAND CO 80539 |
| DAILY REPUBLIC | 1250 TEXAS STREET ATTN: LEGAL COUNSEL FAIRFIELD CA 94533 |
| DAILY REPUBLIC | 1250 TEXAS STREET P.O. BOX 47 FAIRFIELD CA 94533 |
| DAILY REVIEW ATLAS | 400 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MONMOUTH IL 61462 |
| DAILY ROCKET-MINER | PO BOX 98 ATTN: LEGAL COUNSEL ROCK SPRINGS WY 82901 |
| DAILY ROCKET-MINER | P.O. BOX 98 ROCK SPRINGS WY 82901 |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET ROME NY 13440 |
| DAILY SENTINEL | 333 WEST DOMINICK STREET, BOX 471 ATTN: LEGAL COUNSEL ROME NY 13440-0471 |
| DAILY SENTINEL | P.O. BOX 630068 ATTN: LEGAL COUNSEL NACOGDOCHES TX 75963-0068 |
| DAILY SENTINEL | PO BOX 630068 NACOGDOCHES TX 75963-0068 |
| DAILY SITKA SENTINEL | 112 BARRACKS STREET ATTN: LEGAL COUNSEL SITKA AK 99835 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS INC | ACCT 719 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS, INC. | 211 5TH ST. ATTN: JAMES BROWNE WAUKEGAN IL 60087 |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET ATTN: LEGAL COUNSEL TINLEY PARK IL 60477 |
| DAILY SOUTHTOWN PBM | 6901 W 159TH ST TINLEY PARK IL 60477 |
| DAILY SUN NEWS | 520 SOUTH 7TH STREET ATTN: LEGAL COUNSEL SUNNYSIDE WA 98944 |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION CHAPEL HILL NC 27515-3257 |
| DAILY TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY TIMES CHRONICLE | 1 ARROW DRIVE ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| DAILY TIMES CHRONICLE | 25 MONTVALE AVENUE WOBURN MA 01801 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80501 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80502-0299 |

| Claim Name | Address Information |
| --- | --- |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 FULLERTON CA 92834 |
| DAILY TRIPLICATE | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| DAILY VARIETY | PO BOX 5702 HARLAN IA 51593-1702 |
| DAILY VARIETY | PO BOX 6400 TORRANCE CA 90504 |
| DAILY VARIETY | PO BOX 7550 TORRANCE CA 90504 |
| DAILY VARIETY | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE ATTN: RAY HOBERG NAPERVILLE IL 60540 |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 ATTN: LEGAL COUNSEL HELENA AR 72342 |
| DAILY WORLD | P.O. BOX 30332 ATTN: LEGAL COUNSEL SHREVEPORT LA 71130 |
| DAILY WORLD | PO BOX 30332 SHREVEPORT LA 71130 |
| DAILY, CHRIS | |
| DAILY, JEN | 4811 LINDSAY RD        1B BALTIMORE MD 21229-1204 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAIMLER CHRYSLER   [CHRYSLER CORPORATION] | 880 WEST LONG LAKE TROY MI 48098 |
| DAIMLER CHRYSLER MOTORS CO   [CHRYSLER | NATIONAL] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO   [CHRYSLER | PLYMOUTH DEALERS] 1000 TOWN CTR SOUTHFIELD MI 480751183 |
| DAIMLER CHRYSLER MOTORS CO   [DAIMLER | CHRYSLER JEEP] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO   [DAIMLER | CHRYSLER MERCEDES] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO   [SOUTH | ATLANTIC DODGE DLR ASN] ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| DAINA TILTON | 740 SOUTH FEDERAL APT. #801 CHICAGO IL 60605 |
| DAINIS, STEVE | 10623 S. HAMLIN CHICAGO IL 60655 |
| DAINORA,SANDRA | 912 WEST CHICAGO AVENUE 304 CHICAGO IL 60622 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAIRO URREA | 5700 NW 48 AVE COCONUT CREEK FL 33073 |
| DAIRY QUEEN | BYPASS RD WILLIAMSBURG VA 23185 |
| DAIRYLAND CABLE SYSTEMS M | 1450 VETERANS DRIVE RICHLAND CENTER WI 53581 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711-6373 |
| DAISY AYER | 202 ARCADIA LOOP APT C YORKTOWN VA 23692 |
| DAISY CARRINGTON | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD NO. 2111 ORLANDO FL 32825 |
| DAISY HALL | 4331 SW 160 AV #208 PEMBROKE PINES FL 33027 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DAISY REED | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| DAISY URENDA | 3705 S PAULINA ST CHICAGO IL 60609-2045 |
| DAISY YU | 20162 S NEW BRITIAN HUNTINGTON BEACH CA 92646 |
| DAIVA JONES | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| DAKE, CECILIA B | 2627 AUTUMN TRAIL DRIVE #1023 ARLINGTON TX 76016 |
| DAKES,CASANDRA | 366 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| DAKITA GADDIS | 9225 BEACH STREET LOS ANGELES CA 90002 |
| DAKOTA SKY EDUCATION | PO BOX 7131 BISMARK ND 58507 |
| DAKOTA SKY EDUCATION | 6015 S VIRGINIA ST STE E 414 RENO NV 89502 |
| DAKOTA SKY EDUCATION | 3303 HARBOR BLVD SUITE F6 COSTA MESA CA 92626 |
| DAKOTA SMITH | 1640 LEMOYNE STREET, #2 LOS ANGELES CA 90026 |
| DAKTEL COMMUNICATIONS LLC | P.O. BOX 299, 630 5TH ST. NORTH ATTN: LEGAL COUNSEL CARRINGTON ND 58421 |
| DAKTEL COMMUNICATIONS, LLC | PO BOX 299 CARRINGTON ND 58421 |
| DAKTRONICS INC | 331 32ND AVE BROOKINGS SD 57006 |
| DALAI SOFTWARE INC | 2995 W PARMER LN        STE 104-111 AUSTIN TX 78717 |

| Claim Name | Address Information |
| --- | --- |
| DALAI SOFTWARE INC | 3925 W BRAKER  LN      STE 3.8108 AUSTIN TX 78759 |
| DALBEY, RANDALL | 506 SPOON BILL CT    SUITE 2208 WINTER SPRINGS FL 32708 |
| DALBY&DALBY | ATTN:  LIZA DALBY 500 MICHIGAN AVE BERKELEY CA 94707 |
| DALCE, JEAN | 19 SOUTHERN CROSS CIR      NO.201 BOYNTON BEACH FL 33436 |
| DALCE, RAYMOND | 231 SE 9TH AVE  NO.2 POMPANO BEACH FL 33060 |
| DALE - MEDIA, INC. M | P. O. BOX 418 MONTICELLO KY 42633 |
| DALE ANN LEATHERMAN | PO BOX 232 ATTN: SPECIAL SECTIONS SNOWSHOE WV 26209 |
| DALE ARAKI | 1516 W 173RD STREET GARDENA CA 902475716 |
| DALE BAILEY | 2490 27TH AVE. CIRCLE NE HICKORY NC 28601 |
| DALE BILLINGS | W 5208 WISCONSIN DRIVE ELKHORN WI 53121 |
| DALE BLEVINS | 3904 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| DALE BRAESKE | 1007 N 31ST ROAD APT H HOLLYWOOD FL 33021 |
| DALE BROWN | 7110 CHESHIRE COURT ALEXANDRIA VA 10974 |
| DALE CARNEGIE SYSTEMS | 4295 S ATLANTIC AVE WILBUR BY THE SEA FL 321276610 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE CLAWSON | 36967 COTTONWOOD ST WINCHESTER CA 92596 |
| DALE COHEN | 10 JOHNSON MILL ROAD BALTIMORE MD 21204 |
| DALE COLE | 45 HORSESHOE COURT AMITYVILLE NY 11701 |
| DALE CRUTCHER | 108 SOUTH PEARL LAKE ALTAMONTE SPRINGS FL 32714 |
| DALE DYER | 336 15TH STREET # 2 BROOKLYN NY 11215 |
| DALE EICKELMAN | 36 VALLEY RD EXTENSION HANOVER NH |
| DALE EISENHARDT | 1333 WEBSTER ST BALTIMORE MD 21230 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE FESSLER | 157 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DALE FLEMIGER | 6166 MORELAND LANE FAGMAW MI 48613 |
| DALE GARCIA | 8700 TREASURE ISLAND RD LEESBURG FL 34788 |
| DALE GRAVER | 4875 MAIN STREET WHITEHALL PA 18052 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |
| DALE HOFFER | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| DALE JAGOW | 916 STONE CREEK CT LONGWOOD FL 32779-2338 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 LEESBURG FL 34788-7207 |
| DALE KUTZERA | 1624 FEDERAL AVENUE, #15 LOS ANGELES CA 90025 |
| DALE LESTER | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| DALE METZGER | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| DALE MORGAN | 160 GLENRIDGE WAY WINTER PARK FL 32789-6039 |
| DALE R DECH | PO BOX 157 NORTHAMPTON PA 18067-0157 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE S FETHERLING | 1808 LYNDON ROAD SAN DIEGO CA 92103 |
| DALE SCHEIRER | 120 SOUTH 13TH STREET ALLENTOWN PA 18102 |
| DALE SCHOLTEN | 1760 RANCH NW GRAND RAPIDS MI 49504 |
| DALE SHEPARD | 4668 CANARD RD MELBOURNE FL 32934 |
| DALE STERN | 11921 OCEAN PARK BLVD. LOS ANGELES CA 90064 |
| DALE VAN ATTA | 20230 CATLETT PLACE ASHBURN VA 20147 |
| DALE VASQUEZ | 168 PALMYRA DRIVE ORLANDO FL 32807 |
| DALE WANKEL | 3034 GREENMOUNT RD ORLANDO FL 32806-5616 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE WILCOX | 118 N. BONNIE BRAE LOS ANGELES CA 90026 |
| DALE WILCOX PHOTOGRAPHY | 118 N BONNIE BRAG LOS ANGELES CA 90026 |
| DALE WILLIAMS | 1833 COUNTRY LANE DURHAM NC 27713 |

| Claim Name | Address Information |
|------------|---------------------|
| DALE'S SHOES | 2595 W. INT'L SPEEDWAY BLVD. DAYTONA BEACH FL 32114 |
| DALE, ALBERT | 412 EAST VIEW STREET LOMBARD IL 60148 |
| DALE, ANGELA | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,ANJELAJ | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALENA, DOUGLAS C | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| DALENE FLOOR COVERING | P O BOX 145 PHIL PARIZO SOUTH WINDSOR CT 06074 |
| DALESANDRO, BARRY | 1226 W FLOURNOY STREET CHICAGO IL 60607 |
| DALEVILLE CITY CABLE   M | 740 S. DALEVILLE AVE. DALEVILLE AL 36322 |
| DALEY TECHNOLOGY SYSTEMS LLC | 1010 BAJA ST LAGUNA BEACH CA 92651 |
| DALEY, ADAM | 312 NEVADA ST LINDENHURST NY 11757 |
| DALEY, ANGELLA | 7606 JARVIS COURT ORLANDO FL 32818- |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT ORLANDO FL 32818 |
| DALEY, ARETHA | 3390 NW 30TH ST LAUDERDALE LAKES FL 33311 |
| DALEY, CHRISTINE | 4301 1/2 MELBOURNE AVE LOS ANGELES CA 90027 |
| DALEY, DAVID | 46 STEPHANIES WAY MANCHESTER CT 06040-4529 |
| DALEY, DAVID | STEPHANIES WAY DALEY, DAVID MANCHESTER CT 06042 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, JEFFREY A | 19 HORACE STREET MANCHESTER CT 06040 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALEY, STEVE | |
| DALEY, WILLIAM H | 930 W. WINONA ST APT. #501 CHICAGO IL 60640-6344 |
| DALEY,DONALD V | 5900 NW 14TH PLACE SUNRISE FL 33313 |
| DALEY,NANCY J | 33 HILLVIEW DRIVE HUDSON FALLS NY 12839 |
| DALEY,RAYMOND | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| DALFINO, SCOTT M | 11820 W. OLD SPANISH TRAIL ORLAND PARK IL 60467 |
| DALHART TEXAN | 410 DENROCK AVENUE ATTN: LEGAL COUNSEL DALHART TX 79022 |
| DALHOUSIE UNIVERSITY | 6299 SOUTH ST. ATTN: LEGAL COUNSEL HALIFAX NS B3H 4H6 CANADA |
| DALIP SAHANSRA | 52 PINE HILL LANE DIX HILLS NY 11746 |
| DALLAS BASKETBALL LIMITED | 777 SPORTS ST DALLAS TX 75207 |
| DALLAS BASKETBALL LIMITED | PO BOX 227497 DALLAS TX 75222 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET   Account No. 0027 DALLAS TX 75226 |
| DALLAS BECK | 629 N. NORA AVENUE WEST COVINA CA 91790 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201-2691 |
| DALLAS COWBOYS | ONE COWBOYS PKWY IRVING TX 75063 |
| DALLAS COWBOYS TICKET OFFICE | PO BOX 630889 IRVING TX 75063 |
| DALLAS FAN FARES INC | 5485 BELTLINE RD      STE 270 DALLAS TX 75254 |
| DALLAS LIGHT BULB DELI | 11334 GEMINI LN DALLAS TX 75201 |
| DALLAS MAIN LLP | C/O SUNBELT MANAGEMENT COMPANY PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LLP | PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LP | 901 MAIN ST, STE 4700 C/O METROPOLIS INVESTMENT HOLDINGS, INC. DALLAS TX 75202 |
| DALLAS MORNING NEWS | 400 S RECORD SUITE 700 DALLAS TX 75202 |
| DALLAS MORNING NEWS | 900 JACKSON ST   STE 400 DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MORNING NEWS | PO BOX 910944 DALLAS TX 75391-0944 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLAS OBSERVER | PO BOX 190289 DALLAS TX 75219 |
| DALLAS STARS HOCKEY CLUB | PO BOX 910380 DALLAS TX 75391 |
| DALLAS TIPTON | 8436 W 103RD TERRACE #209 PALOS HILLS IL 60465 |
| DALLAS WATER UTILITIES | 1500 MARILLA, STE 3AS    Account No. 1014 & 1006 DALLAS TX 75201 |
| DALLAS WATER UTILITIES | PO BOX 660242 DALLAS TX 75201 |
| DALLAS WOODBURN | 400 ROOSEVELT COURT VENUTRA CA 93003 |
| DALLAS, BRUCE | |
| DALLAS,VANESSA A | 801 E 100TH STREET CHICAGO IL 60628 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLAVO, CHUCK | |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLEK, MATTHEW | 1545 18TH ST    3819 NW WASHINGTON DC 20036 |
| DALLEMOLLE, LECIA L | 16085 S. PENNY LANE HOMER GLEN IL 60491 |
| DALLEY, AMY K | 282 E ELMWOOD AVE CLAWSON MI 480171675 |
| DALLEY, AMY K | |
| DALLEY, LIVERTA | 8351 NW 50 ST LAUDERHILL FL 33351 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALLUGE, DANIEL P | 1342 LAKEWOOD AVENUE UPLAND CA 91786 |
| DALMARO, MARIANA | 1043 SOUTH HIAWASEE ORLANDO FL 32835 |
| DALMIA, SHIKHA | 6825 WALNUT LAKE ROAD W BLOOMFIELD MI 48323 |
| DALONDO MOULTRIE | 255 COLLEGE STREET APT. D ALLENTOWN PA 18102 |
| DALRYMPLE,ANGELA L. | 845 W WASHINGTON BLVD APT 3D OAK PARK IL 60302 |
| DALRYMPLE,DEBORAH A | 9247 PEACHTREE STREET NORFOLK VA 23503 |
| DALSETH, PATRICK | 216 W. 2ND AVE. NEW LENOX IL 60451 |
| DALSETH, PATRICK | |
| DALSIMER, LINDA | 8206 RUXTON CROSSING CT TOWSON MD 21204 |
| DALTON CONLEY | 323 WEST 11TH STREET, #2W NEW YORK NY 10014 |
| DALTON JR,RICHARD J | 6 DEVONSHIRE PLACE HUNTINGTON STATION NY 11746 |
| DALTON TELECOMMUNICATIONS, INC. A8 | P O BOX 19868 COLORADO CITY CO 81019 |
| DALTON UTILITIES | P.O. BOX 869, 1200 V.D. PARROT JR. PKWY ATTN: LEGAL COUNSEL DALTON GA 30722 |
| DALTON UTILITIES M | 1200 VD PARROTT JR. PARKWAY DALTON GA 30720 |
| DALTON, ILENE | 7035 PENTZ RD SPC 2 PARADISE CA 95969-2343 |
| DALTON, KEVIN | 11712 SUNFLOWER LANE HUNTLEY IL 60142 |
| DALTON, KEVIN N | 11712 SUNFLOWER LN HUNTLEY IL 60142 |
| DALTON, MARK | |
| DALTON, MICHAEL | 1309 FRANKLIN PARKWAY WANAMASSA NJ 07712 |
| DALTON, MICHAEL J | |
| DALTON, RICHARD | 3655 JOHN ST WANTAGH NY 117933529 |
| DALTON, SCOTT | 7385 TEASWOOD DR CONROE TX 77304 |
| DALTON, TIM | |
| DALY JR, JOHN J | 4 ROLLING BROOK DR SRATOGA SPRINGS NY 12866 |
| DALY, CHRISTOPHER | 7519 STONECREST DR. DALLAS TX 75254 |
| DALY, CINDY | 12677 56 PLACE N. WEST PALM BCH FL 33411 |
| DALY, COLLEEN A | 25 PRESIDENTIAL PATH ATLANTIC HIGHLANDS NJ 07716 |

| Claim Name | Address Information |
|---|---|
| DALY, ERIN J | 720 W. RANDOLPH STREET APT. #1007 CHICAGO IL 60661 |
| DALY, JAMES | 929 PRIMROSE WAY LAKE WALES FL 33853 |
| DALY, JR, JOHN J | 4 ROLLING BROOK DRIVE SARATOGA SPRINGS NY 12866 |
| DALY, KATHLEEN J | 36 WHIPPOORWILL ROAD QUEENSBURY NY 12804 |
| DALY, LINDA | 324 N BOWLING GREEN WAY LOS ANGELES CA 90047 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DALY, RYAN | |
| DALY, STEPHEN G | 3100 BACON SCHOOL ROAD SAXE VA 23967 |
| DALY, THOMAS W. | |
| DALY, TIMOTHY W | 1937 WENONAH AVE BERWYN IL 60402 |
| DALY,KEELIN M | 4009 CONGRESS STREET FAIRFIELD CT 06824 |
| DALY,TIMOTHY J | 13532 S END LN CRESTWOOD IL 60445 |
| DAMA,GINA | 37 BAY 7TH SREET BROOKLYN NY 11228 |
| DAMAN, GENA | |
| DAMARELOS,NICK | 1432 LAFAYETTE DENVER CO 80218 |
| DAMASKE, REBECCA M | PO BOX 637 JAMUL CA 91935 |
| DAMASKOS, ANNA E | 535 S 16TH ST LINDENHURST NY 11757 |
| DAMAST,ALISON S | 22 STEVEN LANE GREAT NECK NY 11024 |
| DAMATO ENTERPRISES | 240 NEW STATE RD RAY DAMATO MANCHESTER CT 06040 |
| DAMATO, BARBARA | 840 N LAKE SHORE  NO.801 CHICAGO IL 60611 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMEIUS COOLEY | 3404 W. 82ND PLACE INGLEWOOD CA 90305 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIAN HOPKINS | 142 WEST 112TH STREET CHICAGO IL 60628 |
| DAMIAN MUZIANI | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| DAMIAN RICHARDS | 4720 NORTH WEST 18TH COURT LAUDERHILL FL 33313 |
| DAMIAN, ALEJANDRO | C/PIRAGUA   NO.160 SANTO DOMINGO DOMINICAN REPUBLIC |
| DAMIANO, MARY | 2131 NW 2ND AVE WILTON MANORS FL 33311 |
| DAMICO THOMPSON | 16 LIBERTY PLACE RD. APT# 9 WINDSOR MILL MD 21224 |
| DAMIEN EDGINGTON | 4263 WEST 19TH PLACE ELECTRICAL SMITH. GARY IN 46404 |
| DAMIEN J LAMB JR | 314 HAMMOND ST NEWPORT NEWS VA 23601 |
| DAMIEN TUFFEREAU | 800 LEXINGTON AVE APT 4-F NEW YORK NY 10021 |
| DAMING, NOELLE M | 6693 E. THOMPSON RD. INDIANAPOLIS IN 46237 |
| DAMION PORTER | 9591 W ELM LN PEMBROKE PINES FL 33025 |
| DAMION SMITH | 3554 ROGERDAL ROAD APT #1033 HOUSTON TX 77042 |
| DAMION SULLIVAN | 6627 CANTERLEA DR. ORLANDO FL 32818 |
| DAMIONE JONES | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAMITER, TED | 1615  NEWPORT AVE NORTHAMPTON PA 18067 |
| DAMJANOVIC, CHRIS | |
| DAMON ANDREWS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| DAMON ANDREWS | 23828 W. TOSCANA DR. VALENCIA CA 91354 |
| DAMON BANKS | 14500 MCNAB AV 802 BELLFLOWER CA 90706 |
| DAMON COULTER | 4-33-15 TSUKUSHINO MACHINDA-SHI TOKYO 13 JPN |
| DAMON CURRY | 9546 RIDGEVIEW DRIVE COLUMBIA MD 21046 |
| DAMON DARENSBURG | 1784 CAROL SUE AVE. APT. #2N GRETNA LA 70056 |
| DAMON MAY | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| DAMON,HENRY | 2916 NW 60TH TERRACE #331 SUNRISE FL 33313 |
| DAMONE GRIFFIN | 3622 174TH CT. APT. 11C LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| DAMPEER, SYLVIA A | 801 GLENWOOD LANSING ROAD APT. #2A GLENWOOD IL 60425 |
| DAMPIER, CYNTHIA A | 350 GALE AVE. RIVER FOREST IL 60305 |
| DAMPIER, MICHAEL C | 17852 70TH STREET NORTH LOXAHATCHEE FL 33470 |
| DAMPTZ, DAVID | |
| DAMRON, DAVID A | 1505 E. RIDGEWOOD STREET ORLANDO FL 32803 |
| DAMSKI, PETER R | 5348 DIANE STREET SIMI VALLEY CA 93063 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR YORKTOWN VA 23693 |
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN AKST | PO BOX 478 TIVILI NY 12583-0478 |
| DAN ARIELY | DUKE UNIVERSITY/FUQUA 1 TOWERVIEW ROAD, NO 90120 DURHAM NC 27708 |
| DAN BAGOTT | 5700 ETIWANDA AVE #282 TARZANA CA 91356 |
| DAN BAR LLC | 32118 HARBORVIEW LANE WESTLAKE VILLAGE CA 91361 |
| DAN BAUM | 1650 LOMBARDA DRIVE BOULDER CO 80304 |
| DAN BENNETT | 2218 BUENA CREEK ROAD VISTA CA 92084 |
| DAN BERUMEN | 3235 VIRGINIA AVENUE LYNWOOD CA 90262 |
| DAN BLACKBURN | 2658 GRIFFITH PARK BLVD #218 LOS ANGELES CA 90039 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLEMENTS | 5060 THE OAKS CIR ORLANDO FL 32809-3049 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD DELAND FL 32720 |
| DAN COEN | 22148 TIARA STREET WOODLAND HILLS CA 91367 |
| DAN COLLINS | 9227 MARYDELL ROAD ELLICOTT CITY MD 21042 |
| DAN COSTELLO | 1635 S BEVERLY GLEN BLVD  #4 LOS ANGELES CA 90024 |
| DAN DAHL | 1111 LA ZANJA DRIVE GLENDALE CA 91207 |
| DAN DEVONE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN DOROMAL | 548 OLYMPIC VILLAGE UNIT 101 ALTAMONTE SPRINGS FL 32714 |
| DAN DUFF | 14342 CLARKSON DR ORLANDO FL 32828 |
| DAN FARACI | 5858 NORTH MELVINA CHICAGO IL 60646 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505-3010 |
| DAN GERRELL | 3200 CURRY WOODS CIR ORLANDO FL 32822-7885 |
| DAN GORDON | 3169 COLBY AVE LOS ANGELES CA 90066 |
| DAN GRANTNER | 2015 VANDERBILT LN REDONDO BEACH CA 90278 |
| DAN H SMITH | 415 N ATLANTIC AVE SOUTHPORT NC 28461 |
| DAN HARDER | ONE CENTRAL AVENUE SAN FRANCISCO CA 94117 |
| DAN HATTAL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN KLIGERMAN | 1201 CYPRESS POINT LN 104 VENTURA CA 93003 |
| DAN KRAUTH | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| DAN LIPPIATT | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN MAX | 6  W. MOUNT IDA  AVE. ALEXANDRIA VA 22305 |
| DAN MIHALOPOULOS | 5709 W. LAWRENCE #3W CHICAGO IL 60630 |
| DAN MILLER | 112 SIGNATURE WAY NO. 1135 HAMPTON VA 23666 |
| DAN MILLER | 35 W MAIN ST B-333 VENTURA CA 93001 |
| DAN MITROVICH | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| DAN MONICK | 2829 W. SILVERLAKE DR. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90039 |
| DAN NEFF | 4121 VIA MARINA 302 MARINA DEL REY CA 90292 |
| DAN NEIL AND OTHERS SIMILARLY SITUATED | C/O COTCHETT, PITRE & MCCARTHY SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM |

| Claim Name | Address Information |
|---|---|
| DAN NEIL AND OTHERS SIMILARLY SITUATED | ROAD, SUITE 200 BURLINGAME CA 94010 |
| DAN NEIL AND OTHERS SIMILARLY SITUATED | C/O LEWIS FEINBERG LEE RENAKER & JACKSON 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| DAN NEIL C/O COTCHETT, PITRE & MCCARTHY | J.W.COTCHETT, P.L.GREGORY, L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO AIRPORT OFFICE CTR; 840 MALCOM RD, #200 BURLINGAME CA 94010 |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE MILFORD CT 06460 |
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD MILFORD CT 06460 |
| DAN POMPEI | 1125 AUSTIN PARK RIDGE IL 60068 |
| DAN PROFT | 118 N. CLINTON STE. 102 CHICAGO IL 60661 |
| DAN RATLIFF | 18824 VISTA DEL CANON H NEWHALL CA 91321 |
| DAN REILLY | 3013 E BAY WILLIAMSBURG VA 23185 |
| DAN ROAN | 427 HILL ST. ELMHURST IL 60126 |
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 ENCINO CA 91436 |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST ALLENTOWN PA 18102-1020 |
| DAN SANDERS | 4125 CHESTNUT AVENUE LONG BEACH CA 90807 |
| DAN SAVAGE | 11661 DUQUE DR NORTH HOLLYWOOD CA 91604 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD ZIONSVILLE PA 18092-2744 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SCHNUR | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN STOLL | 2343 N GREENVIEW AVE UNIT # 201 CHICAGO IL 60614 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE SANFORD FL 32773-9607 |
| DAN THANH DANG | 2236 BANK STREET BALTIMORE MD 21231 |
| DAN WACHOWIAK | 517 VALENCIA PL LADY LAKE FL 32159 |
| DAN WAKEFIELD | 9100 W BAY HARBOR DRIVE #7BE BAY HARBOR ISLAND FL 33154 |
| DAN WEIER | 1349 ROLLING OAKS DRIVE CAROL STREAM IL 60188 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 CLERMONT FL 34711 |
| DAN WINTERS PHOTOGRAPHY | 2809 MECCA RD AUSTIN TX 78733 |
| DAN WOLF AUTO GROUP    [DAN WOLF | CHEVROLET] 1540 W OGDEN AVE NAPERVILLE IL 605403919 |
| DAN WOLF AUTO GROUP    [LEXUS OF | NAPERVILLE] 1535 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN WOLF AUTO GROUP    [TOYOTA OF | NAPERVILLE] 1515 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN ZAMPILLO | 2140 W. JACKSON BLVD. APT# 2 CHICAGO IL 60612 |
| DAN ZONA | 451 OLD FARMINGDALE ROAD WEST BABYLON NY 11704 |
| DAN ZOSKY | 1951 S VIRGINIA  ST ALLENTOWN PA 18103 |
| DAN'S FAN CITY   [DAN'S FAN CITY-ORL | LOCATIONS] 300 DUNBAR AVE OLDSMAR FL 346772924 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE COLUMBIA MD 21045 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA ARCHER | 55 STEPHEN RD BAYPORT NY 11705 |
| DANA ARMSTRONG | 3354 N. CENTRAL PARK AVE. 2S CHICAGO IL 60618 |
| DANA BANKER | 424 HENDRICKS ISLE APT. 2 FORT LAUDERDALE FL 33301 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 SAN CLEMENTE CA 92672 |
| DANA BERNARD | 2410 E 71ST ST BROOKLYN NY 11234 |
| DANA BISCONTI | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| DANA BLACK | PRUDENTIAL CA REALTY 23 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| DANA BRICKER | 9161 VINEYARD LAKE DR PLANTATION FL 33324 |
| DANA CANNIZZARO | 43 BELGRADE AVENUE CLIFTON NJ 07013 |
| DANA CUSTER | 19914 TERRI CANYON COUNTRY CA 91351 |
| DANA DISTRIBUTORS INC | 470 MAC GREGOR RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| DANA DWYER | 707 HAMLET CT. YORKTOWN VA 23693 |
| DANA E MEZA | 6236 N MAGNOLIA CHICAGO IL 60660 |
| DANA EAGLES | 537 BIRDSONG COURT LONGWOOD FL 32779 |
| DANA GAGE | 2510 WILD ROSE COURT ARLINGTON TX 76006 |
| DANA GARCIA | 4414 W. LELAND AVENUE CHICAGO IL 60630 |
| DANA GIOIA | 7190 FAUGHT ROAD SANTA ROSA CA 94305 |
| DANA GOLSON | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| DANA GOODYEAR | 8312 HOLLYWOOD  BLVD. LOS ANGELES CA 90069 |
| DANA HAYES | 520 ASH STREET WINNETKA IL 60093 |
| DANA HOGAN | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| DANA INOUYE | 2840 W. TOUHY CHICAGO IL 60645 |
| DANA JOHNSON | 610 S. MAIN ST. LOS ANGELES CA 90014 |
| DANA KAY | 69348 WOODSIDE AV CATHEDRAL CITY CA 92234 |
| DANA KENNEDY | 350 W. 50TH ST. #27C NEW YORK NY 10019 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA L GOMES | 304 FOX HALL DE BEL AIR MD 21015 |
| DANA LINTON | 106 EAST AVENUE VALLEY STREAM NY 11580 |
| DANA MASTROMATTEO | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| DANA MCCHRISTIE | 27303 LASSO WY CORONA CA 92883 |
| DANA MCLAUGHLIN | 2119 WEST HOMER STREET CHICAGO IL 60647 |
| DANA MCLEMORE | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |
| DANA MEZA | 6236 N MAGNOLIA CHICAGO IL 60660 |
| DANA NELSON | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| DANA PALMIERI | 43 BEACON ST HARTFORD CT 06105-4102 |
| DANA PARSONS | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| DANA POLAN | USC, CRITICAL STUDIES 405 GEORGE LUCAS BLDG SCHOOL OF CINEMA-TV LOS ANGELES CA 90089 |
| DANA POTTS | 518 HERON DR DELRAY BEACH FL 33444 |
| DANA ROSS | 664 W. SAN ANDRES THOUSAND OAKS CA 91360 |
| DANA SMILLIE | 24666 LINDA FLORA LAGUNA HILLS CA UNITES STATES |
| DANA SOLOFF | 510 W AVE DE LAS FLORES THOUSAND OAKS CA 91360 |
| DANA SUMMERS | 8241 HELENA DRIVE ORLANDO FL 32817 |
| DANA SUMMERS - MIDDLETONS/BOUND & GAGGED | ORLANDO SENTINEL 633 N. ORANGE AVENUE ORLANDO FL 32801 |
| DANA TARDY | P.O. BOX 15125 WHITTIER CA 90605 |
| DANA TEW | 8023 PINECONE CT FORT MEADE FL 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANA TUCKER | 2923 COLORADO AVENUE ORLANDO FL 32826 |
| DANA WARDEH | 333 CAPE SABLE DR. ORLANDO FL 32825 |
| DANA WHITE | 24033 MOBILE ST. WEST HILLS CA 91307 |
| DANA WILLIAMS | 9030 ANDORA DR MIRAMAR FL 33025 |
| DANA WYNKOOP | 537 WENDEL PL ORADELL NJ 07649-1329 |
| DANAE CAMPBELL | 9559 SWINTON AVE NORTH HILLS CA 91343 |
| DANAGE, REGINALD E. | 3303 PEDDICOAT CT. WOODSTOCK MD 21163 |
| DANAHER POWER SOLUTIONS, INC | 5500 EASTPORT BLVD RICHMOND VA 23231 |
| DANALEE SMITH | 34475 VIA ESPINOZA B CAPISTRANO BEACH CA 92624 |
| DANASTOR, CASIMIR | 1031 SUNSET AVE DELRAY BEACH FL 33444 |
| DANASTOR, JULES | 5545 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| DANBURY MINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

| Claim Name | Address Information |
|---|---|
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |
| DANCE, AMBER | 400 PALM DRIVE  UNIT F GLENDALE CA 91202 |
| DANCE,ROBERT N | 110 HALSTEAD AVENUE GREENWICH CT 06831 |
| DANCER,TAMMY H | 1129 WEST SOUTH STREET ORLANDO FL 32805 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDO, G. DONALD | |
| DANDREA, EILEEN MADDEN | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| DANDREA, NICOLE | 4703 GRAND BEND DR BALTIMORE MD 21228 |
| DANDRIA, NICOLE N | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE WILLIAMSBURG VA 23188 |
| DANDRIDGE, WILLIAM | |
| DANE BATSON | 1522 W GREENLEAF, UNIT 1N CHICAGO IL 60626-5870 |
| DANE BELDEN | 5117 ROLLING REACH DR WILLIAMSBURG VA 23185-3279 |
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANEEN SKUBE | 1420 NW GILLMAN BLVD #2845 ISSAQUAH WA 98027-7001 |
| DANEILLE ITANI | 1318 W 184TH ST GARDENA CA 90248 |
| DANELL WINTER | 1336 DOVE DRIVE MIDLOTHIAN TX 76065 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD BRISTOL CT 06010-5910 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANET, AUDREY N | 20905 NE 8TH COURT APT 202-36 NORTH MIAMI FL 33179 |
| DANETTE GOULET | 250 WEST SEASIDE WAY APT #3317 LONG BEACH CA 90802 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANFORD, NATALIE | 77 E 12 STREET  NO.6C NEW YORK NY 10003 |
| DANFOSS DRIVES | PO BOX 2251 CAROL STREAM IL 60132-2251 |
| DANFOSS DRIVES | PO BOX 5143 CAROL STREAM IL 60197-5143 |
| DANG, JOANN | 620 ABBOT AVE SAN GABRIEL CA 91776 |
| DANG, MINH-TRANG | 111 GENEVA WALK LONG BEACH CA 90803 |
| DANG,DANTHANHT | 2236 BANK STREET BALTIMORE MD 21231 |
| DANGERFIELD,DONTE | 305 EAST 29TH STREET BALTIMORE MD 21218 |
| DANGLEBEN, CHRISTAL CHANEL | 1321 NW 54 TERR LAUDERHILL FL 33313 |
| DANI KATZ | 2115 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| DANI KLEIN MODISETT | 4072 BRUNSWICK AVE. LOS ANGELES CA 90039 |
| DANI NITZKIN | 551 W NORTH AVE CHICAGO IL 60610 |
| DANI SHEAR | 230 CARROLL CANAL VENICE CA 90291 |
| DANIA CHERY | 1932 SW 47TH AVE PLANTATION FL 33317 |
| DANIA PALACE OF JAI ALAI | PO BOX 96 DANIA FL 330040096 |
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 NEW YORK NY 100167805 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANICA LAWRENCE | 1621 HOTEL CIRCLE SOUTH   E-313 SAN DIEGO CA 92108 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL A NORMAN | 401 SW 4TH AVE. APT. #1206 FORT LAUDERDALE FL 33315 |
| DANIEL ACKMAN | 1 HARBORSIDE PL, #617 JERSEY CITY NJ 07311 |
| DANIEL AKINS | 10214 MANTOVA COURT SACRAMENTO CA 95829 |
| DANIEL AKINYOOYE | 191 EAST ARYGLE STREET VALLEY STREAM NY 11580 |
| DANIEL ALARCON | 1501 37TH AVE. # E2 OAKLAND CA 94601 |
| DANIEL AMEN | 4019 WESTERLY PLACE, SUITE 100 NEWPORT BEACH CA |
| DANIEL ANDERSON | 310 N CONCEPTION ST APT 3 MOBILE AL 36603 |
| DANIEL APPLEBY | 12534 SOUTH BEAVER CREEK WAY PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| DANIEL ARIAS | 3364 GRAY FOX COVE APOPKA FL 32714 |
| DANIEL ARRETCHE | 3954 MAINE AVENUE BALDWIN PARK CA 91706 |
| DANIEL ARRITT | 3543 W PARK BALBOA ORANGE CA 92868 |
| DANIEL AST | 5202 SOMMERSET STREET WESTMINISTER CA 92683 |
| DANIEL AVERBUKH | 1111 N. DEARBORN AVENUE 2703 CHICAGO IL 60610 |
| DANIEL BACH | 4918 VANDELIA DALLAS TX 75235 |
| DANIEL BALADES | 1950 PAMELA ST OXNARD CA 93036 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BEERS | 4545 MARCY LANE 266 INDIANAPOLIS IN 46205 |
| DANIEL BEEZIE | 1119 DARTMOUTH RD FLOSSMOOR IL 60422 |
| DANIEL BEIRNE | 27 QUEBEC DRIVE SOUTH HUNTINGTON NY 11746 |
| DANIEL BENJAMIN | 1018 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| DANIEL BENNETT | 904 IRONWOOD PL. MOUNT PROSPECT IL 60056 |
| DANIEL BENOIT | 3921  CRYSTAL LAKES DR      421 DEERFIELD BCH FL 33441 |
| DANIEL BENTON | 2348 N. CLARK ST APT. 302 CHICAGO IL 60614 |
| DANIEL BERNAL | 8624 LATUNA CANYON ROAD SUN VALLEY CA 91352 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BIEDERMAN | 4724 LEE AVENUE DOWNERS GROVE IL 60515 |
| DANIEL BLAKE | 2442 N. CALIFORNIA AVE. APT. #1 CHICAGO IL 60647 |
| DANIEL BLAU | 1537 GLENDON AVE APT 3 LOS ANGELES CA 90028 |
| DANIEL BOOKER | 2705 DUBLIN CT CARY IL 60013 |
| DANIEL BOREK | 7928 WOODLYN DR #108 WOODRIDGE IL 60517 |
| DANIEL BOTKIN | P O BOX 30700 SANTA BARBARA CA 93130 |
| DANIEL BOWER | 355 EVANSDALE RD. LAKE MARY FL 32746 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL BRAY | 302 DAVID COURT ISLAND LAKE IL 60042 |
| DANIEL BRENNAN | 21 BEACH PLUM DRIVE CENTERPORT NY 11721 |
| DANIEL BROWN | P O BOX 2496 REDMOND WA 98073 |
| DANIEL BUBBEO | 2480 DEVON ST EAST MEADOW NY 11554 |
| DANIEL BYMAN | 4613 NORWOOD DRIVE CHEVY CHASE MD 20815 |
| DANIEL C. MAGUIRE | 2823 N SUMMIT AVE MILWAUKEE WI 53211 |
| DANIEL CAMPASINO | 16586 DOLF RD STEWARTSTOWN PA 17363 |
| DANIEL CARIAGA | 344 CALLE MARSEILLE LONG BEACH CA 90814 |
| DANIEL CELESTIN | 5030 NW 5TH ST DELRAY BEACH FL 33445 |
| DANIEL CERVANTES | 15427 RYAN STREET SYLMAR CA 91342 |
| DANIEL CLEMENS | 7720 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| DANIEL COHEN | 877 HAND AVENUE CAPE MAY COURT NJ 08210 |
| DANIEL COLLADO | 40 LOUISE LANE LAKE GEORGE NY 12845 |
| DANIEL COLON | 821 NW 46 AVE PLANTATION FL 33317 |
| DANIEL CONNOLLY | 1211 RUXTON ROAD YORK PA 17403 |
| DANIEL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| DANIEL COSTELLO | 1901 RUSALIA RD APT #602 LOS ANGELES CA 90027 |
| DANIEL CRANE | 460 W. 24TH ST.  6D NEW YORK NY 10011 |
| DANIEL CRUZ | 23851 VIA JACARA VALENCIA CA 91355 |
| DANIEL D'AMBROSIO | 31 DATURA AVENUE MILFORD CT 06460 |
| DANIEL DALLUGE | 1342 LAKEWOOD AVENUE UPLAND CA 91786 |
| DANIEL DEAVILAN | 674 W LEESIDE GLENDORA CA 91741 |
| DANIEL DEVINE | 2640 E MARINA DR FORT LAUDERDALE FL 33312 |
| DANIEL DEVONE | 7528 19TH AVENUE NE SEATTLE WA 98115 |

| Claim Name | Address Information |
|---|---|
| DANIEL DOERR | 1478 STAFFORD RD APT B STORRS CT 06268 |
| DANIEL DONOVAN | 111 GENEVA WALK LONG BEACH CA 90803 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DOYLE | 344 N AVENUE 53 LOS ANGELES CA 90042 |
| DANIEL DREZNER | 44 NEWELL ROAD NEWTON MA 02466 |
| DANIEL DRODDY | 724 JOHAHN DRIVE WESTMINSTER MD 21158 |
| DANIEL DUANE | 245 ELLSWORTH STREET SAN FRANCISCO CA 94110 |
| DANIEL DUARTE | P.O. BOX 1408 HUNTINGTON NY 11743 |
| DANIEL DUNN | 725 7TH ST  #13 SANTA MONICA CA 90402 |
| DANIEL DURKOT | 15 EAST VIEW DR PO BOX 1033 SOUND BEACH NY 11789 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL E TUCKER | 2743 HIGHLAND AV EVANSTON IL 60201 |
| DANIEL EGAN | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| DANIEL ELLMAN | 1930 RIDGE AVE APT. #B-104 EVANSTON IL 60201 |
| DANIEL ELLSBERG | 90 NORWOOD AVENUE KENSINGTON CA 94707 |
| DANIEL ENXUTO | 15 JEFFREY LANE NEWINGTON CT 06111 |
| DANIEL EPSTEIN | 18305 E.  SAN JOSE AVE. CITY OF INDUSTRY CA 91748 |
| DANIEL ERIKSON | INTER-AMERICAN DIALOGUE 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| DANIEL ETTINGER | 1470 SOUTH QUEBEC WAY #258 DENVER CO 80231 |
| DANIEL FELLER | 1015 W. NOKOMIS CIRCLE KNOXVILLE TN 37919-7703 |
| DANIEL FERNANDEZ | 46 52ND AVEMUE BELLWOOD IL 60104 |
| DANIEL FIENBERG | 3700 S. SEPULVEDA BLVD #410 LOS ANGELES CA 90034 |
| DANIEL FINCH | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| DANIEL FINGEROTH | 180 RIVERSIDE DRIVE, 5B NEW YORK NY 10024 |
| DANIEL FOSTER | 299 LONG LANE MIDDLETOWN CT 06457 |
| DANIEL FREED | 2 RAVEN ROCK COURT RICHMOND VA 23229 |
| DANIEL FUEHRER | 136 GRANDVIEW DRIVE EASTON PA 18045 |
| DANIEL GAINES | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| DANIEL GAMBURG | DANIEL GAMBURG 1425 CALLE DEL JONELA PACIFIC PALISADES CA UNITES STATES |
| DANIEL GESMER | 1830-A 30TH ST. PMB 257 BOULDER CO 80301 |
| DANIEL GILGOFF | 380 PACIFIC STREET BROOKLYN NY 11217 |
| DANIEL GOLDHAGEN | 40 NEWTONVILLE AVE NEWTON MA 02458 |
| DANIEL GOLDIN | 1223 SCENIC DRIVE GLENDALE CA 91205 |
| DANIEL GOLEBIEWSKI | 37 FLORENCE STREET FLORAL PARK NY 11001 |
| DANIEL GONZALEZ | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| DANIEL GOOD | 104 N ROSBOROUGH AVENUE VENDOR CITY NJ 08426 |
| DANIEL GORDON | 7032 WOODMONT AVE TAMARAC FL 33321 |
| DANIEL GOREN | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| DANIEL GRECH | 304 TOWER LN NARBETH PA 19072 |
| DANIEL GRIFFIN | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| DANIEL GRIFFIN | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| DANIEL GROSS | 17 TWIN FALLS LANE WESTPORT CT 06880 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL GUERRERO | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |
| DANIEL GUSILATAR | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| DANIEL GUSS | P O BOX  5921 SHERMAN OAKS CA 91413 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV LOS ANGELES CA 90004 |
| DANIEL HAAR | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| DANIEL HAISCH | 4919 PARKER ROAD EAST SUMNER WA 98390 |

| Claim Name | Address Information |
|---|---|
| DANIEL HAMANN | PO BOX 954 EAST WINDSOR CT 06088 |
| DANIEL HARTMAN | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| DANIEL HATTAL | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 GRAND ISLAND FL 32735 |
| DANIEL HECKMAN | 328 S. BROAD STREET NAZARETH PA 18064 |
| DANIEL HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| DANIEL HERNANDEZ | 753 N. VINE AVENUE ONTARIO CA 91762 |
| DANIEL HERNANDEZ | 3339 40TH ST. SAN DIEGO CA 92105 |
| DANIEL HINES | 3844 CEDAR HAMMOCK TRL SAINT CLOUD FL 34772 |
| DANIEL HIRSCH | 2-1185 E CLIFF DR SANTA CRUZ CA 95062 |
| DANIEL HONIGMAN | 2150 N. LINCOLN PARK WEST APT. #108 CHICAGO IL 60614 |
| DANIEL HOOVER | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| DANIEL HORAN | 12246 MONTANA AVENUE, #202 LOS ANGELES CA 90049 |
| DANIEL HURTADO | 23 AUSTIN IRVINE CA 92604 |
| DANIEL IKENSON | 5907 CRANSTON ROAD BETHESDA MD 20816 |
| DANIEL IMHOFF | 451 HUDSON STREET HEALDSBURG CA 95448 |
| DANIEL J DUNN | 934 2ND ST #4 SANTA MONICA CA 90403 |
| DANIEL J SOLLITTO | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| DANIEL J UHLINGER | 168 GERALD DRIVE MANCHESTER CT 06040 |
| DANIEL JANISON | 115 WILLOW ST APT 1F BROOKLYN NY 11201 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 CLERMONT FL 34711 |
| DANIEL JONES | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| DANIEL JOSEPH | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| DANIEL K. KRAUSS | 2950 FULTON ST SUITE 12 SAN FRANCISCO CA UNITES STATES |
| DANIEL KAMMEN | 1WEYBRIDGE COURT OAKLAND CA 94611 |
| DANIEL KAZAN | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| DANIEL KEENAN | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| DANIEL KELLY | 300 MASSACHUSETTS AVE. NW APT 619 WASHINGTON DC 20001 |
| DANIEL KLEIN | P O BOX 629 GREAT BARRINGTON MA 01230 |
| DANIEL KOEPPEL | 137 N. LARCHMONT BLVD., # 442 LOS ANGELES CA 90004 |
| DANIEL KOHANOF,DBA ARCO GAS STATION | 5800 SAN FERNANDO RD. GLENDALE CA 91202 |
| DANIEL KOVAL | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| DANIEL KRAKER | 8715 ARROYO TRAIL FLAGSTAFF AZ 86004 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076-2228 |
| DANIEL KRAUTH | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| DANIEL KRIZINOFSKI | 2651 SHIRLEY AVENUE KISSIMMEE FL 34744 |
| DANIEL KROLL | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| DANIEL KURTZ-PHELAN | 58 EAST 68TH STREET NEW YORK NY 10065 |
| DANIEL L EGAN | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| DANIEL L MILES | 45 EASY STREET RINGGOLD GA 30736 |
| DANIEL L. KROGER | 2700 NW 99 AV APT A430 CORAL SPRINGS FL 33065-4832 CORAL SPRINGS FL 33065 |
| DANIEL LADD | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| DANIEL LANGE | 3120 MACON ST. PORTAGE IN 46368 |
| DANIEL LAVELLE | 208 ROBERTS AVE GLENSIDE PA 19038 |
| DANIEL LEENOV | C/O B MARGERISON 16 KIMMIE CT BEAR DE 19701 |
| DANIEL LEISTER | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| DANIEL LEVITAS | 2103 N. DECATUR RD #148 DECATUR GA 30033 |
| DANIEL LIRIANO | 2250 NE 36TH STREET APT 1 LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL LOCURTO | 1046 MANOR LANE BAY SHORE NY 11706 |
| DANIEL LOPATA | 4430 NOBLE AV 307 SHERMAN OAKS CA 91403 |
| DANIEL LOPEZ | 973 HOLLOW CT ALLENTOWN PA 18104 |
| DANIEL LOSAPIO | 925 FELICIA COURT BEL AIR MD 21014 |
| DANIEL LOUMENA | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |
| DANIEL LUNSFORD | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |
| DANIEL LYNCH | 744 S MARENGO AVE PASADENA CA 91101 |
| DANIEL MABREY | 315 NEWMAN LAKE BLUFF IL 60044-2756 |
| DANIEL MACGINLEY | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| DANIEL MANNIX | 105 GOLFSIDE DRIVE FLAT ROCK NC 28731 |
| DANIEL MANTEGNA | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| DANIEL MARTINEZ | 42 ROXBURY STREET HARTFORD CT 06114 |
| DANIEL MARTINEZ | 9217 S MAYFIELD OAK LAWN IL 60453 |
| DANIEL MCCONNAUGHY | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| DANIEL MCCREADY | 3781 DAVIS CORNER ROAD STREET MD 21154 |
| DANIEL MCELROY | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| DANIEL MCGOWEAN | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| DANIEL MCGRATH | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| DANIEL MCKERNAN | 6318 NORTH ROSEBURY 1W CLAYTON MO 63105 |
| DANIEL MCMULLEN | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| DANIEL MEDINA | 8211 SAN ANGELO DR F8 HUNTINGTON BEACH CA 92647 |
| DANIEL MELENDEZ | 2690 BENTLEY STREET ORANGE CA 92867 |
| DANIEL MEYER | PO BOX 962 BAYPORT NY 117050962 |
| DANIEL MICHAEL NOECKER | 12051 FIREBRAND STREET GARDEN GROVE CA 92840 |
| DANIEL MILES | 3932 HENRY HAMMOND IN 46327 |
| DANIEL MILLER | 741  AMHERST AVE FORT LAUDERDALE FL 33325 |
| DANIEL MILLER | 1728 WESTMORELAND BLVD LOS ANGELES LA 90006 |
| DANIEL MINGUEZ | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| DANIEL MINNICK | 1697 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| DANIEL MITCHELL | 918 24 STREET SANTA MONICA CA 90403 |
| DANIEL MONTES | 1065 BUST STREET #10 SAN FRANCISCO CA 94109 |
| DANIEL MONTGOMERY | 8 SHIRLEY RD NEWPORT NEWS VA 23601 |
| DANIEL MONZET | 830 INSPIRATION LANE ESCONDIDO CA 92025 |
| DANIEL MORAIN | 2121 SARGENT COURT DAVIS CA 95616 |
| DANIEL MORGAN | P.O. BOX 2132 NEW YORK NY 10025 |
| DANIEL MORPER | C/O DANIEL MORPER 647 GRANADA SANTA FE NM UNITES STATES |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL NEE | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |
| DANIEL NEIL | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| DANIEL NOTTER | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |
| DANIEL NOVOSEL | 10321 S KEDVALE OAK LAWN IL 60453 |
| DANIEL NUSSBAUM | 1307 WESTERLY TERRACE LOS ANGELES CA 90026 |
| DANIEL O'SULLIVAN | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| DANIEL OBST & ASSOCIATES | 11051 PASEO CASTANADA LA MESA CA 91941 |
| DANIEL OKAMURA | 2371 BURTON STREET WEST HILLS CA 91304-5703 |
| DANIEL OLIVAS | 24638 CANYONWOOD DR WEST HILLS CA 91307 |
| DANIEL OPAT | 8331 CASTLE DRIVE MUNSTER IN 46321 |
| DANIEL ORDIWAY | 11323 VALERIAN WAY ROSCOE IL 61073 |

| Claim Name | Address Information |
|---|---|
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL P JONES | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| DANIEL PARMELEE | 414 S. LOMBARD AVENUE 1ST FLOOR OAK PARK IL 60302 |
| DANIEL PASQUINI | 510 S BURNSIDE  #10E LOS ANGELES CA 90036 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 ALTAMONTE SPRINGS FL 32701 |
| DANIEL PEPPER | 2440 EULIA HTS BLVD CLEVELAND HEIGHTS OH 44106 |
| DANIEL PERKINS | 109 S. MAIN STREET APT. #6 BEL AIR MD 21014 |
| DANIEL PICA | 28 5TH AVENUE FARMINGDALE NY 11735 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL PIPES | 1500 WALNUT ST SUITE 1050 PHILADELPHIA PA 19102 |
| DANIEL POLLICK | 11728 WILSHIRE BLVD. APT# B816 LOS ANGELES CA 90025 |
| DANIEL PONEMAN | THE FORUM FOR INTERNATIONAL POLICY 900 17TH STREET, NW, STE. 500 WASHINGTON DC 20006 |
| DANIEL PRADO | 96 NORTH ST APT 3N JERSEY CITY NJ 073072576 |
| DANIEL PULLEY | 14 DEER LODGE FENTON MO 63026 |
| DANIEL PULLIAM | 3535 T STREET, NW WASHINGTON DC 20007 |
| DANIEL QUINN | 26 GALENTE COURT FORT MYERS FL 33912 |
| DANIEL R HART | 9027 MANORWOOD RD LAUREL MD 20723 |
| DANIEL REGAN | 1351 SW 26TH AVENUE BOYNTON BEACH FL 33426 |
| DANIEL REIMANN-WHITWORTH | 101 BRINY AVENUE APT 2501 POMPANO BEACH FL 33062 |
| DANIEL RIOS-OCHOA | 8147 WOODMAN AVE. PANORAMA CITY CA 91402 |
| DANIEL RODRICKS | 6205 PINEHURST ROAD BALTIMORE MD 21212 |
| DANIEL RODRIGUEZ | 118 HENRY STREET HARTFORD CT 06114 |
| DANIEL ROGERS | 1424 W DIVISION CHICAGO IL 60622 |
| DANIEL ROJAS | 2025 LAKEPOINTE DRIVE # 3H LEWISVILLE TX 75057 |
| DANIEL ROMANELLO | 1 TARONE DRIVE NORWALK CT 06851 |
| DANIEL ROSITANO | 5436 CHARDONNAY WAY CT. OAKVILLE MO 63129 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL ROUSE | 239 MAIN STREET #5 HUDSON FALLS NY 12839 |
| DANIEL ROYAL | 27317 CATALA AVENUE SANTA CLARITA CA 91350 |
| DANIEL SANCHEZ | 4032 LAKE UNDERHILL RD. APT. F ORLANDO FL 32803 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SANDLER | 2104 STONE ABBEY BLVD. ORLANDO FL 32828 |
| DANIEL SANTOS | 247 BROOK ROAD NEWBURY PARK CA 91320 |
| DANIEL SANTOS | 12 VALMARANA AISLE IRVINE CA 92606 |
| DANIEL SAREWITZ | 716 W. PALM LANE PHOENIX AZ 85007 |
| DANIEL SARKO | 3803 EAST HOPEWELL ROAD CENTER VALLEY PA 18034 |
| DANIEL SCAPUSIO | 21427 TUDOR DRIVE BOCA RATON FL 33486 |
| DANIEL SCHIFRIN | 2235 BROWNING STREET BERKELEY CA 94702 |
| DANIEL SCHORR | 3113 WOODLEY RD NW WASHINGTON DC 20008 |
| DANIEL SCHWIND | 313 CEDAR LANE ROCKVILLE MD 20851 |
| DANIEL SCOFIELD | 29 DEVILS GARDEN ROAD NORWALK CT 06854 |
| DANIEL SCOTT | 600 VILLA CIR MAITLAND FL 32751-6365 |
| DANIEL SERWER | 2701 NORTHAMPTON ST NW WASHINGTON DC 20015 |
| DANIEL SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| DANIEL SHUFORD | 12 OCEAN CT FREEPORT NY 11520 |
| DANIEL SHUMSKI | 1443 W. ROSCOE CHICAGO IL 60657 |
| DANIEL SLACK | 123 ARBUCKLE AVE FOLSOM CA 95630 |
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL SLENTZ | 200 E. LAS OLAS, 11TH FLOOR FORT LAUDERDALE FL 33301 |
| DANIEL SLOAN | 2458 N CAMERON WEST COVINA CA 91724 |
| DANIEL SLOANE | 6209 BROUGHTON AVE PORTAGE IN 46368 |
| DANIEL SLONINA | 1645 W OGDEN AVE UNIT 516 CHICAGO IL 60612 |
| DANIEL SMITH | 10 RAMSY LANE FARMINGVILLE NY 11738 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL SMITH | 40 BRANDON ROAD EAST HARTFORD CT 06108 |
| DANIEL SOLLITTO | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| DANIEL SOUZA | 29 BARNSLEY CRESCENT MT SINAI NY 11766 |
| DANIEL SPEARS | 1630 MAYFIELD AVE WINTER PARK FL 32789-2009 |
| DANIEL SPENCER | 612 GLYNOCK PLACE REISTERSTOWN MD 21136 |
| DANIEL SPERLING | 500 GRIZZLY PEAK BERKELEY CA 94708 |
| DANIEL STAHLMANN | 3256 READES WAY WILLIAMSBURG VA 23185 |
| DANIEL STEIN | FAIR C/O DAN STEIN 1666 CONNECTICUT AVENUE, NW -STE.400 WASHINGTON DC 20009-1039 |
| DANIEL STELLA | 1949 W. FOSTER #3 CHICAGO IL 60640-1068 |
| DANIEL STONE | 99 N. LACIENGA, #206 BEVERLY HILLS CA 90211 |
| DANIEL SUGRUE | 2566 W. ARGYLE APT.# 2 CHICAGO IL 60625 |
| DANIEL SULGER | 108 LAUREL COURT QUAKERTOWN PA 18951 |
| DANIEL SWEENEY | 238 SE 10TH AVE UNIT B POMPANO BEACH FL 33060 |
| DANIEL SWIFT | 296 CARLTON AVE.  # 4 BROOKLYN NY 11205 |
| DANIEL T. GRISWOLD | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL TEDFORD | 1729 S. OAKGREEN AVENUE WEST COVINA CA 91792 |
| DANIEL TENNEY | 36 WOODSIDE DRIVE WETHERSFIELD CT 06109 |
| DANIEL TERRIS | 36 DEVENS ST CONCORD MA 01742 |
| DANIEL THORNLOW | 90 ELM STREET SAYVILLE NY 11782 |
| DANIEL TOKAJI | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W. 12TH AVENUE COLUMBUS OH 43210 |
| DANIEL TOMPKINS | 16 MOON AVE FLANDERS NY 11901 |
| DANIEL TRACY | 3315 GREENS AVENUE ORLANDO FL 32804 |
| DANIEL TRZNADEL | 2679 LEYLAND LAND AURORA IL 60504 |
| DANIEL TURNER | 18 ANDREA LANE WEST SAYVILLE NY 11796 |
| DANIEL TURNER | 2118 STANLEY HILLS DR LOS ANGELES CA 90046 |
| DANIEL TWADELL | 10109 FRANKEL ST. ORALNDO FL 32825 |
| DANIEL UHLINGER | 168 GERALD DRIVE MANCHESTER CT 06040 |
| DANIEL VALCHEV | 4200 HILLCREST DR APT 209 HOLLYWOOD FL 330217935 |
| DANIEL VALLUZZI | 13654 W. DUBLIN DRIVE HOMER GLEN IL 60491 |
| DANIEL VARGAS | 22648 PACIFIC COAST HIGHWAY #1 MALIBU CA 90265 |
| DANIEL VASQUEZ | 4420 SW 74TH WAY DAVIE FL 33314 |
| DANIEL VILLEGAS | 549 N 5TH STREET APT# 4 ALLENTOWN PA 18102 |
| DANIEL VINCENT | 118 SE 8TH ST DELRAY BEACH FL 33483 |
| DANIEL W CRYER | 180 WEST END AVE APT 19-M NEW YORK NY 10023 |
| DANIEL W FINCH | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| DANIEL WAGNER | 1334 CORCORAN STREET APT B WASHINGTON DC 20009 |
| DANIEL WALLACE | 208 RIDGECREST DR. CHAPEL HILL NC 27514 |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DANIEL WATKINS | 232 KAREN DRIVE WILLIAMSTOWN NJ 08094 |
| DANIEL WATSON | 27634 BRIDLEWOOD DR. CASTAIC CA 91384 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT ARLINGTON TX 76018 |
| DANIEL WEIKEL | 5271 E BROADWAY LONG BEACH CA 90803 |
| DANIEL WEXLER | 1100 EAST IMPERIAL AVE., APT. B EL SEGUNDO CA 90245 |
| DANIEL WHITE | 526 WEST 122ND STREET  2B NEW YORK NY 10027 |
| DANIEL WHITE | 613 WATERSIDE DRIVE HYPOLUXO FL 33462 |
| DANIEL WHITEHEAD | 4139 PINE CREEK DRIVE APT 11 GRANDVILLE MI 49418 |
| DANIEL WHITT | MANORVIEW RD. BALTIMORE MD 21229 |
| DANIEL WHITT | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| DANIEL WILKINSON | 112 W 80TH ST APT 2F NEW YORK NY 100246329 |
| DANIEL WILLIAMS | 612 SOUTH FLOWER STREET APT#928 LOS ANGELES CA 90017 |
| DANIEL WILLIS | 3229 HIGHLAND ROAD OREFIELD PA 18069-2607 |
| DANIEL WILSON | 2260 NW EVERETT STREET, APT. 15 PORTLAND OR 97210 |
| DANIEL WINE | 1713 GARVIN STREET ORLANDO FL 32803 |
| DANIEL WOLF | 630 W 246TH ST APT 732 BRONX NY 10471 |
| DANIEL WOODS | 8109 PATS PLACE FT WASHINGTON MD 20744 |
| DANIEL WRIGHT | 2930 5TH STREET SHREVEPORT LA 711074214 |
| DANIEL YERGIN | 2959 DAVENPORT ST NW WASHINGTON DC 20008 |
| DANIEL YOOS | 60 LINCOLN RD MEDFORD NY 11763 |
| DANIEL YOUNG | 784 COLUMBUS AVE. 14-D NEW YORK NY 10025 |
| DANIEL YOUNG | 5 ROE AVENUE PORT JEFFERSON STATION NY 11776 |
| DANIEL ZAMBARDI | 210-04 43RD AVE BAYSIDE NY 11361 |
| DANIEL ZANGWILL | 6189-C LAUREL LANE TAMARAC FL 33319 |
| DANIEL, ALICE J | |
| DANIEL, BETH | |
| DANIEL, CLARK D | 346 STONEHENGE DRIVE PHILLIPSBURG NJ 08865-1807 |
| DANIEL, CLIFTON TRUMAN | 5813 N KIRBY AVE CHICAGO IL 60646 |
| DANIEL, DIANE E | 1221 CLAREDON ST DURHAM NC 27705 |
| DANIEL, GADBERRY E | 2315 W 14TH ST MARION IN 46953 |
| DANIEL, KATHRYN VICTORIA | 1616 18TH ST NW APT 202 WASHINGTON DC 20009 |
| DANIEL, MARKENSON | 4110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, MARKENSON | 5110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, PATRICK | 336 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| DANIEL, SHEILA J | 1836 MC 6062 FLIPPIN AR 72634 |
| DANIEL, TOCCARA | 324 S MAPLE  6B OAK PARK IL 60302 |
| DANIEL,ANELLE M | 48 TENETY AVENUE LINDENHURST NY 11757 |
| DANIEL,KATHLEEN | 9233 SW 8TH STREET UNIT 105 BOCA RATON FL 33428 |
| DANIEL,SHAMOUIEL T | 3300 E. PALM DRIVE UNIT #448 FULLERTON CA 92831 |
| DANIEL,TANZEE | 120-22 166TH JAMAICA NY 11434 |
| DANIELA ALTIMARI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| DANIELA BLOCH | 1615 RIDGE AVE EVANSTON IL 60201 |
| DANIELA HANSEN | 1236 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| DANIELA PERDOMO | 3485 21ST STREET APT 5 SAN FRANCISCO CA 941102228 |
| DANIELA SALCIDO | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| DANIELA VILLALOBOS | 2427 UNIVORNIO STREET CARLSBAD CA 92009 |
| DANIELA YANAI | 3950 CATECROFT LN COOL CA 95614 |
| DANIELAK, JOSEPH | |
| DANIELCZYK, MARK | 595 W CROCKETT AVE ELMHURST IL 60126 |
| DANIELIAN, EMIKO | 10224 CONOVER DRIVE SILVER SPRING MD 20902 |

| Claim Name | Address Information |
|---|---|
| DANIELKA,KELLY M | 11400 AEGEAN TERRACE WOODBRIDGE VA 22192 |
| DANIELL, CHARLENE | 8351 S MORGAN ST     2FL CHICAGO IL 60620 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 LOS ANGELES CA 90025 |
| DANIELLE ARNET | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| DANIELLE AYAL | 27179 SEA VISTA DRIVE MALIBU CA 90265 |
| DANIELLE BETYEMAN/REMAX COAST | 211 BROADKILL RD MILTON DE 19968-1009 |
| DANIELLE BISCONTI | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| DANIELLE BRACAMONTE | 2111 HUNTINGTON LANE APT #B REDONDO BEACH CA 90278 |
| DANIELLE BRADLEY | 824 W 37TH STREET BALTIMORE MD 21211 |
| DANIELLE BRAFF | 1421 S. WABASH AVE. #4W CHICAGO IL 60605 |
| DANIELLE BRIAN | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, NW  SUITE 500 WASHINGTON DC 20001 |
| DANIELLE CONNARD | 8871 CICERO DRIVE BOYNTON BEACH FL 33472 |
| DANIELLE COVIELLO | 14001 PALAWAN WAY APT#211 MARINA DEL REY CA 90292 |
| DANIELLE CRITTENDEN | 3111 FOXHILL ROAD WASHINGTON DC 20016 |
| DANIELLE DENNING | 4528 DRENDEL RD. DOWNERS GROVE IL 60515 |
| DANIELLE DILENGE | 1900 S. OCEAN BLVD UNIT 1D LAUDERDALE BY THE SEA FL 33062 |
| DANIELLE DUGUE | 569 MORNINGSIDE DRIVE GRETNA LA 70056 |
| DANIELLE FELICIANO | 1423 RIVERSIDE DR. WELLINGTON FL 33414 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B TRABUCO CANYON CA 92679 |
| DANIELLE GORDON | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| DANIELLE HAYDT | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| DANIELLE JONES | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE LITTELL | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| DANIELLE MADISON | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |
| DANIELLE MANN | 66 RIDGE DRIVE WESTBURY NY 11590 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MC DOWELL | 422 E. 17TH STREET LONG BEACH CA 90813 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE MINTZLAFF | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| DANIELLE OFRI | 331 E. 29TH STREET  #12-0 NEW YORK NY 10016 |
| DANIELLE PARKER | 10210 S WALDEN PARKWAY APT B3 CHICAGO IL 60643 |
| DANIELLE PATTAVINA | 129 SHEEPSKIN HOLLOW ROAD HADDAM CT 06423 |
| DANIELLE PLETKA | AEI 1150 17TH STREET, NW WASHINGTON DC 20036 |
| DANIELLE REYNOLDS | 6 HILL STREET WATERFORD NY 12188 |
| DANIELLE ROYAL | 2300 ROUND ROAD A4 BALTIMORE MD 21225 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELLE SCHRADER | 224 PONTIUS AVENUE NORTH APT#412 SEATTLE WA 98109 |
| DANIELLE TERRY | 329  STERLING AVE DELRAY BEACH FL 33444 |
| DANIELLE THOMPSON | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| DANIELLE VIGNJEVICH | 114 WEST 16TH STREET APT. 3G NEW YORK NY 10011 |
| DANIELLE WEBB | 314 SE 10TH ST DANIA BEACH FL 33004 |
| DANIELLE WESTMORE | 1437 W. GREENLEAF AVENUE APT # G CHICAGO IL 60626 |
| DANIELLE ZIELINSKI | 3803-F EAST STEEPLECHASE WAY WILLIAMSBURG VA 23188 |
| DANIELS III, EDWARD | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, ALEXANDER | 3800 PUGHSVILLE RD NO. 148 SUFFOLK VA 23435 |
| DANIELS, CELIA A | 3001 S KING DR   NO.1107 CHICAGO IL 60616 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, CLAUDE | 3000 NW 48 TERRACE   UNIT 326 LAUDERDALE LAKES FL 33313 |
| DANIELS, DEBBIE | 2001 S. MICHIGAN APT. #19M CHICAGO IL 60616 |
| DANIELS, DIANE | 5 JUNIPER ST.   Account No. 6537 HICKSVILLE NY 11801 |
| DANIELS, DWIGHT | 3758 STAMFORD RD ATLANTA GA 30331 |
| DANIELS, GEORGE N | 127 MAIN ST DURHAM CT 06422 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E BALTIMORE MD 21227 |
| DANIELS, JEFFIC | 992 PARK GATE PL STONE MOUNTAIN GA 30083 |
| DANIELS, JENNIFER L | 9652 CAROUSEL CIRCLE NORTH BOCA RATON FL 33434 |
| DANIELS, MICHAEL | 1725 LANIER PL NW APT 33A WASHINGTON DC 200092199 |
| DANIELS, MICHAEL | |
| DANIELS, RANJAN | |
| DANIELS, ROBERT | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| DANIELS, ROBIN | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, SARAH | 10274 COLONY PARK DR. FAIRFAX VA 22032 |
| DANIELS, VINCENT | 15507 UNIVERSITY AVENUE DOLTON IL 60419 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD       F ELLICOTT CITY MD 21043-2925 |
| DANIELS, WILLIAM | 5515 MAYO ST HOLLYWOOD FL 33021 |
| DANIELS, WILLIAM R | 4110 SO. RIO GRANDE AVE APT 103 ORLANDO FL 32839 |
| DANIELS,ALESA K | 8359 S. ESSEX AVE. CHICAGO IL 60617 |
| DANIELS,BILLY | 23 GRANT AVE AMITYVILLE NY 11701 |
| DANIELS,ERIN M | 1319 CATHERINE ST. ORLANDO FL 32801 |
| DANIELS,JENNIFER | |
| DANIELS,KATIE E | 5274 BLUE SKY DR OREFIELD PA 18069 |
| DANIELS,LATHRONIA C | 210 MAYBERRY DRIVE APT# 202 ABERDEEN MD 21001 |
| DANIELS,MARY E. | 8624 LAWRENCE HILL ROAD PERRY HILL MD 21128 |
| DANIELS,R. | 8 RUE DIJON KENNER LA 70064 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELS,ROBERT | 1018 COURTNEY ROAD HALETHORP MD 21227 |
| DANIELS,SARAH L | 7503 E PLATEAU DR. HANOVER MD 21076 |
| DANIELS- BMW | 4600 CRACKERSPORT RD ALLENTOWN PA 18104-9553 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANIELYAN, KONSTANTEN | 7934 VARNA AVENUE PANORAMA CITY CA 91402 |
| DANILESON, ANDERS | 653 LASALLE DR ALTAMONTE SPRING FL 32714 |
| DANILKO, DEREK E. | 4204 GARNET DRIVE MIDDLETOWN MD 21769 |
| DANILO SALVACRUZ | 7226 KRAFT AVENUE NORTH HOLLYWOOD CA 91605 |
| DANISE DENEUS | 116 S ATLANTIC DR.  W   #C BOYNTON BEACH FL 33435 |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST PAUL HAUGHAARD WEST HATFIELD MA 01088 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANISHA DELANEY | 1181 OCEAN AVENUE BAY SHORE NY 11706 |
| DANITA MAPLES | 1918 LINDEN RD WINTER PARK FL 32792-1815 |
| DANITS, MARCIA | 6718 N DRAKE LINCOLNWOOD IL 60712 |
| DANKA OFFICE IMAGING COMPANY | PO BOX 640361 PITTSBURGH PA 15264-0361 |
| DANKER, DEN | 4919 MONTGOMERY ROAD ELLICOTT CITY MD 21043 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANKO, STACY | 17 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093-2003 |
| DANKOVICH, LINDA | 7370 STIRLING RD. # 108 DAVIE FL 33024 |
| DANN CAUTNEY, PRISCELLA | 5055 RALSTON ST  NO.D BOULDER CO 80304 |
| DANN HALEM | 4760 TEMPLEON ST  #3306 LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| DANN SHOEMAKER | 956 BYERS AVENUE CHAMBERSBURG PA 17201 |
| DANN VAIL | P O BOX 2141 CRESTLINE CA 92325 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNA, AMBER | 6089 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| DANNA, LISA A | 221 ORVILLE RD BALTIMORE MD 21221 |
| DANNECKER, CHAD | 137 S 2ND ST      APT 11 COPLAY PA 18037 |
| DANNECKER, NANCY C | 3022 N 3RD AVE WHITEHALL PA 18052 |
| DANNEGGER, TIMOTHY | |
| DANNELKE, LENORA | 319 N 8TH ST ALLENTOWN PA 18102 |
| DANNELLE ABNEY | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE      BSMT CHICAGO IL 60617 |
| DANNEMILLER, KEITH | CUERNAVACA 101  NO.301 COLONIA CONDESA CULICAN, DF 6140 MEXICO |
| DANNENBERG, JAMES | 260 KUUKAMA STREET KAILUA HI 96734 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST PALMERTON PA 18071 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |
| DANNER, MARK DAVID | 978 GRIZZLY PEAK BLVD BERKELEY CA 94708 |
| DANNER, MICHAEL | 15 18TH ST N ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST      3A ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST      APT 3A ALLENTOWN PA 18104 |
| DANNER, RANDY S | 114 N JEROME STREET ALLENTOWN PA 18109 |
| DANNER, ROBERT K | 814 N KIOWA STREET ALLENTOWN PA 18109-1907 |
| DANNIELLE KAWAMOTO | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY BIANDO | 5325 CARNEIA COURT CARMICHAEL CA 95608 |
| DANNY CHABI | 1291 HIALEAH LANE HANOVER PARK IL 60133 |
| DANNY CHRISTMAS | 24433 LOVERS LN WINDSOR VA 23487 |
| DANNY COULTER | 157 N. LOREL AVE. CHICAGO IL 60644 |
| DANNY CUEVAS | 12917 HICKOCK LANE NORWALK CA 90650 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY GUY | 3018 GAGE AVE EL MONTE CA 91731 |
| DANNY HARTZELL | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| DANNY HOLMES | 5357 E 200 TIPTON IN 46027 |
| DANNY ISRAEL ROBALINO | 8400  LAGO DEL CAMPO      310 TAMARAC FL 33321 |
| DANNY LAMBERT | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| DANNY LEN BUICK-PONTIAC | 17605 US HIGHWAY 441 MOUNT DORA FL 327576716 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY LOPEZ | 13981 COURAGE ST C MORENO VALLEY CA 92553 |
| DANNY MC KENZIE | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| DANNY MORRIS | 29860 GREENS CT MENIFEE CA 92584 |
| DANNY PATTEN | 636 TAMAR DR LA PUENTE CA 91746 |
| DANNY SAAD | 111 POPLAR STREET ALLENTOWN PA 18103 |
| DANNY SLAUGHTER | 109 CHENECK DR WILLIAMSBURG VA 23188 |
| DANNY WOOD | 327 WINTERBERRY DRIVE EDGEWOOD MD 21040 |
| DANNYS DELI RESTAURANT | 10838 WARWICK BLVD NEWPORT NEWS VA 23601 |
| DANOIS, ERICKA B | 841 REVERDY ROAD BALTIMORE MD 21212 |
| DANOW, JODI | 4376 ACACIA CIRCLE COCONUT CREEK FL 33066 |
| DANOWITZ, JANE | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| DANS GREENHOUSE INC | 16930 S 84TH AVE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| DANSART, KEVIN | 9135 S. MULLIGAN DRIVE OAK LAWN IL 60453 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |
| DANSDILL, JAMES | |
| DANSICKER, JENNIFER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| DANSKER,BRUCE F | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| DANSO, JEFF | CANNON RD DANSO, JEFF EAST HARTFORD CT 06108 |
| DANSO, JEFF | 25 CANNON ROAD EAST HARTFORD CT 06108 |
| DANTAS RIBEIRO, LUCIANO | 9395 BOCA COVE CIR    NO.1202 BOCA RATON FL 33428 |
| DANTE GRIFFIN | 800 DAPHIA CIRCLE APT. #260 NEWPORT NEWS VA 23601 |
| DANTE JACKSON | 6118 S 242ND PL APT 13-301 KENT WA 980324545 |
| DANTE PAGANO | 210 EAST AVE HICKSVILLE NY 11801 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANTE RAMOS | 713 BURGUNDY ST. NEW ORLEANS LA 70116 |
| DANTES MONTILLA | 43-06 46TH STREET APT. 1A SUNNYSIDE NY 11104 |
| DANTES, VINES | 1505 SHIRLEY COURT LAKE WORTH FL 33461 |
| DANTINE, CLAIRE N | 322 EAST 73RD ST APT 2 NEW YORK NY 10021-4473 |
| DANTON, ERIC R | 47B CONGRESS STREET HARTFORD CT 06114 |
| DANTZLER, GRADY | 431 NOTRE DAME LN    111 BALTIMORE MD 21212-4199 |
| DANUTA CZAJKOWSKI | 7000 W 110TH STREET UNIT #6 WORTH IL 60482 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 DANVILLE VA 24541 |
| DANYELL WALKER | 18533 ASHLAND AVE HOMEWOOD IL 60430-3807 |
| DANYELLE JACKSON | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| DANZEL WOODARD | 3518 W. FRANKLIN BLVD 1ST FLR CHICAGO IL 60624 |
| DANZIGER, JEFF | GUNTHERSBURGALLEE 16A 60316 FRANKFURT AM MAIN GERMANY GERMANY |
| DANZIGER, JEFF | 60316 FRANKFURT AM MAIN GUNTHERSBURGALLEE16A, FRANKFURT, BE 16A GERMANY |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DANZIGER,DEBORAH | 400 E. COLONIAL DRIVE APT. 106 ORLANDO FL 32803 |
| DAO BUTTHAJIT | 7709 NEWFIELD LANE TINLEY PARK IL 60487 |
| DAO, VANNA | 505 N. FIGUEROA APT# 557 LOS ANGELES CA 90012 |
| DAO,TRUONG | 418 VALENCIA PLACE CIRCLE ORLANDO FL 32825 |
| DAOUD KUTTAB | P.O. BOX 19543 JERUSALEM ISRAEL |
| DAPHNA BEHAR | 50 SW 10TH STREET #1216 MIAMI FL 33130 |
| DAPHNE FRY | 604 E VERDUGO  NO.B BURBANK CA 91501 |
| DAPHNE MERKIN | 55 E 86TH ST APT 9A NEW YORK NY 10028 |
| DAPHNE MILLER | 1286 SANCHEZ STREET, SUITE A SAN FRANCISCO CA 94114 |
| DAPHNE SASHIN | 800 E. ANDERSON ST ORLANDO FL 32801 |
| DAPHNE WILLIAMS | 48 A CRESTWOOD DRIVE HUNTINGTON STATION NY 11746 |
| DAPICE, DEIRDRE | 6 SILL CT CENTERPORT NY 11721 |
| DAPICE, DEIRDRE | 6 SILLS CT CENTERPORT NY 11721 |
| DAPICE, MICHELLE ANN | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| DAPONTE, BETH | 908 BROAD ST STRATFORD CT 06615 |
| DAQUAN RICHARDS | 923 SIPP AVENUE PATCHOGUE NY 11772 |
| DAQUILANTE, MATTHEW | |
| DAR SERVICES - GABE ROMO | 514 SAN VICENTE DR WALNUT CA 91789 |
| DAR SERVICES INC | 514 SAN VICENTE DR WALNUT CA 91789 |
| DARA BLAKE | 10 SOUTH STREET UNIT 33 DANBURY CT 06810 |
| DARA MADER | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| DARABARIS JR,GERALD C | 1919 WASHINGTON STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| DARAGAHI, BORZOU | 3004 MACHEATH FLOSSMOOR IL 60422 |
| DARAGAHI, BORZOU | 3004 MACHEATH CRES. FLOSSMOOR IL 60422 |
| DARAGAHI, BORZOU | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DARAIO, ROBERT R | 45 HUNTER STREET OSSINING NY 10562 |
| DARAK, JULIE | 3000 CLARCONA RD A24 APOPKA FL 32703 |
| DARAKJIAN, JOHN | 607 ARDEN AVE GLENDALE CA 91202 |
| DARANG, JAIME D | 400 N. RACINE APT. 103B CHICAGO IL 60622 |
| DARBOUZE, CAROLINE B | 531 BANKS RD APT NO.10 MARGATE FL 33063 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 32 HURLBURT ST GLASTONBURY CT 06033-2613 |
| DARBY,SHARISE M. | 1811 WILLOW BRANCH LANE KENNESAW GA 30152 |
| DARBY,TYLEEA | 5880 PACKARD STREET LOS ANGELES CA 90019 |
| DARCARS PARENT   [DARCARS MAZDA] | 12214 CHERRY HILL ROAD SILVER SPRING MD 20904 |
| DARCARS PARENT   [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCARS PARENT   [LEXUS OF SILVER SPRING] | 2505 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCEL ROCKETT | 53 HUNGTINGWOOD ROAD MATTESON IL 60043 |
| DARCELIN, CHARLENE | 6312 LAKE LERLA DRIV APOPKA FL 32712 |
| DARCELLE GRAY | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| DARCEY STEINKE | 163 HAWTHORNE ST. PH BROOKLYN NY 11225 |
| DARCIE DECAPRIO | 116 TERRI COURT MANHATTAN IL 60442 |
| DARCY & BEAN INC | C/O BELL & CO 535 FIFTH AVE NEW YORK NY 10017 |
| DARCY & BEAN INC. | C/O KEN LINDER & ASSOCIATES 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| DARCY COSPER | 2570 N. BEACHWOOD  DR.   APT. 3 LOS ANGELES CA 90068 |
| DARCY PADILLA | 1422 E HOWRY AVE DELAND FL 32724-5724 |
| DARCY RICE | 212 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| DARCY, MICHAEL T | 312 FRANKLIN DRIVE PLACENTIA CA 92870 |
| DARCYZK, GREG | 2709 PARK PL EVANSTON IL 60201 |
| DARDEN RESTAURANTS/   [DARDEN | RESTAURANTS/] 6500 WILSHIRE BLVD LOS ANGELES CA 900484920 |
| DARDEN, EDWIN C | 7204 HOPKINS CT SPRINGFIELD VA 22153 |
| DARDEN, JOE VINCENT | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDEN, SYLVIA L | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARDICK, HAROLD | 199 SUNNYSIDE AVE ELMHURST IL 60126 |
| DARDON, ELBA C | 2457 CENTERGATE DR NO. 205 MIRAMAR FL 33025 |
| DARDON,MONICA | 18101 ROSCO BLVD APT#217 NORTHRIDGE CA 91325 |
| DARE, CHRISTOPHER J | 257 EAST ELM STREET ALLENTOWN PA 18109 |
| DARE, SUSAN G | 1236 MCNEIL WOODS PLACE ALTAMONTE SPRINGS FL 32714 |
| DARELL KUENZLER | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| DARENSBURG, DAMON L | 1784 CAROL SUE AVE. APT. #2N GRETNA LA 70056 |
| DARGEL, PHYLLIS | 2712 DUNLIN RD DELRAY BEACH FL 33444 |
| DARGIS, BARBARA | 7801 W 127TH ST PALOS HILLS IL 60464 |
| DARGIS, BARBARA | 10415 INTERLOCHEN DR PALOS HILLS IL 60465 |
| DARIA ARNOLD | 99 EMPRESS PINES DR NESCONSET NY 11767 |
| DARIA LINVILL | 501 N. SPAULDING AVE UNIT 4 LOS ANGELES CA 90036 |
| DARIAS,CAESAR | 200 43RD STREET APT. 301 UNION CITY NJ 07087 |

| Claim Name | Address Information |
|---|---|
| DARIEL TORAIN | 8814 MEADOW HEIGHTS ROAD RANDALLSTOWN MD 21133 |
| DARIEN CHAMBER OF COMMERCE | 17 OLD KINGS HIGHWAY SOUTH DARIEN CT 06820 |
| DARIEN COMMUNICATIONS | 1011 NORTHWAY ATTN: LEGAL COUNSEL DARIEN GA 31305 |
| DARIEN COMMUNICATIONS M | P.O. BOX 575 DARIEN GA 31305 |
| DARIENZO,GLORIA | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| DARIN BELCHER | 249 VILLERE DRIVE DESTREHAN LA 70047 |
| DARIN ERICKSON | 10501 VANALDEN AVE NORTHRIDGE CA 91326 |
| DARIN FARRIS | 237 S. PINE STREET APT B SAN GABRIEL CA 91776 |
| DARINO, RANDOLPH D | 4086 BISCAYNE CT. CASSELBERRY FL 32707 |
| DARIO FROMMER | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| DARIO GAMEZ | 2542 NORTH MCVICKER CHICAGO IL 60639 |
| DARIO MERCHETTI | 714 BROAD BAY CV NEWPORT NEWS VA 23602 |
| DARIO ROLDAN | 676 S. SHATTO APT 407 LOS ANGELES CA 90005 |
| DARIUS, RODOLPHE | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| DARIUSH ZAHEDI | 3527 MT. DIABLO BLVD. #103 LAFAYETTE CA 94549 |
| DARK CANYON PRODUCTIONS INC | 10866 WILSHIRE BLVD  10TH FLOOR LOS ANGELES CA 90024 |
| DARKER MY DUDES | 619 FREDERICK ST  NO.1 SAN FRANCISCO CA 94117 |
| DARKLYN | 555 N GROVE ST EUSTIS FL 32726-3429 |
| DARKWA, MATTHEW K | 32 CLEMENS CT DARKWA, MATTHEW K ROCKY HILL CT 06067 |
| DARKWA, MATTHEW K | 32 CLEMENS CT ROCKY HILL CT 06067 |
| DARKY, IDREES M. | 1111 HEATHER LANE GLEN ELLYN IL 60137 |
| DARLA DUKES | 555 E CARSON ST 45 CARSON CA 90745 |
| DARLA THOMPSON | 4200 MEDALIST CT ZELLWOOD FL 32798 |
| DARLA TRIGGER | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| DARLAS, ANDREA L | 15344 ANNE DRIVE ORLAND PARK IL 60462 |
| DARLEEN HERALD | 190 HULETT ROAD GRANVILLE NY 12832 |
| DARLEEN SANFORD | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR ORLANDO FL 32818-8841 |
| DARLENE BANKS | 3644 MUIRFIELD ROAD LOS ANGELES CA 90016 |
| DARLENE BASHAM | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| DARLENE CONNOR-GRAHAM | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE DESHAZO | 7157 MCCLEAN BLVD BALTIMORE MD 21234 |
| DARLENE EDWARDS-GRIFFIN | 8329 S. PAXTON AVE. CHICAGO IL 60617 |
| DARLENE ESPARZA | 1648 GRANADA PLACE POMONA CA 91767 |
| DARLENE GEIN | 56 CEDAR SHORE DR MASSAPEQUA NY 11758 |
| DARLENE GUNTHER | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| DARLENE LANGHOFF | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| DARLENE MOORE | 11430 JEFFERSON AVE APT 120 NEWPORT NEWS VA 23601 |
| DARLENE PROVENZANO | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |
| DARLENE ROBERTS | 308 HEACOX LN NEWPORT NEWS VA 23608 |
| DARLENE RODNER | 9547 RHEA AV NORTHRIDGE CA 91324 |
| DARLENE ROPP | 4760 NE 4TH AVE FORT LAUDERDALE FL 33334 |
| DARLENE SIMMONS | 7350 S. CARPENTER CHICAGO IL 60621 |
| DARLENE SMET | 25271 ORELLANO WAY LAGUNA HILLS CA 92653 |
| DARLENE T GROSECLOSE | 1012 S. TOLLGATE ROAD BEL AIR MD 21014 |
| DARLENE TATE | 109 NO. FULTON AVENUE LINDENHURST NY 11757 |
| DARLENE TSAO | 10559 MIDVALE AVENUE NORTH SEATTLE WA 98133 |
| DARLENE TYLER | 111 S. KILPATRICK CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| DARLEY L STOREY | 147 REXFORD DR NEWPORT NEWS VA 23608 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARLINE GEORGES | 6925 ASPEN SQ. LN. ORLANDO FL 32818 |
| DARLINE PHICIL | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| DARLING, DAVID C | 2525 DOUBLE TREE PLACE OVIEDO FL 32766 |
| DARLING, JILL EMILIE | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLING, NANCY G | 12348 BONMOT PLACE REISTERSTOWN MD 21136 |
| DARLING,JILL | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD BETHLEHEM PA 18017-9164 |
| DARMANIN, RACHAEL | 416 W 23RD ST APT 5C NEW YORK NY 10011 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST       16 PLAINVILLE CT 06062-2748 |
| DARNALL, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23666 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23669 |
| DARNALL, MICHAEL | CLYDE ST HAMPTON VA 23669 |
| DARNELL HAWKINS | 2640 W. 85TH STREET CHICAGO IL 60652 |
| DARNELL LITTLE | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| DARNELL TAYLOR | 7210 S. SOUTH SHORE DRIVE APT# 2B CHICAGO IL 60649 |
| DARNELL, MATTHEW | |
| DARNELL, RICHARD M | 6813 BOSTON AVE BALTIMORE MD 21222 |
| DAROCHE, REGINA L | 30 CINDY RD ELLINGTON CT 06029 |
| DARON CAMPBELL | 7420 CLIFFSIDE WEST HILLS CA 91307 |
| DAROTE, ROLLIN | 5961 FOREST HILL BLVD APT NO.103 WEST PALM BEACH FL 33415 |
| DAROTE, VOLANDE | 5961 FOREST HILL BLVD  APT 103 WEST PALM BEACH FL 33415 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231   Account No. 7262 CHARLOTTE NC 28211 |
| DARR,MELISSA K | 4163 CAMP BETTY HASTINGS DRIVE WALKERTOWN NC 27051 |
| DARRAGH, TIMOTHY M | 3597 MICHIGAN CT BETHLEHEM PA 18020 |
| DARREL COLE | 2825 CONWAY GARDENS RD. ORLANDO FL 32806 |
| DARRELL ANDERSON | 5820 LORELEI AVENUE LAKEWOOD CA 90712 |
| DARRELL BOCK | 6478 HIGHGATE LANE DALLAS TX 75214 |
| DARRELL BOYD | 5630 WEST 35TH STREET APT 9 CICERO IL 60804-4332 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL CALHOUN | 2425 WESTMONT DR ALHAMBRA CA 91803 |
| DARRELL CAMP | 512 N MADISON ST ALLENTOWN PA 18102 |
| DARRELL D WRIGHT | 740 S COCHRAN AV 416 LOS ANGELES CA 90036 |
| DARRELL DAVISON | 32 MAXIMO WY PALM DESERT CA 92260 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A EUSTIS FL 32736 |
| DARRELL GILES | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| DARRELL HARRIS | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| DARRELL HAZELWOOD | 19 CLASON POINT LANE BRONX NY 10473 |
| DARRELL HERLINGER | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| DARRELL IUCCI | 1426 HOLIDAY PARK DR WANTAGH NY 11793 |
| DARRELL JACKSON | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| DARRELL KUNITOMI | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| DARRELL NORRIS | P.O. BOX 1432 WEST POINT VA 23181 |
| DARRELL SATZMAN | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| DARRELL STEINER | 519 CORNELL STREET ABERDEEN MD 21001 |
| DARRELL TERRELL | 14726 S. ATLANTIC DOLTON IL 60419 |

| Claim Name | Address Information |
|------------|---------------------|
| DARRELL, RICHARD | 4 KENGATE CT    Account No. 1572 BALTIMORE MD 21212-1211 |
| DARREN DEDO | 4246 245TH AVE SE ISSAQUAH WA 98029 |
| DARREN DIGERONIMO | 3 WELLBROCK STREET LINDENHURST NY 11757 |
| DARREN FORD | 3751 CESAPEAKE AVENUE APT 316 LOS ANGELES CA 90016 |
| DARREN GAINOR | 8566 WILLOW DR RANCHO CUCAMONGA CA 91730 |
| DARREN HEINZ | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DARREN HUFF | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| DARREN JAMES | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714-3641 |
| DARREN PAUGH | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| DARREN PHAN | 409 N. AVON ST BURBANK CA 91505 |
| DARREN ROBERTS | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| DARREN RUEB | 63 GREENBRIER ROAD EAST HARTFORD CT 06118 |
| DARREN SANDS | 9 CLOVER LANE WESTBURY NY 11590 |
| DARREN SMITH | 126 PLAINFIELD DR. NEWPORT NEWS VA 23602 |
| DARREN TALIAFERRO | 6207 HEATHER GLEN DRIVE SUFFOLK VA 23435 |
| DARREN WEST | 5415 NORTH SHERIDAN ROAD 2401 CHICAGO IL 60640 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARRIN KAISER | 55 IROQUOIS AVENUE SELDEN NY 11784 |
| DARRIN PATTISON | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| DARROL, LINDIA | 4800 HOLLY DR TAMARAC FL 33319 |
| DARRON SILVA | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DARROW HEATING & AIR | CONDITIONING CORP 11944 VALERIO STREET N HOLLYWOOD CA 91605 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST.    Account No. 0812 NORTH HOLLYWOOD CA 91605 |
| DARROW, JENNIFER | |
| DARROW, JOSEPH | 849 N HARVEY AVE OAK PARK IL 60302 |
| DARROW, SUMMER E | 123 S. GREEN STREET UNIT #210B CHICAGO IL 60607 |
| DARRY SRAGOW | P.O. BOX 5717 BEVERLY HILLS CA 90209 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |
| DARRYL DAWKINS | 2903 NW 60TH AVENUE #213 SUNRISE FL 33313 |
| DARRYL FRANKLIN | 5776 W 42ND ST INDIANAPOLIS IN 46250 |
| DARRYL FRANKLIN | 5390 DEER CREEK DRIVE INDIANAPOLIS IN 46254 |
| DARRYL FRANKLIN | PETTY CASH 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DARRYL HAMLETT | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| DARRYL HOLTER | THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD., #710 LOS ANGELES CA 90015 |
| DARRYL ISHERWOOD | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| DARRYL JACKSON | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 GROVELAND FL 34736-9629 |
| DARRYL LANDES | 122 W TEDTROW DR GLENDORA CA 91740 |
| DARRYL MCNAIR | 9 DEER STREET WYANDANCH NY 11798 |
| DARRYL MINNIFIELD | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |
| DARRYL MITCHELL | 934 N. SAINT LOUIS AVE #1 CHICAGO IL 60651 |
| DARRYL MURPHY | 410 ELMORE STREET CENTRAL ISLIP NY 11722 |
| DARRYL OWENS | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| DARRYL PINCKNEY | 2109 BROADWAY  APT 1560 NEW YORK NY 10023 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |
| DARRYL SMITH | 650 E BONITA AV 207 SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| DARRYL UNDERWOOD | 4900 CRENSHAW AVE #G BALTIMORE MD 21206 |
| DARRYL WELSH | 7427 SCHOOL AVE BALTIMORE MD 21222 |
| DARSEN JR, ALEXANDER | 8115 DARBY PLACE RESEDA CA 91335 |
| DARSHA PHILIPS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DARSHAK SANGHAVI | 20 JORDAN RD. BROOKLINE MA 02446 |
| DARST JR, GUY B | 15 SEVEN PINES AVE NO 1 SOMERVILLE MA 02144-2423 |
| DARST, JAMES | 7720 NW 79TH AVE    NO.B4 TAMARAC FL 33321 |
| DART CONTAINER CORP | PO BOX 64267 BALTIMORE MD 21264 |
| DART CONTAINER CORP | 500 HOGSBACK ROAD MASON MI 48854 |
| DART CONTAINER CORP | P O BOX 73741 CHICAGO IL 60673 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARVILL, WESLEY | |
| DARVILL, WESLEY | |
| DARVILL, WESLEY | 1241 - 200TH ST. LANGLEY BRITISH COLUMBIA V2Z1W5 CANADA |
| DARVIN FURNITURE | 15400 LA GRANGE ROAD ORLAND PARK IL 60462 |
| DARVIN FURNITURE | 15400 S LA GRANGE RD ORLAND PARK IL 604624712 |
| DARVIN FURNITURE  [DARVIN FURNITURE - | CO-OP] 15400 S LA GRANGE RD ORLAND PARK IL 604624712 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE ELMHURST IL 601261059 |
| DARWYN METZGER | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DARYAEI,PARIS J | 4928 LUGE LANE ORLANDO FL 32839 |
| DARYL C NERL | 21 FRONT STREET CATASAUQUA PA 18032 |
| DARYL CAGLE | 5353 HINTON AVE WOODLAND HILLS CA 91367 |
| DARYL COX | 7822 S. CHRISTIANA CHICAGO IL 60652 |
| DARYL DEHART | 7329 PIERCE CIR BUENA PARK CA 90620 |
| DARYL E STRICKLAND | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| DARYL MILLER | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| DARYL NERL | 21 FRONT STREET CATASAUQUA PA 18032 |
| DARYL S STREET | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| DARYL STREET | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| DARYL STRICKLAND | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| DARYN BOULERICE | 14 TRINIDAD DRIVE KENNER LA 70065 |
| DAS, SASWATO | 485 CENTRAL PARK WEST    NO.5J NEW YORK NY 10025 |
| DASCENZO, DOUG | |
| DASCENZO, DOUGLAS C | 111 EASTGATE RD UNIONTOWN PA 15401 |
| DASCO PRO | MR. DON DRAY 340 BLACKHAWK PARK AVE. ROCKFORD IL 61104 |
| DASCOLA, FRANCES | |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASHER, RONALD | 6045 MANTZ RD GERMANSVILLE PA 18053 |
| DASHIELL,DEBORAH A | 5512 KNELL AVENUE BALTIMORE MD 21206 |
| DASHNAW, JESSE L | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| DASHO, VICTOR R | 908 NOTTINGHAM ROAD 2A BALTIMORE MD 21229 |
| DASIA MONGE | 80 TROTTERS CIRCLE KISSIMMEE FL 34743 |
| DASILVA, JOAO | 53 DEEPWOOD DR DASILVA, JOAO AVON CT 06001 |
| DASILVA, MARISA A. | 35 SUNRISE CIRCLE WALLINGFORD CT 06492 |
| DASILVA,ERICA E. | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| DASKAL, JENNIFER | 1423 R STREET  NW  NO.202 WASHINGTON DC 20009 |
| DASTICE, DAWN | |

| Claim Name | Address Information |
|------------|---------------------|
| DASWANI & SONS | 959 FARMINGTON AVE JACK DASWANI WEST HARTFORD CT 06107 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7      205 COCONUT CREEK FL 33073 |
| DAT V TRAN | 9515 MC FADDEN AVENUE WESTMINSTER CA 92683 |
| DATA 21 INC | 3510 TORRANCE BLVD  STE 300 TORRANCE CA 90503 |
| DATA BASE MANAGEMENT MARKTNG | 2751 W OLD US HIGHWAY 441 MOUNT DORA FL 32757 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE CHICAGO IL 60657-6700 |
| DATA BASED ADS, INC | 363 WEST ERIE STREET SUITE 500 EAST CHICAGO IL 60654 |
| DATA CENTER SERVICES | 1408 BROOK DRIVE DOWNERS GROVE IL 60515 |
| DATA CLEAN CORP | 1033 GRACELAND AVENUE DES PLAINES IL 60016 |
| DATA CLEAN CORP | P O BOX 128 GLENVIEW IL 60025 |
| DATA CLEAN CORP | 740 E DEBRA LANE    Account No. 6585 ANAHEIM CA 92805 |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. EVAN KRICHMAN DES PLAINES IL 60016 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD FINKSBURG MD 21048 |
| DATA IMAGING SUPPLIES | 1253 E ST LOUIS ST SPRINGFIELD MO 65802 |
| DATA IMAGING SUPPLIES | 613 N WASHINGTON AVE SPRINGFIELD MO 65806 |
| DATA INTERFACE | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA INTERFACE INC | 8117 MANCHESTER BL  NO.548 PLAYA DEL REY CA 90293 |
| DATA MICRO IMAGING COR | 2601 N SAN FERNANDO BLVD BURBANK CA 91504 |
| DATA MICROIMAGING COMPANY | PO BOX 801150 SANTA CLARITA CA 91380 |
| DATA PARTNERS INC | 12857 BANYAN CREEK DR FORT MEYERS FL 33908 |
| DATA SCIENCES INC | 14900 SWEITZER LANE SUITE 200 ATTN:CINDY GUY LAUREL MD 20707 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200    Account No. 2058 LAUREL MD 20707 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N PLAINFIELD IL 60544 |
| DATA STAFF | 152 LORRAINE DRIVE LAKE ZURICH IL 60047 |
| DATA SUPPLIES INC | PO BOX 4747   Account No. 7427 NORCROSS GA 30091 |
| DATA SUPPLIES INC | PO BOX 102413 ATLANTA GA 30368-0413 |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY SUITE 450 OKLAHOMA CITY OK 73134 |
| DATA TRANSMISSION NETWORK | PO BOX 3546 OMAHA NE 68103-0546 |
| DATA, CHERLYN ANN | 4818 W 97TH ST OAK LAWN IL 60453 |
| DATABANK IMX LLC | PO BOX 62286   Account No. 0355 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN STREET ATTN: CONTRACTS DEPT ROCKY HILL CT 06067 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATABASE TELECOMMUNICATIONS | 2143 ROUTE 4 EAST SUITE 5 FORT LEE NJ 07024 |
| DATABASE TELECOMMUNICATIONS | 220 E 23RD STREET NEW YORK NY 10010 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108 NANUET NY 10054 |
| DATABASED ADS | 3110 N. SHEFFIELD, 1R CHICAGO IL 60657 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER CHICAGO IL 60694-9100 |
| DATACHIEVE DIGITAL | NORMA KOLSON 4 WASHINGTON STREET SUITE 300 HAGERSTOWN MD 21740 |
| DATACHIEVE DIGITAL | 4 W WASHINGTON ST  SUITE 300 HAGERSTOWN MD 21742 |
| DATAFAST INC | 6901 CRAVEN LANE FREDERICKSBURG VA 22407 |
| DATAFAST INC | 8 PLANTERS PL STAFFORD VA 22554 |
| DATAFAST INC | 42 WINNING COLORS ROAD STAFFORD VA 22556 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE CHANHANSSEN MN 55317 |
| DATAMAN GROUP | P.O. BOX 970123 ATTN: MARC FEINDEL BOCA RATON FL 33497 |
| DATAMAN GROUP | PO BOX 970123 BOCA RATON FL 33497-0123 |
| DATAMARK INC | 2305 S PRESIDENTS DRIVE SALT LAKE CITY UT 84120 |
| DATAMARK INC | 10 NORTH POST ST      NO.400 SPOKANE WA 99201 |

| Claim Name | Address Information |
|---|---|
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE ROBINSON IL 62454 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAQUICK | FILE 50261 LOS ANGELES CA 90074-0261 |
| DATAQUICK INFORMATION SYSTEMS INC | 9620 TOWNE CTR DR SAN DIEGO CA 92121-1963 |
| DATASTREAM SYSTEMS INC | P O BOX 60678 CHARLOTTE NC 28260 |
| DATASTREAM SYSTEMS INC | 50 DATASTREAM PLAZA GREENVILLE SC 29605 |
| DATATYPE | PO BOX 196, 15 PENDLETON DR HEBRON CT 06248 |
| DATAWATCH | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH CORPORATION | 234 BALLARDVALE ST WILMINGTON MA 01887 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DATCHER, KENYA | 405 ASHLEY PLACE STONE MOUNTAIN GA 30083 |
| DATCP | PO BOX 93178 MILWAUKEE WI 53293-0178 |
| DATCP | 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| DATRRIN GRANT | 37 TADICH DR WILL VA 23185 |
| DATTOLO, MARIA | 1130 FARMWOOD DR ADDISON IL 60101 |
| DAUB, JONATHAN L. | 66 VERNON STREET MANCHESTER CT 06042 |
| DAUBENSPECK      HANNA | 16 FACTORY  ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNAH | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUBLE, CYNTHIA M | 820 N 10TH STREET ALLENTOWN PA 18102 |
| DAUGHERITY, DALE | |
| DAUGHERTY, GRETEL | 750 WILSON DR GRAND JUNCTION CO 81505 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN FARMINGTON CT 06032-2056 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUGHTRIDGE, ROBIN | 616 W. FULTON #708 CHICAGO IL 60661 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUM,MEGHAN E | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUNT, TINA | 1956 LAYTON STREET PASADENA CA 91104 |
| DAUPHIN GRAPHIC MACHINES INC | P O BOX 573 ELIZABETHVILLE PA 17023 |
| DAUPHIN HERALD | P.O. BOX 548 ATTN: LEGAL COUNSEL DAUPHIN MB R7N 2V4 CANADA |
| DAURE,RAYMOND | 211 CANTIAGUE ROCK ROAD WESTBURY NY 11590 |
| DAURO BARROS | 1942 CHATHAMOOR DR ORLANDO FL 32835-8189 |
| DAUSCH DISTRIBUTION ENTERPRISE INC. | 1813 FULLERTON AVE COSTA MESA CA 92627 |
| DAUSCHER, RUTH | 2109 CLARKS HILL WAY THE WILLAGES FL 321621210 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE      APT 205 BALTIMORE MD 21217 |
| DAUTRICH, KENNETH J | 70 KAYA LANE MANSFIELD CENTER CT 06250 |
| DAUZAT, JESSICA | 23403 WEST PNE IVY LANE TOMBALL TX 77375 |
| DAVAISE CADET | 1214 SW 2ND ST DELRAY BEACH FL 33444 |
| DAVAN MAHARAJ | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| DAVAN, LEO | 6606 WOODS PKWY BALTIMORE MD 21222-3721 |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| DAVE & BUSTER INC | 3000 OAKWOOD BLVD HOLLYWOOD FL 330207100 |
| DAVE & BUSTERS OF NO | BETHESDA 11301 ROCKVILLE PIKE NORTH BETHESDA MD 20895 |
| DAVE AIZER | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| DAVE ALTIMARI | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| DAVE BARRY | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| DAVE BEDEAU | 173-32 105TH AVENUE JAMAICA NY 11433 |
| DAVE BLAIR | 3413 JUJUBE DR ORLANDO FL 32810 |

| Claim Name | Address Information |
| --- | --- |
| DAVE BLAZEK | 1767 HAMILTON DRIVE PHOENIXVILLE PA 19460 |
| DAVE BRADY | 343 INGLENOOK CIR. WINTER SPRINGS FL 32708 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H WILLIAMSBURG VA 23185 |
| DAVE CATER | 2521 EVELYN MONTROSE CA 91020 |
| DAVE CRUZ | 7803 EAST ROLAND CIRCLE MESA AZ |
| DAVE CRUZ PHOTOGRAPHY | 7803 EAST ROLAND CIRCLE MESA AZ 85207 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOOD RD REDDING CT 06896 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOODS RD W REDDING CT 06896 |
| DAVE DENISON | 36 HOPKINS ROAD ARLINGTON MA 02476 |
| DAVE EANET | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE EGGEN | 2711 LAUREL CANYON BLVD LOS ANGELES CA UNITES STATES |
| DAVE EISENSTADT | 520 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| DAVE GARDETTA | 4517 MOUNT EAGLE PLACE LOS ANGELES CA 90041 |
| DAVE GETZSCHMAN | 2375 CHESTNUT STREET SAN FRANCISCO CA UNITES STATES |
| DAVE GRANT | 277 NOTTINGHAM DR WILLIAMSBURG VA 23185 |
| DAVE GRECH | 128 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| DAVE HEGARTY | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| DAVE HICKEY | 850 E DESERT INN RD #906 LAS VEGAS NV 89109 |
| DAVE HOLBROOK DIST INC | 3776 NW 124 AVE CORAL SPRINGS FL 33065 |
| DAVE KAPLAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE KLUG | 841 ELM SPRING RD PITTSBURGH PA 15243 |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE DOWNERS GROVE IL 60516 |
| DAVE LOVETON | 5518 ARMITOS AVE #95 GOLETA CA 93117-3539 |
| DAVE MAUCK | 1260 LAQUINTA DR ORLANDO FL 32809-7719 |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST EAST HAVEN CT 06512 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE OLSON | 60 AVON MEADOW LANE AVON CT 06001 |
| DAVE PLOTT | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST DELTONA FL 32725-8422 |
| DAVE RUBERT | PO BOX 177 WINLOCK WA UNITES STATES |
| DAVE SCOTT | 210 CONNOR AVENUE LOCKPORT IL 60441 |
| DAVE SHULMAN | 653 SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| DAVE WHEELER STUDIO LLC | 5015 HAROLD PLACE NE SEATTLE WA 98105 |
| DAVE YODER | 15411 WOODCLIFFE TRAIL FORT WAYNE IN 46845 |
| DAVE'S VACUUM CLEANERS INC | 125 S 7TH ST ALLENTOWN PA 18101 |
| DAVE, KAIVAN A | 518 S. ELMHURST RD MOUNT PROSPECT IL 60056 |
| DAVE,MAHESHKUMAR L | 236 FAITH COURT SOUTHFIELD APT. NEWINGTON CT 06111 |
| DAVECOR NEWS INC | 209 W COUNTRY DR BARTLETT IL 60103 |
| DAVECOR NEWS INC | 516 S FAIRFIELD LOMBARD IL 60148 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102 WESTMONT IL 60559 |
| DAVECOR NEWS INC | 41 PLAZA DR WESTMONT IL 60559 |
| DAVENPORT, AMANDA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| DAVENPORT, AMANDA | 110 FERNDALE ROAD FERNDALE MD 21061 |
| DAVENPORT, CARLETON P | 24 HARBOR AVE MARBLE HEAD MA 01945 |
| DAVENPORT, DONALD E | 113-19TH  ST    PO BOX 477 MONROE WI 53566-0477 |
| DAVENPORT, DONALD E | 6677 W MONTROSE HARWOOD HTS IL 60706 |
| DAVENPORT, ECHO L | 23740 CORK OAK CIRCLE MURRIETA CA 92562 |
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVENPORT, JOHN E | 819 SPRING PARK LOOP CELEBRATION FL 34747-4825 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, MICHAEL O | 1115 MT. VERNON GREENWOOD IN 46142 |
| DAVENPORT, CARLETON | 24 HARBOR AVE. MARBLEHEAD MA 01945 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 LONGWOOD FL 32750-6401 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD    Account No. KTLA LOS ANGELES CA 90027 |
| DAVES VACUUM CLEANERS | 125 S 7TH ST ALLENTOWN PA 18101 2201 |
| DAVEUX, RAOUL | 3370 BEAU RIVAGE DRIVE UNIT W3 POMPANO BEACH FL 33064 |
| DAVEY, MICHAEL | 2815 S SECREST BLVD BOYNTON BEACH FL 33435 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 VENTURA CA 93001 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |
| DAVID A HERNANDEZ | 36901 N CHARTER COURT PALMDALE CA 93552 |
| DAVID A NEFF | 140 SE 3 ST POMPANO BEACH FL 33060 |
| DAVID A SHULMAN | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| DAVID A SKILLITER | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| DAVID A. DEVOSS | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID ABEL | 811 W. 7TH ST. SUITE 900 LOS ANGELES CA 90017 |
| DAVID ADAME | 6250 SW 38TH ST MIAMI FL 33155 |
| DAVID AGUIRRE | 2528 W NORBERRY ST LANCASTER CA 93536 |
| DAVID AHNTHOLZ | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DAVID AIZER | 1040 SEMINOLE DRIVE APT. #1462 FT. LAUDERDALE FL 33304 |
| DAVID AKINTOLA | 9 JOYCE AVENUE MASSAPEQUA NY 11758 |
| DAVID ALEXANDER | 415 S. DUNCAN STREET BALTIMORE MD 21231 |
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G SOUTHINGTON CT 06489 |
| DAVID ALLEN KEVER | 601 W EASY APT BB182 ROGERS AR |
| DAVID ALLIO PHOTOGRAPHY | 1958 HOKULEI PLACE LIHUR KAUAI HI UNITES STATES |
| DAVID ALLMON | P. O. BOX 2002 FRAZIER PARK CA 93225 |
| DAVID ANDEREGG | 51 CHURCH STREET LENOX MA 01240 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 OCOEE FL 34761 |
| DAVID ANESTA | 1023 N. VICTORIA PARK RD. APT. 3 FT. LAUDERDALE FL 33304 |
| DAVID ANTHONY | 7602 SUNFLOWER DRIVE MARGATE FL 33063 |
| DAVID APPELL | 3372 SW 20 STREET MIAMI FL 33145 |
| DAVID ARAM | 441 E. SAN JOSE AVENUE APT# 209 BURBANK CA 91501 |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE CHICAGO IL 60623 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID ARMAS | 1505 W 10TH ST SANTA ANA CA 92703 |
| DAVID ATHERTON | 12842 BARRETT LANE SANTA ANA CA 92705 |
| DAVID AXELROD & ASSOCIATES | MR. DAVID AXELROD 20 S. CLARK ST. NO.2200 CHICAGO IL 60603 |
| DAVID B FISCHER | 1063 25TH TRAIL COTOPAXI CO 81223 |
| DAVID B SINCLAIR | 6322 FREDERICK ROAD CATONSVILLE MD 21228 |
| DAVID B. FRIEDMAN | 10960 WESTWOOD BLVD CULVER CITY CA 90230 |
| DAVID B. GOLDMAN | 1805 E CABRILLO BLVD SANTA BARBARA CA 93108 |
| DAVID BACHARACH | SAN DIEGO PADRES PETCO PARK 100 PARK BOULEVARD SAN DIEGO CA 92101 |
| DAVID BACON | 1631 CHANNING WAY BERKELEY CA 94703 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BAKER | 4503 W ATLANTIC BLVD APT 1414 COCONUT CREEK FL 33066 |
| DAVID BALDWIN | 743 CHERRY VALLEY ROAD PRINCETON NJ 08540 |
| DAVID BALDWIN | 809 S. WESLEY OAKPARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| DAVID BALL | 5981 BROOKFARM SE KENTWOOD MI 49508 |
| DAVID BALTIMORE | 415 S. HILL AVENUE PASADENA CA 91106 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BARASH | 20006 NE 116TH STREET REDMOIND WA 98053 |
| DAVID BARON | 86 COMMONWEALTH AVE, # 3R BOSTON MA 02116 |
| DAVID BASKIN | 80-54 189TH STREET JAMAICA NY 11423 |
| DAVID BATTAGLIN | 2535 W. HUTCHINSON ST #2 CHICAGO IL 60618 |
| DAVID BAUS | 5625 RINGWOOD DRIVE BALTIMORE MD 21227 |
| DAVID BAX | 5616 1/4 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DAVID BEACH | 12234 ROCKY KNOLL DR HOUSTON TX 77077 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BECHTEL | 3516 LINDBERG AVENUE ALLENTOWN PA 18103 |
| DAVID BECKMAN | 6310 SAN VICENTE BLVD #250 LOS ANGELES CA 90048 |
| DAVID BELL | JOHNS HOPKINS UNIVERSITY DEPT. OF HISTORY 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| DAVID BELLESFIELD | 728 FRONT STREET WHITEHALL PA 18052 |
| DAVID BENNAHUM | 530 PARK AVE. APT. 15A NEW YORK NY 10021 |
| DAVID BENNETT | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| DAVID BENNETT | 250 W. OCEAN BLVD. APT. #1413 LONG BEACH CA 90802 |
| DAVID BERNACCHI | C/O JOHN A. QUATELA, P.C. 35 ARKAY DRIVE SUITE 200 HAUPPAUGE NY 11788 |
| DAVID BERNSTEIN | 3101 N. SEMINARY AVE #A CHICAGO IL 60657 |
| DAVID BERRY | 115 ROBIN DRIVE CANTON CT 06019 |
| DAVID BERSON | 2217 HILLSBORO AVE. LOS ANGELES CA 90034-1122 |
| DAVID BESTER | 193 HAMPTON STREET APT. 1 HARTFORD CT 06120 |
| DAVID BIANCO | 170 N. BRENTWOOD BLVD. ST. LOUIS MO 63105 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BITOLAS | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| DAVID BLACK | P.O. BOX 6390 KENT WA 98064-6390 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BLANKENHORN | 40 WEST 72ND STREET APT. 55 NEW YORK NY 10023 |
| DAVID BLASZKOWSKI | 1862 S. BENTLEY AVENUE #203 LOS ANGELES CA 90025 |
| DAVID BOCLAIR | 405 HILLMEADE DR NASHVILLE TN 37221 |
| DAVID BOSITIS | 1973 KENNEDY DRIVE MCLEAN VA 22102 |
| DAVID BOUL | 845 W. WOLFRAM STREET CHICAGO IL 60657 |
| DAVID BOWERN | 1105 ANACAPA IRVINE CA 92602 |
| DAVID BOWMAN | 20  LEWIS DR NEWPORT NEWS VA 23606 |
| DAVID BOWMAN | 363 S. SANTA ANITA AVENUE PASADENA CA 91107 |
| DAVID BOYD | 29108 LEXINGTON ST EASTON MD 21601 |
| DAVID BRABYN | 230 W 147TH ST APT 5Q NEW YORK NY 10039 |
| DAVID BRALOW | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BRANDT | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| DAVID BRANNAN | 1455 W. CRAIG HOLLOW NIXA MO 65714 |
| DAVID BREEN | 2106 WEBER STREET ORLANDO FL 32803 |
| DAVID BRICE | 376 FLEAGLE ROAD GLEN BURNIE MD 21061 |
| DAVID BRICKMAN | 18416 LANGE STREET LANSING IL 60438 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 LOS ANGELES CA 90010 |
| DAVID BROMWICH | 101 MANSFIELD ROAD NORTH HAVEN CT 06473 |
| DAVID BROUSSEAU | 1200 NE 42 COURT POMPANO BEACH FL 64 |

| Claim Name | Address Information |
| --- | --- |
| DAVID BROUSSEAU | 1200 NE 42 CT POMPANO BEACH FL 33064 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID BROWN | 155 S. POPLAR STREET, #307 ELIZABETHTOWN PA 17022 |
| DAVID BROWN | 1636 N. WELLS AVE. 2608 CHICAGO IL 60614 |
| DAVID BROWN | 805 S SIERRA BONITA AVENUE LOS ANGELES CA 90036 |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE DAVID BROWN WEST HARTFORD CT 06107 |
| DAVID BRZEZINSKI | 63 SKYLINE DRIVE EAST HARTFORD CT 06118 |
| DAVID BUCKLEY | 531 GREAT PARK DR NEWPORT NEWS VA 23608 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR IRMO S SC 29063 |
| DAVID BUCKNOR | 7828 NW 71ST WAY PARKLAND FL 33067 |
| DAVID BURGESS | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| DAVID BURKE | 3338  TAFT ST HOLLYWOOD FL 33021 |
| DAVID BURRELL | 4241 KLING ST 15 BURBANK CA 91505 |
| DAVID BUSHNER | 3153 SANDSTONE CT. PALMDALE CA 93551 |
| DAVID BUSS | 4307 CAT MOUNTAIN DRIVE AUSTIN TX 78731 |
| DAVID BUVEL | 1976 ALGONQUIN TRAIL WILLIAMSBURG VA 23185 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 MELBOURNE FL 32901 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID C. NICHOLS | 775 N HOOVER LOS ANGELES CA 90029 |
| DAVID CALLAHAN | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| DAVID CAMPBELL | 2944 4TH ST ORLANDO FL 32820-1705 |
| DAVID CAMPBELL | 8932 PRICE CIR HIGHLAND IN 46322 |
| DAVID CAMPBELL | 225 W 3RD STREET #335 LONG BEACH CA 90802 |
| DAVID CANADA | 37211 CANADA DR FRUITLAND PARK FL 34731-5102 |
| DAVID CANO | P.O. BOX 19491 ASHEVILLE NC 28815 ASHEVILLE NC 28815 |
| DAVID CAPLAN | 4155 TUJUNGA AVE #2 STUDIO CITY CA 91604 |
| DAVID CARLE | PO BOX 39 LEE VINING CA 93541 |
| DAVID CARRILLO | 21191 SAILORS BAY LANE HUNTINGTON BEACH CA 92646 |
| DAVID CARSON | 114 E YALE ST ORLANDO FL 32804-5945 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 CLERMONT FL 34711 |
| DAVID CASEY | 13830 MOORPARK ST. APT#203 SHERMAN OAKS CA 91423 |
| DAVID CASSIDY | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| DAVID CASTANEDA | 71 BACKUS AV PASADENA CA 91107 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV PASADENA CA 91104 |
| DAVID CASTILLO | 112 S. SANDALWOOD AVE. LA PUENTE CA 91744 |
| DAVID CATES | 550 COLUMBINE LISLE IL 60532 |
| DAVID CAUTE | 41 WESTCROFT SQUARE LONDON W6 OTA, UNITED KINGDOM |
| DAVID CAZARES | 1991 NE 187 DR NORTH MIAMI BEACH FL 33179 |
| DAVID CESARO | 8 ORCHARD FARMS LANE AVON CT 06001 |
| DAVID CHAMPLIN | 316 TUDOR LANE MIDDLE ISLAND NY 11953 |
| DAVID CHERIEL | 55 CUMBERBACK STREET P.O. BOX 1314 WYANDANCH NY 11798 |
| DAVID CHIAPPE | 728 KRISTIN COURT WESTMONT IL 60559 |
| DAVID CHIARI | 9809 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| DAVID CHILDS WALKER | 4705 SHELLEY LANE ELLICOTT CITY MD 21043 |
| DAVID CHURCH | 100 CLUB BLVD. BROUSSARD LA 70518 |
| DAVID CHUTE | 708 SOUTH MARIPOSA APT 407 LOS ANGELES CA 90005 |
| DAVID CLARK | 24 ALEXANDER AVENUE FARMINGDALE NY 11735 |
| DAVID CLINE | 7635 WEST ONTARIO PLACE LITTLETON CO 80128 |
| DAVID COLBURN | 3211 NW 18TH PL GAINESVILLE FL 32605 |

| Claim Name | Address Information |
| --- | --- |
| DAVID COLKER | 318 W MARIPOSA STREET ALTADENA CA 91001 |
| DAVID COLLINS | 121 PINE VALLEY COURT DEBARY FL 32713 |
| DAVID COLOSIMO | 237 N CENTRAL AVE WINTER GARDEN FL 34787-2761 |
| DAVID COOMBS | 103 MIMOSA CT SMITHFIELD VA 23430 |
| DAVID COOPER | 50 SHIRLEY COURT COMMACK NY 11725 |
| DAVID CORN | 38 HICKORY AVE TAKOMA PARK MD 20912 |
| DAVID CORTES | 7639 KESTER AVE #4 VAN NUYS CA 91405 |
| DAVID COSONER | 2104 PINEY BRANCH CIR     508 HANOVER MD 21076 |
| DAVID COTNER | P.O. BOX 1211 VENTURA CA 93002-1211 |
| DAVID COWAN | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH ROCHESTER NY 14625 |
| DAVID COX | 21967 LYNETTE LANE SAUGUS CA 91350 |
| DAVID CRACKNELL | 961 W MONTROSE ST CLERMONT FL 34711 |
| DAVID CRADDOCK | 12718  WEIDNER STREET PACOIMA CA 91331 |
| DAVID CRAIG | HILL HOUSE MAIN STREET |
|  | CARNFORTH BURTON LA6 1LY UNITED KINGDOM |
| DAVID CREMEN | 2508 SILVA CT. MANCHESTER MD 21102 |
| DAVID CROMBIE | 152 NORTH 27TH STREET WYANDANCH NY 11798 |
| DAVID CROME | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID CROME | 2739 HIDDEN LAKE DR. GRAPEVINE TX 76051 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B DELTONA FL 32725-9366 |
| DAVID CRUMMER | 408 ERON WAY WINTER GARDEN FL 34787-5804 |
| DAVID CSORDAS | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| DAVID CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| DAVID CURTIS | 2701 NW 23RD BLVD. APT. J-77 GAINESVILLE FL 32605 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID D'INTRONO | 7 HYACINTH LANE HOLBROOK NY 11741 |
| DAVID D. COLE | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| DAVID D. PERLMUTTER | ASSOC PROF/ LOUISIANA STATE UNIV MANSHIP SCHOOL OF MASS COMMUNICATIO 221 |
|  | JOURNALISM BATON ROUGE LA 708037202 |
| DAVID DALEY | 1 PINE VALLEY DRIVE SOUTH GLENS FALLS NY 12803 |
| DAVID DAMRON | 1505 E. RIDGEWOOD STREET ORLANDO FL 32803 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DANELO | 90 PARK PLACE KINGSTON PA 18704 |
| DAVID DARLING | 2525 DOUBLE TREE PLACE OVIEDO FL 32766 |
| DAVID DARLINGTON | 1181 DELAWARE ST BERKELEY CA 94702 |
| DAVID DAVIS | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVID DAWSON | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |
| DAVID DEAN HILLER | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| DAVID DECKER | 119 SUNRISE LANE LEVITTOWN NY 11756 |
| DAVID DEGRAF | 7815 N. BABB AVE SKOKIE IL 60077 |
| DAVID DENTON ARCHITECT | 13763 FIJI WAY NO.EV-2 MARINA DEL REY CA 90292 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C BETHLEHEM PA 18015 |
| DAVID DESMOND | 23813 CLAYMORE WAY VALENCIA CA |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DICKERSON | 25 HAYES DRIVE WINDSOR CT 06095 |
| DAVID DIEDERICH | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DAVID DIPINO | 1518 LANCE RD. JUPITER FL 33469 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID DOBBS | 18 SUMMER STREET MONTPELIER VT 05602 |
| DAVID DODDS | 926 N. WALNUT AVENUE SAN DIMAS CA 91773 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID DOWNIE | 6 RUE DE JARENTE 75004 PARIS FRANCE |
| DAVID DOWNS | 255 LEXINGTON AVE GOLETA CA 93117 |
| DAVID DREILINGER | 913 M STREET, NW APT. 3-B WASHINGTON DC 20001 |
| DAVID DRIVER | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 207853004 |
| DAVID DRUCKER | 204-1425 WEST 6TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| DAVID DRURY | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DAVID DUITCH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID DUNTON | 640 MILL STREET PALMERTON PA 18071 |
| DAVID DURANTINE | 2111 S BEVERLY GLEN BLVD 103 LOS ANGELES CA 90025 |
| DAVID DUROCHIK, SPORTSPICS | |
| DAVID DVORAK | 4 JOHNS LANE P.O. BOX 2792 AQUEBOGUE NY 11931 |
| DAVID E BAUM | 225 N MAIN ST SELLERSVILLE PA 18960 |
| DAVID E COWAN | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID E LAU SR | 1979 GARRETT ROAD MANCHESTER MD 21102 |
| DAVID E LESH, INC | 1761 RESORT RD BURT LAKE MI 49717 |
| DAVID E LESH, INC | PO BOX 4151 BURT LAKE MI 49717 |
| DAVID E REYES | 8132 20TH STREET WESTMINSTER CA 92683 |
| DAVID EANET | 1631 WILMOT LANE DEERFIELD IL 60015 |
| DAVID EBERLY | 205 ROGER WEBSTER WILLIAMSBURG VA 23185 |
| DAVID EBERSHOFF | 616 VLY SUMMIT ROAD CAMBRIDGE NY 12816 |
| DAVID EDMONDS | FLAT 5, 40 CANFIELD GARDENS LONDON NW6 3EB UNITED KINGDOM |
| DAVID EDWARDS/BRANSONMCCALL | 15 KEY WEST CT LEESBURG FL 347888616 |
| DAVID EGGENSCHWILER | 2711 LAUREL CANYON BLVD. LOS ANGELES CA 90046 |
| DAVID EHRENSTEIN | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| DAVID EINSEL | 205 LAURELFIELD DR FRIENDSWOOD TX UNITES STATES |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID ELDER | 255 ORANGE AVENUE CLERMONT FL 34711 |
| DAVID ELDERSVELD | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| DAVID ELGENSON | P O BOX 567 SAN FERNANDO CA 91341-0567 |
| DAVID ELLIOT GREENWALD | 228 GRANDRIDGE CT VENTURA CA 93003 |
| DAVID ELLIOTT | 9 HEAVRIN COURT BALTIMORE MD 21236 |
| DAVID ELLIS | 143 HAMPTON CARY IL 60013 |
| DAVID ELLISON | 1029 OBISPO AVE CORAL GABLES FL 33134 |
| DAVID ELSNER | 5240 N. LAMON CHICAGO IL 60630 |
| DAVID EMLET | 13 GRINNEL DRIVE CAMPHILL PA 17011 |
| DAVID ENGELHARDT | 8109 CLYDE BANK RD BALTIMORE MD 21234 |
| DAVID ERICKSON | 1038 ROCKHILL AVENUE BALTIMORE MD 21229 |
| DAVID EVANS | 916 VALLEY ROAD MERTZTOWN PA 19539 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| DAVID F BELNAP | 1134 W HUNTINGTON DR #3 ARCADIA CA 91007 |
| DAVID F. DEMPSEY | 3301 A BLUEBERRY LN BENTONVILLE AR |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. QUAKERTOWN PA |
| DAVID FAHLESON | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| DAVID FAIRBANK | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| DAVID FARISH | 1850 DEAMERLYN DRIVE YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| DAVID FARRELL | 569 BABCOCK ELMHURST IL 60126 |
| DAVID FEIGE | 224 WEST 72ND STREET #2R NEW YORK NY 10023 |
| DAVID FELDMAN | 112 WOOD POND CIRCLE WILLIAMSBURG VA 23185 |
| DAVID FERRELL | 3059 KALLIN AVENUE LONG BEACH CA 90808 |
| DAVID FIERRO | 129 THEODORE FREMD AVENUE RYE NY 10580 |
| DAVID FLEISCHMAN | 1120 GRANVILLE DR 305 NEWPORT BEACH CA 92660 |
| DAVID FLESHLER | 905 SE 12TH COURT APT 5 FORT LAUDERDALE FL 33316 |
| DAVID FLUGUM | 681 WEAVER ST. SIMI VALLEY CA 93065 |
| DAVID FONG | 1315 THIRD AVENUE APT 5RS NEW YORK NY 10021 |
| DAVID FONTANA | 3202 DOW STREET POMPANO BEACH FL 33062 |
| DAVID FRANCO | 1541 DENNIS ST. PL #C WEST COVINA CA 91790 |
| DAVID FRANK | 2221 S J ST OXNARD CA 93033 |
| DAVID FRASER | 322 W. WASHINGTON ST. WEST CHICAGO IL 60185 |
| DAVID FRASER | 8303 BRIAR RIDGE DRIVE CASTLE ROCK CO 80104 |
| DAVID FRATELLO | 3109 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| DAVID FREED | 2001 GRAND AVENUE SANTA BARBARA CA 93103 |
| DAVID FREEDLANDER | 173 RUSSELL BROOKLYN NY 11222 |
| DAVID FREEDMAN | 45 RIVARD  ROAD NEEDHAM MA 02492 |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE PLANTATION FL 33322 |
| DAVID FREEDMAN | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| DAVID FREEMAN | C/O DAVID FREEMAN 1325 MILLER DRIVE LOS ANGELES CA 90069 |
| DAVID FRENCH | 35-48 80TH ST. #31 JACKSON HEIGHTS NY 11372 |
| DAVID FRIEDMAN | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FRIEDMAN TELEVISION SERVICES | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FROMKIN | 20 BEEKMAN PLACE NEW YORK NY 10022 |
| DAVID FRONAPFEL | 1110 FIDLER LANE APARTMENT 420 SILVER SPRING MD 20910 |
| DAVID FRUM | 3111 FOXHALL RD. NW WASHINGTON DC 20016 |
| DAVID FUNKHOUSER | 177 SADDLE HILL DRIVE GUILFORD CT 06437 |
| DAVID G HEUSCHKEL | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| DAVID G WILLMAN | 4518 HARLING LANE BETHESDA MD 20814 |
| DAVID G. PIERRE | PO BOX 6583 LAS CRUCES NM UNITES STATES |
| DAVID GAHR | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| DAVID GALAIDA | 40 NEW LANE SELDEN NY 11787 |
| DAVID GALENSON | 2150 LINCOLN PARK WEST, 509 CHICAGO IL 60614 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD NEW CASTLE PA 16101 |
| DAVID GARAY | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| DAVID GARCIA | 917 HIGHLAND AVENUE THORNTON IL 60476 |
| DAVID GARCIA | 564 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| DAVID GARCIA | 721 S. DOWNEY RD LOS ANGELES CA 90023 |
| DAVID GARCIA | 16612 QUAIL COUNTRY AVE. CHINO HILLS CA 91709 |
| DAVID GARDNER | 2312 ADAMS ST. GARY IN 46407 |
| DAVID GARZA | 4020 E. 112TH ST CHICAGO IL 60617 |
| DAVID GASKILL | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| DAVID GAUL | 671 LINCONLSHIRE LANE HOFFMANN ESTATES IL 60169 |
| DAVID GEIB | 19 ADAMS DRIVE SHELTON CT 06484 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| DAVID GELLES | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| DAVID GEORGETTE | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |