| Claim Name | Address Information |
|---|---|
| DAVID GERE | 844 S. BRONSON AVE. LOS ANGELES CA 90005 |
| DAVID GERTLER | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |
| DAVID GESSNER | 26 PLYMPTON STREET BOX 468 CAMBRIDGE MA 02138 |
| DAVID GEST | C/O SHERIDANS SOLICITORS ATTN: NICK KING WHITTINGTON HOUSE, ALFRED PLACE LONDON WCIE 7E A UNITED KINGDOM |
| DAVID GIBSON | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| DAVID GILBERT | 45 BARRONS VIEW COURT EL SOBRANTE CA 94803 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |
| DAVID GLOMB | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| DAVID GLOTZER | 145 SISSON AVENUE APT. A-13 HARTFORD CT 06105 |
| DAVID GOINS | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| DAVID GONZALES | P O BOX 8998 JACKSON WY 83002 |
| DAVID GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| DAVID GOODMAN | 900 MAGGIES WAY WATERBURY CENTER VT 05677 |
| DAVID GOODSTEIN | 430 S PARKWOOD PASADENA CA 91107 |
| DAVID GOODWIN | 111 WALNUT STREET NORTHEAST MD 21901 |
| DAVID GRAND | 1388 PINCH VALLEY ROAD WESTMINSTER MD 21158 |
| DAVID GRANT | 1749 PHILLIPS COURT ERIE CO 80516 |
| DAVID GRATZER | 34 FOXWARREN DRIVE TORONTO  ON M2KIL3 |
| DAVID GRAUEL | 902 RAPPAIX CT TOWSON MD 21286 |
| DAVID GREEN | 264 ROBINSON DR PASADENA CA 91104 |
| DAVID GREENBERG | 217 CENTRAL PARK NORTH #9 NEW YORK NY 10026 |
| DAVID GREENWALD | 228 GRANDRIDGE COURT VENTURA CA 93003 |
| DAVID GREIMEL | 387 NW VALENCIA RD WEST MELBOURNE FL 32904-3328 |
| DAVID GREISING | 2523 HURD AVENUE EVANSTON IL 60201 |
| DAVID GRIMES | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| DAVID GRINSPOON | 3701 ELIOT STREET DENVER CO 80211 |
| DAVID GRITTEN | 56 SARRE ROAD    ENGLAND LONDON NW2 3SL UNITED KINGDOM |
| DAVID GROSSMAN | 95 NOF-HARIM STREET MEVASERET ZION 90805 ISRAEL |
| DAVID GROVE | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| DAVID GRUBBS | 4623 SAN FERNANDO DR BILLINGS MT UNITES STATES |
| DAVID GRUNDTVIG | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| DAVID H TENGSTEDT SR | 901 W HWY 419 CHULUOTA FL 32766 |
| DAVID HAAS | 5108 SAYLOR PARK DRIVE APT 9 WHITEHALL PA 18052 |
| DAVID HACKETT FISCHER | 36 RICH VALLEY ROAD WAYLAND MA 01778 |
| DAVID HAJDU | 311 OLD ROUTE 32 SAUGERTIES NY 12477 |
| DAVID HALDANE | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| DAVID HAMMARGREN | 3525 SW 98TH STREET SEATTLE WA 98126 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HARE | 60 WADOUR STREET LONDON W1V 4ND UNITED KINGDOM |
| DAVID HARRELL | 13930 CHURCH PL.  #67L SEAL BEACH CA 90740 |
| DAVID HARRIS | 841 SMITH RD. MILL VALLEY CA 94941 |
| DAVID HARSANYI | 102 FRANKEL BLVD NEW YORK NY 15566 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID HAUGH | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |
| DAVID HAWARD BAIN | 36 N ORWELL RD ORWELL VT 05760 |
| DAVID HAY | 45 FIFTH AVENUE #2B NEW YORK NY 10003 |
| DAVID HAYES | 4321 WEST 187TH COUNTRY CLUB HILLS IL 60478 |

| Claim Name | Address Information |
|---|---|
| DAVID HAYES | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| DAVID HAYES-BAUTISTA | 10459 COLINA WAY LOS ANGELES CA 90077 |
| DAVID HAYNES | 3301 DURHAM CT WILLIAMSBURG VA 23185 |
| DAVID HECKMAN | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| DAVID HEEREN | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| DAVID HEINZMANN | 620 S. HOME AVENUE OAK PARK IL 60304 |
| DAVID HEKLOWSKI | 8320 S. NEWCASTLE BURBANK IL 60459 |
| DAVID HELVARG | 4007 CONNECTICUT AVE NW #312 WASHINGTON DC 20008 |
| DAVID HELVARG | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| DAVID HENDRICKSON | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| DAVID HEREDIA | PO BOX 4802 PALM DESERT CA 92261 |
| DAVID HERNANDEZ | 1375 LOCUST AVE BOHEMIA NY 11716 |
| DAVID HERNANDEZ | 36901 N CHARTER COURT PALMDALE CA 93552 |
| DAVID HERZOG | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| DAVID HEUSCHKEL | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| DAVID HILFIKER | 1538 MONROE ST NW #2 WASHINGTON DC |
| DAVID HIRST | P.O. BOX 11-1224 RIAD EL-SOLH BEIRUT  1107-2070 |
| DAVID HIRTH | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| DAVID HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| DAVID HOECKEL | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| DAVID HOFFMANN | 904 HEPBURN LANE BEL AIR MD 21014 |
| DAVID HOLCOMB | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| DAVID HOLLAND | 390 PROSPECT AVENUE APT. 3L BROOKLYN NY 11215 |
| DAVID HOLUB | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| DAVID HONEYWELL | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| DAVID HOROVITZ | BEIT HA'ARAVAH 30 JERUSALEM 93389 ISRAEL |
| DAVID HOROWITZ | 3570 LOCUST DRIVE CALABASAS CA 91302 |
| DAVID HORSEY | 1410 NORTH 39TH STREET SEATTLE WA 98103 |
| DAVID HOSICK | 6328 WATERCREST WAY INDIANAPOLIS IN 46278 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 TUCSON AZ 85711 |
| DAVID HOUSER | 25 N WEST STREET ALLENTOWN PA 18102 |
| DAVID HOWELL | 69 COURTLAND AVENUE WATERBURY CT 06707 |
| DAVID HUTCHINSON | 117 SOUTH 4TH STREET APT 415 ALLENTOWN PA 18102 |
| DAVID HYDE | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| DAVID IGLESIAS | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| DAVID ISRAEL | 240 MANSFIELD AVE. LOS ANGELES CA 90036 |
| DAVID ITZKOWITZ | 1922 SARGENT AVENUE ST PAUL MN 55105 |
| DAVID J BERGERON | 2994 ALPINE WAY LAGUNA BEACH CA 92651 |
| DAVID J CSORDAS | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| DAVID J DRURY | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DAVID J GARROW | 56 DEVONSHIRE ROAD CAMBRIDGE CB1 2BL |
| DAVID J KNICKERBOCKER | 31-17 DOUGLAS ROAD DOUGLASTON NY 11363 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PEOPLE'S REPUBLIC OF CHINA |
| DAVID J PANZER | 7 CHERYL DR BEAR DE 19701 |
| DAVID J STEVENS | 8363 SHEFFIELD RD SAN GABRIEL CA 91775 |
| DAVID J. MORRIS | 4033 DOVE ST. #4 SAN DIEGO CA 92103 |
| DAVID J. RABADAN | 4821 KING SOLOMON DR ANNADALE VA 22003 |
| DAVID JACKSON | 1641 N. PAULINA CHICAGO IL 60622 |
| DAVID JACOBSEN | 17740 SCHERZINGER LANE APT. #103 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
| --- | --- |
| DAVID JAHNTZ | 628 EDISON STREET GENEVA IL 60134 |
| DAVID JANECEK | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| DAVID JEFF SHAW | 1599 BLUESTEM LN. GLENVIEW IL 60025 |
| DAVID JENKINS | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| DAVID JOE | 10691 MULHALL STREET EL MONTE CA 91731 |
| DAVID JOEL PHOTOGRAPHY INC | 2118 N KENMORE CHICAGO IL 60614 |
| DAVID JOHNS | 302 ISLAND AVE #204 SAN DIEGO CA 92101 |
| DAVID JOHNSON | 111 BRANFORD ST HARTFORD CT 06112 |
| DAVID JOHNSON | 202 HEATH PLACE YORKTOWN VA 23693 |
| DAVID JOHNSON | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| DAVID JOHNSON | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| DAVID JOHNSTON | 1630 12TH ST CLERMONT FL 34711-2951 |
| DAVID JONES | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| DAVID JONES | 1 GREAT OAK CIR NO. A23 NEWPORT NEWS VA 23606 |
| DAVID JONES | 4113 DREXEL AVE. ORLANDO FL 32808 |
| DAVID JONES | 1211 CALLE LOZANO CAMARILLO CA 93012 |
| DAVID JOSEY | 19410 MELODY LANE EUSTIS FL 32736 |
| DAVID JUARBE | 325 NORTH JORDAN STREET ALLENTOWN PA 18102 |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. CULVER CITY CA 90232 |
| DAVID KADLUBOWSKI | 14645 S 24TH PL PHOENIX AZ 85048 |
| DAVID KAHN | 120 WOOLEYS LANE GREAT NECK NY 11023 |
| DAVID KAISER | 7 HARRIET ST JAMESTOWN RI 02835 |
| DAVID KALMOWITZ | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| DAVID KAMINSKY | 378 CEDAR LANE EAST MEADOW NY 11554 |
| DAVID KANG | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |
| DAVID KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| DAVID KARDT | 38-08 210TH STREET BAYSIDE NY 11361 |
| DAVID KARP | 633-B PALMS BLVD VENICE CA 90291 |
| DAVID KAUFMAN | 37 WEST 12TH STREET 5B NEW YORK NY 10011 |
| DAVID KAWASHIMA | 16172 CULPEPPER CIRCLE HUNTINGTON BEACH CA 92647 |
| DAVID KAYE | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| DAVID KEEPS | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| DAVID KELLY | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| DAVID KELLY | 31107 RIVERTON LANE TEMECULA CA 92591 |
| DAVID KELTON | 123 TYLER TERRACE WEST POINT GA 31833 |
| DAVID KENNEDY | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| DAVID KENNINGTON | 2130 AGATE ST KISSIMMEE FL 34744-3651 |
| DAVID KERSBERGEN | 37 LONDN WAY STAFFORD VA 22554 |
| DAVID KESSLER | 12201 HILLSLOPE ST. STUDIO CITY CA 91604 |
| DAVID KEYES | 2612 NORTH AVENUE E-20 BRIDGEPORT CT 06604 |
| DAVID KIDWELL | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| DAVID KIDWELL | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| DAVID KIMMEL | 750 WEST BROADWAY APT. 3L LONG BRANCH NY 11561 |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KIPEN | 1100 PENNSYLVANIA AVE., #722 WASHINGTON DC 20506 |
| DAVID KIRP | 196 LIBERTY STREET SAN FRANCISCO CA 94110 |
| DAVID KIRSCHNER PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| DAVID KISSI | DAVID KISSI, PRO SE; #38348037 FCI ELKTON PO BOX 10 LISBON OH 44432 |

| Claim Name | Address Information |
|---|---|
| DAVID KLEIN | 18101 SUPERIOR STREET NORTHRIDGE CA 91325 |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST STE 204 ALLENTOWN PA 18104-6329 |
| DAVID KLINGHOFFER | 6821 93RD AVE. SE MERCER ISLAND WA 98040 |
| DAVID KNIFFIN | 20 THOMASINA LANE DARIEN CT 06820 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOTT | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID KODER | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| DAVID KOHL | PO BOX 198 NEW RICHMOND OH 45157 |
| DAVID KOHN | 2413 EVERTON ROAD BALTIMORE MD 21209 |
| DAVID KOLLMORGEN | 2533 N SOUTHPORT AVE APT.# 4N CHICAGO IL 60614 |
| DAVID KREMER | 1083 CONSTITUTION AVENUE PEN ARGYL PA 18072 |
| DAVID KROPFF | 14 VIRGINIA AVE PLAINVIEW NY 11803 |
| DAVID KUHUKIS | 5 SOUTHGATE AVON |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID L GASKILL | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| DAVID L GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| DAVID L MERCHANT | 55 OAK KNOLLS COTO DE CAZA CA 92679 |
| DAVID L PAULSON | 660 DELAWARE DR CLAREMONT CA 91711 |
| DAVID L REYNOLDS | 222 WILLIS STREET BRISTOL CT 06010 |
| DAVID L SURICO | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| DAVID L THOMPSON | 195 N LYLE AVENUE ELGIN IL 60123 |
| DAVID L WINDUS | PO BOX 3242 HARBOR OR 97415 |
| DAVID L. BOSCO | FOREIGN POLICY MAGAZINE 1779 MASSACHUSETTS AVENUE, NW STE. 500 WASHINGTON DC 20036 |
| DAVID LAMB | 312 N. COLUMBUS ST. ALEXANDRIA VA 22314 |
| DAVID LAMM | 6502 PEACH AVE VAN NUYS CA 91406 |
| DAVID LAMPEL | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| DAVID LANDES | 24 HIGHLAND ST CAMBRIDGE MA 02138 |
| DAVID LANE | 744 MAINSAIL DR NEWPORT NEWS VA 23608 |
| DAVID LANE | 25 VINCA CT 25 LADERA RANCH CA 92694 |
| DAVID LANGE | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| DAVID LANMAN | 39 FOREST LN EUSTIS FL 32726-5367 |
| DAVID LANSING | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| DAVID LARKIN | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| DAVID LARRICK | 3324 PELHAM ROAD ORLANDO FL 32803 |
| DAVID LASKER | 533 LOGAN AVE. TORONTO ON M4K 3B3 CANADA |
| DAVID LATTIZORI | 31 WATER STREET AVON MILL APARTMENTS MYSTIC CT 06355 |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 DAVID MYSTIC CT 06355 |
| DAVID LAU | 1979 GARRETT ROAD MANCHESTER MD 21102 |
| DAVID LAURELL | 230 N. PARISH PL. BURBANK CA 91506 |
| DAVID LAUTER | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| DAVID LAVENTHOL | ATTN: DAVID LAVENTHOL 870 UNITED NATIONS PLAZA APT #31B NEW YORK NY 10017-0820 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA APT. #31B NEW YORK NY 10017-1820 |
| DAVID LAWRENCE | 7505 WEATHERWORN WAY UNIT E COLUMBIA MD 21046 |
| DAVID LAYLAND | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| DAVID LAZARUS | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| DAVID LEBOVITZ | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| DAVID LEE | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LEE | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| DAVID LEE STEWART | 40820 GRANITE STREET PALMDALE CA 93551 |
| DAVID LEHRER | 865 S. FIGUEROA STREET, SUITE# 3339 LOS ANGELES CA 90017 |
| DAVID LEITE | 174 W. 76TH ST., 13G NEW YORK NY 10023 |
| DAVID LENNON | 413 EAST 84TH ST APT #5 NEW YORK NY 10028 |
| DAVID LEON | 14748 GLENN DR WHITTIER CA 90604 |
| DAVID LEONARD | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| DAVID LERMAN | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| DAVID LERNER ASSOCIATES | 3111 N UNIVERSITY DR CORAL SPRINGS FL 330655086 |
| DAVID LESHER | 5707 CALLISTER AVENUE SACRAMENTO CA 95819 |
| DAVID LEVINSON | 140 N. MCCADDEN PL LOS ANGELES CA 90004 |
| DAVID LEVINSON WILK | P O BOX 847 NEW YORK NY 10009 |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST PRUDENTIAL CHOICE PROPERT NAZARETH PA 18064-2060 |
| DAVID LIDA | 505 LA GUARDIA PLACE, 13D NEW YORK NY 10012 |
| DAVID LINK | 4924 23RD STREET SACRAMENTO CA 95822 |
| DAVID LOMINAC | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| DAVID LONG | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |
| DAVID LOPEZ | 44 WEST SHORE ROAD OAKDALE NY 11769 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LOPEZ | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| DAVID LUBIN | 4400 COLD SPRING ROAD WINSTON-SALEM NC 27106 |
| DAVID LUKAS | 410 GREENWOOD BEACH RD. TIBURON CA 94920 |
| DAVID LUNA | 300 N LAKE AV 1111 PASADENA CA 91101 |
| DAVID LUTMAN | 505 ELINE AVE LOUISVILLE KY UNITES STATES |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID LYMAN | 715  S. REMBRANDT AVE. ROYAL OAK MI 48067 |
| DAVID LYONS | 17 PATCHOGUE RD SOUND BEACH NY 11789 |
| DAVID M HANLEY | 3 STEPHEN STREET MANCHESTER CT 06040 |
| DAVID M STRICKLER | 2402 PAPAYA RD EDGEWOOD MD 21040 |
| DAVID M TREADWELL | 822 ROSEMORE AVE COLUMBUS OH 43213 |
| DAVID MACARAY | 18541 BELLORITA STREET ROWLAND HEIGHTS CA 91748-4608 |
| DAVID MACAULAY | 21 TETON CIRCLE SUFFOLK VA 23435 |
| DAVID MACHADO | 11 MAPLE DR ALISO VIEJO CA 92656 |
| DAVID MAKOVSKY | WASHINGTON INSTITUTE 1828 L ST #1050 WASHINGTON DC 20036 |
| DAVID MALCOLM CARSON | 5209 VILLAGE GREEN LOS ANGELES CA 90016 |
| DAVID MALONE | INTERNATIONAL PEACE ACADEMY 777 UN PLAZA NEW YORK NY 10017 |
| DAVID MAMET | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID MAMET | PO BOX 7578 SANTA MONICA CA 904067578 |
| DAVID MANCIA | PO BOX 470602 CELEBRATION FL 34747 |
| DAVID MANGOLD | 34 BEHRENDT CT SAYVILLE NY 11782 |
| DAVID MANSER | 404 MUSIC LANE LINTHICUM MD 21090 |
| DAVID MARCUS | 61 BURR AVENUE NORTHPORT NY 11768 |
| DAVID MARGOLICK | 224 EAST  17TH STREET, 2F NEW YORK NY 10003 |
| DAVID MARK CODY | 4729 NW 120 DRIVE CORAL SPRINGS FL 33076 |
| DAVID MAROTTA | 1315 CHIPPENDALE CT CHARLOTTESVILLE CA 22901 |
| DAVID MARSHALL | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| DAVID MARSHALL | 505 E. BIRCH LOMPOC CA 93436 |
| DAVID MARTINEZ | 10442 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| DAVID MARTINEZ | 15522 LAMBERT ROAD WHITTIER CA 90604 |
| DAVID MARTINEZ | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| DAVID MARTINEZ | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| DAVID MARZULLO | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| DAVID MAS MASUMOTO | 9336 E. LINCOLN DEL REY CA 93616 |
| DAVID MASON | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| DAVID MASON | 16433 W. ASH LANE LOCKPORT IL 60441 |
| DAVID MASSA | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| DAVID MATHER | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| DAVID MATTSON | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| DAVID MAUL | 199 PAPILLION DRIVE SWANSEA IL 62226 |
| DAVID MAYERSKY | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| DAVID MC CONNELL | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDAVID HONDA OF FRISCO | 1601 N DALLAS PARKWAY FRISCO TX 75034 |
| DAVID MCDLRAFT | 210 ARTHUR CT WAVERLY VA 23890 |
| DAVID MCDONALD | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST FREEPORT IL 60132 |
| DAVID MCHALE | 6846 MCLEAN PROVINCE CIRCLE FALLS CHURCH VA 22403 |
| DAVID MCKIBBEN | 1380 PINE AVENUE CARLSBAD CA 92008 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL LONGWOOD FL 32779 |
| DAVID MEDEIROS | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| DAVID MEDINA | 64 CONGRESS STREET APT. #401 HARTFORD CT 06114 |
| DAVID MEDINA | 16700 CHATSWORTH ST N7 GRANADA HILLS CA 91344 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 LAGUNA BEACH CA 92651 |
| DAVID MEISSER | 1502 ARGYLE ROAD WANTAGH NY 11793 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MELIUS INVESTMENTS INC | DBA BRUNOS TAVERN 7538 MAPLE STREET NEW ORLEANS LA 70118 |
| DAVID MENDELL | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| DAVID MERMELSTEIN | 1116 NORTH OLIVE DR APT 204 WEST HOLLYWOOD CA 90069 |
| DAVID MESSICK | 18 EASTHILL COURT HAMPTON VA 23664 |
| DAVID MEYER | PO BOX 1424 BAYVILLE NY 11709 |
| DAVID MICHAEL KIRKENDALL | 9 SANTA EUGENIA IRVINE CA 92606 |
| DAVID MICHAELIS | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| DAVID MICHAELS | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| DAVID MIGLIORE-ERDMAN | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| DAVID MILLER | 16067 HAZEL LANSING MI 48906 |
| DAVID MILLER | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| DAVID MILLER | RR2 BOX 187 PRAGUE OK 74864-9562 |
| DAVID MILLER | 819 N GILBERT STREET ANAHEIM CA 92801 |
| DAVID MILNE | 9 OSBORNE GROVE    2HE NOTTINGHAM , ENGLAND |
| DAVID MITCHNICK | 1232 N. ORANGE GROVE #4 WEST HOLLYWOOD CA 90046 |
| DAVID MITTLER | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| DAVID MOLYNEAUX | 3349 GREEN RD. BEACHWOOD OH 44122 |
| DAVID MONDOZA | 14920 BROWN LANE VICTORVILLE CA 92394 |
| DAVID MOONEY | 9414 E. WASHINGTON ST. #2 ORLANDO FL 32801 |
| DAVID MOORE | 7106 AUBURN LN HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| DAVID MORENO | 106 CARRIAGE LANE SAUK VILLAGE IL 60411 |
| DAVID MORRIS | P.O. BOX 732 UMATILLA FL 32784 |
| DAVID MORRIS | 2015 IRVING AVENUE S MINNEAPOLIS MN 55405 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID MULCAHEY | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| DAVID MURCIN | 11605 MISSOURI AVENUE APT. #3 LOS ANGELES CA 90025 |
| DAVID MURDOCK | 5702 VANDUKE  ROAD BALTIMORE MD 21206 |
| DAVID MURONAKA | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| DAVID MURPHY | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| DAVID MYERS | 109 WEST 12TH HOLLAND MI 49423 |
| DAVID MYERS | 1435 S. OAKHURST DRIVE LOS ANGELES CA 90035 |
| DAVID NACHBAUR | 26722 PELICAN ST. EUSTIS FL 32736 |
| DAVID NADELBERG | 437 S. CLOVERDALE, #10 LOS ANGELES CA 90036 |
| DAVID NASAW | 210 W 101, 3J NEW YORK NY 10025 |
| DAVID NEFF | 140 SE 3 ST POMPANO BEACH FL 33060 |
| DAVID NELSON | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| DAVID NEVAREZ | 9814 MOUSETAIL COURT ELK GROVE CA 95757 |
| DAVID NEWLAND | 13940 HOOVER ST APT E-407 WESTMINSTER CA 92683 |
| DAVID NEWLAND - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DAVID NEWMAN | DEPT OF POLITICS AND GOVERNMENT BEN GURION UNIVERSITY BEER SHEVA 84105 ISRAEL |
| DAVID NG | 160 EAST 91ST STREET APT 2A NEW YORK NY 10128 |
| DAVID NG | 1132 LOGAN STREET APT#4 LOS ANGELES CA 90026 |
| DAVID NICHOLS | 3504 QUAIL HOLLOW DRIVE WINFIELD KS 67156 |
| DAVID NICHOLSON | 126 DUPONT CIR NORFOLK VA 23509 |
| DAVID NITKIN | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| DAVID NOLAN | 13 MORNINGSIDE DR WEST GRANBY CT 06090-1203 |
| DAVID NORRIS | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| DAVID NORRIS, ATTORNEY | 303 N TEXAS AVE STE C TAVARES FL 327783039 |
| DAVID NOTT | REASON FOUNDATION 3415 S. SEPULVEDA BLVD., SUITE 400 LOS ANGELES CA 90034 |
| DAVID NOVAK | 551 CAMP MONETO ROAD NASHVILLE IN 47948 |
| DAVID OLEARY | 4412 MARTINS WAY APT K ORLANDO FL 32808-1130 |
| DAVID OMBATI | 961 SOUTWALL RD RANDALLSTOWN MD 21133 |
| DAVID OMBATI    BUY SELL | SOUTHALL RD        1 RANDALLSTOWN MD 21133 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID ORTIZ | 1972 LAVINA STREET DELTONA FL 32738 |
| DAVID OSBORNE | 25 BELCHER STREET ESSEX MA 01929 |
| DAVID OSHINSKY | P O BOX BOX 461 SOLEBURY PA 18963 |
| DAVID OWEN | 12 FERRY BRIDGE ROAD WASHINGTON CT 06793 |
| DAVID OWEN | 13218 DEWEY ST LOS ANGELES CA 90066 |
| DAVID OWENS | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| DAVID P MURPHY | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| DAVID P THOMAS | 1016 F WOODSON RD BALTIMORE MD 21212 |
| DAVID PACURAR | 1113 SYCAMORE ST LAKE IN THE HILLS IL 60156 |
| DAVID PAGE | 1934 MERIDIAN BLVD. PMB #460 MAMMOTH LAKES CA 93546 |
| DAVID PAGEL | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| DAVID PAMER | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| DAVID PARDO | 258 CARBONIA AVE WALNUT CA 91789 |
| DAVID PARKER | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| DAVID PASHA | 9 KNOLL LANE ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| DAVID PAUL MORRIS | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| DAVID PAULIN | 2620 EKTON DR APT H AUSTIN TX 78745 |
| DAVID PAVEY | 20 NORTH RD BOLTON CT 06043 |
| DAVID PENA | 1686 ARROW ROUTE APT 155 UPLAND CA 91786 |
| DAVID PETERSEN | P.O. BOX 2466 DURANGO CO 81302 |
| DAVID PHILLIPS | 58 EAST. 68TH ST. NEW YORK NY 10021 |
| DAVID PIEL | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DAVID PIERINI | 4305 N. DAMEN AVENUE APT. #3-W CHICAGO IL 60618 |
| DAVID PIERSON | 1306 NORTH COLUMBUS AVENUE APT. #216 GLENDALE CA 91202 |
| DAVID PINTZOW | 494 SILVER COURT WESTMINSTER MD 21158 |
| DAVID PLOUGH | 655 BROADWAY ANDERSON IN 46012 |
| DAVID POKRESS | 23 NO CRESCENT DR FARMINGDALE NY 11735 |
| DAVID POND | 50 BAYARD AVENUE NORTH HAVEN CT 06473 |
| DAVID PORTER | 7820 BARBERRY DR. ORLANDO FL 32835 |
| DAVID POTTIE | 1548 VARTER ROAD DECATUR GA 30032 |
| DAVID POWELL | 10642 S. LAFAYETTE CHICAGO IL 60628 |
| DAVID PRESTON | 8809 3RD AVENUE SE EVERETT WA 98208 |
| DAVID PRICE | 16597 TROPEZ LANE HUNTINGTON BEACH CA 92649 |
| DAVID PRITZKER | 1089 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| DAVID PUOPOLO | 5151 MONTE BONITO DR LOS ANGELES CA 90041 |
| DAVID R CANHAM | 8 CANINE ROAD HOLTSVILLE NY 11742 |
| DAVID R COOK | 207 CROTON AVE #FRONT LANTANA FL 33462 |
| DAVID R FETT MD | 12542 STONEY LANE LOS ANGELES CA 900496815 |
| DAVID R JONES DELIVERY INC | 8713 FOREST AVE CHARLACK MO 63114 |
| DAVID R KUSHLAN | 72 FARMINGTON CHASE FARMINGTON CT 06032 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID R. AYON | 3257 PURDUE AVENUE LOS ANGELES CA 90066 |
| DAVID R. HORN AND ASSOCIATES | DEBBIE CHICCONE 1106 SUSQUEHANNA AVENUE MIDDLE RIVER MD 21220 |
| DAVID RAMBO | 2106 LIVE OAK DR. EAST LOS ANGELES CA 90068 |
| DAVID RAMIREZ | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| DAVID RAMIREZ | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| DAVID RAMSERAN | 141 THORNBERRY DR CASSELBERRY FL 32707-3337 |
| DAVID RANDOLPH | 13 MAGNOLIA CT YALAHA FL 34797-3040 |
| DAVID RAPOPORT | 2224 BEVERLY GLEN PLACE LOS ANGELES CA |
| DAVID RASCON | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| DAVID RAYGOZA | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| DAVID REID | 261 VICTORIA ROAD HARTFORD CT 06114 |
| DAVID RENSIN | 5343 SHIRLEY AVE TARZANA CA 91356 |
| DAVID REYES | 8132 20TH STREET WESTMINSTER CA 92683 |
| DAVID REYNOLDS | 222 WILLIS STREET BRISTOL CT 06010 |
| DAVID RHINELANDER | 16 PINE STREET GLOUCESTER MA 01930 |
| DAVID RICKLEY | 6054 ALTA AVENUE WHITTIER CA 90601 |
| DAVID RIEDEL | 95 LYON STREET 2ND FLOOR NEW HAVEN CT 06511 |
| DAVID RIEFF | 76 FRANKLIN STREET 3RD FLOOR NEW YORK NY 10011 |
| DAVID RIEFF | ATTN: EDWARD ORLOFF 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID RIVKIN JR. | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| DAVID ROACH | 39 LOCUST LANE OYSTER BAY NY 11771 |
| DAVID ROBERT SWANSON | 24 GREEN VALLEY ROAD WALLINGFORD PA UNITES STATES |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |

| Claim Name | Address Information |
| --- | --- |
| DAVID ROBERTS | 3216 EAGLE CREEK LN KISSIMME FL 34748 |
| DAVID ROBINSON | 25 SALEM STREET HARTFORD CT 06114 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |
| DAVID RODRIGUEZ | 11 CINQUE CT BAYPORT NY 11705 |
| DAVID RODRIGUEZ | 416 BATTERY DRIVE HAVRE DE GRACE MD 21078 |
| DAVID ROGERS | 17916 VIA CASITAS CHINO HILLS CA 91709 |
| DAVID ROMERO | 1572 WEST ADAMS BOULEVARD LOS ANGELES CA 90007 |
| DAVID ROMO | 928 CASAD ROAD ANTHONY NM 88021 |
| DAVID ROMPF | 350 W. 50TH STREET, APT. 3O-I NEW YORK NY 10019 |
| DAVID ROOS | 2282 SIDGEFIELD LANE PITTSBURGH PA 15241 |
| DAVID ROPEIK | 21 BAKER AVENUE CONCORD MA 01742 |
| DAVID ROSALES | 333 SOUTH CATALINA STREET UNIT 401 LOS ANGELES CA 90020 |
| DAVID ROSE | 1662 MORADA PLACE ALTADENA CA 91001 |
| DAVID ROSE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAVID ROSENBERG | 4332 N. ASHLAND #2 CHICAGO IL 60613 |
| DAVID ROSENBLUM | 1555 EAST 19TH STREET APARTMENT 2C BROOKLYN NY 11230 |
| DAVID ROSENTHAL | 15 OLD ELM COURT LUTHERVILLE MD 21093 |
| DAVID ROSS | 705 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| DAVID ROSS | 9744 RAVINIA LANE, #3A ORLAND PARK IL 60462 |
| DAVID ROSSMAN | 560 NE 44 STREET BOCA RATON FL 33431 |
| DAVID ROYAL | 1228 DARWIN ST SEASIDE CA UNITES STATES |
| DAVID RUBINSTEIN | 534 SPRUCE LANE EAST MEADOW NY 11554 |
| DAVID RUDEN | 97 BEACHVIEW AVENUE BRIDGEPORT CT 06605 |
| DAVID RUSH | 1227 E DOVER ST GLENDORA CA 91740 |
| DAVID RUSH | 1315 CORDOVA STREET APT 206 ANCHORAGE AK 99501 |
| DAVID RYAN SMITH | 2451 N. ROCKWELL ST. CHICAGO IL 60647 |
| DAVID S HALDANE | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| DAVID SAFER | 360 W 43RD ST APT S16A NEW YORK NY 100366494 |
| DAVID SANCHEZ | 210 13TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |
| DAVID SANOCKI | 39 RUSHMORE RD FOX LAKE IL 60020 |
| DAVID SARNO | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| DAVID SASAI | 7121 WALDEN LANE DARIEN IL 60561 |
| DAVID SASAKI | 1100 RIO CIDADE WAY SACRAMENTO CA 95831 |
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SATTER | 5331 NEVADA AVE NW WASHINGTON DC 20015 |
| DAVID SAVAGE | 2026 FREEDOM LANE FALLS CHURCH VA 22043 |
| DAVID SCANLON | 300 HAYWARD AVE APARTMENT #3D MOUNT VERNON NY 10552 |
| DAVID SCHEFFER | 82 LAWTON ROAD RIVERSIDE IL 60546 |
| DAVID SCHENKER | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| DAVID SCHLECK | 840 DRIFT TIDE DRIVE VIRGINIA BEACH VA 23464 |
| DAVID SCHNEIDER | 1813 NORTH SIBLEY STREET METAIRIE LA 70003 |
| DAVID SCHWARTZ | 620 SW SIXTH AVE. FORT LAUDERDALE FL 33315 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 ORLANDO FL 32839 |
| DAVID SCULL | PO BOX 188 GLADSTONE NJ UNITES STATES |
| DAVID SEAMAN | 97 HILLDALE RD WEST HARTFORD CT 06117-1405 |
| DAVID SEIDEL | 5801 NW 44TH AVENUE FORT LAUDERDALE FL 33319 |
| DAVID SELDIN | 801 TIPTON ROAD MIDDLE RIVER MD 21220 |
| DAVID SELLMAN | 3301 SHERI DR B SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
| --- | --- |
| DAVID SEMINER | 308 ALWOODLEY CT. ROSEVILLE CA 95678 |
| DAVID SENTZ | 114 ALBACORE DRIVE GRAFTON VA 23692 |
| DAVID SHAROS | 1106 SANDHURST LANE CAROL STREAM IL 60188 |
| DAVID SHAW | 2 ESSEX CIRCLE DR. SHREWSBURY PA 17361 |
| DAVID SHEAR | 1910 WESTHOLME AVENUE LOS ANGELES CA 90025 |
| DAVID SHEFF | 4900 PARADISE DR TIBURON CA 94920 |
| DAVID SHELLEY | 424 WESTGATE AVE. CHICAGO HEIGHTS IL 60411 |
| DAVID SHERMAN | 916 TREADWAY DR DELTONA FL 32738-7938 |
| DAVID SHERMAN | ANDREA SONNENBERG 2383 N DELANEY RD WAUKEGAN IL 60087 |
| DAVID SHIPLER | 4005 THORNAPPLE STREET CHEVY CHASE MD 20815 |
| DAVID SIGLER | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| DAVID SIMPSON | 8203 SW 12TH STREET NORTH LAUDERDALE FL 33068 |
| DAVID SINCLAIR | 6322 FREDERICK RD CATONSVILLE MD 21228 |
| DAVID SIRMAN | 3039 LILLIAN RD PALM SPRINGS FL 33406 |
| DAVID SIROTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| DAVID SKEEL | BOX 742 UNIVERSITY OF PENNSYLVANIA LAW SCHOOL GWYNEDD VALLEY PA 19437 |
| DAVID SKILLITER | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| DAVID SLAVIN | 140 RIVERSIDE DRIVE, #1-K NEW YORK NY 10024 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 KENSINGTON MD 20895 |
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |
| DAVID SMITH | 10 BRENDI TRAIL DAVID SMITH COLUMBIA CT 06237 |
| DAVID SMITH | 4207 SANDHURST CT. ANNANDALE VA 22003 |
| DAVID SMITH | 14838 STONEBRIAR WAY ORLANDO FL 32826 |
| DAVID SMITH | 11911 NW 39 PLACE SUNRISE FL 33323 |
| DAVID SMITH | 311 TEAKWOOD AVENUE LA HABRA CA 90631 |
| DAVID SMITH | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SMOLLAR | 3722 ARNOLD AVENUE , 4 SAN DIEGO CA 92104 |
| DAVID SMYLIE | 2232 FREMONT STREET SANTA ROSA CA 95409 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SOUZA | 1276 AVERY CT KIRKWOOD MO 63122 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 IRVINE CA 92604 |
| DAVID SPRAGUE | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| DAVID SQUIRES | 4 ARROWWOOD COURT HAMPTON VA 23666 |
| DAVID SRINIVASAN | 12749 PINEY WOODS WAY CLERMONT FL 34711 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID STEELE | 3636 MARCEY CREEK ROAD LAUREL MD 20724 |
| DAVID STEPHENSON | 3121 GRANTHAM WAY LEXINGTON KY UNITES STATES |
| DAVID STEWART | P O BOX 24/10801 KESWICK STREET GARRETT PARK MD 20896 |
| DAVID STEWART | 331 S. HUMPHREY ST. OAK PARK IL 60302 |
| DAVID STOROZUK | 18 1/2 SULLIVAN AVENUE ENFIELD CT 06082 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE LOS ANGELES CA 90034 |
| DAVID STRONG | 8039 PALM LAKE DRIVE ORLANDO FL 32819 |
| DAVID STUCK | 106 SACRED HEART LANE REISTERSTOWN MD 21136 |
| DAVID STURM | 8704 BLAIRWOOD ROAD APT. B-3 NOTTINGHAM MD 21236 |
| DAVID SURICO | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| DAVID SURRATT | 5050 TAMARUS ST. LAS VEGAS NV 89119 |
| DAVID SWIDERSKI | 1815 SHADOW PINE CT OVIEDO FL 32766 |
| DAVID SYREK | 3524 N PINE GROVE CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DAVID T EAGLES | X  PO BOX 5204  STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 16214 COMPTON PALMS DR TAMPA FL 33647 |
| DAVID TAN | 1801 W. EDDY STREET CHICAGO IL 60657 |
| DAVID TANENHAUS | 7430 FALCON ROCK DR. LAS VEGAS NV 89123 |
| DAVID TARGE | 26 JUNEAU BLVD WOODBURY NY 11797 |
| DAVID TAYLOR | 43 FERN STREET HARTFORD CT 06105 |
| DAVID TAYMAN | COLMBIA ANIMAL HOSPITAL 10799 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| DAVID TEEL | 1012 LEGENDS WAY SUFFOLK VA 23435 |
| DAVID TERSKI | 31026 BEECHWOOD GARDEN CITY MI 48135 |
| DAVID TEWS | P. O. BOX 397 OAK RIDGE NJ 07438 |
| DAVID THOMAS | 1016 F WOODSON RD BALTIMORE MD 21212 |
| DAVID THOMAS | 7505 RIVER ROAD APT. #8F NEWPORT NEWS VA 23607 |
| DAVID THOMPSON | PO BOX 515381 #8846 LOS ANGELES CA 90051-6681 |
| DAVID THOMSON | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| DAVID TIMBERMAN | 926 GENESEE STREET ALLENTOWN PA 18103 |
| DAVID TISCHMAN | 921 S. WOOSTER STREET LOS ANGELES CA 90035 |
| DAVID TOKOFSKY | 5238 EAGLE ROCK BLVD. LOS ANGELES CA 90041-1117 |
| DAVID TORRES | 19145 SHEFFIELD STREET HESPERIA CA 923455734 |
| DAVID TREUER | 79 BENGAL TERRACE ROCHESTER NY 14610 |
| DAVID TROTMAN-WILKINS | 2912 NORTH 73RD ST. MILWAUKEE WI 53210 |
| DAVID TUBBS | 4849 CONNECTICUT AVE., NW #522 WASHINGTON DC 20008 |
| DAVID TURNER | PO BOX 953398 LAKE MARY FL 32795 |
| DAVID TURNER | 329 47TH AVE. BELLWOOD IL 60104 |
| DAVID ULIN | 1089 SOUTH GENESEE AVENUE LOS ANGELES CA 90019 |
| DAVID UNDERCOFFLER | 2220 HIGHLAND AVENUE APT B MANHATTAN BEACH CA 90266 |
| DAVID UNTERLACK | 1433 SW 158 AVE PEMBROKE PINES FL 33027 |
| DAVID VAIL  REMAX LAKE ARROWHEAD | PO BOX 2702 LAKE ARROWHEAD CA 92352 |
| DAVID VAN CURA | 1405 E. CENTRAL ROAD UNIT 408A ARLINGTON HEIGHTS IL 60005 |
| DAVID VAN DYCK | 0N664 WEST ST. WHEATON IL 60187 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE KISSIMMEE FL 34741-2208 |
| DAVID VAUGHAN | 2021 ADVISORY COURT ELDERSBURG MD 21784 |
| DAVID VEGA | 27 IRVING STREET WINDSOR CT 06095 |
| DAVID VERA | 3500 W. HIRSCH STREET CHICAGO IL 60651 |
| DAVID VICTOR | 616 SERRA STREET, E416 STANFORD CA 94305 |
| DAVID VODA | 837 WEST KNOLL # 115 WEST HOLLYWOO CA 90069 |
| DAVID VOGEL | 2751 DARNBY DRIVE OAKLAND CA 94611 |
| DAVID W FAULKNER | 214 E 11TH STREET SOUTHPORT NC 28461 |
| DAVID W. RAUSCH | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| DAVID WAKEFIELD | 145 NASER RD LITCHFIELD CT 06759-3020 |
| DAVID WALKER | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| DAVID WALKER | 337 BENSLEY CALUMET CITY IL 60409 |
| DAVID WALLACE | 1568 SAN LORENZO AVENUE BERKELEY CA 94707 |
| DAVID WALLIS | 238 W 4TH STREET NEW YORK NY 10014 |
| DAVID WALSTAD | 11168 ACAMA ST #8 STUDIO CITY CA 91602-3039 |
| DAVID WARNKE | 200 SOUTH BIRCH RD. APT. #1114 FORT LAUDERDALE FL 33316-1537 |
| DAVID WARREN | 3424 FLEETWOOD AVENUE BALTIMORE MD 21206 |
| DAVID WASHINGTON | 208 GREENBRIAR AVE HAMPTON VA 23661 |
| DAVID WATERMAN | 470 S STONE STREET WEST SUFFIELD CT 06093 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 SANFORD FL 32771 |

| Claim Name | Address Information |
| --- | --- |
| DAVID WEBER | 2715 SARATOGA ROAD DELAND FL 32720 |
| DAVID WEDDLE | 28128 PACIFIC COAST HWY MALIBU CA 90265 |
| DAVID WEIGEL | 908 Q STREET N.W WASHINGTON DC 20001 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WEKERLE | 1747A N. LARABEE CHICAGO IL 60614 |
| DAVID WELCH | 248 MOUNTAIN SPRING ROAD TOLLAND CT 06084 |
| DAVID WERTHEIMER | 5996 EAST NICHOLS LANE CENTENNIAL CO 80112 |
| DAVID WESLEY SMITH | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| DAVID WHARTON | 5643 LE SAGE AVENUE WOODLAND HILLS CA 91367 |
| DAVID WHITE | 2836 N 27TH STREET PHILADELPHIA PA 19132 |
| DAVID WHITE | 1818 BOLTON STREET BALTIMORE MD 21217 |
| DAVID WHITEHORN | 30 SHERRY LANE HAUPPAUGE NY 11788 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 ORLANDO FL 32818-3274 |
| DAVID WHITLEY | 6655 PARSON BROWN DRIVE ORLANDO FL 32819 |
| DAVID WHITTON | 901 S OLIVE AVENUE ALHAMBRA CA 91803 |
| DAVID WICKMANN | 543 CHESTNUT STREET EMMAUS PA 18049 |
| DAVID WIELENGA | 13139 LAKEWOOD BLVD DOWNEY CA 90242 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOOR PA 19038 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOORE PA 19038 |
| DAVID WILKES | 1921 JULIAN LANE MERRICK NY 11566 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID WILLIAMS | 415 S. GARFIELD HINSDALE IL 60521 |
| DAVID WILLMAN | 4518 HARLING LANE BETHESDA MD 20814 |
| DAVID WILSON | 19609 LINNET STREET TARZANA CA 91356 |
| DAVID WINFIELD | 2235 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| DAVID WISE | 65 BLEEKER STREET NEW YORK NY 10012 |
| DAVID WOLCOTT | 4604 BULOVA STREET TORRANCE CA 90503 |
| DAVID WOLLOCK | 55 NAVY STREET #112 VENICE CA 90291 |
| DAVID WOLMAN | 4727 NE 28TH AVE. PORTLAND OR 97211 |
| DAVID WOLPE | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| DAVID WOLVERTON | 1057 DIAMOND ST. APT. #3 SAN DIEGO CA 92109 |
| DAVID WOOD | 9605 HILLRIDGE DRIVE KENSINGTON MD 20895 |
| DAVID WOOD | 2836 INDIGO BAY DRIVE KISSIMMEE FL 34744 |
| DAVID WOOTEN | 820 W PRINCETON ST ORLANDO FL 32804-5216 |
| DAVID WORTSMAN | 844 GREENWOOD COURT ROSELLE IL 60172 |
| DAVID WRIGHT | 211 FIRST AVE BALTIMORE MD 21227 |
| DAVID WROBEL | 30 OLD MILFORD RD AMHERST NH UNITES STATES |
| DAVID WUCHTER | 4102 SYCAMORE DRIVE NORTHAMPTON PA 18067 |
| DAVID WYN GRIFFITHS | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| DAVID YI | 2651 ELLENDALE PL APT 309 LOS ANGELES CA 90007 |
| DAVID YOST | 142 LODGES LANE BALA CYNWYD PA 19004 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID YOUNGPETER | 9545 LONGWELL DRIVE INDIANAPOLIS IN 46240-1198 |
| DAVID ZAHNISER | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| DAVID ZEILER | 1318 JERVIS SQUARE BELCAMP MD 21017 |
| DAVID ZIRIN | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| DAVID ZUCCHINO | 264 CRIMSON OAK DR. DURHAM NC 27713 |
| DAVID ZUNKEL | 2005 IVAR AVENUE APT.#17 LOS ANGELES CA 90068 |
| DAVID ZURAWIK | 5515 PLYMOUTH RD. BALTIMORE MD 21214 |

| Claim Name | Address Information |
|---|---|
| DAVID'S ELECTRIC | 314 MAIN ST EMMAUS PA 18049-2705 |
| DAVID, CARA JOY | 225 W 23RD ST      APT 5K NEW YORK NY 10011 |
| DAVID, CARL | 22 RUSSETT LANE STORRS CT 06268-1108 |
| DAVID, CHRIS | 3602 BLUE LAKE SPRING TX 77388 |
| DAVID, DOUGLAS L | 651 OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| DAVID, ELAYNE | 306 S. FOREST AVE. ORLANDO FL 32803 |
| DAVID, IRINA A | 376 PRESIDENT STREET APT. #3H BROOKLYN NY 11231-5041 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, ROSCOE | 1414 S 16TH AVE MAYWOOD IL 60153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVID,CARRIE | 145 JACKSON AVENUE STRATFORD CT 06615 |
| DAVID,DAVID B | 3925 W. BRUMMEL SKOKIE IL 60076 |
| DAVID,NILSA Y | 1510 13TH STREET WEST BABYLON NY 11704 |
| DAVIDOFF, NORMA | 174 EAST 74TH STREET NEW YORK NY 10021 |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 WALNUT CREEK CA 94596 |
| DAVIDOV, EREZ | 189 AMOS AVE OCEANSIDE NY 11572 |
| DAVIDOW, AUDREY | 1347 N ORANGE GROVE AVE LOS ANGELES CA 90046 |
| DAVIDOW, BERNARD T | 104 MAPLE ROAD LONGMEADOW MA 01106 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDS, CHARLES | 3060 NW 43RD TERRACE LAUDERHILL LAKES FL 33313 |
| DAVIDS, THERESA A | 472 BANYON TREE CIRCLE UNIT 106 MAITLAND FL 32751 |
| DAVIDSEN, JUNE | 198 B NEWCASTLE CT RIDGE NY 11961 |
| DAVIDSON BROTHERS | PO BOX 409 GLENS FALLS NY 12801-0409 |
| DAVIDSON COLLEGE-LAMONT CAMPUS TELEVIDO | 209 RIDGE RD. ATTN: LEGAL COUNSEL DAVIDSON NC 28036 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | ATTN: JAMIE DONATH 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON MIKE | PO BOX 669 COATS NC 27521 |
| DAVIDSON TAYLOR | 1425 ARTHUR STREET UNIT 303 HOLLYWOOD FL 33020 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE COLUMBIA MD 21045-2566 |
| DAVIDSON, BARBARA W. | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| DAVIDSON, BRADEN | |
| DAVIDSON, BRUCE | 12708 CHADSEY DR LA MIRADA CA 90638 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIDSON, HEATHER | 550 CLUB HOUSE RD LEBANON CT 06246 |
| DAVIDSON, HEATHER | 550 CLUBHOUSE RD LEBANON CT 06249 |
| DAVIDSON, JAMES | 9231 S HALSTED ST CHICAGO IL 60620 |
| DAVIDSON, JOHN | 2801 NE 2ND AVE WILTON MANORS FL 33334 |
| DAVIDSON, JUSTIN | 275 W 96TH ST  NO.33E NEW YORK NY 10025 |
| DAVIDSON, JUSTIN | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| DAVIDSON, KURT L | 6320 NW 11TH STREET APT 202B SUNRISE FL 33313 |
| DAVIDSON, LAWRENCE | 808 CAROLYN COURT SEAFORD NY 11783 |
| DAVIDSON, NINA MAREN | 1091 HARWOOD F DEERFIELD BEACH FL 33442 |
| DAVIDSON, PAUL | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| DAVIDSON, ROBERT C | 1835 MENOMINEE RD. SE GRAND RAPIDS MI 49506 |
| DAVIDSON, STANLEY LEWIS | 5845 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| DAVIDSON, TODD | |
| DAVIDSON, TYINESHA M | |
| DAVIDSON, VERONICA T | 603 S PROSPECT  AVE APT#101 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, WILLIAM | 10202 S. WOOD CHICAGO IL 60643 |
| DAVIDSON, WILLIAM R | 205 GRANT DR LAURENS SC 29360 |
| DAVIDSON, WINN C | ONE E NORTHWEST HWY STE 104 PALATINE IL 60067 |
| DAVIDSON,CLAUDIA P | 71 LUDLOW STREET APT 5 STAMFORD CT 06902 |
| DAVIDSON,DEBBIE | 1813 BASKET OAK ST. CHARLES MO 63303 |
| DAVIDSON,ERIN | 5745 N. RIDGE G CHICAGO IL 60660 |
| DAVIDSON,JUSTIN R | 275 WEST 96TH ST APT 33E NEW YORK NY 10025 |
| DAVIDSON,SHALISE J | 327 73RD STREET APT. #F NEWPORT NEWS VA 23607 |
| DAVID`S TRAILERS | 4300 W COLONIAL DR ORLANDO FL 32808 |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE DAVIE FL 333177313 |
| DAVIEN LONG | 10008 NATIONAL BLVD APT #243 LOS ANGELES CA 90034 |
| DAVIES, BRITTNEY | 18 MIDFIELD ST STONY BROOK NY 11790 |
| DAVIES, CHRISTOPHER | 29335 LOCHINVAR RD HIGHLAND CA 92346 |
| DAVIES, DIANE | 3466 HARVARD PL BETHLEHEM PA 18020 |
| DAVIES, KATHLEEN | 1941 NE 2ND AVE    Account No. 8650 POMPANO BEACH FL 33064 |
| DAVIES, MATT | 175 CANNON RD WILTON CT 06897 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVIES, PATRICE A | |
| DAVIES,KELLY J | 12 JAY LANE KUTZTOWN PA 19530 |
| DAVIESS-MARTIN COUNTY RURAL TELEPHONE | CORPORATION  M 244 N. MAIN ST. MONTGOMERY IN 47558 |
| DAVIGNON, MARC P | 85 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DAVILA, JOSE | 2012 NW 89TH AVENUE PEMBROKE PINES FL 33024 |
| DAVILA, KARLA | |
| DAVILA,ANTONIO | 6640 WOODLEY AVENUE 216 VAN NUYS CA 91406 |
| DAVILA,STEVEN | 6401 ACACIA HILL DR YORBA LINDA CA 92886 |
| DAVILA,XAVIER | 1696 VYSE AVENUE APT. 1B BRONX NY 10460 |
| DAVILLA, GISELA | 3217 W 53RD ST CHICAGO IL 60632 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVILMA,LIMA | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| DAVILYNN B FURLOW | 304 NORTH PEARL STREET NATCHEZ MS 39120-3243 |
| DAVION, ROZENNA | 258 WASHINGTON STREET RAHWAY NJ 07065 |
| DAVIS ADVERTISING | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |
| DAVIS BUSINESS | PO BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS COMMUNICATIONS LLC | PO BOX 842 WINDSOR CT 06095 |
| DAVIS CONSTRUCTION | 43608 5TH ST EAST LANCASTER CA 93535 |
| DAVIS DELIVERY INC | 82 WHITE OAK ST. DEER PARK NY 11729 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS JR, JACK W | 2400 N LAKEVIEW AVE  APT 1802 CHICAGO IL 60614 |
| DAVIS JR, MARVIN B | 818 LORINE COURT ABERDEEN MD 21001 |
| DAVIS JR,HAROLD | 248 PITT STREET BRIDGEPORT CT 06606 |
| DAVIS JR,WILLIAM B | 163 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| DAVIS MCRAE | 2767 MCMANUS PL FORT EUSTIS VA 23604 |
| DAVIS MILLER | 800 UPPER THOMAS BRANCH MARSHALL NC 28753 |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY LOS ANGELES CA 90501 |
| DAVIS PARTNERS LLC | RE: TORRANCE 1300 STORM PARKW 1420 BRISTOL ST. NORTH SUITE 100 NEWPORT BEACH CA 92660 |
| DAVIS POLK & WARDELL | 450 LEXINGTON AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS SR, WILLIAM | 14 LEYDEN ST PUTNAM CT 06260 |
| DAVIS SR, KELVIN R | 12416 SKYLARK LANE BOWIE MD 20715 |
| DAVIS TRUCKING LLC | 7365 MISSION GORGE RD SUITE B SAN DIEGO CA 92120 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 LOS ANGELES CA 90017 |
| DAVIS WRIGHT TREMAINE | LAW OFFICES 1000 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90017 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQUARE 1501 FOURTH AVENUE SEATTLE WA 98101-1688 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE          STE 2200 SEATTLE WA 98101-3045 |
| DAVIS, | 929 BARRON AVE BALTIMORE MD 21221-5202 |
| DAVIS, ALEXANDRIA | 2847 ADAMS STREET HOLLYWOOD FL 33020 |
| DAVIS, ALISON M | 9135 BAY PORT CIRCLE INDIANAPOLIS IN 46236 |
| DAVIS, AMIE | 3270 SW 1ST COURT DEERFIELD BEACH FL 33442 |
| DAVIS, AMY C | 6000 READY AVE. BALTIMORE MD 21212 |
| DAVIS, ANDRA | 4713 NW 44TH CT TAMARAC FL 33319 |
| DAVIS, ANDREW R | 4850 N. CENTRAL PARK AVENUE APT. #2 CHICAGO IL 60625 |
| DAVIS, ANYA | |
| DAVIS, ARIES | 5728 S PEORIA ST      2FL CHICAGO IL 60621 |
| DAVIS, ASHANTI V | 300 LAKE DALE WAY YORKTOWN VA 23693 |
| DAVIS, ASHLEY | 1741 SW 70TH WAY NORTH LAUDERDALE FL 33068 |
| DAVIS, ASHLEY T | |
| DAVIS, ASHLEY T | 4343 S MICHIGAN AVE APT 2S CHICAGO IL 606533162 |
| DAVIS, ASHTON | 3120 WHEATON WAY ELLICOTT CITY MD 21043 |
| DAVIS, AUNTARIA | 218 SW 10TH STREET HALLANDALE FL 33009 |
| DAVIS, B.F. | 4805 KESWICK RD BALTIMORE MD 21210-2324 |
| DAVIS, BARBARA | 40 MAX FELIX DR STORRS CT 06268 |
| DAVIS, BARBARA | 11655 W. ATLANTIC BLVD. # 2027 CORAL SPRINGS FL 33071 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, BETTY J | 2718 W LA MORADA DR RIALTO CA 92377 |
| DAVIS, BILL R | 14612 HYDRANGEA WAY CANYON COUNTRY CA 91351 |
| DAVIS, BOB E | 4109 GRANDVIEW DRIVE PALMDALE CA 93551 |
| DAVIS, BRENDA K | 916 SW 116 WAY DAVIE FL 33325 |
| DAVIS, BRETT | 4738 POOK RD SYKESVILLE MD 21784 |
| DAVIS, BRIAN C | 228 N. EL MOLINO STREET ALHAMBRA CA 91801 |
| DAVIS, BRIAN E | 19 MORGAN ROAD CANTON CT 06019 |
| DAVIS, BRUCE W | 11622 CULLMAN WHITTIER CA 90604 |
| DAVIS, BURUNDI RUNEY | |
| DAVIS, CAMILLE L | 820 ALAMEDA ST ALTADENA CA 91001 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS 5041 W 139TH PL      410 CRESTWOOD IL 60445 |
| DAVIS, CARRIE | 8114 SOUTH JEFFREY BOULEVARD CHICAGO IL 60617 |
| DAVIS, CARSON | 46 ADELHAIDE LN EAST ISLIP NY 11730 |
| DAVIS, CASTER | 4605 BALBOA DR ORLANDO FL 32828 |
| DAVIS, CATHERINE A | 526 BRIAN DEAN DRIVE GLEN GARDNER NJ 08826 |
| DAVIS, CHARLES E | 6881 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| DAVIS, CINDY | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, CINDY | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, CRAIG L | 1560 NW 99 AVENUE PLANTATION FL 33322 |
| DAVIS, CRAIG M | 3505 OAKWATER POINTE DRIVE ORLANDO FL 32812 |
| DAVIS, CYNTHIA A | 12 N JUNIPER ST HAMPTON VA 23669 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD DAVIS, DAMEKA WETHERSFIELD CT 06109 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD WETHERSFIELD CT 06109-3356 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, DAVID | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVIS, DAYON G | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| DAVIS, DEBORAH | 1155 SUMMERWOOD CIRCLE WELLINGTON FL 33414 |
| DAVIS, DEBORAH | 3617 BELLFIELD WAY STUDIO CITY CA 91604 |
| DAVIS, DENISE | 155 N WOOD ST      1N CHICAGO IL 60612 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DEON | 1630 MAPLE ST BETHLEHEM PA 18017 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, DOUGLAS & MARIE W. | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DAVIS, DWIGHT | 930 E DAYTON CIR FORT LAUDERDALE FL 33312 |
| DAVIS, EAIKLAN | 130 NE 56 ST FORT LAUDERDALE FL 33334 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN      2103 BALTIMORE MD 21208-3766 |
| DAVIS, ELIJAH | 1947 BLOSSOM ROW        1 WHITING IN 46394 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, ERASTUS C | 6376 4TH LN VERO BEACH FL 32968 |
| DAVIS, ERICA | 4302 BEDROCK CIR      303 BALTIMORE MD 21236-5610 |
| DAVIS, EUGENE | 301 MCMECHEN ST BALTIMORE MD 21217 |
| DAVIS, EUGENE | 7243 S HONORE ST CHICAGO IL 60636 |
| DAVIS, EUGENE T | 1123 29TH STREET NEWPORT NEWS VA 23607 |
| DAVIS, FATASHIA | 449 LOGAN DR      102 IN 46320 |
| DAVIS, FRAMCES | 102 LUMAR RD        B SMITHFIELD VA 23430 |
| DAVIS, FRANK W | 700 HALSTEAD AVE ROMEOVILLE IL 60446 |
| DAVIS, FREDERICK E | 6000 CALIFORNIA CIRCLE  APT 301 ROCKVILLE MD 20852 |
| DAVIS, GEORGE | 35 CHESTER CIRC GLEN BURNIE MD 21060 |
| DAVIS, GREGORY T | 283 E. 148TH PLACE APT, #1 HARVEY IL 60426 |
| DAVIS, H. C. | 205 SW 11TH CT FORT LAUDERDALE FL 33315 |
| DAVIS, HELEN | C/O LEE TUCHMAN 1111 PARK AVE, STE L15 BALTIMORE MD 21201 |
| DAVIS, HELEN | 507 N. FREMONT AVE. BALTIMORE MD 21201 |
| DAVIS, HENRY | 59 JERICHO RD POMFRET CENTER CT 06259 |
| DAVIS, HYLTON E | 357 BRITTANY FARMS RD  APT H 136 NEW BRITAIN CT 06053 |
| DAVIS, IESHA | 907 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, IRENE | 14 LEYDEN PUTNAM CT 06260 |
| DAVIS, JABARI | |
| DAVIS, JACK | 10625 TORONTO WAY LOS ANGELES CA 90077 |
| DAVIS, JACK E | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| DAVIS, JAIME | 4325 NW 95 TERRACE SUNRISE FL 33351 |
| DAVIS, JAMES | 4417 W HADDON AVE CHICAGO IL 60651 |
| DAVIS, JAMES | 4056 SW 67 TERR DAVIE FL 33314 |
| DAVIS, JAMIE | 9266 NORTH PARK RD        NO.115 ORLANDO FL 32827 |
| DAVIS, JAMIE | 465 BARNABY DR OSWEGO IL 60543 |
| DAVIS, JAMILIA | 705 MOUNTAIN ASH WAY DELTONA FL 32725- |
| DAVIS, JARROD | 4896 DIGGINS DR FT MEADE MD 20755 |
| DAVIS, JASON | 1000 MONTREAL ROAD APT 2E CLARKSTON GA 30021 |
| DAVIS, JEANETTA E | 10372 YORKMERE COURT ORLANDO FL 32817 |
| DAVIS, JEFF | 3259 NORTH ANCHOR DRIVE CHICAGO IL 60618 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JIMMY | 7350 GARFIELD STREET HOLLYWOOD FL 33024 |
| DAVIS, JIMMY LEE | 12204 SW 263 TERRACE HOMESTEAD FL 33032 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JODY | 4441 SHIRLEY ROAD GAINESVILLE GA 30506 |
| DAVIS, JODY | 4661 BEN HILL DR OAKWOOD GA 30566 |
| DAVIS, JOHN | 1812 GLENDALE LANE BEL AIR MD 21015 |
| DAVIS, JOHN | 1930 FAWN WAY FINKSBURG MD 21048 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, JOHN | 7622 S COLES AVE      1 CHICAGO IL 60649 |
| DAVIS, JOHN LESLIE | 5838 SHEPARD AVENUE SACRAMENTO CA 95819 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT      101 BELCAMP MD 21017-1690 |
| DAVIS, JOSHUA L | 1354 N. BUNDY DRIVE LOS ANGELES CA 90049 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, KAREN | 3575 FORT MEADE RD      603 LAUREL MD 20724 |
| DAVIS, KATHERINE E | 465 SUNSET RD WINNETKA IL 60093 |
| DAVIS, KEISHA | 212-D QUARTER TRAIL NEWPORT NEWS VA 23608 |
| DAVIS, KEITH E | 215 WOODBURN DRIVE HAMPTON VA 23664 |
| DAVIS, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DAVIS, KENNETH | 400 PLUMBRIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DAVIS, KENNETH | 5231 FOURTH STREET ORLANDO FL 32810- |
| DAVIS, KENYETTA | |
| DAVIS, KERRY G | 392 S. JOHN YOUNG PKWY APT. #24 ORLANDO FL 32805 |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN      I GLEN BURNIE MD 21061-5797 |
| DAVIS, LAMECCA | P.O. BOX 3202 ORLANDO FL 32802 |
| DAVIS, LAQUANTUS | |
| DAVIS, LATASHA C | 9358 S. WABASH AVE. CHICAGO IL 60619 |
| DAVIS, LATOYA | 534 CAIRN RD MILLERSVILLE MD 21108-1560 |
| DAVIS, LATOYA | 5734 NW 14TH CT  NO.W LAUDERHILL FL 33313 |
| DAVIS, LAUREN A | 2300 COMMONWEALTH UNIT 7I CHICAGO IL 60614 |
| DAVIS, LENNARD J | 702 HANFORD ROAD E MEREDITH NY 13757 |
| DAVIS, LESLIE | 166 EAST 61ST ST      APT 21-G NEW YORK NY 10065 |
| DAVIS, LINDA S | 2030 HANOVER AVE  FL 1 ALLENTOWN PA 18109 |
| DAVIS, LISA | 1850 N CLARK ST CHICAGO IL 60614 |
| DAVIS, LISA H | 4164 SW 22ND ST FT LAUDERDALE FL 33317 |
| DAVIS, LYDIA C. | 362 HAWTHORNE HILLS PLACE APT. 202 ORLANDO FL 32835 |
| DAVIS, LYNETTE F | 3373 NW 17 ST FT LAUDERDALE FL 33311 |
| DAVIS, MARC | 4350 BULEBIRD COURT GURNEE IL 60031 |
| DAVIS, MARGARET H | |
| DAVIS, MARIANNE | 3306 ASHWOOD COURT PORT JEFFERSON STATION NY 11776 |
| DAVIS, MARIANNE | C/O CHASE SENSALE LAW 64 SMITHTOWN BLVD SMITHTOWN NY 11787 |
| DAVIS, MARK | |
| DAVIS, MARK DOG | 5120 1/2 RALEIGH ST LOS ANGELES CA 90004 |
| DAVIS, MARY | 7337 S GREEN ST      1 CHICAGO IL 60621 |
| DAVIS, MARY R | 76 E 15TH STREET HOLLAND MI 49423 |
| DAVIS, MAX | 7422 GRANVILLE DR TAMARAC FL 33321 |
| DAVIS, MERIAH M. | 5532 SOUTH MORGAN CHICAGO IL 60621 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD GERMANSVILLE PA 18053 |
| DAVIS, MICHAEL | |
| DAVIS, MICHAEL E | 3410 BENJAMIN NE GRAND RAPIDS MI 49525 |
| DAVIS, MICHAEL E | 13926 5TH PLACE NORTH WEST PALM BEACH FL 33411 |
| DAVIS, MICHAEL LEWIS | 4712 DUNKIRK AVENUE BALTIMORE MD 21229 |
| DAVIS, MICHAEL R | 9440 EMILY LOOP #203 ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| DAVIS, MICHAEL R | 29052 WILLOW CREEK LANE HIGHLAND CA 92346 |
| DAVIS, MICHAEL T | 3561 JUNEWAY 1 BALTIMORE MD 21213 |
| DAVIS, MICHELLE | |
| DAVIS, NICOLE | 5822 W RICE ST CHICAGO IL 60651 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, PAMELA L | 6349 CONROY ROAD #2212 ORLANDO FL 32835 |
| DAVIS, PATRICIA ANN | 266 SW 8TH CT DEERFIELD  BEACH FL 33441 |
| DAVIS, PAUL A | 5331 S 236TH ST KENT WA 98032 |
| DAVIS, PETER | |
| DAVIS, PETER L | 11 DELAWARE STREET HUNTINGTON NY 11743 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RACHEL | 805 RANDOLPH ST. #3E OAK PARK IL 60302 |
| DAVIS, RAECINE | 2202 WHEATLEY DR     304 BALTIMORE MD 21207-7709 |
| DAVIS, RAMON | 14170 MARICOPA ROAD VICTORVILLE CA 92392 |
| DAVIS, RANDAL L | 22122 41ST AVENUE SOUTH #104 KENT WA 98032 |
| DAVIS, REBEKAH J. | 1 LORING AVENUE #106 SWAMPSCOTT MA 01907 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, RICHARD A | 188 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| DAVIS, ROBERT | |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, ROBERT | 10 SOUTH 646 LILAC LANE     APT 212 WILLOWBROOK IL 60527 |
| DAVIS, ROBERT M | |
| DAVIS, ROBIN | |
| DAVIS, ROBIN L | 629 OSTEEN MAYTOWN ROAD OSTEEN FL 32764 |
| DAVIS, RODNEY L | WEXFORD CT YORKTOWN VA 23693 |
| DAVIS, RODNEY L | 109 WEXFORD COURT YORKTOWN VA 23693 |
| DAVIS, SAMUEL C | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS, SARA DIANE | 103 E MARKHAM AVE    APT 1 DURHAM NC 27701 |
| DAVIS, SARAH | 63 SWAN ST ABERDEEN MD 21001 |
| DAVIS, SARAH | 1844 WILDBERRY DR      D GLENVIEW IL 60025 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE CHICAGO IL 60637 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE     201 NAPERVILLE IL 60540 |
| DAVIS, SYLVIA | 619 CLARADAY STREET #5 GLENDORA CA 91740 |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. BALTIMORE MD 21213 |
| DAVIS, THOMAS A | 569 WILBUR AVENUE #2 GREENWICH NY 12834 |
| DAVIS, THOMAS JEFFERY | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| DAVIS, TIMOTHY R | 5201 GREENBRIDGE RD. DAYTON MD 21036 |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C STONE MOUNTAIN GA 30083 |
| DAVIS, VERONICA | 573 PERSHING AVE GLEN ELLYN IL 60137 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVIS, WILLIAM | 300 RICHARDSON ST     APT 2A BROOKLYN NY 11222 |
| DAVIS, WILLIAM | LEYDEN ST DAVIS, WILLIAM PUTNAM CT 06260 |
| DAVIS, WILLIAM | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, WILLIAM | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, WILLIAM CLYDE | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601-1124 |
| DAVIS, WILLIAM E. III | 24 HIGHWOOD RD.   Account No. 5264 EAST NORWICH NY 11732 |
| DAVIS,ACOLBE | 8511 S. JUSTINE STREET CHICAGO IL 60620 |
| DAVIS,ANTHONY | 5244 W. RACE CHICAGO IL 60644 |
| DAVIS,BARRY | 815 WILDFLOWER ROAD DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| DAVIS,BETTY | 2719 SEMINARY AVE OAKLAND CA 94605 |
| DAVIS,BRENTON A | 107 1/2 S. CLARK DR LOS ANGELES CA 90048 |
| DAVIS,BRIAN E. | PO BOX 340332 SACRAMENTO CA 95834 |
| DAVIS,CATHERINE B | 6 TALLY HO DRIVE FREDERICKSBURG VA 22405 |
| DAVIS,CHRISTOPHER C | 2000 BAXTER STREET LOS ANGELES CA 90039 |
| DAVIS,CHRISTOPHER M | P O BOX 548 APOPKA FL 32704 |
| DAVIS,ELDRIDGE M | 212 S 13TH STREET ALLENTOWN PA 18102 |
| DAVIS,ERIC R | 19 MORGAN ROAD CANTON CT 06019 |
| DAVIS,ERICKA | 513 DOLPHIN STREET BALTIMORE MD 21217 |
| DAVIS,GERALD | 319 73RD STREET APT. #B NEWPORT NEWS VA 23607 |
| DAVIS,GINAMARIEG | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS,GLENN | 1127 23RD NEWPORT NEWS VA 23607 |
| DAVIS,JIMIKA M | 4520 WILLIAMS BLVD. APT. #A308 KENNER LA 70065 |
| DAVIS,JULIE | 118 7TH STREET SE WASHINGTON DC 20003 |
| DAVIS,LAKEISHA R | 2507 FAIR OAK ST PEARLAND TX 77584 |
| DAVIS,MALINDA N | 119 TEAPOT COURT REISTERSTOWN MD 21136 |
| DAVIS,MICHAEL V | 2030 HANOVER AVENUE 1ST FLOOR ALLENTOWN PA 18109 |
| DAVIS,MICHAEL W. | 8302 BUTTERFIELD LANE BOCA RATON FL 33433 |
| DAVIS,NICOLE | 200 E. LAS OLAS BLVD C/O EDITORIAL DEPARTMENT, 9TH FLOOR FT. LAUDERDALE FL 33301 |
| DAVIS,OCTAVIA M | 6138 SOUTH WINCHESTER CHICAGO IL 60636 |
| DAVIS,PIA M | 6211 SW 37 ST APT 201 DAVIE FL 33314 |
| DAVIS,REBECCA H | 13401 SUTTON PARK DR. SOUTH APT. 1316 JACKSONVILLE FL 32224 |
| DAVIS,RICHARD C | 42 BAXTER LANE CHESTERFIELD MO 63017 |
| DAVIS,SYLVIA L. | 1551 UPSHIRE ROAD BALTIMORE MD 21218 |
| DAVIS,TANGIE R | 122 HARBISON AVENUE HARTFORD CT 06106 |
| DAVIS,TANIKA M | 3438 PARKLAWN AVENUE BALTIMORE MD 21213 |
| DAVIS,THOMAS | 10217 216TH STREET QUEENS VILLAGE NY 11429 |
| DAVIS,TRICIA L | 250 W. OCEAN BLVD APT 1413 LONG BEACH CA 90802 |
| DAVIS,VENUS L | 475 MOUNTAIN VIEW ROAD MACON NC 27551 |
| DAVIS,VERNON L | 720 S ORANGE BLOSSOM TRAIL #186 ORLANDO FL 32805 |
| DAVIS,YOLANDA | 413 EAST 14TH STREET ANTIOCH CA 94509 |
| DAVIS-FRANKLIN, VALLERIE M | 207 EAST OAK ST TUSKEGEE AL 36083 |
| DAVIS-OLIVER, GINA | 4102 RAINES OAK DRIVE MEMPHIS TN 38109 |
| DAVISON, CHRISTINA COY | 1438 W. ROSCOE ST UNIT 3 CHICAGO IL 60657 |
| DAVISON, DANA | |
| DAVISON, DAVID | |
| DAVISON, FRANKLIN | FORT HILL RD DAVISON, FRANKLIN GROTON CT 06340 |
| DAVISON, FRANKLIN | 246 FORT HILL ROAD GROTON CT 06340-4804 |
| DAVISON,KIMBERLY S | 13641 CONNER KNOLL PKWY FISHERS IN 46038 |
| DAVOLIO,CHARLES | 57 OAKDALE AVE FARYINGVILLE NY 11738 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |
| DAVON ALLISON | 910 NORTH STRICKER STREET APT. A BALTIMORE MD 21217 |
| DAVON BARRETT | 3126 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| DAW HTAY | 16303 E. KINGSIDE DR. COVINA CA 91722 |
| DAWE, MEL F | 1306 ALTALOMA AVENUE ORLANDO FL 32803 |
| DAWKINS, ABBY S. | 1327 S. WESTGATE AVE. 107 WEST LOS ANGELES CA 90025 |
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |
| DAWKINS, LANCE D | 8109 WOLFE ROAD COLUMBUS MS 39705 |

| Claim Name | Address Information |
| --- | --- |
| DAWKINS, SEMION | 6129 ROYAL PALM BLVD MARGATE FL 33063 |
| DAWLEY, NICOLE | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| DAWN ALLEN | 309 BARON BOULEVARD SUFFOLK VA 23435 |
| DAWN BISHOP | 811 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| DAWN BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN BONKER | 14 SARATOGA IRVINE CA 92720 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 ORLANDO FL 32817 |
| DAWN CASA | 3001 SOUTH EMERALD AVE. CHICAGO IL 60616 |
| DAWN CHMIELEWSKI | 19 WEDGEWOOD IRVINE CA 92620 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 ORLANDO FL 32811-6651 |
| DAWN GERMOND | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| DAWN GIROCCO | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR HAMPTON VA 23669-1724 |
| DAWN HOWES | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| DAWN JOHNSTON | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| DAWN KELLY | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| DAWN LAMA | 57 CLARK ST OVIEDO FL 32765-9607 |
| DAWN LAROSE | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWN MAC KEEN | 1675 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| DAWN NORRIS | 130-37 229TH STREET LAURELTON NY 11413 |
| DAWN OF DESIGNS | 451 NW 16TH STREET BOCA RATON FL 33432 |
| DAWN PATTERSON | 6710 S. CLAREMONT AVE. APT.  #215 CHICAGO IL 60636 |
| DAWN PAWLEY | 107 SOUTH STRICKER STREET BALTIMORE MD 21223 |
| DAWN R. STEELE | 4430 YOUNG DR LA CANADA CA 91011 |
| DAWN REED | 1845 BLUE PINE LANE INDIANAPOLIS IN 46231 |
| DAWN RICHARD | 4520 WIMBLEDON WAY WILLIAMSBURG VA 23188 |
| DAWN S BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN SCHIAVONE | 74-21 93RD AVE. WOODHAVEN NY 11421 |
| DAWN SMALL | 401 39TH ST NEWPORT BEACH CA 92663 |
| DAWN SMITH | 1929 S CORNING ST 5 LOS ANGELES CA 90034 |
| DAWN SUNDSTROM | 5625 FOY ST ORLANDO FL 32809 |
| DAWN TEPPER | 182 EAST 95TH STREET 3E NEW YORK NY 10128 |
| DAWN THORNTON | 360 ATLANTIC STREET COPIAGUE NY 11226 |
| DAWN TONGISH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAWN TONGISH | 2803 SOUTHWOOD CT. GRAPEVINE TX 76051 |
| DAWN TRAPP | 743 SCOTLAND STREET WILLIAMSBURG VA 23185 |
| DAWN TURNER TRICE | 25546 PINEWOOD LANE MONEE IL 60449 |
| DAWN WHITE | 7071 JENNIFER WAY APT 2C SYKESVILLE MD 21784 |
| DAWNA NOLAN | 725 S. SPRING STREET, LOFT #2 LOS ANGELES CA 90014 |
| DAWNCO | 3340 S LAPEER ROAD ORION MI 48359 |
| DAWNCO | PO BOX 9 3340 S LAPEER RD ORION MI 48359 |
| DAWNS PLACE | 9407 TRADEPORT DR ORLANDO FL 32827-5345 |
| DAWOD,ASHRAF A | 42 WEST BIDDLE STREET APT 4 BALTIMORE MD 21201 |
| DAWSON NEWS & ADVERTISER | P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| DAWSON, ANNE | 3015 N SAWYER CHICAGO IL 60618 |
| DAWSON, BARBARA | 530 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| DAWSON, BLAIR | |
| DAWSON, DAVID L | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| DAWSON, DESIREE | 1735 EAST 83RD STREET CHICAGO IL 60617 |
| DAWSON, GREGORY F | 607 LAKE HARBOR CIRCLE ORLANDO FL 32809 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAWSON, MARCONI E | 33 TWIGG LN NEWPORT NEWS VA 23608 |
| DAWSON, NICOLE | 17 BRISTOW CT PARKVILLE MD 21234 |
| DAWSON, SHANNON | 727 VENICE CIRCLE APT NO.202 LAKE PARK FL 33403 |
| DAWSON, STEVEN | 202 CABLE CAR RD QUAKERTOWN PA 18951 |
| DAWSON, STEVEN C | 202 CABLE CAR ROAD QUAKERTOWN PA 18951 |
| DAWSON, TAMMIE | PO BOX 455 AYLETT VA 23009 |
| DAWSON, ZACHARY | |
| DAWSON,ANDRE | 10601 SW 74TH AVE MIAMI FL 33156 |
| DAWSON-MCCARTHY, DIANA | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DAWUD MUHAMMAD | 1314 23RD STREET NEWPORT NEWS VA 23607 |
| DAX C. AARON | 130 NW 70TH ST        202 BOCA RATON FL 33487 |
| DAY | PO BOX 1231 NEW LONDON CT 06320-1231 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 HANOVER MD 21076 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06103-3499 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| DAY WIRELESS SYSTEMS | 1775 TRIBUTE ROAD, SUITE D SACRAMENTO OR 95815 |
| DAY WIRELESS SYSTEMS | PO BOX 22949    Account No. KT30 MILWAUKIE OR 97269 |
| DAY WIRELESS SYSTEMS | PO BOX 22189 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR        424 RANDALLSTOWN MD 21133-2723 |
| DAY, JENNIFER | 1155 W FARWELL AVE        APT 1 CHICAGO IL 60626 |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, JOSEPH | 69 MIDDLE COUNTRY RD MIDDLE ISLAND NY 11953 |
| DAY, LATYRIS | |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, NERABU E | 3600 SW 32ND AVE HOLLYWOOD FL 33023 |
| DAY, NICHOLAS S | 40 FOSTER ST NEW HAVEN CT 06511 |
| DAY, PATRICK K | 11030 HARTSOOK AVENUE APT.# 229 WEST HOLLYWOOD CA 91601 |
| DAY, ROBERT | 596 BRIGHTON ST BETHLEHEM PA 18015 |
| DAY, ROBERT | 135  AURORA AVE BETHLEHEM PA 18018 |
| DAY, ROBERT | 135  AURORA AVE        B BETHLEHEM PA 18018 |
| DAY, ROBERT | 135 AURORA AVE APT B BETHLEHEM PA 18018 |
| DAY, ROBERT H | 9282 NW 17 PL PEMBROKE PINES FL 33024 |
| DAY, SAMUEL A | P. O. BOX  90425 PASADENA CA 91109 |
| DAY, SCOTT | |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY, TARYN | PO BOX 305 PERKASIE PA 18944 |
| DAY, WILLIAM W | 131 WILSON ST. PARK FOREST IL 60466 |
| DAY,ALDONA | 85-09 151ST AVENUE APT 5J HOWARD BEACH NY 11414 |
| DAY,DEBORAH | 310 S. ALMONT DRIVE 308 LOS ANGELES CA 90048 |
| DAY,DONALD | P O BOX 153 JONESTOWN PA 17038 |
| DAY,JEFFREY | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |

| Claim Name | Address Information |
| --- | --- |
| DAY, PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAY, SHAWN L | 15 EAST COMMODORE DRIVE NEWPORT NEWS VA 23601 |
| DAY-BRYANT, GRETCHEN | 2024 NE 19 AVE FORT LAUDERDALE FL 33305 |
| DAYBREAK LIMITED | 1407 BERWYN ST. ATTN: MARIA STOWE LAKE FOREST IL 60045 |
| DAYBREAK LIMITED | 1407 BERWYN ST SPRING GROVE IL 60081 |
| DAYE, HEATHER N | 705 MARYLAND AVE HAMPTON VA 23661 |
| DAYES, MARLON | 3520 NW 50TH AVENUE P305 LAUDERDALE LAKES FL 33319 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYHOFF, KEVIN E | PO BOX 1245 WESTMINSTER MD 21158 |
| DAYJET CORPORATION | 3651 FAU BLVD BOCA RATON FL 334316489 |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE ACCOUNTS PAYABLE/7TH FLR NEW YORK NY 100182506 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DAYLEY, SARA J | 14414 CAZADO DRIVE CHESTERFIELD MO 63005 |
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR    301 BALTIMORE MD 21237-5776 |
| DAYNA BARNES | 109 LAKESHORE DRIVE EAST APT. #422 HAMPTON VA 23666 |
| DAYNA COLLINS | 1747 W. 90TH STREET CHICAGO IL 60620 |
| DAYNA DOVE | 1806 NAVAJO PLACE IRVING TX 75061 |
| DAYNE CHAMBERS | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| DAYNE, JACKIE | 5745 S CALUMET AVE    2S CHICAGO IL 60637 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST ALLENTOWN PA 18102 |
| DAYS CAMPING & RV CENTER | 1116 MOUNTAIN RD JOPPA MD 21085 |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER 644 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| DAYS INN BYPASS        R | 331 BYPASS RD WILLIAMSBURG VA 23185 |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR ALLENTOWN PA 18104-1901 |
| DAYS INN DOWNTOWN       R | 902 RICHMOND RD WILLIAMSBURG VA 23185 |
| DAYS INN POTTERY | LIGHTFOOT RD WILLIAMSBURG VA 23188 |
| DAYS INN WATER COUNTRY  R | 190 OLD YORK RD WILLIAMSBURG VA 23185 |
| DAYS-DIANE', SHANNON | 1995 ADDISON ROAD SOUTH FORESTVILLE MD 20747 |
| DAYTON DAILY NEWS | PO BOX 2603 DAYTON OH 43401 |
| DAYTON DAILY NEWS | COX OHIO ADVERTISING   DAYTON PO BOX 643157 CINCINNATI OH 45264-3157 |
| DAYTON DAILY NEWS | PO BOX 1287 DAYTON OH 45401-1287 |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| DAYTON DAILY NEWS | 1811 S MAIN ST DAYTON OH 45409 |
| DAYTON DAILY NEWS | 1611 S MAIN STREET DAYTON OH 454092547 |
| DAYTON DUNCAN | BOX 835 WALPOLE NH 03608 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 DAYTONA BEACH FL 321202811 |
| DAYTONA BEACH INTL FESTIVAL | 212 S BEACH ST DAYTONA BEACH FL 321144404 |
| DAYTONA BEACH RACING AND | 2094 LACOSTA BLVD. PORT ORANGE FL 32129 |
| DAYTONA BEACH RESORT AND | 2700 N ATLANTIC AVE DAYTONA BEACH FL 321183005 |
| DAYTONA CUBS | 105 E ORANGE AVE DAYTONA BEACH FL 32114 |
| DAYTONA CUBS | PO BOX 15080 DAYTONA BEACH FL 32114 |
| DAYTONA HARLEY DAVIDSON  [ADVANTAGE | CHRYSLER PLYMOUTH] 18311 US HIGHWAY 441 MOUNT DORA FL 327576718 |
| DAYTONA INTL. SPEEDWAY | 1801 W INTL SPWY BLVD DAYTONA BEACH FL 321141215 |
| DAYTONA INTL. SPEEDWAY  [DAYTONA 500 | EXPERIENCE] 1801 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 321141215 |
| DAYTONA ORLANDO TRANSIT SVC | 1034 N NOVA RD DAYTONA BEACH FL 321174123 |
| DAYTONA STRONG | 7728 25TH AVENUE NW SEATTLE WA 98117 |
| DAZA, DEISY | 2455 NW 89TH DRIVE APT 203 CORAL SPRINGS FL 33065 |
| DB SALES INC | 20W 269 S. FRONTAGE ROAD R.R. NO.2 OMAR MACHINE SHOP LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| DB SALES INC | RR NO.2 20W269 SOUTH FRONTAGE ROAD LEMONT IL 60439 |
| DBA COMPANY | JOHN GREGORY DUMME 30 E 71ST #A NEW YORK NY 10021 |
| DBA D&S DISTRIBUTION | 728 APOLLO DR ATTN: DENNIS SOLOY JOLIET IL 60436 |
| DBA/RESTAURANTS | 509 MAIN ST BETH AREA CHAMBER OF COMM BETHLEHEM PA 18018 5810 |
| DBC INC | 5630 W 74TH AVE WESTMINSTER CO 80003 |
| DC ARENA LP | 1 HS TRUMAN DR,USAIR ARENA ACCT OFC LANDOVER MD 20785 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE VIRGINA BEACH VA 23451 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC MAGIC | P.O. BOX 247 GARRETT PARK MD 20896 |
| DC OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET NE 6TH FLOOR WASHINGTON DC 20002 |
| DC TREASURER | 441 4TH STREET    NW STE 810 SOUTH WASHINGTON DC 20001 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 221 NE WASHINGTON DC 20044-0221 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON DC 20044-0601 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION PO BOX 601 WASHINGTON DC 20044-0601 |
| DC TREASURER | OFC OF TAX & REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DC TREASURER | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095 WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96035 WASHINGTON DC 20090-6035 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96834 WASHINGTON DC 20090-6384 |
| DC TREASURER | MANO.R LICENSE SVC OLYMPIA WA 98507-9034 |
| DCBS, FISCAL AND BUSINESS SERVICES | WC ASSESSMENTS SECTION P.O. BOX 14480 SALEM, OR 97309-0405 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE    Account No. 8213 MENOMONEE FALLS WI 53051 |
| DCM & ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 N FLORIDA MANGO RD. SUITE 15 WEST PALM BEACH FL 33409 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD SUITE 15 WEST PALM BEACH FL 33409 |
| DCM AND ASSOCIATES | 1500 NORTH FLORIDA MANGO ROAD SUITES 9A, 10, 11 WEST PALM BEACH FL |
| DCM AND ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 NORTH FLORIDA MANGO ROAD WEST PALM BEACH FL 33409 |
| DCM CABLE | 8447 SW 99TH ST. RD. ATTN: LEGAL COUNSEL OCALA FL 34481 |
| DCX | 900 TOWER DR TROY MI 48098-2822 |
| DCX INC | 1100 Q STREET WASHINGTON DC 20009 |
| DDB CHICAGO INC | 200 E RANDOLPH CHICAGO IL 60601 |
| DDB CHICAGO INC | PO BOX 92244 CHICAGO IL 60675 |
| DDB SEATTLE INC | 1000 2ND AVE    STE 1000 SEATLE WA 98104 |
| DDCM, INC. | 2455 COLORADO BLVD. #400 LOS ANGELES CA 90041 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PKWY ST. LOUIS MO 63114 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63114 |
| DDM | 4600 L B MCLEOD RD ORLANDO FL 32811 |
| DE ABREU, ALBINO | 215 W 7TH ST   APT NO.602 LOS ANGELES CA 90014 |
| DE ABREU, ALBINO | 1062 SANBORN AVE LOS ANGELES CA 90029 |
| DE ANDRADE, ALESSANDRA GOMES | 821 LYONS RD   21204 COCONUT CREEK FL 33063 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE ARAKAL, BYRON | 2977 REDWOOD AVE COSTA MESA CA 92626 |
| DE ARATANHA, FERNANDO | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| DE ARAUJO, WILSON TOLEDO | 4677 NW 9TH AVE POMPANO BEACH FL 33064 |
| DE ARMAS, CARLOS | 1844 TAFT STREET #5 HOLLYWOOD FL 33020 |
| DE ARTEAGA GARCIA, IRASEMA | 2766 S CARAMBOLA CIRC    A405 COCONUT CREEK FL 33066 |
| DE BEERS CANADA SNAP LAKE MINE | 5102 50TH AVE., SUITE 300 ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 3S8 CANADA |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |

| Claim Name | Address Information |
| --- | --- |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR ORLANDO FL 32837 |
| DE BRUNO, ROGER | 23486 PARK COLOMBO CALABASAS CA 91302 |
| DE CASTRO MACHADO, ELI DIAS | 9949 SANDALFOOT BLVD NO. 531 BOCA RATON FL 33428 |
| DE CASTRO, DONAJI | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CASTRO, ERYKA | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CORDOVA, ANGELINA | 1846 EAST GREENVILLE DRIVE WEST COVINA CA 91791 |
| DE CRISTOFARO, MARIA | PIAZZA DI SPAGNA 51 ROMA 00187 ITALIA |
| DE CRISTOFARO, MARIA | VIA DEL COLOSSEO 71 184 ROME ITALY |
| DE FALKENBERG,GLENN P | 1400 N LAKE SHORE DR #22A CHICAGO IL 60610-6648 |
| DE FROSCIA, GERARD | 1971 PHILLIPS WAY LOS ANGELES CA 90042 |
| DE GEA,BEATRICE | 330 WYTHE AVE APT.#2H BROOKLYN NY 11211 |
| DE GEORGE, GAIL A | 872 TANGLEWOOD CIR WESTON FL 33327 |
| DE GEYTERE, JESSE P | 16350 VENUS DR WESTMINSTER CA 92683 |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE GREGORIO, JAMES G. | |
| DE GUZMAN, ROBERT | 346 W 36TH STREET   APT 5A NEW YORK NY 10018 |
| DE HAAN,WENDY G | 3413 W. 175TH STREET TORRANCE CA 90504 |
| DE HAAS, DENNIS E | 4549 ALBURY AVENUE LAKEWOOD CA 90713 |
| DE JA FOOD CATERING | 24811 SAN FERNANDO ROAD  NO. B & C SANTA CLARITA CA 91321 |
| DE JESUS REYES, RAMON | C/BALDEMIRO CARRER NO.56 LOS ALMAGIGOS SANTIAGO RODRIGUEZ DOMINICAN REPUBLIC |
| DE JESUS, ANGEL | 436 N 6TH ST APT G ALLENTOWN PA 18102 |
| DE JESUS, IVAN | 14608 VELLEUX DR ORLANDO FL 32837 |
| DE JESUS, JUAN | 1962 SIEGFRIED ST BETHLEHEM PA 18017 |
| DE JESUS, ROBSON | 1331 SW 3RD   COURT FT LAUDERDALE FL 33312 |
| DE LA CRUZ, ALEJANDRO | C/RESPALDO 27   NO.74 LOS TOROS DOMINICAN REPUBLIC |
| DE LA CRUZ, CHRISTINE A | 948 VENANGO CIRCLE LOS ANGELES CA 90029 |
| DE LA CRUZ, JERRY M | 8644 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| DE LA CRUZ, JOSHUA J. | 2311 WEST 92ND AVENUE LOT 451 FEDERAL HEIGHTS CO 80030 |
| DE LA CRUZ, PORFIRIO C | 1300 NE 3RD STREET APT 15 FORT LAUDERDALE FL 33301 |
| DE LA CRUZ, RALPH | 3401 SW 26 COURT FORT LAUDERDALE FL 33312 |
| DE LA CRUZ,CINTHYA | 9340 KETAY CIRCLE BOCA RATON FL 33428 |
| DE LA FE,TINA M | 824 NW 29 ST WILTON MANORS FL 33311 |
| DE LA FUENTE, WILLIAM | |
| DE LA GARZA, KATHLEEN   S | 111 GRINNELL STREET COLORADO SPRINGS CO 80911 |
| DE LA O CAMPBELL, SARAH T | 1662 GLEN AYLSA AVE LOS ANGELES CA 90041 |
| DE LA PUENTE, LUIS | 17 BROOK STREET ELMWOOD CT 06110 |
| DE LA REZA, MARCELO A | 110 LAKE EMERALD DRIVE APT 201 OAKLAND PARK FL 33309 |
| DE LA ROSA, PATRICIA S | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| DE LA ROSA, SAMUEL | 5933 BENT PINE DRIVE  APT 804 ORLANDO FL 32822 |
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET DAVENPORT FL 33897- |
| DE LA TORRE | 15691 WILLIAMS ST 93 TUSTIN CA 92780 |
| DE LA TORRE, VANESSA | 120 KANE STREET APARTMENT A4 WEST HARTFORD CT 06119 |
| DE LA VEGA, JORGE | 4124 MAINE AVENUE BALDWIN PARK CA 91706 |
| DE LABAR, DIEDRE | 216 2ND ST S EMMAUS PA 18049 |
| DE LABAR, DIEDRE | 216 S 2ND ST EMMAUS PA 18049 |
| DE LAGE LANDEN | ACCOUNT SERVICES 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |

| Claim Name | Address Information |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD PHILADELPHIA PA 19807 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 1779 PAOLI PA 19301-1779 |
| DE LAGE LANDEN FINANCIAL SRVC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | FINANCIAL SERVICES REF NO 24133550 PO BOX 41601 PHILADELPHIA PA 19101 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 REF NO 24204544 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.24145871 PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAS CASAS,EMILIA A | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAS CASAS,VICTOR P | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAY,TIMOTHY JAMES | 5127 EAST HAMILTON AVENUE CASTLE ROCK CO 80104 |
| DE LEON PICHARDO, MANOLIN | |
| DE LEON, JONATHAN D | 1972 EDEN AVE GLENDALE CA 91206 |
| DE LEON, JULIO C | 257 S. PARK VIEW ST LOS ANGELES CA 90057 |
| DE LEOZ,JOSEPH-ALVIN M | 13641 FLAGSTAFF ST. LA PUENTE CA 91746 |
| DE LIMA, FERNANDO FABIAN DAVID | 6421 LOBOS CAY DR LAKE WORTH FL 33462 |
| DE LLANO & DANZIGER LLP | 440 LOUISANA  SUITE 1212 HOUSTON TX 77002 |
| DE LONGIS, AMY | 3839 N. WESTERN AVENUE UNIT 203 CHICAGO IL 60618 |
| DE LOS SANTOS, ELEANOR M | 958 NORDICA DRIVE LOS ANGELES CA 90065 |
| DE LOS SANTOS, MICHELLE D. | 2600 ZURICH CT. WOODRIDGE IL 60517 |
| DE MACI, LOLA | 9072 TAMARIND AVE FONTANA CA 92335 |
| DE MARIA, JOSEPH | 73 TYLER DRIVE RIVERHEAD NY 11901 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE    K-3 PHILLIPSBURG NJ 08865 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 POMPANO BEACH FL 33064 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR ORLANDO FL 32824 |
| DE NOR GRAPHICS | 665 LUNT AVE ELK GROVE VILLAGE IL 60007-5014 |
| DE OLIVEIRA, JULIO | 4377 SW 10TH PLACE APT 303 DEERFIELD BEACH FL 33442 |
| DE OLIVEIRA, SONIA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DE OLIVERIRA, LUCILENA | 1501 NW 13TH ST    NO.12 BOCA RATON FL 33486 |
| DE PAUL | 1750 WALTON RD PO BOX 1650 BLUE BELL PA 19422-2303 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD CHICAGO IL 606044466 |
| DE PENA-MIRANDA,MILLY | 80-16 86TH RD WOODHAVEN NY 11421 |
| DE PRETA, RICHARD | 100 PALMER AVENUE STAMFORD CT 06902 |
| DE QUEEN BEE | P.O. BOX 1000 ATTN: LEGAL COUNSEL DE QUEEN AR 71832 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 6 HOOVER AVE STAMFORD CT 06905 |
| DE ROSE, MELINA I | 15015 SW 108TH TERRACE MIAMI FL 33196 |
| DE ROVER, REBECCA | |
| DE SALES UNIVERSITY | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| DE SALVO, MARK | 2208 N COMMONWEALTH LOS ANGELES CA 90027 |
| DE SANTANA JR, JOSE RICHARDO | 151 SE 6 AVENUE    NO.11 POMPANO BEACH FL 33060 |
| DE SAUSSURE, MORGAN JADE | 224-27 137TH AVE ROSEDALE NY 11422 |
| DE SAUSSURE, MORGAN JADE | 244-27 137TH AVE ROSEDALE NY 11422 |
| DE SIMONE, PAULA | 211 E. MC KINLEY STREET APPLETON WI 54915 |
| DE SOCIO,JEFFREY T | 209 ROSWELL AVE. D LONG BEACH CA 90803 |
| DE SOUZA SILVA, PATRICIA | 12 B FINCH WAY QUEENSBURY NY 12804 |
| DE SOUZA, GERALDO | 2899 NW 87 AVE SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| DE SOUZA, LAURICEIA | 3013 S SEMORAN BLVD     NO.106 ORLANDO FL 32822 |
| DE SOUZA, RODOLFO | 6735 COLLEGE CT   NO.203 DAVIE FL 33317 |
| DE SOUZA, WALTO | 875 NE 48 ST         APT 70 POMPANO BEACH FL 33064 |
| DE TURENNE, VERONIQUE | 231 PARADISE COVE MALIBU CA 90265 |
| DE VENGOE CHEA, ALEJANDRA | DIAGONAL  109 NO. 1-96 ESTE BARRIO SANTA ANA ORIENTAL BOGOTA COLUMBIA COLOMBIA |
| DE VENUTO,MICHELE | 16153 CARLOW CIRCLE MANHATTAN IL 60442 |
| DE VINE, GARY A | 1662 PEGASUS STREET SANTA ANA HEIGHTS CA 92707 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY BALTIMORE MD 21226-2141 |
| DE VITA,RUSSELL P | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| DE VOS, ARNO | 1515 E. BROWARD BLVD #418 FORT LAUDERDALE FL 33301 |
| DE WAAL, ALEXANDER | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| DE WILDE, AUTUMN | 1100 THIRD STREET SAN RAFAEL CA 94901 |
| DE WIT, JOSE CARLOS | 24 B E LOWER FIREHOUSE ROAD ESPANDA NM 87532 |
| DE WIT, JOSE CARLOS | 24B LOWER FIREHOUSE ROAD ESPANOLA NM 87532-9412 |
| DE WIT,JOSE C | 1990 BRICKELL AVENUE UNIT 1 MIAMI FL 33129 |
| DE WOLFE MUSIC | 25 WEST 45TH ST NEW YORK NY 10036 |
| DE XPRESS | 1900 WAZEE ST DENVER CO 80202 |
| DE'SEAN WILLIAMS | 620 W. HYDE PARK UNIT 125 INGLEWOOD CA 90302 |
| DE-SIGNS OF THE TIMES | 71  SMITH ST HICKSVILLE NY 11801 |
| DE-WEN INC. | MR. DALE A. KENDRICK 636 E. TOUHY AVE. DES PLAINES IL 60018 |
| DEA, CYNTHIA | 1032 HILLSIDE ST MONTERY PARK CA 91754 |
| DEA,CYNTHIA F | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| DEABILL, JEFFREY | 1 DRUMMOND DR       H ROCKY HILL CT 06067-3319 |
| DEADERICK,LISA | 561 DIPLOMAT COURT #2 NEWPORT NEWS VA 23608 |
| DEADERICK,LISA B | 561 DIPLOMAT COURT APT. #2 NEWPORT NEWS VA 23608 |
| DEADLINE CLUB | C/O TIM PARADIS   C/O DOW JONES NEWSWIRE HARBORSIDE FINANCIAL CTR 800 PLAZA 11 JERSEY CITY NJ 07311 |
| DEADLINE CLUB | 15 GRAMERCY PARK NEW YORK NY 10003 |
| DEADLINE CLUB | 47  5TH AVENUE    Account No. 8913 NEW YORK NY 100034303 |
| DEADLINE CLUB | THE JOURNAL NEWS ONE GANNETT DRIVE WHITE PLAINS NY 10604 |
| DEADMAN, CHARLES | 2700 NE 1 TERRACE POMPANO BEACH FL 33064 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246 CHICAGO IL 60613 |
| DEAKOUM,JOHN | BRECHER, FISHMAN, PASTERNACK POPISH & REIFF 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD GRAFTON VA 236923408 |
| DEALWIS,SUSIMA | 6062 BERNHARD AVE RICHMOND CA 94805 |
| DEAMICIS, KRISTEN | |
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD NEWPORT NEWS VA 236062501 |
| DEAN ANDERSON | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| DEAN BAKER | 1840 MINTWOOD PL NW #202 WASHINGTON DC 20009 |
| DEAN BALDWIN | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| DEAN BENSON | 2135 ELSINORE ST ECHO PARK CA 90026 |
| DEAN BRIGGS | 1412 ARDMORE AVE GLENDALE CA 91202 |
| DEAN BROADCAST SERVICES INC | 13811 ISHNALA CIRCLE WELLINGTON FL 33414 |
| DEAN C CULL | 3815 WINDERMERE LANE YANKEE HILL CA 95965 |
| DEAN CLAESON | 211 HAMPSHIRE COURT NAPERVILLE IL 60565 |
| DEAN COSANELLA | 11000 ANTIETAM DR. ALTA LOMA CA 91737 |
| DEAN DECARLI | 16 MAPLE STREET UNIT # 2 ROCKVILLE CT 06066 |
| DEAN DRESEL | 1387 BENWICK WAY CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|---|---|
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4   Account No. 6402 GLENS FALLS NY 12801 |
| DEAN ERNST | 1319 VALLEY VIEW DRIVE PUYALLUP WA 98372 |
| DEAN GUERNSEY | 60961 GARNET ST BEND OR 97702 |
| DEAN HALL | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| DEAN HASSAN | 3645 N.FRANCISCO CHICAGO IL 60618 |
| DEAN HUSTON | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| DEAN III,CHARLES W | 1878 GREMPLER WAY EDGEWOOD MD 21040 |
| DEAN JOHNSON | 123 LAUREL AVENUE PITMAN NJ 08071 |
| DEAN JOHNSON | 964B E MICHIGAN ST ORLANDO FL 32806 |
| DEAN JONES | 349 NICHOLSON ROAD BALTIMORE MD 21221 |
| DEAN KOTILA | 853 MARLOWE AVE ORLANDO FL 32809-6463 |
| DEAN LAPOINTE | 174 MAIN STREET WETHERSFIELD CT 06109 |
| DEAN MALUSKI | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| DEAN OWEN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN PETERS, JAMES | |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR ORLANDO FL 32822-4076 |
| DEAN R. OWEN | 4220 SW 314TH PL WASHINGTON DC 98023 |
| DEAN REBER | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| DEAN RICHARDS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DEAN RINGERS MORGAN & LAWTON | PO BOX 2928 ORLANDO FL 32802 |
| DEAN ROBINSON | 5028 PEBBLEBROOK TERRACE COCONUT CREEK FL 33073 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 NEWPORT BEACH CA 92662 |
| DEAN STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| DEAN THOMPSON | 2980 SW 50TH TERRACE DAVIE FL 33314 |
| DEAN THORNTON | 1313 ARROWSMITH AVE ORLANDO FL 32809-7005 |
| DEAN WALL | 2001 TOWER DRIVE GLENVIEW IL 60026 |
| DEAN, ANGELA C | 89 PETTENGILL ROAD MARLBOROUGH CT 06447 |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL      T4 COCKEYSVILLE MD 21030-3046 |
| DEAN, BRADLEY WILLIAM | 1919 ALPINE DRIVE COLORADO SPRINGS CO 80909 |
| DEAN, BRIAN | |
| DEAN, CANDICA | 4510 W JACKSON BLVD CHICAGO IL 60624 |
| DEAN, DAVID | |
| DEAN, DIANA LYNN | 601 HARRISON AVE STE 2530 ORANGE CITY FL 32763 |
| DEAN, DIANA LYNN | 601 HARRISON AVE ORANGE CITY FL 32763 |
| DEAN, GEORGE | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, GEORGE W | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, HOLLY M | 213 SHERMAN AVE. QUEENSBURY NY 12804 |
| DEAN, JOHN | 2435 MARYLAND AVE BALTIMORE MD 21218 |
| DEAN, JOHN | 616 HAYES   Account No. 0045 JOLIET IL 60436 |
| DEAN, JOSHUA L | 213 SHERMAN AVENUE QUEENSBURY NY 12804 |
| DEAN, LEAH A | P.O. BOX 82 WHITE HALL MD 21161 |
| DEAN, NANCY | 9702 CREEKSIDE DR      B IL 60097 |
| DEAN, NANCY B | 1719 DON CARLOS AVENUE GLENDALE CA 91208 |
| DEAN, PATRICIA | 111 STANAVAGE ROAD COLCHESTER CT 06415 |
| DEAN, ROBERT MATTHEW | 11551 BUCKHAVEN LN WEST PALM BEACH FL 33412 |
| DEAN, TERRENCE A | 8674 COOPERHAWK CT COLUMBIA MD 21045 |
| DEAN, TYREE | |

| Claim Name | Address Information |
|------------|---------------------|
| DEAN,NANCY | 703 ATLANTIC AVE APT 123 ALAMUDA CA 94501 |
| DEAN,PAUL W | 3437 N. BELL CHICAGO IL 60618 |
| DEANDRE JONES | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| DEANDREA JAMES | 1598 BISHOP HOLLOW RUN ATLANTA GA 30338 |
| DEANE WYLIE | 2210 TRAFALGAR AVE. RIVERSIDE CA 92506 |
| DEANE, MARK | 1910 FARMINGTON PLACE TERRYTOWN LA 70056 |
| DEANE, MARK D | 656 E. NIAGARA CIRCLE TERRYTOWN LA 70056 |
| DEANE, ROSS M | P.O. BOX 802196 SANTA CLARITA CA 91380 |
| DEANE-VETRO,DONNA M | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DEANESE WILLIAMS | 4752 S. EVANS CHICAGO IL 60615 |
| DEANG, CELESTE | 1030 N DEARBORN APT # 616 CHICAGO IL 60610 |
| DEANGELO, ANTHONY | 9480 RIDGE BLVD #2G BROOKLYN NY 11209 |
| DEANN BUCHER | 13 7TH AVE HUDSON FALLS NY 12839 |
| DEANN VIEYRA | 748 NORTH SAN ANTONIO AVENUE UPLAND CA 91786 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE ELIZABETH CITY NC 27909 |
| DEANNA BURNS | 322 N RIDGEWOOD AVE    APT 7 EDGEWATER FL 32132 |
| DEANNA DICKERSON | 8831 MOODY ST CYPRESS CA 90630 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNA GUGEL | 1442 PON PON CT ORLANDO FL 32825 |
| DEANNA JOELSON | 2019 CLARK AV BURBANK CA 91506 |
| DEANNA M GUGEL | 1442 PON PON CT ORLANDO FL 32825 |
| DEANNA MACDONALD | 5375 HUTCHISON STREET MONTREAL QC H2V 4B4 CANADA |
| DEANNA PEREZ | 7322 QUILL DRIVE APT 147 DOWNEY CA 90242 |
| DEANNA SHANKER | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| DEANNA W SHANKER | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| DEANNA WARNER | 7700 W 66TH STREET BEDFORD PARK IL 60501 |
| DEANNA WILLIAMS | 115 E MARSHALL ST HEMPSTEAD NY 11550 |
| DEANNE GARLAND | 517 SW 10TH STREET DELRAY BEACH FL 33444 |
| DEANNE GOODMAN | 152 FIVE CROWNS WAY ENCINITAS CA 92024 |
| DEANNE GOVER | 1033 WILLOW DRIVE LEESBURG FL 34748 |
| DEANNE STILLMAN | 578  WASHINGTON, #586 MARINA DEL REY CA 90292 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEANO'S INC | 2450 AIRWAY NE GRAND RAPIDS MI 49525 |
| DEANS STOVE SHOP | 120 W MAIN ST PLANTSVILLE CT 06479 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 NEWPORT NEWS VA 23606 |
| DEANS, TYFAN ANTHONY | 532 SE EVEREGREEN TERRACE PORT ST LUCIE FL 34983 |
| DEAR PHARMACIST INC | 1079 NE 32ND AVENUE OCALA FL 34470 |
| DEAR, MICHAEL | 3009 LINDA LANE SANTA MONICA CA 90405 |
| DEAR, TONY | 712 E KELLOGG RD BELLINGHAM WA 98226 |
| DEARATANHA, RICARDO R | 5323 COLODNY DR APT. #102 AGOURA HILLS CA 91301 |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WESTERN AVE CHICAGO IL 60608 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |
| DEARDORFF ENTERPRISES INC | 6640 SW 8 STREET PEMBROKE PINES FL 33023 |
| DEARDORFF, JEFF | 16823 ROCKWELL HEIGHTS LN CLERMONT FL 34711 |
| DEARING,KATE C | 1845 SUMMIT PLACE NW APT. #410 WASHINGTON DC 20009 |
| DEARMAN MARIA | 101 E TROPICAL WAY PLANTATION FL 33317 |
| DEARON, RYAN | 1363 W. ESTES #2 CHICAGO IL 60626 |
| DEARTH, EDGAR | 558 HARPERSVILLE RD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| DEAS, RICKY | 2440 HUNTER AVENUE APT. # 17B BRONX NY 10475 |
| DEAS, LATESHA | 45 WALLACE AVENUE FREEPORT NY 11520 |
| DEASON, MOLLIE R | 2319 GUIANA PLUM DRIVE ORLANDO FL 32828 |
| DEATH, EDWARD T | 311 BENTON AVE LINTHICUM MD 21090 |
| DEATH, JASON E | 103 STEPHANIE COURT RISING SUN MD 21911 |
| DEATHERAGE, JOLEEN | PO BOX 10519 MARINA DEL REY CA 90295 |
| DEATTA SYKES | 9800 S. ELLIS CHICAGO IL 60628 |
| DEAUX | 2725 LINDEN LN WILLIAMSBURG VA 23185 |
| DEAVILAN, DANIEL | |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBACKER, ADAM J | 48 NORTH MENARD APT# 3A CHICAGO IL 60644 |
| DEBAR PROPERTIES | 2317 GRIFFIN RD LEESBURG FL 347483307 |
| DEBARRE, THOMAS E | 1132 NE 17TH AVENUE APT 2 FORT LAUDERDALE FL 33304 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION DEBARY FL 32713 |
| DEBARY GOLF & COUNTRY CLUB   [DEBARY GOLF | MANGEMENT CORP] 300 PLANTATION CLUB DR DEBARY FL 327132217 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD     2115 BALTIMORE MD 21234-9044 |
| DEBBAN, M C | 4443 ATOLL AVENUE SHERMAN OAKS CA 91423 |
| DEBBIE A COCHRAN | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| DEBBIE BURRELL | 12 REDLEF STREET PATCHOGUE NY 11772 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |
| DEBBIE COCHRAN | 13557 OLD DOCK ROAD ORLANDO FL 32828 |
| DEBBIE COFFMAN | 34751 BIRCH ROAD BARSTOW CA 923117237 |
| DEBBIE DANIELS | 2001 S. MICHIGAN APT. #19M CHICAGO IL 60616 |
| DEBBIE DAVIDSON | 1813 BASKET OAK ST. CHARLES MO 63303 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| DEBBIE FIELDS | 903 LUZERNE AVE. BALTIMORE MD 21205 |
| DEBBIE FISHER | 6304 SW 27TH ST       D PEMBROKE PINES FL 33023 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE GILES | 923 HARNDON COURT BALTIMORE MD 21225 |
| DEBBIE GRACZYK | 156 BRICKYARD RD FARMINGTON CT 06032 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 OCOEE FL 34761 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE JESSING | 5232 FAIRVIEW APT #4 LOS ANGELES CA 90056 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR APOPKA FL 32712 |
| DEBBIE MACK | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| DEBBIE MALLICK | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET BALTIMORE MD 21231 |
| DEBBIE NELSON | 14131 FOSTER RD LA MIRADA CA 90638 |
| DEBBIE O'ROURKE | 7 KELLY FARM RD SIMSBURY CT 06070-1678 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE REAM | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| DEBBIE RICE | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| DEBBIE RITZ | 628 NORTH DELAWARE AVE DELAND FL 32720 |
| DEBBIE SANDERS | 416 EAST BAILEY ROAD APT# 203 NAPERVILLE IL 60565 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SEAMAN | 262 MARVIN RIDGE RD NEW CAANAN CT 06840 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT ORLANDO FL 32822-7676 |

| Claim Name | Address Information |
|---|---|
| DEBBIE VAUGHN | 39410 ROSE ST UMATILLA FL 32784 |
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 LAKE MARY FL 32746-2474 |
| DEBBIES WHOLESALE AND RETAIL | 6238 SW 19TH ST PEMBROKE PINES FL 33023 |
| DEBBIES WHOLESALE AND RETAIL INC | 108 SE 2ND AVE HALLANDALE FL 33009 |
| DEBBIES WHOLESALE AND RETAIL INC | 6238 SW 19 ST MIRAMAR FL 33023 |
| DEBBY ANN KRENEK | 361 72ND ST BROOKLYN NY 11209 |
| DEBBY APPLEGATE | 125 LAWRENCE ST. NEW HAVEN CT 06511 |
| DEBBY KADISON | 11265 W CRESTLINE DR LITTLETON CO 80127-1624 |
| DEBEAR,CLIFFORD | 108 BOLTON ST LINDENHURST NY 11757 |
| DEBEERS | 498 7TH AVE NEW YORK NY 10018 |
| DEBELLIS, PATRICK | |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 105 LOS ANGELES CA 90028 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 106 LOS ANGELES CA 90028 |
| DEBERGE,JOHN | 28 POTTOWATTOMIE CT. NAPERVILLE IL 60563 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 TITUSVILLE FL 32780-6131 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD TOWSON MD 21286-2969 |
| DEBEVOISE AND PLIMPTON LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE AND PLIMPTON LLP | 919 THIRD AVE NEW YORK NY 10022 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD LEESBURG FL 34788-3134 |
| DEBIASE, LEON | |
| DEBLOCK,KRISTEN N | 365 HILLTOP DRIVE NORTH AURORA IL 60542 |
| DEBMAR STUDIOS INC | 808 WILSHIRE BLVD      STE  300 SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA 21ST FLOOR NEW YORK NY 10017 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD. 8TH FLOOR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD 8TH FLR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY LLC | PO BOX 51357 LOS ANGELES CA 90051-5657 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90064-1079 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD  8TH FLOOR SANTA MONICA CA 90401 |
| DEBNAM,BETHEL | 12 BERGEN STREET BRENTWOOD NY 11717 |
| DEBOARD, JAMES E | 925 GRACE ROAD HUNTINGTOWN MD 20639 |
| DEBOER, RAYMOND W | 690 N. KANKAKEE STREET GODLEY IL 60407 |
| DEBOER, RITA | 1024 OAKLAND DRIVE BARRINGTON IL 60010 |
| DEBOLD, JOHN | 2603 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR SANDWICH IL 605489259 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBOOM, JAMES L | 2245 N GLASSELL ORANGE CA 92865 |
| DEBORA MROCZKA | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| DEBORA PERILLO | 5131 NW 31 ST MARGATE FL 33063 |
| DEBORA VRANA | 612 S. .MANSFIELD AVENUE LOS ANGELES CA 90036 |
| DEBORA WOODWARD | 1246 FURNACE ROAD PITTSFORD VT 05763 |
| DEBORAH A DUBOSAR | 1501 SE MARIANA RD PORT ST LUCIE FL 349527140 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH A. WELCH | 6717 DALHART LANE DALLAS TX 75214 |
| DEBORAH ALBRIGHT | 22726 MACFARLANE DR WOODLAND HILLS CA 91364 |
| DEBORAH BEAVERS | 6386 REDHEAD WAY FONTANA CA 92336 |
| DEBORAH BEAVERSON | 880 CHERRY ORCHARD ROAD DOVER PA 17315 |
| DEBORAH BECKER | 819 S. EUCLID OAK PARK IL 60304 |
| DEBORAH BELGUM | 600 LOMA AVE LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| DEBORAH BENNETT | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| DEBORAH BENNETT | 1582 61ST DRIVE SOUTH WEST PALM BEACH FL 33415 |
| DEBORAH BERGER | PO BOX 41857 LOS ANGELES CA 90041 |
| DEBORAH BEVERLY | 1453 GEM CIR PALM SPRINGS CA 92262 |
| DEBORAH BLUM | 318 EVERGLADE DR MADISON WI 53717 |
| DEBORAH BOSCH | PO BOX 6696 CHAPAIGN IL 518255595 |
| DEBORAH BRADLEY | 30 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| DEBORAH BREWSTER | 9454 DUNLOGGIN ROAD ELLICOTT CITY MD 21042 |
| DEBORAH BROWN | 906 EMMA KATE COURT NEWPORT NEWS VA 23605 |
| DEBORAH BROWN | 1603 LONGFELLOW COURT WHEATON IL 60187 |
| DEBORAH CLINE | 200 WEST GRAND AVENUE APT. #2001 CHICAGO IL 60654-8049 |
| DEBORAH COOPER | 1097 WILKINS DRIVE WILLIAMSBURG VA 23185 |
| DEBORAH D'ANDUONO | 185 E PALISADE AVE #D3-B ENGLEWOOD NJ 07631 |
| DEBORAH DANZIGER | 400 E. COLONIAL DRIVE APT 106 ORLANDO FL 32803 |
| DEBORAH DAVIS | 1155 SUMMERWOOD CIRCLE WELLINGTON FL 33414 |
| DEBORAH DAVIS | 3617 BELLFIELD WAY STUDIO CITY CA 91604 |
| DEBORAH DRAMBY | 8701 GREEN CLOVER COURT ORDENTON MD 21113 |
| DEBORAH FAIRCHILD | 1634 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| DEBORAH FEYERABEND | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| DEBORAH FRIEDELL | 1507 30TH STREET #5 WASHINGTON DC 20007 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH GARLICKI | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| DEBORAH GARNOCK | 24 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD ORLANDO FL 32828 |
| DEBORAH GLEASON - DABISCH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| DEBORAH GREEN | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| DEBORAH HARTZ | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| DEBORAH HAWKINS | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| DEBORAH HOLT | 16939 GERTING RD MONKTON MD 21111 |
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 FARMINGTON CT 06032-2987 |
| DEBORAH HORAN | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| DEBORAH HORNBLOW | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| DEBORAH INGERSOLL | 360 E. SOUTH WATER STREET APT. #4703 CHICAGO IL 60601 |
| DEBORAH J GARLICKI | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| DEBORAH J MILLER | 610 CARIBOU COURT KISSIMMEE FL 34759 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH JACOBS | 579 FOURTH ST BROOKLYN NY 11215 |
| DEBORAH JOHNSON | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| DEBORAH JONES STUDIO INC | 777 FLORIDA ST  NO.301 SAN FRANCISCO CA 94110 |
| DEBORAH JORDAN | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |
| DEBORAH JORDAN | 280 SW 8TH STREET DEERFIELD BEACH FL 33441 |
| DEBORAH KALB | 2127 CALIFORNIA ST NW #104 WASHINGTON DC 20008 |
| DEBORAH KAPLAN | 1044 GULL AVE FOSTER CITY CA 94404 |
| DEBORAH KATTERHAGEN | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH KRESAL | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| DEBORAH L BEAVERS | 6386 REDHEAD WAY FONTANA CA 92336 |
| DEBORAH L SPINA | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH LAFOGG-DOCHERTY | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| DEBORAH LAICHE | 400 S LAFAYETTE PK #312 LOS ANGELES CA 90057 |
| DEBORAH LAKE | 41 E. PRINCETON ST ORLANDO FL 32804 |
| DEBORAH LATTIMORE | 627 S. HIGHLAND AVE LOS ANGELES CA 90036 |
| DEBORAH LEEKOFF | 80 ENGLEWOOD AVENUE WEST HARTFORD CT 06110-1122 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH LEVINE | 1640 CARLA LANE EAST MEADOW NY 11554 |
| DEBORAH LOWE | 643 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| DEBORAH LYON | 269 HALLS POND RD SALEM NY 12865 |
| DEBORAH MANG | 1024 RUNAWAY PENNSBURG PA 18073 |
| DEBORAH MANIS | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| DEBORAH MARINO | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| DEBORAH MAX | 157 NEWBROOK LANE BAY SHORE NY 11706 |
| DEBORAH MCKOWN | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| DEBORAH MICHAELS | 191 DEVON PL NEWPORT NEWS VA 23606 |
| DEBORAH MIESEL | 19 PRESTON RD. WOODSIDE CA 94062 |
| DEBORAH MIMS | 1552 NW 17TH AVE        1 PLANTATION FL 33313 |
| DEBORAH MINER | 150 MAPLEWOOD AVE. 2ND FLOOR WEST HARTFORD CT 06119 |
| DEBORAH MINGHELLA | 29 ROCK LANE LEVITTOWN NY 11756 |
| DEBORAH MINNIS | 1031 BYERLY WAY ORLANDO FL 32818 |
| DEBORAH MOORE-LEWIS | 10338 S HOXIE AVE CHICAGO IL 60617 |
| DEBORAH MORRIS | 135-25 HOOVER AVENUE 5K KEW GARDENS NY 11435 |
| DEBORAH MORRISON | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| DEBORAH NADELL | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| DEBORAH NATHAN | 680 W. 204TH STREET, #5B NEW YORK NY 10034 |
| DEBORAH NETBURN | 354 MAVIS DR LOS ANGELES CA 90063 |
| DEBORAH NETBURN | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| DEBORAH NOBLIN | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| DEBORAH O'CONNOR | 668 NO HAMILTON AVE LINDENHURST NY 11757 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE ORLANDO FL 32803-2162 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH OWEN LTD | 78 NARROW ST LIMEHOUSE ENGLAND E1488P UNITED KINGDOM |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH PAYNE | P.O. BOX 680381 ORLANDO FL 32868 |
| DEBORAH PERRY | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| DEBORAH PICKER | 1525 GRIFFITH PARK BLVD 404 LOS ANGELES CA 90026 |
| DEBORAH PICKETT | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| DEBORAH PICKLES | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| DEBORAH PIERRE | 1330 N 73 WAY PEMBROKE PINES FL 33024 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN APT 202 BRENDON FL 33511 |
| DEBORAH PRESSER | 2910 LONNI LANE MERRICK NY 11566 |
| DEBORAH PRESTON | 10 WESTCLIFF DRIVE MOUNT SINAI NY 11766 |
| DEBORAH QUACKENBUSH | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |
| DEBORAH RAHAMIM | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| DEBORAH RAMIREZ | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| DEBORAH ROMEO | P.O. BOX 10452 HILO HI 96721 |
| DEBORAH ROTUNNO | 1943 SOMERSET LANE WHEATON IL 60187 |
| DEBORAH ROUNDTREE | 120 W LEE RD DELRAY BEACH FL 33445 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |

| Claim Name | Address Information |
|---|---|
| DEBORAH SALAMONE | 241 BANBURY COURT LONGWOOD FL 32779 |
| DEBORAH SANDERS | 2022 N. 21ST STREET ARLINGTON VA 22201 |
| DEBORAH SCHOCH | 4617 E COLORADO STREET LONG BEACH CA 90814 |
| DEBORAH SCOTT | 208 SURI DR WILLIAMSBURG VA 23185 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| DEBORAH SERIGANO | 217 10TH STREET WEST BABYLON NY 11704 |
| DEBORAH SHAFER | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| DEBORAH SHELTON | 4449 S. LAKE PARK AVENUE CHICAGO IL 60653 |
| DEBORAH SHIELDS | 316 DARLINGTON ROAD HAVRE DE GRACE MD 21078 |
| DEBORAH SINCIC | 7608 GOVERN BLVD ORLANDO FL 32822 |
| DEBORAH SMARGIASSI | 8138 C ANISE GROVE LANE ORLANDO FL 32818 |
| DEBORAH SMITH | 1170 14TH ST ORANGE CITY FL 32763-3202 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR EDGE WATER MD 21040 |
| DEBORAH SPINA | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| DEBORAH STEPP | 26 DWIGHT RD NEWPORT NEWS VA 23601 |
| DEBORAH STIPEK | 816 CLARK WY PALO ALTO CA 94304 |
| DEBORAH STOPPARD | 58 PHEASANT RIDGE RD HANOVER PA 17331 |
| DEBORAH TANNEN | 700 LIVE OAK DR. MCLEAN VA 22101 |
| DEBORAH THOMPSON | 2100 SAN SIMEON MESQUITE TX 75181 |
| DEBORAH TONEY | 9307 MARSH OAKS CT. ORLANDO FL 32832 |
| DEBORAH TUITA | 9701 GEYSER AVENUE NORTHRIDGE CA 91324 |
| DEBORAH TURNIPSEED | 4611 HOMER AVE. BALTIMORE MD 21215 |
| DEBORAH UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| DEBORAH V NASH | 4101 PENHURST AVENUE BALTIMORE MD 21215 |
| DEBORAH VANKIN | 1864  NO. VERMONT AVE. #531 LOS ANGELES CA 90027 |
| DEBORAH VINAKOS | 2827 W. RASCHER AVENUE CHICAGO IL 60625 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBORAH WELCH | 6717 DALHART LANE DALLAS TX 75214 |
| DEBORAH WILKIE | 636 PEARL STREET HAVRE DE GRACE MD 21078 |
| DEBORAH WILKINSON | 12562 DALE ST. UNIT#2 GARDEN GROVE CA 92841 |
| DEBORAH WOOD | 10516 NW 2ND COURT PLANTATION FL 33324 |
| DEBORAH WOOLEY | 10013 STONELEIGH DR BENBROOK TX 76126 |
| DEBORAH YOUNG | 5701 PICKERING AVENUE WHITTIER CA 90601 |
| DEBORD, MATTHEW | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBOURG,KEITH N | 235 WEST MAIN STREET STAMFORD CT 06902 |
| DEBRA A SMITH-GINNIE | 5661  WASHINGTON ST        30B PEMBROKE PINES FL 33023 |
| DEBRA ANDERSON | 120 WEBSTER RD ELLINGTON CT 06029-2720 |
| DEBRA ANGELOS | 2350 NE 14TH STREET APT 202 POMPANO BEACH FL 33062 |
| DEBRA BADE | 1001 MAPLETON AVENUE OAK PARK IL 60302 |
| DEBRA BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA BOTWINICK | 2642 SW 81ST TERRACE MIRAMAR FL 33025 |
| DEBRA BRUNO | 4425 BURLINGTON PL. NW WASHINGTON DC 20016 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA CORIE | 83 PINEWOOD ROAD QUEENSBURY NY 12804 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA DICKERSON | 78 EILEEN STREET ALBANY NY 12203 |
| DEBRA EGGERS | 6342 BEECHFIELD AVE. ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| DEBRA EVANS | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| DEBRA FOSTER | 6251 BEECHWOOD RD. MATTESON IL 60443-1315 |
| DEBRA FREDERICK | 223 ABERDEEN AVE EXTON PA 19341 |
| DEBRA FRIEDMAN | 2937 3RD AVE N SEATTLE WA 98195 |
| DEBRA GAHRING | 1080 SW 50TH AVE MARGATE FL 33068 |
| DEBRA GIBBS | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| DEBRA GOBER | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| DEBRA GOMEZ | 600 CENTRAL AVE APT 363 RIVERSIDE CA 926076528 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA GRAY | 14 JEFFERSON IRVINE CA 92620 |
| DEBRA GULACK | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| DEBRA HAAS | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| DEBRA HALLOCK | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| DEBRA HAMMETT | 743 MOROSGO CT ORLANDO FL 32825 |
| DEBRA HARVEY | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| DEBRA HODGES-COLLIER | 231 S. BEACHWOOD BURBANK CA 91506 |
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 904 CLOVERWOOD WAY WINTER GARDEN FL 94787 |
| DEBRA HOLMES | 146 ELGIN AVE APT 3 FORREST PARK IL 60130 |
| DEBRA HOLMES | 146 ELGIN APT. # 3 SOUTH-EAST FOREST PARK IL 60130 |
| DEBRA J HARVEY | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| DEBRA JACKSON | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST RIDGECREST CA 93555 |
| DEBRA JEAN KAPLAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| DEBRA JO KAUFMAN | 1401 VICTORIA AVE VENICE CA 90291 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 DOWNEY CA 90240 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA JONES | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| DEBRA JONES | PO BOX 17051 LONG BEACH CA 90807 |
| DEBRA KORTVELY | 2121 LENAPE DRIVE COPLAY PA 18037 |
| DEBRA KRUTZ | 113 HARMONY MILLS LOFTS COHOES NY 12047 |
| DEBRA LEE BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA LEVINE | 4411 LOS FELIZ BLVD #204 LOS ANGELES CA 90027 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA LUND | 29 OAKWOOD LANE PLAINVIEW NY 11803 |
| DEBRA MATHIS | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| DEBRA MCGOVERN | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| DEBRA MCLAUGHLIN | 31 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBRA MEIER | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| DEBRA MILLER | 28    29TH AVE. VENICE CA 90291 |
| DEBRA MILLS-WILES | 2111 BRANDYWINE ROAD APT 535 WEST PALM BEACH FL 33409 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |
| DEBRA ORONA | 4744 VINCENT AVE COVINA CA 91722 |
| DEBRA POWERS | 1069 SOPHIE BLVD ORLANDO FL 32828-5947 |
| DEBRA PRINZING | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| DEBRA R GIBBS | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| DEBRA ROCKEFELLER | 1014 S WESTLAKE BLVD STE 14 WESTLAKE VILLAGE CA 91351 |
| DEBRA ROSS | 10864 NW 8TH STREET PEMBROKE PINES FL 33026 |
| DEBRA ROSSI | 6776 N. IONIA CHICAGO IL 60646 |
| DEBRA SCHNECKER | 719 SIXTH AVENUE BETHLEHEM PA 18018 |
| DEBRA STARR-ROCKOFF | 11142 LAUREL WALK ROAD WELLINGTON FL 33467 |
| DEBRA TEICHROW | 1209 N VASSAR LANE WALNUT CA 91789 |
| DEBRA THOMPSON | 9428 S HOOVER ST LOS ANGELES CA 90044 |
| DEBRA TUCKER | 37 KAREN DRIVE SAYVILLE NY 11782 |
| DEBRA WALTERS | 7701 ANDES LANE PARKLAND FL 33067 |
| DEBRA WILLIAMS | 319 N. ELLWOOD AVENUE BALTIMORE MD 21224 |
| DEBRA WILSON | 9530 OAKHURST DRIVE COLUMBIA MD 21046 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA YOUNG | 317 HEARTHSTONE WAY NEWPORT NEWS VA 23608 |
| DEBRA ZOBEL | 1281 CROSSBILL COURT WESTON FL 33327 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBRAH HOROWITZ | 29052 EAGLE LANE FORT MILL SC 29707 |
| DEBRECHT, KEN | |
| DEBRECHT, KEN | 701 LAUREL OAK FRONTENAC MO 631313931 |
| DEBRECZENI, ADAM | 1271 SABAL TRAIL WESTON FL 33327 |
| DEBRITTO, KENNETH J | 10301 BLUE PALM STREET PLANTATION FL 33324 |
| DEBRUYN,ELLEN E | 141 GLENDALE ROAD SOUTHAMPTON MA 01073 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEBUCK, ROBERT F | 16680 S. POST ROAD NO.101 WESTON FL 33331 |
| DEBUONO, DIANE | 229  COMMERCIAL BLVD #4 LAUDERDALE BY THE SEA FL 33308 |
| DEBUT ART LTD | 30 TOTTENHAM ST LONDON W1T 4RJ UNITED KINGDOM |
| DEC III, WILLIAM M | 1341 W FULLERTON NO.193 CHICAGO IL 60614 |
| DEC, EVELYN | 420 N PRATER AVE NORTHLAKE IL 60035 |
| DECA ST. PROPERTIES | 854 STORK ELM CT SEVEREN MD 21144 |
| DECAIRE, HELEN B | 212 ALTAMONT AVE. CATONSVILLE MD 21228 |
| DECAL GRAPHICS | 11311 BELL ROAD LEMONT IL 60439 |
| DECAMPOS, ANDRE | 27 NW 45TH AVE, NO.101 DEERFIELD BEACH FL 33442 |
| DECANINI, NATALIE | 64-18 COOPER AVENUE RIDGWOOD NY 11385 |
| DECANIO,LUCILLE | |
| DECAPRIO, DAN | |
| DECAPRIO, DARCIE | 116 TERRI COURT   Account No. 3141 MANHATTAN IL 60442 |
| DECARBO, ELIZABETH | 520 PETERS BLVD BRIGHTWATERS NY 11718 |
| DECARBO, ELIZABETH | 1250 BROOKHAVEN HIDEAWAY COURT ATLANTA GA 30319 |
| DECARISHJR,DUDLEY | 155 TRACY DRIVE VERNON CT 06066 |
| DECARLO JR., FRANK | |
| DECARLO, AARON | 70 PELLINORE CT BALTIMORE MD 21208 |
| DECARLO, DONALD | 4518 N AVENIDA RONCA TUSCON AZ 85750 |
| DECARLO, JOSEPH | 3201 BRITANNIA CT ANNAPOLIS MD 21403 |
| DECASTRO, IGNACIO J | 1666 W EDGEWATER, 2ND FLR. CHICAGO IL 60660 |
| DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| DECATUR ELECTRONICS INC | 715 BRIGHT ST DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE | RE: DECATUR 1270 GRAND AVE 1224 WEST GRAND AVE. DECATUR IL 62522 |

| Claim Name | Address Information |
|---|---|
| NAZARENE | RE: DECATUR 1270 GRAND AVE 1224 WEST GRAND AVE. DECATUR IL 62522 |
| DECATURE TOUNSEL | 7450 LINCOLN AVENUE APT. # 202 SKOKIE IL 60076 |
| DECCA CABLE - PINE RUN EST M | 10983 SW 89TH AVE OCALA FL 34481-9722 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 ABINGDON MD 21009 |
| DECELIS, ALINA | 201 RACQUET CLUB RD NO.S217 WESTON FL 33326 |
| DECEMBRE, MAGUY | 5600 SILVER STAR RD. #229 ORLANDO FL 32808 |
| DECENA,LEILANI M | 5129 W. WOODMILL DR. WILMINGTON DE 19808 |
| DECESARE, GLORIA J | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DECESARE,MICHELE | 1272 ABBEY OAKS DRIVE LEMONT IL 60439 |
| DECHANT, TIM M | 4605 CAHUENGA BLVD. APT#215 TOLUCA LAKE CA 91602 |
| DECHANTAL, RICHARD M | 1260 W. WASHINGTON UNIT 601 CHICAGO IL 60607 |
| DECHESSER, CHERYL M | 13 WARREN AVE MYSTIC CT 06355 |
| DECHTER, GADI | 1314 RUTTER STREET BALTIMORE MD 21217 |
| DECILLIA J. CASTOR | EASTVIEW TER APT 11 ABINGDON MD 21009 |
| DECISION MARK | 818 DOWS RD SE CEDAR RAPIDS IA 52403 |
| DECISION QUEST INC | PO BOX 513376 LOS ANGELES CA 90051-3376 |
| DECISION TOOLBOX INC | 1526 14TH ST STE 102 SANTA MONICA CA 90404 |
| DECISION TOOLBOX INC | 2667 E 28TH ST  SUITE 508 SIGNAL HILL CA 90755 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140 PHILADELPHIA PA 19175 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5490 PHILADELPHIA PA 19178 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5505 PHILADELPHIA PA 19178 |
| DECISIONONE CORPORATION | 4110 S 100TH EAST AVE SUITE 100 TULSA OK 74146 |
| DECISIONONE CORPORATION | PO BOX 05550 SAN FRANCISCO CA 94139 |
| DECK, BEVERLY | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| DECK, TROYA | 1026 RICE DR APT 354 COLORADO SPRINGS CO 80906 |
| DECKER & SONS INC | 430 N FULLER GRAND RAPIDS MI 49503 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECKER, CATHLEEN | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| DECKER, GAIL | 881 WILLOW DR CATASAUQUA PA 18032 |
| DECKER, KRISTIN | 720 W SCHUBERT    UNIT 2 CHICAGO IL 60613 |
| DECKER, NICOLE | 5859 WHISPER WAY ELKRIDGE MD 21075 |
| DECKER, PAUL N | 18 DORSET PLACE QUEENSBURY NY 12804 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| DECOLONGON,MICHAEL P | 84-26 ELIOT AVE MIDDLE VILLAGE NY 11379 |
| DECOO, JOHN | 6321  DEWEY ST HOLLYWOOD FL 33023 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DECORATIVE PLANTS INC | 2920 DAIRY ASHFORD HOUSTON TX 77082 |
| DECORATIVE SIGNATURE PARENT [DECORATORS | SIGNATURE    R] 935 S CONGRESS AVE DELRAY BEACH FL 334454628 |
| DECORMIER NISSAN | 295 ADAMS ST MANCHESTER CT 06040-1985 |
| DECORMIER NISSAN | P O BOX 8487 CARTER DECORMIER MANCHESTER CT 60408487 |
| DECOSTER, JEFFREY | 137 N CHESTER AVE PASADENA CA 91106 |
| DECOSTER, JOHN | |
| DECOSTER,MELISSA M | 15211 SW 50TH STREET MIRAMAR FL 33027 |
| DECOUDREAUX, DARRYL C | 914 COLLIER RD NW  APT 2102 ATLANTA GA 30318 |
| DEDE UNDERHILL | 75 CIRO STREET HUNTINGTON NY 11743 |
| DEDEAUX,TIFFANY A | 1400 HUBBELL PLACE APT # 1312 SEATTLE WA 98101 |
| DEDECKER, SALLY | |

| Claim Name | Address Information |
|---|---|
| DEDECKER,BETH K | 6 SOMERSET COURT WASHINGTON IL 61571 |
| DEDERER, CLAIRE | 5541 FLAGSTAFF RD BOULDER CO 80302 |
| DEDES, JENNIFER J | |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CULVER BLVD      STE 120 LOS ANGELES CA 90066 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CUVER BLVD       STE 120 LOS ANGELES CA 90066 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |
| DEDIOS, JIMMY L | 362 PLAZA PARAISO CHULA VISTA CA 91914 |
| DEDO, DARREN | 4246  245TH AVE SE ISSAQUAH WA 98029 |
| DEDO, DARREN J. | 4246 245TH AVE SE ISSAQUAH WA 98029 |
| DEDORE, JACK | |
| DEDRICK BURNS | 154 N. PINE APT. #2C CHICAGO IL 60644 |
| DEDRICK,JAMES | 8267 A SW POINTERWAY PORTLAND OR 97225 |
| DEE ANN DIVIS | 1014 SOUTH 17TH STREET ARLINGTON VA 22202 |
| DEE GONZALEZ FPL | 4200 W FLAGLER ST      3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEE SPROCK | 17 FONTAINE RD NEWPORT NEWS VA 23601 |
| DEE, JANE E | 27 DEEP HOLLOW ROAD CHESTER CT 06412 |
| DEE,MERRI | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |
| DEEANN CHINN | 18629 SHEFFIELD ROAD CASTRO VALLEY CA 94546 |
| DEEBLE, STEVE W | 24063 BARLEY ROAD MORENO VALLEY CA 92557 |
| DEEDEE DEGELIA | 2411 ST. GEORGE STREET LOS ANGELES CA 90027 |
| DEEDS, DOUGLAS D. | |
| DEEGAN, HELEN D | 1622 N NEW STREET BETHLEHEM PA 18018 |
| DEEL, LAVERNE W | 180 ELECTRA DRIVE NEWPORT NEWS VA 23602 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEENA METZGER | 20666 CALLON DR. TOPANGA CANYON CA 90290 |
| DEEP MARKETING | P.O. BOX 46792 LOS ANGELES CA 90046 |
| DEEP RIVER TAX COLLECTOR | PO BOX 13 DEEP RIVER CT 06417 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPAK AGARWAL | 30 AMERICANA COURT ROSELLE IL 60172 |
| DEEPAK, JUANITA | 8557 MANOR AVE       A MUNSTER IN 46321 |
| DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD DEERFIELD BEACH FL 334421110 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 DEER PARK IL 600107240 |
| DEER RUN REALTY | 232 WILSHIRE BLVD CASSELBERRY FL 327075371 |
| DEERFIELD AUTO TAG AGENCY | 1600 W HILLSBORO BLVD  ROOM 181 DEERFIELD BEACH FL 33442 |
| DEERFIELD BEACH BOCA RATON HILTON | 37 FORBES RD BRAINTREE MA 02184 |
| DEERFIELD BEACH/LIGHTHOUSE POINT | OBSERVER 201 N FEDERAL HWY, STE 103 DEERFIELD BEACH FL 33441 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEERING, WENDY L | 1746 N APPLETON ST APPLETON WI 54911 |
| DEERWOOD ESTATES | 11441 INTERCHANGE CIR S MIRAMAR FL 330256009 |
| DEERY,WILLIAM M. | 1201 S OCEAN DRIVE #1707N HOLLYWOOD FL 33019 |
| DEES, JCLYNN | 3934 FALLING ACORN CIRCLE LAKE MARY FL 32746 |
| DEEVEY, MIKE | |
| DEFALCO REAL ESTATE GROUP | 1601 NW 13TH ST BOCA RATON FL 334861127 |
| DEFALCO, CARMEN | 1831 N FAIRFIELD AVE  3N CHICAGO IL 60647 |
| DEFALCO, NEIL LAWRENCE | 6049 YORKSHIRE DRIVE BALTIMORE MD 21212 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEFAZIO, TONY | 1108 HOTEL DR PASADENA MD 21122-2538 |
| DEFEIS OCONNELL & ROSE PC | 500 FIFTH AVE       26TH FLR NEW YORK NY 10110 |

| Claim Name | Address Information |
|---|---|
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD PHOENIX MD 21131 |
| DEFENSOR CHIEFTAIN | 200 WINKLER SW ATTN: LEGAL COUNSEL SOCORRO NM 87801-4200 |
| DEFEVERE, BRETT A. | 3022 N HAMILTON AVENUE CHICAGO IL 60618 |
| DEFILIPPO, LILLIAN ROSE | |
| DEFLORA,JAMES | 33 GORDON AVENUE MEDFORD NY 11763 |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD WOODLAND HILLS CA 91367 |
| DEFRAIN, ROBERT | 3601 E SANDIDER DR BOYNTON BEACH FL 33436 |
| DEFRANCO,ROGER | 17 GLENN LANE GLEN HEAD NY 11545 |
| DEFREITAS, FERNANDO M | 10401 W BROWARD BLVD NO. 403 PLANTATION FL 33324 |
| DEFRIES, CHRISTINE | |
| DEFRIES, CHRISTINE | 1425 NOTTINGHAM LN HOFFMAN EST IL 601692642 |
| DEFUSCO, ROBERT | 5305 SAN ANTONIO AVE. APT. 200 ORLANDO FL 32839 |
| DEGAN,ALEXANDRE A | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGELLEKE, SCOTT W | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGEN, J | |
| DEGENNARO, MARK | 4 ELIZABETH PL MANALAPAN NJ 07726-3660 |
| DEGEORGE, SCOTT M | |
| DEGEYTERE, PETER | 16182 QUARTZ ST WESTMINSTER CA 92683 |
| DEGIVE,RAMSAY F | 2114 EAST LOMBARD ST. BALTIMORE MD 21231 |
| DEGLER, JEFFREY D | 9676 BRADFORD KNOLL DRIVE FISHERS IN 46037 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAF, DAVID | 7815 N. BABB AVE SKOKIE IL 60077 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAW, MICHAEL R | 18 ANDOVER AVENUE GANSEVOORT NY 12831 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN ATTN: JEFF GOLDING CHICAGO IL 60612 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN        00002 MUNDELEIN IL 60060-1905 |
| DEGRENIER FLORENCE | 1239 CANTERBURY LN GLENVIEW IL 60025 |
| DEGRISELLES, JAIME | 701 GALER STREET APT #410 SEATTLE WA 98109 |
| DEGROAT,JOSEPH L | 71 FENWICK STREET HARTFORD CT 06114 |
| DEGROFF III,FLLOYD | 12151 BARTLETT STREET GARDEN GROVE CA 92845 |
| DEGROOT, ANCA | 1944 MEDALLION CT FOREST HILL MD 21050-2761 |
| DEGROOT, JENNIFER L | 843 SOUTH HARVEY OAK PARK IL 60304 |
| DEGROOT, LEN J | 1708 NE 47 ST OAKLAND PARK FL 33334 |
| DEGROOT, MICHAEL | 1944 MEDALLION CT FOREST HILL MD 21050 |
| DEGUERRA, OLGA A | 503 KILDEER DR       226 BOLINGBROOK IL 60440 |
| DEGUZMAN, MELANIE | 204 N ROHLWING RD PALATINE IL 60074 |
| DEHAAN,ELOISE | 612 NORTH 12TH STREET ALLENTOWN PA 18102 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEHN, ROBERT | |
| DEHOERNLE PAVILLION [MIAMI JEWISH | HOSPITAL] 360 LEXINGTON AVE MIAMI JEWISH HOSPITAL NEW YORK NY 100176502 |
| DEHOFF, TIM | 1007 ROWE LAND BALTIMORE MD 21228 |
| DEI SERVICES CORP | 7213 SANDSCOVE CT STE 1 WINTER PARK FL 327926919 |
| DEIAR ZAYED | 1127 BUTTONWOOD DRIVE WESTMONT IL 60559 |
| DEIBERT, DANIEL J | 2218 PATRICK LANE WAUKESHA WI 53188 |
| DEIBLER, STACY J | 133-B WINDSOR LANE WILLOWBROOK IL 60527 |
| DEICHMAN-WALKER CHEVY | 3600 WILLIAM PENN HWY EASTON PA 18045-5167 |

| Claim Name | Address Information |
|---|---|
| DEICHMANN, MATTHEW | 3265 GREEN TRAILS COURT WENTZVILLE MO 63385 |
| DEIDRA BOYKIN | 44 BANK SPRING COURT OWINGS MILLS MD 21117 |
| DEIDRA CHEESEBOROUGH | 1910 W. 23RD STREET RIVIERA BEACH FL 33404 |
| DEIDRA PARRISH WILLIAMS | 95 AVONDALE STREET VALLEY STREAM NY 11581 |
| DEIDRA WALPOLE | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |
| DEIDRE MCCABE | 2969 HEARTHSTONE ROAD ELLICOTT CITY MD 21042 |
| DEIDRE PERRY | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |
| DEIDRE WHITE | 316 6TH STREET UNION CITY NJ 07087 |
| DEIGL, JEFFREY | |
| DEININGER, SCOTT | 200 WHISPER LANE SHOREWOOD IL 60431 |
| DEIRDRE BAIR | 695 FOREST RD WEST HAVEN CT 06516 |
| DEIRDRE EDGAR | 2257 COOLEY PLACE PASADENA CA 91104 |
| DEIRDRE EITEL | 7535 THEISEN RD BELGRADE MT UNITES STATES |
| DEIRDRE MAGUIRE | 454 EAST 240TH STREET BRONX NY 10470 |
| DEIRDRE MARION | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| DEIRDRE MCGEOWN | 65 DOW AVENUE MINEOLA NY 11501 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 DECATUR GA 30032 |
| DEISY DAZA | 2455 NW 89TH DRIVE APT 203 CORAL SPRINGS FL 33065 |
| DEITELBAUN, KRITA | 1929 WESCOTT DR RALEIGH NC 27614 |
| DEITER BROS | 1301 S 12TH ST ALLENTOWN PA 18103 3814 |
| DEJANOVIC,DARKO | 2007 BENNETT EVANSTON IL 60201 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |
| DEJESUS CASTRO, STARLIN | C/CADNABO NO.10 BARRIO LAS FLORES MONTE CRISTY DOMINICAN REPUBLIC |
| DEJESUS, ALEXANDRY | CAPITOL AVE DEJESUS, ALEXANDRY HARTFORD CT 06106 |
| DEJESUS, ALEXANDRY | 1078 CAPTIAL AVE HARTFORD CT 06106 |
| DEJESUS, ANGEL | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| DEJESUS, ANGEL | 76 E EUCLID ST. DEJESUS, ANGEL HARTFORD CT 06112 |
| DEJESUS, ANGEL | PO BOX 340444 HARTFORD CT 06112 |
| DEJESUS, FERNANDO | 915 MARGARET AVE SOUTH   Account No. 2614 LEHIGH ACRES FL 33974 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE SUITE 2005 ORLANDO FL 32807 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE ORLANDO FL 32807 |
| DEJESUS, IVAN | 63 WHITON ST DEJESUS, IVAN WINDSOR LOCKS CT 06096 |
| DEJESUS, IVAN | 63 WHITON ST WINDSOR LOCKS CT 06096 |
| DEJESUS, IVAN | |
| DEJESUS, JEFFREY | 1962 SIEGFRIED STREET BETHLEHEM PA 18017 |
| DEJESUS, JUAN | 3103 RUTH FITZGERALD DRIVE PLAINFIELD IL 60586 |
| DEJESUS, MIGUEL A | |
| DEJESUS, SALLY | 63 WHITON ST DEJESUS, SALLY WINDSOR LOCKS CT 06096 |
| DEJESUS, WILLIAM | 11732 NW 56TH STREET CORAL SPRINGS FL 33076 |
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEJESUS,DAVID | 3840 W 63RD STREET CHICAGO IL 60629 |
| DEJESUS,MARIE D | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |
| DEJESUS,SALLY | 63 WHITON ST WINDSOR LOCKS CT 06096-1835 |
| DEJMEK,PATRICIA A | 2629 E. WALNUT CT. WOODRIDGE IL 60517 |
| DEJOHN, JAMES P | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| DEJONG, BARTHOLOMEUS W | 765 RIVERSIDE DRIVE APT. 5I NEW YORK NY 10032 |
| DEKA, NICHOLAS | |
| DEKA,CHRISTINA M | 55 WASHINGTON AVENUE NO. WHITE PLAINS NY 10603 |

| Claim Name | Address Information |
|---|---|
| DEKEN POWER, INC | 1402 S RITCHEY ST SANTA ANA CA 92705 |
| DEKKER, CYNTHIA | |
| DEKOSTER,SCOTT E | 1305 S. MICHIGAN AVE. UNIT #1910 CHICAGO IL 60605 |
| DEKOVEN, LAWRENCE | |
| DEL AMO FASHION CENTER OPERATING LLC | PO BOX 409657 ATLANTA GA 30384-9657 |
| DEL AMO FASHION CENTER OPERATING LLC | 3525 CARSON ST  NO.165 TORRENCE CA 90503 |
| DEL CID,RONNY W | 14248 HORTENSE STREET SHERMAN OAKS CA 91423 |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE       2 CHICAGO IL 60660 |
| DEL HAMMOND | 353 W HORNBEAM DR LONGWOOD FL 32779-2532 |
| DEL HOFFMAN | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| DEL HOWISON | 4213 W. URBANK BLVD. BURBANK CA 91505 |
| DEL LLANO,ROBERT | 7025 W 5TH AVE HIALEAH FL 33014 |
| DEL MANO PRODUCTIONS LLC | 3051 VIA MADERAS ALTADENA CA 91001 |
| DEL MONACO,RICHARD A | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |
| DEL ORBE, AQUILINO | 100-18 37TH AVENUE 3B CORONA NY 11368 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 OREFIELD PA 18069 2419 |
| DEL REAL, EMMA | 23370 SEDAWIE DRIVE BOCA RATON FL 33433 |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. ATTN: LEGAL COUNSEL DEL RIO TX 78840 |
| DEL RIO NEWS-HERALD | 2205 N BEDELL AVE DEL RIO TX 78840-8007 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DEL ROSARIO, JO JEFFREY | 9742 N. GRAND DUKE CIRCLE TAMARAC FL 33321 |
| DEL ROSARIO, REGINA C | 354 RIVERDALE DRIVE APT A GLENDALE CA 91204 |
| DEL TORO,JOSE | PO BOX 772181 ORLANDO FL 32877-2181 |
| DEL VALLE, ADELIRIS | P.O. BOX 592447 ORLANDO FL 32859 |
| DEL VALLE, JOSE J | 29 SPOTSWOOD DRIVE CORINTH NY 12822 |
| DEL VALLE, KIMBERLY M | 1421 NW 33 WAY LAUDERHILL FL 33311 |
| DEL*DELORME PUBLISHING | PO BOX 298 YARMOUTH NH 04096 |
| DEL-AIR HEATING, AIR CON- | 531 CODISCO WAY SANFORD FL 327716618 |
| DELA CRUZ, JESUS | 7424 88 RD WOODHAVEN NY 11421 |
| DELA CRUZ, NICANOR R | 13319 DOUBLE GROVE ST. BALDWIN PARK CA 91706 |
| DELACRUZ,ARTURO | 146 SHENANDOAH BOULEVARD NESCONSET NY 11767 |
| DELAGNES, ANN E. | 2756 MARTY WAY SACRAMENTO CA 95818 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELALES, MICHAEL C. | 24 CARNOUSTIE CIRCLE BLOOMFIELD CT 06002 |
| DELAMA,GEORGE | 1917 W. RACE AVE CHICAGO IL 60622 |
| DELAMO, NELSON F | 16881 SW 142 PL MIAMI FL 33177 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANEY REPORT | 25 EAST 21 STREET NEW YORK NY 10010 |
| DELANEY REPORT | 149 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10160-1693 |
| DELANEY, ANNE G | 1735 BURRSTONE RD BLDG 2 APT 3 NEW HARTFORD NY 13413 |
| DELANEY, CAROLYN | 982 AUTUMN LANE AURORA IL 60505 |
| DELANEY, JANICE R | 5 HORN POINT COURT BALTIMORE MD 21234 |
| DELANEY, POLLY | 1940 N HIGHLAND AVE   NO.60 HOLLYWOOD CA 90068 |
| DELANEY, ROBERT | |
| DELANEY, TANYA | 6413 S LOCKWOOD CHICAGO IL 60638 |
| DELANEY, TOM | |
| DELANEY,CHRISTINE S | 301 OLIVEWOOD PLACE #0129 BOCA RATON FL 33431 |
| DELANEY,DANISHA L | 1181 OCEAN AVENUE BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELANO, STEVEN W | 21 S STONYBROOK DR MARLBOROUGH CT 06447 |
| DELAPAZ, DAN | |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE BALTIMORE MD 21229 |
| DELAPP,KATHLEEN A | 143 KNAPPS HIGHWAY FAIRFIELD CT 06825 |
| DELARA, MARIA JIMENEZ | 164 GOLFVIEW DR. BASEMENT NORTHLAKE IL 60164 |
| DELAROSA, NICHOLAS B | 3569 SOARING EAGLE CT. INDIANAPOLIS IN 46214 |
| DELATORRE, JESSICA | 9890 NW 24TH COURT SUNRISE FL 33322 |
| DELATTIBEAUDIERE, ANN | 1337 W 49TH PL 417 HIAIALEH FL 33012 |
| DELAURA, JEANNETTE J | 476 EAST THOMPSON RD THOMPSON CT 06277 |
| DELAURENTIS, ANTHONY | 13044 BRAMBLE COURT LOCKPORT IL 60441 |
| DELAURENTIS,LISA A | 108 HOLBROOK ROAD CENTEREACH NY 11720 |
| DELAURI, JOSEPH P | 1538 N. DETROIT STREET APT#5 LOS ANGELES CA 90046 |
| DELAVALLADE, EMMA | 1988 HARRISON ST GARY IN 46407 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD CENTER EASTON PA 18042-7120 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY WILMINGTON DE 19806 |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE PRIMOS PA 19018 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE GAZETTE | 18 EAST WILLIAM STREET ATTN: LEGAL COUNSEL DELAWARE OH 43015 |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. DELAWARE OH 43015 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | 2002 GOVERNORS CONFERENCE DELAWARE TOURISM OFFICE 99 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | ECONOMIC DEVELOPMENT OFFICE 99 KINGS HWY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE STATE NEWS | P.O. BOX 737 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| DELAWARE STATE NEWS | PO BOX 7001 DOVER DE 19903 |
| DELAWARE STATE NEWS | PO BOX 737 DOVER DE 19903-0737 |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE DOYLESTOWN PA 18901-2607 |
| DELAWDER, RICK | |
| DELBANCO, FRANCESCA | 344 S CITRUS AVE LOS ANGELES CA 90036 |
| DELBANCO, NICHOLAS F | 428 CONCORD RD ANN ARBOR MI 48104 |
| DELBERT C WHITMORE JR | P.O. BOX 681236 ORLANDO FL 32868 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE PALM BAY FL 32907-2127 |
| DELCID,CELSO A | 91 STRAWBERRY HILL AVENUE APT. #233 STAMFORD CT 06902 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELCOURT, ANNE P | 25 APPLEHOUSE LANE QUEENSBURY NY 12804 |
| DELCOURT, JOHN | 5321 LA LUNA DRIVE LA PALMA CA 90623 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELEON, JOE | 8643 15TH AVE KENOSHA WI 53143 |
| DELEON, MANOLIN | CALLE 7 NO.18 SECTOR SAN FRANCISCO CAMBITA SAN CRISTOBAL DOMINICAN REPUBLIC |
| DELEON, MATTHEW | |
| DELEON, ORLANDO | |
| DELEON, SONJA | ALDEN AVE DELEON, SONJA ENFIELD CT 06082 |
| DELEON, SONJA | 23 ALDEN AVE ENFIELD CT 06082 |
| DELEON,MARIO | 7830 CHESTNUT AVENUE WOODRIDGE IL 60517 |
| DELEONARDIS, JOHN | |

| Claim Name | Address Information |
| --- | --- |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD      129 HOFFMAN ESTATES IL 60169 |
| DELESSIO, CHRISTOPHER W | 4803 PORTSMOUTH DR. ELLICOTT CITY MD 21042 |
| DELESTOWICZ, JUDY | 6729 WAINWRIGHT DR WOODRIDGE IL 60517 |
| DELEVANTE,DONNA | 935 ST. NICHOLAS AVENUE APT 1F NEW YORK NY 10032 |
| DELEXIA POWELL | 1333 E. 89TH PLACE CHICAGO IL 60619 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFIN, LAURA P | 215 SW 9TH STREET #B HALLANDALE BEACH FL 33009 |
| DELFINA JONES | 2422 S.  60 CRT. CICERO IL 60804 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELFINA ORTEGA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| DELFINI, GIL | |
| DELFINO FERNANDEZ | 1532 SCOVILLE AVENUE BERWYN IL 60402 |
| DELFINO,FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELGADILLO, JORGE | 7801 NW 75 AVE TAMARAC FL 33321 |
| DELGADILLO, LENNY V | 224 W. MAINT STREET SAN GABRIEL CA 91776 |
| DELGADO JR, ALEXANDER | 50 EAST CEDAR STREET NEWINGTON CT 06111 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, ADORACION | 24 E COUNTRY CLUB DRIVE NORTHLAKE IL 60164 |
| DELGADO, ANTONIO | |
| DELGADO, CARLOS | 742 NW 132ND AVE PLANTATION FL 33325 |
| DELGADO, CARMELO | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| DELGADO, ELIZABETH A | 1359 W. FULLERTON AVE. UNIT 3-W CHICAGO IL 60614 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA CHULA VISTA CA 91914 |
| DELGADO, GILBERTO | |
| DELGADO, JAVIER | 2058 N PULASKI RD CHICAGO IL 60639 |
| DELGADO, JOE | 4303 STILLWELL AVENUE LOS ANGELES CA 90032 |
| DELGADO, MARILYN | E CEDAR ST DELGADO, MARILYN NEWINGTON CT 06111 |
| DELGADO, MARILYN | 50 E CEDAR ST NEWINGTON CT 06111 |
| DELGADO, MICHAEL | 474 N LAKE SHORE DR 1604 CHICAGO IL 60611 |
| DELGADO, MOISES | 6023 S. NARRAGANSETT AVENUE CHICAGO IL 60638 |
| DELGADO, WILLIAM | 13199 SAN JOSE STREET HESPERIA CA 92344 |
| DELGADO,GINGER M. | 4361 KELLWOOD DRIVE CASTLE ROCK CO 80109 |
| DELGADO,JUAN C | 2450 W. 238TH STREET TORRANCE CA 90501 |
| DELGADO,LEONARDO | 16738 HEMINGWAY DRIVE WESTON FL 33326 |
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELGAIZO, EMITT | 19 FOLEY ST ELMWOOD CT 06110-1124 |
| DELGIACCO, DAVID | 21482 MIDCREST DR LAKE FOREST CA 92630 |
| DELHALL, JOSEPH | 11211 S MILITARY TRL      1021 BOYNTON BEACH FL 33436 |
| DELHAYE, ROBERT | 33 ARPAD ST HICKSVILLE NY 11801 |
| DELHOMME, WENDELL | 42 SW 7TH AVE      NO.2 DANIA BEACH FL 33004 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELI WORX | 1790 WALT WHITMAN RD MELVILLE NY 11747 |
| DELIA CONGRAM | 11 NORTH QUAKER LANE APT. #204 WEST HARTFORD CT 06119 |
| DELIA GODINEZ | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| DELIA MALDONADO | 1266 N. LAUREL APT#7 WEST HOLLYWOOD CA 90046 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY SEAFORD VA 23696 |
| DELIA,LAWRENCE | 2005 S. QUEEN ST YORK PA 17403 |
| DELICE DEZIGNS | 1234 CASTLETON AVE STATEN ISLAND NY 10310 |

| Claim Name | Address Information |
|---|---|
| DELICIA ADAMS | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| DELICIA M ADAMS | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| DELILAH BOZARTH | 2634 ELWICK ST OCOEE FL 34761 |
| DELIMA BIEN-AIME | 611 SW 14 PL DEERFIELD BEACH FL 33441 |
| DELINOIS, MARC ODNY | 1506 NW 14TH CIRCLE APT 142 POMPANO BEACH FL 33069 |
| DELINSKI, GREG | |
| DELISLE, MICHAEL A | |
| DELIVERY AGENT | 300 CALIFORNIA ST. 3RD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94104 |
| DELIVERY ON TIME INCORPORATED | 11 GLENN HOLLOW ROAD    Account No. 8976 HOLTSVILLE NY 11742 |
| DELIVERY SYSTEMS, INC | 1202 MAIN STREET   NO.220 LITTLE ROCK AR 72202 |
| DELK, CATHERINE | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELK, JESSICA L | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELK, KATHRYN | 622 ELMORE PARK RIDGE IL 60068 |
| DELKER, KURT | 6 MONTROSE AVENUE BALTIMORE MD 21228 |
| DELL | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTERS | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| DELL MARKETING LP | DELL DIRECT SALES PO BOX 7247-8178 PHILADELPHIA PA 19170-8178 |
| DELL MARKETING LP | C/O DELL USA LP BOX 371964 PITTSBURGH PA 15250-7964 |
| DELL MARKETING LP | PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0001 |
| DELL MARKETING LP | 415 NEW SANFORD ROAD LA VERGNE TX 370864184 |
| DELL MARKETING LP | PO BOX 9020 DES MOINES IA 50368 |
| DELL MARKETING LP | C/O DELL USA LP DEPT CH14012 PALATINE IL 60055-4012 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 676021 DALLAS TX 75267-6021 |
| DELL MARKETING LP | DEPT 0729 PO BOX 120001 DALLAS TX 75312 |
| DELL MARKETING LP | PO BOX 120001 DEPT 0710 DALLAS TX 75312-0729 |
| DELL MARKETING LP | 2300 GREENLAWN  BLDG 3 CUST 2288149 ATTN VERONICA TATE ROUNDROCK TX 78664 |
| DELL MARKETING LP | 1 DELL WAY BOX 32 ROUND ROCK TX 78682 |
| DELL MARKETING LP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | DELL MARKETING ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 W BRAKER LANE RHONDA X41566 AUSTIN TX 78758 |
| DELL MARKETING LP | 2214 W BRAKER LANE AUSTIN TX 78758 |
| DELL MARKETING LP | C/O DELL USA L.P. PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | DELL RECEIVABLES PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | C/O DELL USA LP DEPT LA 21205 PASADENA CA 91185-1205 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, CHRIS | |
| DELL, HATHOR T | 54 NEWTON ST DELL, HATHOR T HARTFORD CT 06106 |
| DELL, INC | ONE DELL WAY, RR1, MS 52    Account No. 2117 ROUND ROCK TX 78682 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLA-CATENA,FRANCINE | 333 ANDOVER DRIVE #159 BURBANK CA 91504 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLAGATTA,ANTHONY | 2555 BATCHELDER STREET APT. 3B BROOKLYN NY 11235 |
| DELLARMI, BARTON R | 2 HAMILTON STREET COLD SPRING NY 10516 |
| DELLERE,MADELYN GONZALES | 8428 EVERETT WAY #B ARVADA CO 80005 |
| DELLERT,CHRISTINE J | 1948 ELAND AVENUE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| DELLES, JENNIFER M | 379 COLLEGE HIGHWAY SOUTHAMPTON MA 01073 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELLIN JO | 3322 BISHOP PARK DR APT 633 WINTER PARK FL 32792-2868 |
| DELLINGER, JEFFREY D | 4522 WOODMAN AVE APT C-339 SHERMAN OAKS CA 91423 |
| DELLIOS, HUGH J | 435 N MICHIGAN AVENUE EDITORIAL CHICAGO IL 60611 |
| DELMAIR SANTOS | 800 NE 51 CT POMPANO BCH FL 33064 |
| DELMAN, JAKE | |
| DELMAN, JAKE | 2535 N. KIMBALL AVE. NO.2 CHICAGO IL 60647 |
| DELMAR C TAYLOR | 1161 SIERRA VISTA DR LA HABRA CA 90631 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN       A1 PIKESVILLE MD 21208 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMAR, BEVERLY ANN | 1 THORNWOOD DRIVE APT. 401 UNIVERSITY PARK IL 60466 |
| DELMAREVA POWER | P.O. BOX 17000    Account No. 343888099995 WILMINGTON DE 19886 |
| DELMARVA POWER & LIGHT | PO BOX 17000 WILMINGTON DE 19886 |
| DELMARVA POWER & LIGHT | 800 KING ST WILMINGTON DE 19899 |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD ALLENTOWN PA 18103 |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD ALLENTOWN PA 18109 |
| DELMENDO, RAMON G | 14601 MC NAB AVENUE BELLFLOWER CA 90706 |
| DELMER, RICHARD | 35 TREE DRIVE NEWPORT NEWS VA 23606 |
| DELMER, RICHARD W | TREE DR NEWPORT NEWS VA 23606 |
| DELMONACO,RICHARD | 3564 KATRINA DR PETTY CASH CUSTODIAN YORKTOWN HEIGHTS NY 10598 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELMORE, MIKELE T | 913 LENTON AVENUE BALTIMORE MD 21212 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD GENEVA IL 601344200 |
| DELNOR COMMUNITY HOSPITAL    [DELNOR GLEN] | 975 N 5TH AVE ST CHARLES IL 601741299 |
| DELO, ROBERT P | 2178 MUIRFIELD CT. YORKVILLE IL 60560 |
| DELOACH, BRANDON | 6173 WESTGATE DR. APT 531 ORLANDO FL 32835 |
| DELOATCH,ANDRE R | 4923 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | PO BOX 77000 DEPARTMENT 77393 DETROIT MI 48277-0939 |
| DELOITTE & TOUCHE LLP | PO BOX 406838 ATLANTA GA 30384-6838 |
| DELOITTE & TOUCHE LLP | PO BOX 862217 ORLANDO FL 32886-2217 |
| DELOITTE & TOUCHE LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE & TOUCHE LLP | 4214 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | BANK OF AMERICA 4205 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | 8505 FREEPORT PKWY STE 280 IRVING TX 75063 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELOITTE CONSULTING LLP | PO BOX 402901 ATLANTA GA 30384-2901 |
| DELOITTE CONSULTING LLP | 695 TOWN CENTER DR       STE 1200 COSTA MESA CA 92626-7188 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 200 BERKELEY ST BOSTON MA 02116 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | PO BOX 2062 CAROL STREAM IL 60132-2062 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE LLP | ATTN: MARION GAJEW 10 WESTPORT ROAD WILTON CT 06897-0820 |
| DELOITTE TAX LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |

| Claim Name | Address Information |
|---|---|
| DELOITTE TAX LLP | TALLARICO, DINA 111 S WACKER DR CHICAGO IL 60606 |
| DELOMA, JAMES N | 251 SUMMIT STREET BRIDGEPORT CT 06606 |
| DELONEY, WILLIAM | 232 17TH ST      NO.1 BROOKLYN NY 11215 |
| DELONG, BRUCE | 228 NORTH 13TH STREET ALLENTOWN PA 18102 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELONG, LINDA | 3269 1ST AVE OREFIELD PA 18069 |
| DELONG, TERRY L | 11214 LINDEN DRIVE NW APT #2 GRAND RAPIDS MI 49544 |
| DELONG, TOM | |
| DELONGORIA, ROLAND | 91-50 191ST STREET APT 2C HOLLIS NY 11423 |
| DELORAS HANSON | 24662 CAVERNA CIR MISSION VIEJO CA 92691 |
| DELORENZI, GABRIEL JOHN | 184 LANTERNBACK ISLAND DRIVE SATELLITE BEACH FL 32937 |
| DELORENZO, JESSICA L | 345 HEIDEN ROAD BANGOR PA 18013 |
| DELORENZO, MARYAN | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| DELORES BALDWIN | 5108 KIPP PLACE ORLANDO FL 32808 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| DELORES GODWIN | I HI 96707 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES KEARSE | 33 GEDDY DR APT C HAMPTON VA 23669 |
| DELORES L GERSCH | 697 MICHELLE DRIVE CHICAGO HEIGHTS IL 60411 |
| DELORES MATYUF | 123 DOROTHY DR GRAFTON VA 23692 |
| DELORES PATTISON | 26240 GRASSY SPRAIN SORRENTO FL 32776 |
| DELORES VIDRO | 1235 N OLIVE GROVE LN LA PUENTE CA 91744 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075-5325 |
| DELORI, MICHAEL | 3355 N ACADEMY BLVD      NO.224 COLRADO SPRINGS CO 80917 |
| DELORIS ARCELASCHI | 14 HARPSWELL STREET TORRINGTON CT 06790 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELORIS MCMILLAN | 102 ROOSEVELT AVE. MASSAPEQUA NY 11758 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C NEWPORT NEWS VA 351 |
| DELORME, JULIA | 1150 THOMAS AVE, APT 1 SAN DIEGO CA 92109 |
| DELORME, ROLAND | 1831 N. GLADES DRIVE #5 N. MIAMI BEACH FL 33162 |
| DELOS REYES, JOHN ANDREW T | 10541 ACORO ST. BELLFLOWER CA 90706 |
| DELOSCOBOS, ELEANOR J | 2436 ANGELA STREET WEST COVINA CA 91792 |
| DELOSS EDWARDS | 500 N CONGRESS AVE DEL-REY-BEACH FL 33445 |
| DELOUCHE, EDNA | 360 SANDPIPER AVE WEST PALM BEACH FL 33411 |
| DELP DEW, KATHRYN L | 474 CYPRESS APT.#E LAGUNA BEACH CA 92651 |
| DELP, LAUREL | 7675 HOLLYWOOD BLVD      APT 1 LOS ANGELES CA 90046 |
| DELPHI BUSINESS PROPERTIES | 7100 HAYVENHURST AVE. SUITE 211 VAN NUYS CA 91406 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE HAMPTON VA 23663 |
| DELPORTE, ED | 1110 PINEGROVE CT AURORA IL 60504 |
| DELQUAGLIO, SALVATORE | C/O PAUL R. FEDERMAN ONE E. MAIN ST, STE 222 BAY SHORE NY 11706-8807 |
| DELRAY ACURA | 655 NE 6TH AVE DELRAY BEACH FL 334835611 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC 4901 NW 17TH WAY      STE 103 FT LAUDERDALE FL 33309 |
| DELRAY CORPORATE CENTER, INC. | RE: DELRAY BEACH 3333 CONGRES C/O LEVY REALTY ADVISORS, INC. 4901 NW 17TH WAY, SUITE 103 FT. LAUDERDALE FL 33309 |
| DELRAY LINCOLN MER | 2102 S FEDERAL HWY DELRAY BEACH FL 334833316 |
| DELRAY MANAGEMENT | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484 |
| DELRAY MAZDA | 2001 S FEDERAL HWY DELRAY BEACH FL 334833314 |
| DELREY, JASON A | 411 WAINWRIGHT AVENUE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| DELROSSO, JACKIE | 73 MARTIN DIGGS WAY ONEMO VA 23130 |
| DELROY A DAVIS INC | 6581  BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| DELROY CHAMBERS | 2550 NW 56 AVE  #B411 PLANTATION FL 33313 |
| DELROY DEWAR | 5101 SW 6TH PLACE MARGATE FL 33068 |
| DELROY FINDLEY | 2750  SOMERSET DR    T-211 FORT LAUDERDALE FL 33311 |
| DELROY HOWDEN | 1324 AVON LN APT 1126 POMPANO BEACH FL 330685859 |
| DELROY MCFARLANE | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| DELSIGNORE, BYRON L | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELSIGNORE, MICHELLE J | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELSON,JENNIFER B | 253 ATTICA DR LONG BEACH CA 90803 |
| DELTA AIRLINES | P O BOX 105531 ATLANTA GA 30348-5531 |
| DELTA AIRLINES | PO BOX 101315 ATLANTA GA 30392-1315 |
| DELTA AIRLINES | PO BOX 933941 ATLANTA GA 31193-3941 |
| DELTA BULK TRANSPORT | 66 WESTERN AVE W SPRINGFIELD MA 01089 |
| DELTA CABLEVISION | 5381 48TH AVE. DELTA BC V4K 1W7 CANADA |
| DELTA CONTROLS INC | 15 STANLEY DRIVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR 15 STANLEY AVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR THOMASVILLE NC 27360 |
| DELTA COUNTY INDEPENDENT | 401 MEEKER ST., P.O. BOX 809 ATTN: LEGAL COUNSEL DELTA CO 81416-0809 |
| DELTA DEMOCRAT TIMES | 988 NORTH BROADWAY ATTN: LEGAL COUNSEL GREENVILLE MS 38701 |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY GREENVILLE MS 38701 |
| DELTA DENTAL | PO BOX 805275 CHICAGO IL 60680 |
| DELTA DENTAL OF ILLINOIS | ANN MARIE WALKER 801 OGDEN AVE LISLE IL 60532 |
| DELTA DISCOVERY INC | 401 RIDGECREST DRIVE  STE C PO BOX 1028 BETHEL AK 99559 |
| DELTA ELEVATOR CO INC | 15140 DOWNEY AVENUE PARAMOUNT CA 90723 |
| DELTA ENERGY & LIGHTING | 3307 SWETZER ROAD LOOMIS CA 95660 |
| DELTA ENERGY & LIGHTING | 3261 FITZGERALD ROAD RANCHO CORDOVA CA 95742 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3307 SWETZER RD LOOMIS CA 95650 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3261 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| DELTA HEALTH GROUP INC.   [DELTA HEALTH GROUP] 1520 S GRANT ST LONGWOOD FL 327506538 | |
| DELTA INSTALLATION GROUP | PO BOX 500 HANOVER MD 21076 |
| DELTA LIBRARY COMPANY,INC. | 4640 LANKERSHIM BLVD. #600 NORTH HOLLYWOOD CA 91602 |
| DELTA POWER INC | 1790 E MCFADDEN AVE  STE 106 SANTA ANA CA 92705 |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 VICTORIA JONES SANTA ANA CA 92705 |
| DELTA-T GROUP | 5839 GREEN VALLEY CIR 100 CULVER CITY CA 90230 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST FOREST PARK IL 60130 |
| DELTAQUEST IMAGING INC | 1132 WEST FULTON ST STE 202 CHICAGO IL 60607 |
| DELTEX INC | PO BOX 3258 LITTLETON CO 80161-3258 |
| DELTHIA RICKS | 72 PLEASANT ST HUNTINGTON NY 11743 |
| DELTON HARDY | 25 TERESA DRIVE HAMPTON VA 23666 |
| DELTON HUTCHINSON | 2901 SHEPARD DR ROCKLEDGE FL 32955-3823 |
| DELUCA HOMES | 107 FLORALVILLE BLVD YARDLEY PA 19067 |
| DELUCA, DANIEL | 852 SW 18TH ST CAPE CORAL FL 33990 |
| DELUCA, MICHAEL D. | 33 LEXINGTON CR NEWINGTON CT 06111 |
| DELUCA, MICHAEL P | |
| DELUCA, ROBERT D | 3922 E. 11TH STREET LONG BEACH CA 90804 |
| DELUCA, SOUTH SHORE NEWS, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR    4C LAUREL MD 20724 |

| Claim Name | Address Information |
| --- | --- |
| DELUCA, THOMAS | 22 CORNELIA ST   NO.8 NEW YORK NY 10014 |
| DELUCAS, TANYA M | 609 HIGH STREET FIRST FLOOR BETHLEHEM PA 18018 |
| DELUCIA-MILLEA, LYNNE C | 640 PROSPECT STREET NEW HAVEN CT 06511 |
| DELUGA,NICHOLAS | 1268 S MILITARY TRAIL APT. 814 DEERFIELD BEACH FL 33442 |
| DELUGACH, ALBERT L | 4313 PRICE    Account No. 0263 LOS ANGELES CA 90027 |
| DELUNA, ARMANDO | |
| DELUXE | PO BOX 64500 ST PAUL MN 55164-0500 |
| DELVA PROSPER | 417 NE 17 AVE   #203 BOYNTON BEACH FL 33435 |
| DELVA, ALIETTE | 4964 SW  5TH COURT MARGATE FL 33068 |
| DELVA, CHILDA | 1025 NW 5TH AVENUE APT 2 FORT LAUDERDALE FL 33311 |
| DELVA, SAMANTHA | 5951 NW 16TH PL     1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVALLE, YOLANDA | 1417 RIDGE BROOK TRAIL DULUTH GA 30096 |
| DELVAR, PETERSON | 1550 NW 7 LANE POMPANO BEACH FL 33060 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DELVIN MOORE | P.O. BOX 1407 GUASTI CA 91743-1407 |
| DELZELL, SUSAN | |
| DELÉN, BRIAN M | 1463 LANDIS CIRCLE BEL AIR MD 21015 |
| DEMAIN, CHRISTOPHER | |
| DEMAIO, JOANNE | 270 GREAT SWAMP RD GLASTONBURY CT 06033 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMANUEL, KIM | 366 GRAND BLVD. DEER PARK NY 11729 |
| DEMARAH, JENNIFER L | 923 W. OAKDALE AVE. #2C CHICAGO IL 60657 |
| DEMARCO BARRETT, BARBARA | 503 LARKSPUR AVE CORONA DEL MAR CA 92625 |
| DEMARCO, ANGELA G | 164 SOUTH RIVER ROAD COVENTRY CT 06238 |
| DEMARIA, PAUL J | 257 ELSIE AVE MERRICK NY 11566 |
| DEMARINO, MARGARET A | 41 HOBART ST NEW HAVEN CT 06511 |
| DEMARS, ELITA | NEWTON ST DEMARS, ELITA HARTFORD CT 06106 |
| DEMARS, ELITA L | 56 NEWTON STREET HARTFORD CT 06106 |
| DEMARSH CONSTRUCTION COMPANY INC | 570 ROCK ROAD DRIVE UNIT P DUNDEE IL 60118 |
| DEMARSH CONSTRUCTION COMPANY INC | 1108 HEINZ DR  NO.4 EAST DUNDEE IL 60118 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH 1108 HEINZ DRIVE, UNIT 4 EAST DUNDEE IL 60118 |
| DEMASI, DAVID | |
| DEMATTO, FRANCISCO J | 339 HILLSIDE AVE HARTFORD CT 06108 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |
| DEMBOSZ, HENRY | |
| DEMBSKI, HELEN GAIL | 5620 ROCK CREEK ROAD AGOURA HILLS CA 91301 |
| DEMCO | PO BOX 8048 MADISON WI 53708-8048 |
| DEMCO INC | 4810 FOREST RUN RD. MADISON WI 53704 |
| DEMCO INC | 9381 SCHILLER BOULEVARD FRANKLIN PARK IL 60131 |
| DEMCO INC | 2975 W SOFFEL MELROSE PARK IL 60160 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 1445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMERIS CATERING | 2911 S SHEPHERD HOUSTON TX 77098 |
| DEMERS EXPOSITION SERVICES INC | 180 JOHNSON ST MIDDLETOWN CT 06457 |
| DEMERS,BENJAMIN | 307 1/2 SIMMONS AVE MONTEBELLO CA 90640 |
| DEMERS,KIM A | 355 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| DEMERY JOHNSON | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| DEMESHA ROBERTSON | 235 WEST MAIN STREET APT. #905 STAMFORD CT 06902 |
| DEMESMIN, LUCKSON | 3166 N. SEACREST BLVD. BOYNTON BEACH FL 33435 |
| DEMETRIA LEE REYNO | 532 WEST CARRIAGEDALE DRIVE CARSON CA 90745 |
| DEMETRIADES, JAMES A | 531 S CHESTER ST BALTIMORE MD 21231 |
| DEMETRIOS LITSAKIS | 183 CHEROKEE STREET LAKE HILLS NY 11779 |
| DEMETRIOS PAPAIOANNOU | 4941 N NAGLE AVE CHICAGO IL 60630 |
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 NEWPORT BEACH CA 92660 |
| DEMETRIUS RAULS | 911 EDGEWOOD ST INGLEWOOD CA 90302 |
| DEMETZ, DANITA | |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 DEMICCO, JOANN BRISTOL CT 06010 |
| DEMICCO,ERIC | 3540 29TH STREET 2R ASTORIA NY 11106 |
| DEMICK, BARBARA | SEOUL BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DEMICK, BARBARA C | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| DEMING REAL ESTATE | (1001 APTS.) 1001 E. 1ST ST LOS ANGELES CA 90012 |
| DEMING, WILLIAM E | 12 VOLOVSKI ROAD AVON CT 06001-3130 |
| DEMIRJIAN,KAROUN A | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| DEMITA, MICHAEL | 108 EUCLID STREET VALLEY STREAM NY 11580 |
| DEMITCHELL REDFEARN | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| DEMKOW, CAROL | 11114 GREENLAKE DR    NO.204 BOYNTON BEACH FL 33437 |
| DEMMA, JOSEPH | 307 SAINT ANDREWS ROAD HOLLYWOOD FL 33021 |
| DEMMEL, RICHARD | 525 VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, RICHARD P | 525  VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, WILLIAM V | 15 N SCENIC ALLENTOWN PA 18104 |
| DEMMEL, WILLIAM V | 15 N SCENIC ST ALLENTOWN PA 18104 |
| DEMNER, EILEEN | 11370 SW 12TH CT FORT LAUDERDALE FL 33325 |
| DEMOCRAT | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DEMOCRAT-GAZETTE | PO BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| DEMONER, JANNINE SANGLARD | 7001 NW 63RD ST TAMARAC FL 33321 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DEMOPOLIS CATV M | P O BOX 477 DEMOPOLIS AL 36732 |
| DEMORAIS, JOHN | 89 RENN LANE BERLIN CT 06037 |
| DEMORANVILLE, DONALD | TRAVERSE SQ DEMORANVILLE, DONALD MIDDLETOWN CT 06457 |
| DEMORANVILLE, DONALD | 46 TRAVERSE SQUARE MIDDLETOWN CT 06457 |
| DEMORANVILLE, JAMES L | 70 TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| DEMORANVILLE, LINDA | 34 ST JOHN ST NO.3 MIDDLETOWN CT 06457 |
| DEMORETCKY, FRANCES | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| DEMORETCKY, THOMAS A | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| DEMOS BY DIANE LTD | 1221 FARMWOOD DRIVE ADDISON IL 60101 |
| DEMOSS, JASON | 2625 W JUNIPER      APT 3 SANTA ANA CA 92704 |
| DEMOSS,JASON R | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYNTON BEACH FL 33435 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYTON BEACH FL 33435 |
| DEMOTT, JEFF | |
| DEMOY, JENNIFER | 1347 KING ROAD CAMBRIDGE NY 12816 |
| DEMOY, KATE | |
| DEMPSEY, AMY YVONNE | 23911 SW ASPEN LAKES DRIVE SHERWOOD OR 97140 |
| DEMPSEY, KAREN | |
| DEMPSEY, SHEENA | |

| Claim Name | Address Information |
| --- | --- |
| DEMPSEY, WILLIAM H | 13864 E 53RD ST YUMA AZ 85367 |
| DEMPSTER, RYAN | 3638 N WAYNE CHICAGO IL 60613 |
| DEMPSTER, RYAN | 28027 MEADOWLARK DR GOLDEN CO 80401 |
| DEMPSTER, RYAN S. | |
| DEMSKY, MARK E | 2070 COBBLE HILLS COURT ROCKLIN CA 95765 |
| DEMURO, GENE | |
| DENA CASTRO | 6712 PHAETON AV PICO RIVERA CA 90660 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |
| DENA TOWNSEND | 3453 WEST POLK CHICAGO IL 60624 |
| DENAHAN, WALTER | 6900 NW 83RD TER PARKLAND FL 33067 |
| DENALI NEP ENTERTAINMENT GROUP | 2 BETA DR PITTSBURGH PA 15238 |
| DENALI NEP ENTERTAINMENT GROUP | 1101 WEST ISABEL STREET BURBANK CA 91506 |
| DENALI SITES - 7X GROUP | 620 WEST FIREWEED LANE ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| DENAM, JAMES W | 3106 LAWNDALE DRIVE  APT M GREENSBORO NC 27408 |
| DENARDI, RICHARD | 221 OVERBROOK RD BALTIMORE MD 21212-1830 |
| DENARI, CHRIS | 5039 HUNTINGTON DR CARMEL IN 46033 |
| DENAUD, LAUDE | 1954 MARSH HARBOUR DR   NO.101 RIVIERA BEACH FL 33404 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILADELPHIA PA 19128 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILA PA 19128 |
| DENBOW, MARGARET | PETTY CASH CUSTODIAN 5001 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| DENBOW, RONALD A | P.O. BOX 1451 BEL AIR MD 21014 |
| DENCHFIELD,CRYSTAL | 1358 NE 178 ST N MIAMI BEACH FL 33162 |
| DENEAN BETTS | 1233 W. 110TH PLACE CHICAGO IL 60643 |
| DENEEN BUSBY | 15 RADFORD DRIVE FLORISSANT MO 63031 |
| DENER,PETER | P.O. BOX 26015 TAMARAC FL 33320 |
| DENET, MICHEL | 5884 TRIPHAMMER RD LAKE WORTH FL 33463 |
| DENEUS, DANISE | 2141 CATHERINE DRIVE NO. 02 DELRAY BEACH FL 33445 |
| DENEUS, FENICK | 220 MENTON RD BOYNTON BEACH FL 33435 |
| DENEUS, JOCELYN | 307 STERLING AVE DELRAY BEACH FL 33444 |
| DENEUS, PIERRE ALAIN | 116 NORTH F STREET   NO.5 LAKE WORTH FL 33460 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LANTANA FL 33463 |
| DENEX INC | 8035 MCKNIGHT RD PITTSBURGH PA 15237 |
| DENG, CONSTANCE | 7035 NW 66 TERRACE PARKLAND FL 33067 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENHEM SPRINGS NEWS | PO BOX 1529 DENHEM SPRINGS LA 70727 |
| DENICIA HOWARD | 2802 NW 60TH TERRACE #360 SUNRISE FL 33313 |
| DENICOLA, DEBORAH | 801 S FEDERAL HIGHWAY  NO 117 POMPANO BEACH FL 33062 |
| DENIS ANDERER | 910 ORIOLE DRIVE SOUTHOLD NY 11971 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS DONOGHUE | 926 MONMOUTH AVENUE DURHAM NC 27701-1708 |
| DENIS DOYLE | 110 SUMMERFIELD ROAD CHEVY CHASE MD 20815 |
| DENIS DUTTON | 774 UNION STREET, APT.11 BROOKLYN NY 11215 |
| DENIS GRIFFIN | 2236 IRIS STREET PORTAGE IN 46368 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 ORLANDO FL 32817-5121 |
| DENIS POROY | 2347 NEWCASTLE AVENUE CARDIFF CA UNITES STATES |
| DENIS THIEN | 1772 STONEY TERR ST. LOUIS MO 63021 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |

| Claim Name | Address Information |
|---|---|
| DENIS, DUVAL | 505 OXFORD ST WESTBURY NY 11590 |
| DENIS, GREGORY | 3660 INVERRARY DR. # 3W LAUDERHILL FL 33319 |
| DENIS, JACKSON | 5961 N FALLS CIRCLE DR  NO.312 LAUDERHILL FL 33319 |
| DENIS, JHON | 2726 RENEGADE DR. APT 104 ORLANDO FL 32818 |
| DENIS, SAMUEL | 10 SW 7TH ST DELRAY BEACH FL 33444 |
| DENISA PROTANI | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| DENISE AGUIRRE | 14040 CAROL LN SYLMAR CA 91342 |
| DENISE ALBINA | 217 S. LEAVITT STREET APT # 1S CHICAGO IL 60612 |
| DENISE ALEXANDER | 83 FERRIS AV NORWALK CT 06854 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BATES ENOS INC | PO BOX 2564 WRITER & EDITOR WINDERMERE FL 34786 |
| DENISE BENDER | 7832 CHAMPLAIN CHICAGO IL 60619 |
| DENISE BENNETT | 1723 PERCH STREET SAN PEDRO CA 90732 |
| DENISE BERKSHIRE | 359 S. BURNSIDE AVE LOS ANGELES CA 90036 |
| DENISE BOCCIO | 38 E 16TH ST HUNTINGTN STA NY 117462971 |
| DENISE BONILLA | 323 TERRACE ROAD APT. #323 BAYPORT NY 11705 |
| DENISE BRANDLE | 1451 S JEFFERSON STREET ALLENTOWN PA 18103 |
| DENISE BROCKMAN | PO BOX 533 IRVINGTON VA 22480 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 CASSELBERRY FL 32707-6472 |
| DENISE BROWN | 1905 SOUTH WASHINGTON PARK RIDGE IL 60068 |
| DENISE BRUNO | 100 BRANDYWINE LANE SUFFIELD CT 06078 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE BURDETTE | 25282 VIA TANARA VALENCIA CA 91355 |
| DENISE CARLINO | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| DENISE CARLISLE | 6333 DARING PRINCE WAY COLUMBIA MD 21044 |
| DENISE CARR | 100 THIRD STREET SUFFIELD CT 06078 |
| DENISE CONWAY | 23324 DAISY DR CORONA CA 92883 |
| DENISE DICIANNI | 527 GEORGE STREET WOOD DALE IL 60191 |
| DENISE DINUNZIO | 27 BROOKSIDE AVENUE HERSHEY PA 17033 |
| DENISE DOSTER | 1720 SW 43RD AVE PLANTATION FL 33317 |
| DENISE DRESSER | P.O. BOX 60326-622 HOUSTON TX 77205 |
| DENISE DURHAM | 332 SOUTH ALBEMARLE STREET YORK PA 17403 |
| DENISE DUVALL - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DENISE EBERHARD | 895 SOUTH 6TH STREET LINDENHURST NY 11757 |
| DENISE EGOLF | 1010 N JOANNA AVE TAVARES FL 32778-2478 |
| DENISE FAINBERG | 1516 NW 4TH STREET BEND OR 97701 |
| DENISE FISCHER | 12438 NW 50 PL CORAL SPRINGS FL 33076 |
| DENISE FLAIM | 81 LAFAYETTE AVE SEA CLIFF NY 11579 |
| DENISE FONDO | 508 SOUTH GENESEE AVENUE LOS ANGELES CA 90036 |
| DENISE FULHAM | PO BOX 826 WAINSCOTT NY 11975 |
| DENISE GELLENE | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| DENISE GERSHENSON | 145 ECKER AVE WEST BABYLON NY 11704 |
| DENISE HAMILTON | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| DENISE HUMISTON | 3094 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| DENISE JEITLES | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| DENISE JOHNSON | 6815 N. SHERIDAN RD #508 CHICAGO IL 60626 |
| DENISE JOYCE | 26 W 57TH STREET HINSDALE IL 60521 |
| DENISE KOLM | 1550 RORY LANE #147 SIMI VALLEY CA 93063 |
| DENISE KWITYN | 602 ROGERS DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| DENISE LAROCQUE | 6820 NW 14 PL MARGATE FL 33063 |
| DENISE LARSON | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 2043 QUAILHOLLOW DR DELAND FL 32720 |
| DENISE LOPEZ | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| DENISE LUCKERT | 130 LYON PLACE LYNBROOK NY 11563 |
| DENISE LUGO | 15509 WAVERLY OAK FOREST IL 60452 |
| DENISE MARKS | 1691 EAST 174TH STREET APT. #9F BRONX NY 10472 |
| DENISE MARTIN BERKSHIRE | 359 S. BURNSIDE AVE. LOS ANGELES CA 90036 |
| DENISE MIMS | 925 W. HURON ST. APT. #508 CHICAGO IL 60622 |
| DENISE MIYASHIRO-RAMIREZ | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| DENISE MONGE | 10914 BUFORD AV INGLEWOOD CA 90304 |
| DENISE MURRAY | 1010 ST. PAUL STREET #3C BALTIMORE MD 21202 |
| DENISE MURRAY | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PRAUGHT-KALE | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| DENISE PUCKETT | 4781 OAK TREE LN. WALKERTON NC 270519515 |
| DENISE PULIDO | 254OAKWOOD CT. WHEATON IL 60187 |
| DENISE REID | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| DENISE REPPERT | 2328 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE RIVERA | 1109 TIVOLI LN 126 SIMI VALLEY CA 93065 |
| DENISE ROSARIO | 1408 CHEW STREET ALLENTOWN PA 18102 |
| DENISE RUSS | 7824 ACORN BANK PASADENA MD 21122 |
| DENISE SALERNO | 634 HONEYBROOK CIRCLE STEWARTSVILLE NJ 08886 |
| DENISE SANDERS | 1004 OLD JOPPA ROAD JOPPA MD 21085 |
| DENISE SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| DENISE SCOLLO | 29 OAKWOOD AVENUE BAYPORT NY 11705 |
| DENISE SELLERS | 1580 SPRING CREEK CIRCLE MACUNGIE PA 18062 |
| DENISE SERRANO | 10 ERNEST CT KINGS PARK NY 11754 |
| DENISE SHANNON LITERARY AGENCY INC | 20 WEST 22ND ST SUITE 1603 NEW YORK NY 10010 |
| DENISE SMITH | 4751 NW 5TH ST PLANTATION FL 33317 |
| DENISE SOUSA | 7710 SWEETWOOD DRIVE MACUNGIE PA 18062 |
| DENISE SPAHN | 3381 KIMBERLY DRIVE DUBUQUE IA 52002 |
| DENISE TERRY | 2814 BRIGHTON STREET BALTIMORE MD 21216 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |
| DENISE TURNER | 2851 S. KING DR. APT. #512 CHICAGO IL 60616 |
| DENISE WALKER-CLARK | 8626 S. PRAIRIE CHICAGO IL 60619 |
| DENISE WEBER | 1710 DELL STREET ALLENTOWN PA 18103 |
| DENISE WEINHOUSE | 360 INDIGO AVE WELLINGTON FL 33414 |
| DENISE WHEELER | 5401 SW 20TH ST PEMBROKE PINES FL 33023 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 RANCHO CUCAMONGA CA 91730 |
| DENISE WILLIAMS-BALONA | 1383 HAYWARD AVENUE DELTONA FL 32738 |
| DENISE YOUNG | 3228 TIOGA PARKWAY BALTIMORE MD 21215 |
| DENISE ZEMANICK | 342 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| DENISH SHAH | 925 BEAU DRIVE DES PLAINES IL 60016 |
| DENISON PARKING NC | 1400 GIROD ST NEW ORLEANS LA 70113-3180 |
| DENISSE DIAZ | 423 NORTH STREET ALLENTOWN PA 18102 |
| DENISSE HERNANDEZ | 5850 VIA CORONA LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| DENITA LEWIS | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| DENKER, WILLIAM | 5450 N. WINTHROP AVE. APT. #205 CHICAGO IL 60640 |
| DENLEY, MARY S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| DENLEY,KEITH L | 60 LINCOLN AVENUE SAYVILLE NY 11782 |
| DENMAN, ELLIOTT H | 28 N LOCUST AVE WEST LONG BRANCH NJ 07764 |
| DENMAN, JAMES M | 8440 S. MICHIGAN AVE CHICAGO IL 60619 |
| DENMARKO MCLEOD | 777 COUNTY LINE RD APT 25A AMITYVILLE NY 117011765 |
| DENN,NANYONG | 4532 S. INDIANA 3N CHICAGO IL 60653 |
| DENNEBAUM, JONI RENEE | 2400 SW 34TH AVE FORT LAUDERDALE FL 33312 |
| DENNEEN & COMPANY | 22 BERKELEY ST FRANK ENDOM EXT 225 BOSTON MA 02116 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD GAYLE DENNEHY PLAINVILLE CT 06062 |
| DENNEHY,KEVIN | 22 WILSON AVENUE BRAINTREE MA 02184 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNETT BOYD | 410 N FEDERAL HWY #619 DEERFIELD BEACH FL 33441 |
| DENNING, DANIELLE | |
| DENNING, DANIELLE B | 4528 DRENDEL RD. DOWNERS GROVE IL 60515 |
| DENNING, MICHAEL | 241 MULBERRY RD MANSFIELD CT 06250 |
| DENNIS AIGNER | 424 HIGH DRIVE LAGUNA BEACH CA 92651 |
| DENNIS ALBI | 1533 WARWICK THOUSAND OAKS CA 91360 |
| DENNIS ARP | 824 LEMON ST BREA CA 92821 |
| DENNIS ATHERTON | 727 W. 48TH PLACE 1ST FLOOR CHICAGO IL 60609 |
| DENNIS AVETA | 153 SEMINOLE ST RONKONKOMA NY 11779 |
| DENNIS BAER | 1242 WASHINGTON STREET APARTMENT 6 WHITEHALL PA 18052 |
| DENNIS BARNES | 2514 GRANT AV 5 REDONDO BEACH CA 90278 |
| DENNIS BARON | 1801 FOXBOROUGH CT. CHAMPAIGN IL 61822 |
| DENNIS BOCCIO | 16 POSEIDON RD ROCKY POINT NY 11778 |
| DENNIS BOSLEY TOPSOIL | 6750 RED OAK DRIVE SHAWNEE KS 66217 |
| DENNIS BOYLE | 813 RACHEL COURT REDLANDS CA 92373 |
| DENNIS BRONG | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS C RANKIN | 2441 WOODCROFT ROAD BALTIMORE MD 21234 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 LADY LAKE FL 32159 |
| DENNIS C. JETT | UNIVERSITY OF FLORIDA 123 GRINTER HALL PO BOX 113225 GAINESVILLE FL |
| DENNIS CHAPOVAL | 3632 CHATEAU RIDGE DRIVE ELLICOTT CITY MD 21042 |
| DENNIS CHIU | 19659 CRYSTAL LANE NORTHRIDGE CA 91326 |
| DENNIS CHRISTINE | 7485 CHERRYHILL DRIVE INDIANAPOLIS IN 46254 |
| DENNIS CLAUSEN | 2030 RIDGECREST PL ESCONDIDO CA 92029 |
| DENNIS CLONEY | 51 ROSEMONT AVE FARMINGVILLE NY 11738 |
| DENNIS CONNORS | 18 WALNUT AVENUE EAST FARMINGDALE NY 11735 |
| DENNIS CONTINEZA | 1451 SUN KING RD B SAN DIEGO CA 92126 |
| DENNIS CROWLEY | 5526 ROCK CREEK ROAD RANCHO CUCAMONGA CA 91739 |
| DENNIS D WALL | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| DENNIS D WILES | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| DENNIS D'AGOSTINO | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| DENNIS DE HAAS | 4549 ALBURY AVENUE LAKEWOOD CA 90713 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE PASADENA MD 21122 |
| DENNIS DIBATTO | 19 WILSON LA BETHPAGE NY 11714 |
| DENNIS DRENNER | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| DENNIS DUPREY | 29 TERRACE ROAD WEST HARTFORD CT 06107 |
| DENNIS ELDER | 6 THIRD STREET SAYVILLE NY 11782 |
| DENNIS ELLIS | 10340 MCBROOM STREET SUNLAND CA 91040 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FEINAUER | 8805 NIGHTINGALE AVENUE FOUNTAIN VALLEY CA 92708 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS FITZSIMONS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| DENNIS FRANTZ | 1353 IVY LANE APT #104 NAPERVILLE IL 60563 |
| DENNIS FRAZIER | 190 COPLEY PLACE NEWPORT NEWS VA 23602 |
| DENNIS G QUAM | 1743 CLEAR SPRINGS DR FULLERTON CA 92831 |
| DENNIS GARAN | 257 BEACON HILL ROAD TRUMBULL CT 06611 |
| DENNIS GATES | 18600 SOUTH GOLFVIEW  AVENUE HOMEWOOD IL 60430 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS GRANT | ** DO NOT USE ** LOS ANGELES CA 90026 |
| DENNIS GREENE | 14 BRIXTON RD OLD BETHPAGE NY 11804 |
| DENNIS HANSEN | 38 FISK ROAD HOLTSVILLE NY 11742 |
| DENNIS HATHAWAY | 1072 PALMS BOULEVARD VENICE CA 90291 |
| DENNIS HENDRICKS | 3715 FOX CHASE DR DOVER PA 17315 |
| DENNIS HERTZ | 2085 WESTGATE DRIVE APT # 907 BETHLEHEM PA 18017 |
| DENNIS HICKEY | 1019 EAST LINWOOD CIRCLE SPRINGFIELD MO 65807 |
| DENNIS HOCKMAN | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| DENNIS J ARTUSO | 7590 LIVE OAK DR CORAL SPRINGS FL 33065 |
| DENNIS J FITZSIMONS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| DENNIS J TAYLOR | 7365 HOEFORK LN GLOUCESTER PT VA 23 |
| DENNIS JACKSON | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| DENNIS KEOPPEN | 11 PONDVIEW DRIVE APT. 20 EAST PATCHOGUE NY 11772 |
| DENNIS KU, LMT | 129 SANDAL CREEK WAY ORLANDO FL 32824 |
| DENNIS LIM | 126 GREENE AVENUE 4N BROOKLYN NY 11238 |
| DENNIS LINDSEY | 3131 ELMORA AVE BALTIMORE MD 21213 |
| DENNIS M CROWLEY | 5526 ROCK CREEK ROAD RANCHO CUCAMONGA CA 91739 |
| DENNIS M SMITH | 3598 SPRUCE DRIVE NORTHAMPTON PA 18067 |
| DENNIS MAHONEY | C/O ERIN MAHONEY 1926 EAST CAMELBACK RD APT 629 PHOENIX AZ 85016 |
| DENNIS MARINOSCI | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR GOTHA FL 34734 |
| DENNIS MC LELLAN | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| DENNIS MCDOUGAL | 640 E. ROCKY POINT ROAD CORDOVA TN 38018 |
| DENNIS MCKENNA | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |
| DENNIS MCLAUGHLIN | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| DENNIS MICHELINI | 4149 MITCHELL WAY BELLINGHAM WA 98226 |
| DENNIS MULLER | 1 LAKESIDE DR APT 312 OAKLAND CA 94612 |
| DENNIS O'BRIEN | PO BOX 241 CENTER MORICHES NY 11934 |
| DENNIS O'BRIEN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| DENNIS O'BRIEN | 12891 EAST VASSAR DRIVE AURORA CO 80014 |
| DENNIS O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| DENNIS OLIVER | 200 CHARLES DRIVE WINDSOR PA 17366 |
| DENNIS P O'BRIEN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| DENNIS PAGAN | 2111 S 51ST AVENUE CICERO IL 60804 |
| DENNIS PALUMBO | 15300 VENTURA BLVD STE 402 SHERMAN OAKS CA 91403 |
| DENNIS PAMPENO | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
| --- | --- |
| DENNIS PARKER | 3326 RIDGEPOINTE RD CHINO HILLS CA 91709 |
| DENNIS PRAGER | 26500 AGOURA ROAD, SUITE 600 CALABASAS CA 91302 |
| DENNIS R BRONG | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| DENNIS RAMIREZ | 882 E STROUBE ST OXNARD CA 93036 |
| DENNIS RANKIN | 2441 WOODCROFT ROAD BALTIMORE MD 21234 |
| DENNIS RAY WHEATON | 5320 S. INGLESIDE CHICAGO IL 60615 |
| DENNIS RICHARDSON | 612 NW 89TH AVENUE PLANTATION FL 33324 |
| DENNIS RIOS | 7934 WYNGATE STREET SUNLAND CA 91040 |
| DENNIS RODKIN | 1464 LINCOLN PLACE HIGHLAND PARK IL 60035 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS ROMERO | 232 S. MAPLE DR. BEVERLY HILLS CA 90212 |
| DENNIS ROSS | 6113 MADAWASKA RD BETHESDA MD 20516 |
| DENNIS SAMMY | 229 SOUTH SMITH STREET LINDENHURST NY 11757 |
| DENNIS SCHLATER | 103 CATERHAM WAY KISSIMMEE FL 34758-2718 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN FULLERTON CA 92833 |
| DENNIS SHANAHAN | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DENNIS SHANAHAN | 545 WOODSIDE OAKS #7 SACRAMENTO CA 95825 |
| DENNIS SHANNON | 21541 CALLE OTONO LAKE FOREST CA 92630 |
| DENNIS SHIRLEY | 2440 STANLEY TUSTIN CA 92782 |
| DENNIS SIGMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SIGNMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SMITH | 3598 SPRUCE DRIVE NORTHAMPTON PA 18067 |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |
| DENNIS SNYDER | 3021 E. VISTA ST. LONG BEACH CA 90803 |
| DENNIS SNYDER | 3021 EAST VISTA LONG BEACH CA 90803 |
| DENNIS SPELLMAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| DENNIS SPELLMAN | 13131 FALLSVIEW LN HOUSTON TX 77077 |
| DENNIS SULKOWSKI | 6030 N. SHERIDAN ROAD APT. #1009 CHICAGO IL 60660 |
| DENNIS SWEENY | 78 WINCHESTER DRIVE LINDENHURST NY 11757 |
| DENNIS TENNANT | 3105 MONETA DR CHESAPEAKE VA 23321 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 CLERMONT FL 34711 |
| DENNIS TIDRICK | 19 ADAMS DRIVE HUNTINGTON CT 06484 |
| DENNIS WAGNER | 6727 ELMHURST AVENUE ALTA LOMA CA 91701 |
| DENNIS WALL | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| DENNIS WEBB | 336 HOXIE AVENUE CALUMET IL 60409 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |
| DENNIS WILES | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| DENNIS WILKERSON | 1612 E. SANDPIPER TR. CASSELBERRY FL 32707 |
| DENNIS WILLIAMS | 791 JENNIE DRIVE SEVERN MD 21144 |
| DENNIS WILMETH | 10949 ROCK COAST RD COLUMBIA MD 21044 |
| DENNIS YONAN | 369 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| DENNIS YOSHITAKE | 13813 CREWE ST WHITTIER CA 90605 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CAROL | P.O. BOX 924 DENNIS, CAROL SOUTH WINDHAM CT 06226 |
| DENNIS, CAROL | PO BOX 924 WILLIMANTIC CT 06226 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD       2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, ERIC L | 4860 NW 8TH DR PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNIS, SHEILA | 1513 NW 15 COURT FORT LAUDERDALE FL 33311 |
| DENNIS, TAMI P | 106 N MEREDITH AVENUE #5 PASADENA CA 91106 |
| DENNIS, THEO B | 206 WEMBLY ROAD UPPER DARBY PA 19082 |
| DENNIS,MARCUS | 39 LODGE PLACE NORTH BABYLON NY 11703 |
| DENNIS,RAHMAAN | 1358 BRENTWOOD ROAD BAY SHORE NY 11706 |
| DENNIS,VIVIANJ | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| DENNISFORD JOHNSON | 15 KENNEDY DRIVE BRIDGEPORT CT 06606 |
| DENNISOFT INC | OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | C/O DENNIS GLOWACK 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISON BARRY | 422 E. SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DENNISON, JULIA | 25139 S CEDAR RD MANHATTAN IL 60442 |
| DENNISON, KIRK DOUGLAS | 3131 TUCKER ROAD STREET MD 21154 |
| DENNISTON, LYLE W | 301 PINE ROAD FORT WASHINGTON MD 20744-6612 |
| DENNY DORMODY | 330 ALLEN AVE., #B GLENDALE CA 91201 |
| DENNY, WALT | |
| DENNY,PAMELA A | 7718 JAYSEEL STREET TUJUNGA CA 91042 |
| DENOISH EVANS | 725 RANDOLPH GARY IN 46403 |
| DENOON, JORDAN A | 2153 7TH AVENUE SACRAMENTO CA 95818 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENSLOW, JOHN | 7 ANDREWS ST. DENSLOW, JOHN BRISTOL CT 06010 |
| DENSLOW, JOHN | 7 ANDREWS ST LOT 19 BRISTOL CT 06010 |
| DENSON, EDWIN | |
| DENSON, KEITH A | 28024 EAGLE PEAK AVENUE CANYON COUNTRY CA 91351 |
| DENSON, VERONICA DENISE | 3465 NW 23RD COURT LAUDERDALE LAKES FL 33311 |
| DENSON,JOE | 3818 W. CONGRESS PKWY CHICAGO IL 60624 |
| DENT, DEBORAH | 10 SUNRISE CT RANDALLSTOWN MD 21133-3629 |
| DENT, PHOEBE | 831 WYOMING AVE FT LAUDERDALE FL 33312 |
| DENT, RANDY B | 7928 APPLEDALE WHITTIER CA 90606 |
| DENTAL HEALTH GROUP, P.A. | 20295 NW 2ND AVE MIAMI FL 331692550 |
| DENTAL MARKETERS | SUITE 318 P. O. BOX 318 ON CANADA |
| DENTE, KAREN | 548 FOURTH ST BROOKLYN NY 11215 |
| DENTEL,GEORGE | 26 WAKEFIELD AVENUE CORAM NY 11727 |
| DENTLEY, DAMIEN J | 6620 BUCKHURST TRL COLLEGE PARK GA 30349 |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 ELIZABETHTOWN NY 12932 |
| DENTON RECORD-CHRONICLE | PO BOX 369 DENTON TX 76202-0369 |
| DENTON, JACK | 509 TRIMBLE RD JOPPA MD 21085-4003 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENTON, THOMAS | 10131 VICTORIA ALTA LOMA CA 91701 |
| DENUNZIO SR, NICHOLAS | 20 WOODLAND DR STAFFORD SPRINGS CT 06076 |
| DENVER ASSESSOR'S OFFICE | 201 WEST COLFAX DEPT 406 DENVER CO 80202 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| DENVER NEWSPAPER AGENCY LLC | 101 W COLFAX AVE DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | ATN SINGLE COPY 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | PO BOX 17930 DENVER CO 80217-0930 |
| DENVER NEWSPAPERS, INC. | THE DENVER POST 650 15TH STREET DENVER CO 80202 |
| DENVER POST | P.O. BOX 13109 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| DENVER POST | ATTN: JOYCE ANDERSON 101 W. COLFAX AVE, STE. 600 DENVER CO 80202 |
| DENVER WATER | P.O. BOX 173343   Account No. 10341953011 DENVER CO 80217-3343 |
| DENVER WATER DEPARTMENT | PO BOX 173343 DENVER CO 80217-3343 |
| DENVER WATER DEPARTMENT | 1600 W 12TH AV DENVER CO 80254-0001 |
| DENVER, IRENE | 733 MATCH POINT DR ARNOLD MD 21012-1137 |
| DEO,LOWELL A | 357 NW 87TH SEATTLE WA 98117 |
| DEOCAMPO,JOSIE | 817 HELMSDALE AVE LA PUENTA CA 91744 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEONARINE,MILISA | 25 NORTH HENRY STREET VALLEY STREAM NY 11580 |
| DEORAZIO,REGINA L | 3 ST. AGNES ROAD GLEN BURNIE MD 21060 |
| DEOSARAN, FAREEDA | 11650 SW 2ND ST    NO.307 PEMBROKE PINES FL 33025 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055   Account No. 70005-74918-001 ELMHURST NY 11373-9055 |
| DEPALMA, VICTOR | 332 FAIRVIEW AVE ARCADIA CA 91007 |
| DEPALO, CATHERINE M | 11 FAWN ROAD GANSEVOORT NY 12831 |
| DEPAOLA,KENNETH | 21313 S. BOSCHOME CIRCLE KILDEER IL 600477805 |
| DEPAOLA,KENNETH J | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| DEPARIS, CHRISTINA | 5385 ROCKING HORSE PL OVIEDO FL 32765 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF HIGHWAY | ATTN  JULIE BAKER TALLAHASSEE FL 32399 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W. WASHINGTON ST. ROOM 243/FISCAL DEPT. INDIANAPOLIS IN 46204 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | SERVICE 222 S RIVERSIDE PLAZA  STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | SVC 222 S RIVERSIDE PLZ NO. 2300 C/O ZULKIE PARTNERS LLC CHICAGO IL 60606-6101 |
| DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| DEPARTMENT OF LABOR AND INDUSTRIES | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY PO BOX 68572 HARRISBURG PA 17106-8572 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34222 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34026 SEATTLE WA 98124-1026 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124-1974 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES RIGHT TO KNOW PROGRM PO BOX 44699 OLYMPIA WA 98504-4699 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 OLYMPIA WA 98504-4835 |
| DEPARTMENT OF MOTOR VEHICLES | 3615 S HOPE ST LOS ANGELES CA 90007 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER PERMIT BRANCH PO BOX 932370 SACRAMENTO CA 94232 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 SACRAMENTO CA 94244 |
| DEPARTMENT OF MOTOR VEHICLES | P O BOX 942894 SACRAMENTO CA 94294-0894 |
| DEPARTMENT OF MOTOR VEHICLES | 2570 24TH ST MAIL STATION  H221 SACRAMENTO CA 95818 |
| DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR. CONCOURSE LEVEL 100 W. RANDOLPH ST. CHICAGO IL 60601-3274 |
| DEPARTMENT OF REVENUE | TAX ENFORCEMENT UNIT DEPAUL CENTER RM 300 333 S. STATE STREET CHICAGO IL 60604 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| DEPARTMENT OF REVENUE SERVICES, CT | PO BOX 2937 HARTFORD CT 06104-2937 |
| DEPARTMENT OF REVENUE SERVICES: STATE OF | CONNECTICUT P.O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF REVENUE,  MA | PO BOX 55141 BOSTON MA 02205-5141 |
| DEPARTMENT OF REVENUE,  MT | PO BOX 5835 HELENA MT 59604 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF ST ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231-001 |
| DEPARTMENT OF STATE | OFC OF FINANCE & ADMIN SVCS 90 STATE CIRC    RM 300 ANNAPOLIS MD 21401 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF STATE | OFFICE OF UNEMPLOYMENT COMPL PO BOX 96664 WASHINGTON DC 20090-6664 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW HST BLDG S ES EX ROOM 7507    Account No. 0578 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN  BUDGET OFFICER  S/EX-EX 2201 C STREET  NW ROOM 7511 HST BLDG WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/S EX ROOM 7517 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1300 TALLAHASSEE FL 32302 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| DEPARTMENT OF STATE | PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| DEPARTMENT OF STATE | 409 E GAINES STREET DIVISION OF CORPORATIONS AMENDMENT SECTION TALLASHSSEE FL 32399 |
| DEPARTMENT OF STATE | CITY OF LOS ANGELES BUREAU OF SANITATION IND WASTE 4590 COLORADO BLVD LOS ANGELES CA 90039 |
| DEPARTMENT OF STATE | OFC OF HEALTH INFORMATION & RESE VITAL STATISTICS SECTION ATN:  JAN CHRISTENSEN 304 SST 3RD SACRAMENTO CA 95814 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCE | WITHHOLDING TAX UNIT ALBANY NY 12227-0125 |
| DEPARTMENT OF THE ARMY | HEADQUARTERS, U.S. ARMY GARRISON, FT.GEORGE G.MEADE PUBLIC AFFAIRS OFFICE 4550 PARADE FIELD LANE FT. MEADE MD 20755 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE TREASURY | PO BOX 269 TRENTON NJ 08695-0269 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE INSOLVENCY STATION 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE MD 21201 |
| DEPARTMENT OF THE TREASURY | PO BOX 9022501 SAN JUAN PR 00902-2501 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TOXIC SUBSTANCE ABUSE | 8800 CAL CENTER DRIVE SACRAMENTO CA 95826 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT UNIT 400 P STREET 4TH FLOOR SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | PO BOX 806 SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT NO. SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET    Account No. 4226 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF WATER AND POWER, CITY OF | LOS ANGELES P.O. BOX 51111 ATTN: BANKRUPTCY   Account No. B4298 LOS ANGELES CA 90051-5700 |
| DEPAUL UNIVERSITY | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY | 1011 W. BELDEN AVENUE CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD   STE 11027 STUDENT UNION CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | INSTITUTE OF INTERACTIVE AND DIRECT MARKETING 1 EAST JACKSON BLVD SUITE 7400 CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD SUITE 9500 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 25 E JACKSON BLVD CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | OFFICE OF CONTINUING & PROFESSIONAL EDUCATION 25 E JACKSON STE 1601 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE   STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | 2323 N SHEFFIELD CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | PAYMENT CENTER LOCK BOX 71770 CHICAGO IL 60694-1770 |
| DEPAUL,JAMES M | 90 WATERSON AVE QUINCY MA 02170 |
| DEPEIZA, ROSWELL | 7422 NW 76TH CT TAMARAC FL 33321 |
| DEPENDABLE BUILDING SERVICES | 850 EAGLE DR   Account No. 6913 BENSENVILLE IL 60106 |
| DEPENDABLE MEDIA INC | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| DEPHOLIO BURNS | 4153 W. KAMERLING CHICAGO IL 60651 |
| DEPIANO | 9754 SIBLEY CIR ORLANDO FL 32826 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPORRAS,RENE | 883 OLD NICHOLS ROAD HAUPPAUGE NY 11749 |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT CORONA CA 92880 |
| DEPOT EXPRESS | 316 CRESCENT PL GENEVA IL 60134 |
| DEPOT STREET COMM. A3 | P. O. BOX 1009 HARTWELL GA 30643 |
| DEPPING, MARK D | 4239 TUJUNGA AVE APT#11 STUDIO CITY CA 91604 |
| DEPREY, CHRISTOPHER | 1212 BIGELOW COMMONS ENFIELD CT 06082 |
| DEPT OF CENTRAL MANAGEMENT SERVICES | JAMES R THOMPSON CENTER 100 W RANDOLPH ST SUITE 4-500 CHICAGO IL 60601-3274 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232 |
| DEPT OF NATURAL RESOURCES | P.O. BOX 47041 OLYMPIA WA 98504-7041 |
| DEPT OF PSYCH - UCF | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 328168005 |
| DEPT OF REVENUE | PO BOX 7039 BOSTON MA 02204 |
| DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 JUNEAU AK 99811 |
| DEPT OF TREASURY | INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPT. OF ARMY & A.F. | ABERDEEN PROVING GROUND EXCHANGE BLDG. 2458 APG MD 21005 |
| DEPT. OF ARMY & A.F. | BUILDING 2401 CHESAPEAKE AVE APG MD 21005 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON WI 53713 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST., RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 617 N. THIRD STREET P.O. BOX 201 BATON ROUGE LA 70821 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 955 CENTER ST. NE SALEM OR 97301 |
| DEPT. OF REVENUE, BUREAU OF | CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF TAXATION | BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 23D FLOOR |

| Claim Name | Address Information |
|---|---|
| DEPT. OF TAXATION | COLUMBUS OH 43215 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLDV SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPUE, WILLIAM | 5700 S. HOMAN AVENUE CHICAGO IL 60629 |
| DEPURY,JAMESE | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DERAGON,ESMERALDA | 6251 GRETCHEN CT FONTANA CA 92336 |
| DERAKHSHANIAN, LAILA A | 1420 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| DERAS, MARIA B | 1316 E. HARVARD STREET APT. #B GLENDALE CA 91205 |
| DERBY, SUSAN | 617 CRESTMORE PL  NO.F VENICE CA 90291 |
| DERBY,TIFFANY | 18244 NW 41ST PLACE MIAMI FL 33055 |
| DERDERIAN, BOGHOS | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERDERIAN, NERSES | 5225 NW 3RD ST      B DELRAY BEACH FL 33445 |
| DERDERIAN,PAUL | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERE,MILIND | 3936 THATCHER DR AURORA IL 60504 |
| DEREK AUPPERLEE | 4705 DRUMMOND BLVD SE 303 KENTWOOD MI 49508 |
| DEREK BOGUE | 9172 JOSHUA LANE YUCCA VALLEY CA 92284 |
| DEREK BOLDEN | 9425 OLIVE BLVD APT #B ST. LOUIS MO 63132 |
| DEREK BORCHARDT | 12006 DIPLOMA DRIVE, APT. C CHARLOTTE NC 28262 |
| DEREK CHOLLET | AMERICAN ACADEMY IN BERLIN AM SANDWERDER 14109 BERLIN 1719 GERMANY |
| DEREK DANILKO | 4204 GARNET DRIVE MIDDLETOWN MD 21769 |
| DEREK FELTON | 172 CABELL DRIVE NEWPORT NEWS VA 23602 |
| DEREK GIBBONS | 37 HALCYON LN ALISO VIEJO CA 92656 |
| DEREK GREEN | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| DEREK HELVEY | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| DEREK KOEHLER | 146 COLDSTREAM COURT EMMAUS PA 18049 |
| DEREK LUNDY | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| DEREK MARTIN | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DEREK OKADA | 5108 ELKMONT DRIVE RANCHO PALOS VERDES CA 90275 |
| DEREK PARKER | 715 HARVEY STREET BALTIMORE MD 21230 |
| DEREK ROBERTS | 11852 BRANDYWINE PL RANCHO CUCAMONGA CA 91730 |
| DEREK SEASHORE | 5227 LEARY AVE NW APT#401 SEATTLE WA 98107 |
| DEREK SIMMONS | 14412 KINGSBURY STREET MISSION HILLS CA 91345 |
| DEREK SIMMONSEN | 105 S. WASHINGTON STREET APT. 2 BALTIMORE MD 21231 |
| DEREK SMYTH | H.J. HEINZ COMPANY P.O. BOX 57 PITTSBURGH PA 15230 |
| DEREK, JACKSON | 5515 S SEELEY AVE CHICAGO IL 60636 |
| DERELL COWAN | 26519 MISTLETOE CT VALENCIA CA 91355 |
| DERENCHES, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DERENCHES, JOHN E | 34 HESTON RD SHIRLEY NY 11967 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DERENZY, CAIN M | 2433 NORTHVILLE DRIVE APT. #3 GRAND RAPIDS MI 49525 |
| DEREZENDES, ROBERT | 221 FRANCE ST ROCKY HILL CT 06067 |
| DERHAMMER, DIANE L | 137 MAPLE STREET COPLAY PA 18037 |
| DERIDRA VENSON | 1835 N BOND ST BALTIMORE MD 212132305 |
| DERIMAIS, LIONEL | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 CHINA |
| DERIVAL, NICOLAS | 1183 NE 110 TERRACE MIAMI FL 33161 |
| DERIVAL,JOHN B | 1250 W. MAGNOLIA CIRCLE DELRAY FL 33445 |

| Claim Name | Address Information |
|---|---|
| DERK, ANNE C | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DERK, GWENDOLYN ROSE | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERK, MARGARET J | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERK, RICHARD G | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DERMOT TATLOW | COL 4203 4440 NW 73RD AVE MIAMI FL UNITES STATES |
| DERNAS, DANA | 3270 N LAKE SHORE DRV STE 12F CHICAGO IL 60657 |
| DERNIER, BOB | 1242 SW ARBORMILL TERRACE LEES SUMMIT MO 64082 |
| DERNIER, ROBERT | |
| DEROCHE, JERRY | 5512 SW LANDING CREEK DR. PALM CITY FL 34990 |
| DEROCHE,GERARD | 3628 MOON VINE COURT WEST PALM BEACH FL 33406 |
| DERON GARRILY | 474 COUNTYSIDE ROAD SEVEN VALLEYS PA 17360 |
| DEROSA, ED | |
| DEROSA, KERRY | 11222 NW 16 PLACE CORAL SPRINGS FL 33071 |
| DEROSA, MARK | |
| DEROSA, MARK | 1243 GRANDVIEW DR MABLETON GA 30126 |
| DEROSA, MARK T | 879 CRESCENT RIVER PASS SUWANEE GA 30024 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DEROSIERS JR,LAWRENCE | 16 CROSBY STREET #C-6 EAST HARTFORD CT 06118 |
| DEROSIERS, CLAUDE K | 36 HOLL STREET MANCHESTER CT 06040 |
| DEROZIN, RONICK | 5719 BLUEBERRY CT LAUDERHILL FL 33313 |
| DERR, BARRY | 1800 ONTARIOVILLE RD     218A HANOVER PARK IL 60133 |
| DERR, STANLEY W | 7 ELM ST EMMAUS PA 18049-2911 |
| DERRELL GILCHRIST | 1103 ROWAN CT BALTIMORE MD 21234 |
| DERRELL HOOKS | 701 EAST 46TH STREET APT #8 LONG BEACH CA 90807 |
| DERRICK BARKER | 1804 GLEN RIDGE ROAD BALTIMORE MD 21234 |
| DERRICK BRANDON | 8320 FOUNDERS WOODS WAY FT. WASHINGTON MD 20744 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 LONGWOOD FL 32779-6047 |
| DERRICK COOK | 640 W. 4TH ST. APT#204 LONG BEACH CA 90802 |
| DERRICK DENTAL CARE | 2633 W SR 434 LONGWOOD FL 327794878 |
| DERRICK DRAKE | 1441-45 SAINT JOHNS PLACE 2H BROOKLYN NY 11213 |
| DERRICK GREEN | 1364 KENTON RD BALTIMORE MD 21234 |
| DERRICK HARRELL | 3804 ROANOKE AVENUE APT. # B NEWPORT NEWS VA 23607 |
| DERRICK HAZELY | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| DERRICK HOLMAN | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK LYNN | 11302 RASMUSSEN CT RIVERSIDE CA 92505 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRICK PASILLAS | 10422 REICHLING LANE WHITTIER CA 90606 |
| DERRICK REINKE | 17431 DAYS POINT ROAD SMITHFIELD VA 23430 |
| DERRICK SCOTT | 7915 SOUTH EVANS CHICAGO IL 60619 |
| DERRICK SHARP | 16758 CRANE STREET HAZEL CREST IL 60429 |
| DERRICK THOMAS | 11215 BELLFLOWER LANE HUNTLEY IL 60142 |
| DERRICK TYLER | 536 INGRAHAM AVE. APT 1 CALUMET CITY IL 60409 |
| DERRICK WILKERSON | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| DERRICK WILKERSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DERRICK, RICHARD | |
| DERRIEN,BERNARD | 1341 WARD STREET BALTIMORE MD 21230 |
| DERRIG, JOHN M | 5388 SOLWAY DRIVE MELBOURNE BEACH FL 32951 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| DERRILL, AMELIA | 1806 ANDREA DR PALMDALE CA 93551 |
| DERRINGE, ARLYNE | 107 WARE RD WILLIAMSBURG VA 23185 |
| DERRITT, JEREMY | 745 NW 14TH TER UNIT 1 FORT LAUDERDALE FL 33311 |
| DERRY, JOSEPH S | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERRY,JULIE R ELTING | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERTHICK, MARTHA | 1618 MEADOWBROOK HEIGHTS RD CHARLOTTESVILLE VA 22901 |
| DERUGIN, VERONIKA S | 16983 BLUEWATER LANE HUNTINGTON BEACH CA 92649 |
| DERVIL, MAUDELINE | 201 MENTONE RD LANTANA FL 33462 |
| DERVIN,JESSICA J | 1500 W GEORGE ST CHICAGO IL 60657 |
| DERWYNN DOMINGUEZ | 9405 8TH AVENUE NE SEATTLE WA 98115 |
| DERY, MARK | 82 ELYSIAN AVE NYACK NY 10960 |
| DERYL ANDREWS | 1406 ELYSIAN FIELDS AVE. APT. #D NEW ORLEANS LA 70117 |
| DERYN WARREN | 166 NORTH FULLER LOS ANGELES CA 90036 |
| DES ENTERPRISES | 15323 E 12TH AVE   Account No. 1629 VERADALE WA 99037 |
| DES MOINES REGISTER | 715 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50304 |
| DES MOINES REGISTER | PO BOX 957 ATTN: ACCOUNTS PAYABLE DES MOINES IA 50306-0957 |
| DES PLAINES DEVELOPMENT LIMITED | PARTNERSHIP, D/B/A HARRAH'S JOLIET CASINO HOTEL, ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DES PLAINES DEVELOPMENT LP | D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DES PLAINES YAMAHA | 1529 RAND RD DES PLAINES IL 600163488 |
| DESAI, NIREN | |
| DESALES    ACCESS | 1301 S 12TH ST %KEENAN NAGLE ALLENTOWN PA 18103-3814 |
| DESALES    MBA | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    P R | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    THEATRE | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALVO, DEBORAH | 932 W GEORGE ST APT # 2 CHICAGO IL 60657 |
| DESALVO,TONI | 783 UNION PACIFIC AVENUE FILLMORE CA 93015 |
| DESANTIAGO, JESUS | 3830 S. 61ST COURT CICERO IL 60804 |
| DESANTIS, MARYANN | 10 APPOMATTOX CT CORAM NY 11727 |
| DESANTO,JACLYN S | 38 ENGELKE AVENUE HUNTINGTON STATION NY 11746 |
| DESCALSO, MICHAEL | 1476 14TH ST W BABYLON NY 11704 |
| DESCH, MICHAEL C | 5109 WHISTLING STRAITS DR COLLEGE STATION TX 77845 |
| DESCHAMBAULT, ALAN | 216 SE 6TH ST DANIA BEACH FL 33004 |
| DESCHAMPS, JESSICA | 90 COLUMBIA RD. ENFIELD CT 06082 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| DESCHLER,ROBERT | 1686 LACEBARK CT. TOMS RIVER NJ 10017 |
| DESELL, RONALD | 900 FARMINGTON AVE NEW BRITAIN CT 06053 |
| DESENS, ROBERT F | 16352 WEST COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| DESERET NEWS | P.O. BOX 1257 SALT LAKE CITY UT 84110 |
| DESERET NEWS | NEWSPAPER AGENCY CORP. 4770 SOUTH 5600 WEST ATTN: LEGAL COUNSEL WEST VALLEY CITY UT 84170-4005 |
| DESERT CHAMPIONS | 78-200 MILES AVE. INDIAN WELLS CA 92210 |
| DESERT DISPATCH | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DESERT HAND THERAPY | 690 N COFCO CENTER COURT  SUITE 260 PHOENIX AZ 85008 |
| DESERT INDUSTRIAL FENCE | 1161 EAST AVE  P-8 PALMDALE CA 93550 |
| DESERT INDUSTRIAL FENCE | PMB D-50 2315  G EAST PALMDALE BLVD PALMDALE CA 93550 |
| DESERT STAR | C/O NEWSWEST PUBLISHING, P.O. BOX 21209 ATTN: LEGAL COUNSEL BULLHEAD CITY AZ |

| Claim Name | Address Information |
|---|---|
| DESERT STAR | 86442 |
| DESERT WATER AGENCY | PO BOX 1710   Account No. 4580 & 4861 PALM SPRINGS CA 92263-1710 |
| DESERTNET | 326 SOUTH CONVENT AVENUE TUSCON AZ 85701 |
| DESEVE, HAROLD | 423 GREENBRIER CT BENICIA CA 94510 |
| DESFILE DE LA HISPANIDAD, INC. | 174-176 FIFTH AVENUE SUITE 604 NEW YORK NY 10010 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESGROTTES,CHRISTOPHER | 7457 WYNNEWOOD SQ. WINTER PARK FL 32792 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 CLERMONT FL 34711 |
| DESHAZO, DARLENE E | 7157 MCCLEAN BLVD BALTIMORE MD 21234 |
| DESHAZO, DONYALE | 6833 SANCTUARY CT ELKRIDGE MD 21075-6297 |
| DESHOMMES, JONER | 900 SW 30TH AVE FT. LAUDERDALE FL 33312 |
| DESHOMMES, TOUSSAINT | 399 SW 13TH PLACE #615 DEERFIELD BEACH FL 33441 |
| DESHONG, JEFFREY TODD | 2007 N DIXIE HWY WILTON MANORS FL 33305 |
| DESHONG,STEVEN | 730 LINDEN BLVD 4B BROOKLYN NY 11203 |
| DESHOTELS, ANNETTE | 710 CASTLEREA LANE DES PLAINES IL 60016 |
| DESIATO,HEATHER E | 17 PROSPECT STREET GRANVILLE NY 12832 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DRIVE APT 1203 MIAMI FL 33131 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DR 1203 MIAMI FL 33131 |
| DESIGN AND PRINT | PO BOX 880031 BOCA RATON FL 33429-1492 |
| DESIGN AND PRINT | 125 NW 13TH STREET  NO.6 BOCA RATON FL 33432 |
| DESIGN AUDIO VISUAL INC | 195A CENTRAL AVE FARMINGDALE NY 11735 |
| DESIGN DISTRIBUTORS INC | 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: ADAM AMIRICK 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | PO BOX 655 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: JANET COLLICA 300 MARCUS BLVD DEER PARK NY 117294500 |
| DESIGN IMAGE | 1324 BAUR BLVD ST. LOUIS MO 63132 |
| DESIGN LEAGUE INC | 204 YALE AVE  SUITE A CLAREMONT CA 91711 |
| DESIGN QUORUM | 15500 ERWIN ST VAN NUYS CA 91411 |
| DESIGN QUORUM | 15500 ERWIN ST      STE 2451 VAN NUYS CA 91411 |
| DESIGN VIDEO COMMUNICA | PO BOX 40227 INDIANAPOLIS IN 46240-0227 |
| DESIGN YOUR OWN INC | 23060 MILES ROAD CLEVELAND OH 44128 |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST LOUIS A. IACAMPO AVON CT 06001 |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD WESCOSVILLE PA 18106 9705 |
| DESIGNER S HARDWARE | 2260 S HAVEN AVE   UNIT C ONTARIO CA 91761 |
| DESIGNERS AND AGENTS | 80 WEST 40TH ST      8TH FLR NEW YORK NY 10018 |
| DESIGNING DIGITAL PIXELS | 1810 N BRONSON AVE  NO.306 HOLLYWOOD CA 90028 |
| DESIGNS BY VARUJAN | 1321 JAMESTOWN RD, SUITE 201 WILLIAMSBURG VA 23185 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESILVA, MICHAEL | 206 E. YALE ST. ORLANDO FL 32804 |
| DESIR, FRITZ | 950 SW 74TH AVE NORTH LAUDERDALE FL 33068 |
| DESIR, RENALD | 1711 STONEHAVEN DRIVE  APT NO.4 BOYNTON BEACH FL 33436 |
| DESIR, WILSON | 2617 ROSE BLVD ORLANDO FL 32839 |
| DESIR,FRITZ | 5002 FIGWOOD LANE ORLANDO FL 32808 |
| DESIR,LATYNA R | 112 SIGNATURE WAY APT. #1132 HAMPTON VA 23666 |
| DESIREE ABARE | 145 1/2 MAIN STREET A SOUTH GLENS FALLS NY 12803 |
| DESIREE CHEN-MENICHINI | 527 MITCHELL AVENUE ELMHURST IL 60126 |
| DESIREE DAWSON | 1735 EAST 83RD STREET CHICAGO IL 60617 |
| DESIREE TOVAR | 1819 E 52ND ST LONG BEACH CA 90805 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |

| Claim Name | Address Information |
| --- | --- |
| DESIREE ZAMORANO | 982 E. MOUNT CURVE ALTADENA CA 91001 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESIUS, VERTIDIEU | 612 NE 1ST AVENUE APT 2 POMPANO BEACH FL 33060 |
| DESJARDINS, SILAMENE | 1591 BRESEE RD WEST PALM BEACH FL 33415 |
| DESJARDINS, WISLIN | 815 S D STREET LAKE WORTH FL 33460 |
| DESJARDINS, YVES | 126 SW 7TH AVE. BOYNTON BEACH FL 33435 |
| DESLATTE, AARON M | 822 CHERRY ST. TALLAHASSEE FL 32303 |
| DESLIENS, HAROLD | 5530 LAKE TERN PL COCONUT CREEK FL 33073 |
| DESLOOVERE, HESPER | 163 NELSON ST        APT 1 BROOKLYN NY 11231 |
| DESMARAIS,PAUL F | 29 FLEETWOOD AVENUE BETHEL CT 06801 |
| DESMOND BLAIR-DALHOUSE | 150-16 127TH ST JAMAICA NY 11420 |
| DESMOND CONNER | 16 PUTTER PLACE MIDDLETOWN CT 06457 |
| DESMOND O'GRADY | VIA BATOLOMEO GOSIO 77 100 191 ROME |
| DESMOND PURNELL | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| DESMOND SILVEIRA | 14716 FOXGLOVE DR CHINO HILLS CA 91709 |
| DESMOND, CHRISTOPHER | |
| DESMOND, JAMES F | 1276 SW 26TH AVENUE DEERFIELD BEACH FL 33442 |
| DESMOND, SHARON | 7455 S MERRILL AVE        2S IL 60649 |
| DESNOYERS, YOURRY | 13213 83RD LANE NORTH WEST PALM BEACH FL 33412 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. 2805 VETERANS MEMORIAL HIGHWAY SUITE 17 RONKONKOMA NY 11780 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESORMIER, VICTORIA A | 400 W CRYSTAL DR SANFORD FL 32773-4710 |
| DESOURDY,JOHN P | 4093 SW 51ST STREET FT. LAUDERDALE FL 33314 |
| DESOUSA, JOHN B | 67 COOLRIDGE RD MILFORD CT 06460 |
| DESOUZA, DONALD | 7681 HAMPTON BLVD N LAUDERDALE FL 33068 |
| DESOUZA, JULIANO M | 251 S CYPRESS ROAD APT143 POMPANO BEACH FL 33060 |
| DESOUZA, KRYSTAL A | 7151 SW 11 CT N LAUDERDALE FL 33068 |
| DESOUZA, LAURICEIA | 3101 S SEMORAN BLVD APT 41 ORLANDO FL 32822-2669 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |
| DESOUZA,CLAUDIA | 733 RICH DR        APT 102 DEERFIELD BEACH FL 33441 |
| DESOUZA,GERALDO W | 2899 NW 87TH AVENUE SUNRISE FL 33322 |
| DESOUZA-RIDDICK, JEAN | 1112H W TILGHMAN ST ALLENTOWN PA 18103 |
| DESOWITZ, BILL | 7100 BALBOA BLVD NO.809 VAN NUYS CA 91406 |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN ALTAMONTE SPRINGS FL 32701- |
| DESPAIGNE, TESHA | 309 TEAKWOOD LN SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| DESPENZA, CRYSTAL | 438 RACHEL CIRCLE ROMEOVILLE IL 60446 |
| DESPINA JOHNSON | 46 TRIVIET LN WETHERSFIELD CT 06109-2525 |
| DESPOSITO, JEANNE | 67 NORWOOD AVE MALVERNE NY 11565 |
| DESPRAT, SARAH | 1447 W ROSCOE ST        APT 2 CHICAGO IL 60657 |
| DESPRAT,SARAH M | 67 E. GARDEN AVE. PALATINE IL 60067 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DESROCHES,PATRICIA M | 47 RICHARD EGER DR. HOLYOKE MA 01040 |
| DESROSIEIS, CAROL | |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD        435 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| DESSIN, JOSELMA | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| DESSO FERRARA | 11001 NW 45 ST CORAL SPRINGS FL 33065 |
| DESSON, AMY C | 4 ANDREW DRIVE WEATOGUE CT 06089 |
| DESSOURCES, MARC | 3192 SADINIA TERRACE STE 2709 DELTONA FL 32738 |
| DESSOURCES, MARC | 3192 SARDINIA TER DELTONA FL 32738- |
| DESSOVE, STEVEN | |
| DESSUIT, JARED | 200 S NEWTON RD VIRGINA BEACH VA 23462 |
| DESTA MATEEN | 25819 CRAFT AVENUE ROSEDALE NY 11422 |
| DESTEFANO, LINDA | PO BOX 172 GILBERT PA 18331 |
| DESTEFANO,PETER | 59 DOLLARD DRIVE NORTH BABYLON NY 11703 |
| DESTEFANO,SAMANTHA | 5535 DURAND DR DOWNERS GROVE IL 60515 |
| DESTIN LOG | 1225 AIRPORT RD DESTIN FL 32541 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE        STE 2C HONOLULU HI 96816 |
| DESTINATION TRAVEL | MS. LORI BERGMAN ERNST 4817 BROADWAY QUINCY IL 62305 |
| DESTINOBLE YLRICH | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, ROSELINE | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, YLRICK | 1618 NE 4TH CT BOYNTON BEACH FL 33435 |
| DESTINY GDALMAN | 1503 SOUTH STATE STREET APT. 507 CHICAGO IL 60605 |
| DESTINY MACIAS | 59 E,  CHARLES DR. NORTHLAKE IL 60164 |
| DESTY, NAOMI M | 10730 AMBER STREET BOCA RATON FL 33428 |
| DESULME, ROUSSEAU | 3311 AVE SERRANT DELRAY BEACH FL 33445 |
| DETAILED SOLUTIONS INC | 1355 ACRES DR APOPKA FL 32703 |
| DETAILED SOLUTIONS INC | PO BOX 161644 ALTAMONTE SPRINGS FL 32716 |
| DETERDING, GREGG J | 7163 SANTA TERESA CIRCLE BUENA PARK CA 90620 |
| DETHLEFSEN, NICHOLAS J. | 16 MOORE DRIVE WINDSOR CT 06095 |
| DETNY, JEAN | |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETORRES,DUSTIN | 9124 SUMMIT CENTRE WAY APT. 102 ORLANDO FL 32810 |
| DETRA MASON | 5 CLARK DRIVE GREAT NECK NY 11020 |
| DETRES,CHRISTOPHER | 68 VIRGINIA AVENUE BRIDGEPORT CT 06610 |
| DETRIC JOHNSON | 7031 S. CHAPPEL AVE 3B CHICAGO IL 60649 |
| DETRICH,PAMELA S | 1837 N NAOMI ST. BURBANK CA 91505 |
| DETRICK CHAPPELL | 2368 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| DETRICK, TAMARA S | 108 CARY STREET SMITHFIELD VA 23430 |
| DETROIT FREE PRESS | SPIRIT OF DIVERSITY JOB CONFERENCE DETROIT MI 48231 |
| DETROIT FREE PRESS | 600 W. FORT ST. DETROIT MI 48231 |
| DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVE DETROIT LAKES MN 56501 |
| DETROIT LIONS INC | ATTN  TERRI KIMBLE 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT LIONS INC | 311 E GRAND RIVER   NO.100 DETROIT MI 48226 |
| DETROIT LIONS INC | DEPT 277201 PO BOX 55000 DETROIT MI 48255-2772 |
| DETROIT LIONS, INC. | 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. ATTN: LEGAL COUNSEL DETROIT MI 48226 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT, MI 48226 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATTN CASHIER DETROIT MI 48226 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT 600 W. FORT ST. DETROIT MI 48226 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATN CASHIER DETROIT MI 48226 |
| DETROIT NEWSPAPERS | PO BOX 77068 DETROIT MI 48277-0068 |
| DETROIT NEWSPAPERS | DRAWER 5821 PO BOX 79001 DETROIT MI 48279-5821 |
| DETROIT TIGERS | MS. PEGGY BACARELLA 2100 WOODWARD AVENUE DETROIT MI 48201 |

| Claim Name | Address Information |
|---|---|
| DETROIT TIGERS | COMERICA PARK 2100 WOODWARD AVENUE DETROIT MI 48201 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE DETROIT MI 48201-3474 |
| DETROIT TIGERS INC | PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETROIT TIGERS INC | TICKET DEPARTMENT PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETRON KELLY | 9266 W ATLANTIC BLV CORAL SPRINGS FL 33071 |
| DETSCH, JOANNE | 1206 CENTER ST BETHLEHEM PA 18018 |
| DETTER, RYAN | 1035 N CALVERT ST      APT 1B BALTIMORE MD 21202 |
| DETTMAN PROPERTIES INC | 2550 N FEDERAL HWY FORT LAUDERDALE FL 333051621 |
| DETTMANN, BRIAN C | 73 GAGE HILL ROAD LAKE LUZERNE NY 12846 |
| DETTWILLER, ERIC J | 113 PINE STREET YORKTOWN VA 23693 |
| DETWEILER, ERIC | 454 HILLSIDE DRIVE RED LION PA 17356 |
| DETWILER, DAN | 2030 ROLLING MEADOW DR MACUNGIE PA 18062 |
| DETZI, ERIN | 2419 N FRANCISCO AVE CHICAGO IL 60647 |
| DEUBEL, JOYCE | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| DEUEL, WILLIAM | 18615 LEMON STREET HESPERIA CA 92345 |
| DEUSA,THOMAS A | 65 NE 106TH STREET MIAMI SHORES FL 33138 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCH, ABIGAIL | 130 E 94TH ST   NO.9A NEW YORK NY 10128 |
| DEUTSCH, JOEL | EVIDENCE PRODUCTIONS 1819 WINONA BLVD HOLLYWOOD CA 90027 |
| DEUTSCH, KARLA | 791 BRIARSTONE RD BETHLEHEM PA 18017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO,VP GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | MCCARTER & ENGLISH, LLP ATTN: DAVID J. ADLER, ESQ. 245 PARK AVENUE 27TH FLOOR NEW YORK NY 10167 |
| DEUTSCHMAN, BRYANT W | |
| DEV ROADS TECHNOLOGIES | 12221 N 38TH STREET PHOENIX AZ 85032 |
| DEVADASS,CRISTLY | 11746 S THROOP CHICAGO IL 60643 |
| DEVALLE, MICHELLE | 230 PRESIDENT ST   NO.10 BROOKLYN NY 11231 |
| DEVANEY, KEVIN | 911 TULE LK RD S TACOMA WA 98444 |
| DEVANEY, KEVIN J | 911 TULE LAKE RD S TACOMA WA 98444 |
| DEVANY, MARK | |
| DEVASHER,BRYAN | 1631 MATHEWS TERRACE PORTSMOUTH VA 23704 |
| DEVASHER,JENNY C | 124 OLD MEADOWS ROAD WILLIAMSBURG VA 23188 |
| DEVATA, SUMANA | |
| DEVAUL PUBLISHING, INC. | 459 N.E. WASHINGTON AVE. ATTN: LEGAL COUNSEL CHEHALIS WA 98532 |
| DEVAULT, MARIE | 6500 FREETOWN RD      104 COLUMBIA MD 21044 |
| DEVAULT, SYLVIA | |
| DEVEDJIAN, HAGOP | 938 WARRINGTON DEERFIELD IL 60015 |
| DEVEGA, JORGE | 2125 NE 11TH AVE WILTON MANORS FL 33305 |
| DEVELOPMENT SPECIALISTS, INC. | JILL E. COSTIE STEVE VICTOR THREE FIRST NATIONAL PLAZA, STE 2300 CHICAGO IL 60602 |
| DEVENEY-CHANDLER, KELLI M | 22 AUBURN PLACE GLENS FALLS NY 12801 |
| DEVENO,TINA L. | 90 MAPLEWOOD AVENUE 2ND FLOOR WEST HARTFORD CT 06119 |
| DEVERA JR., PABLITO | |
| DEVERMAN, LINDSAY BETH | 1521 SIBLEY NW GRAND RAPIDS MI 49504 |
| DEVERNA INC | 143 HAMLETT DR MT SINAI NY 11766 |
| DEVERS JR, WILLIAM M | 326 EAST 8TH STREET APARTMENT 1 NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
| --- | --- |
| DEVERS, BILL | |
| DEVILBISS, THOMAS L | 216 MILL STREET P.O. BOX 254 FAWN GROVE PA 17321 |
| DEVILS LAKE JOURNAL | 516 - 4TH STREET, P.O. BOX 1200 ATTN: LEGAL COUNSEL DEVILS LAKE ND 58301 |
| DEVILS LAKE JOURNAL | PO BOX 1200 DEVILS LAKE ND 58301 |
| DEVIN COLLINS | 556 W. 92ND ST LOS ANGELES CA 90044 |
| DEVIN CONNER | 1555 N MILWAUKEE AVENUE APT. #34 CHICAGO IL 60622 |
| DEVIN ESKEW | 799 CENTURY LANE UNIT A MONUMENT CO 80132 |
| DEVIN LAWRENCE | 1840 NORTH KENMORE AVE APT 218 LOS ANGELES CA 90027 |
| DEVIN, PATRICIA R | 26 KENYONVILLE ROAD WOODSTOCK VALLEY CT 06282 |
| DEVINCENZI,DEBORAH B | 4127 OTTERDAM ROAD WAVERLY VA 23890 |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR LONGWOOD FL 327506774 |
| DEVINE, DANIEL F | 2640 E MARINA DR FORT LAUDERDALE FL 33312 |
| DEVINE, GERARD | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DEVINE, JAMES | 444 W BEL AIR AVE ABERDEEN MD 21001 |
| DEVINE, JAMES | PO BOX 1202 ABINGDON MD 21009 |
| DEVINE, JANICE A | 2543 N. ST. LOUIS CHICAGO IL 60647 |
| DEVINE, MAURICE | PO BOX 131 NEW CASTLE IN 47362 |
| DEVINE, MICHAEL | |
| DEVINE, MICHAEL | 721 CUMBERLAND LN LEAGUE CITY TX 77573 |
| DEVINGTON HOUSE | 8311 PENDLETON PIKE INDIANAPOLIS IN 46238 |
| DEVINGTON HOUSE FURNITURE | 8311 PENDLETON PIKE INDIANAPOLIS IN 46236 |
| DEVINNEY, ANTHONY | |
| DEVINNEY, ANTHONY | 1301 W. FLETCHER APT. 303 CHICAGO IL 60657 |
| DEVITA, NICHOLAS | 89 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| DEVITO JR, JOSEPH R | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVIVO, JOHN | P.O. BOX 1058 DEVIVO, JOHN SOUTH WINDHAM CT 06226 |
| DEVIVO, JOHN | PO BOX 1058 WILLIMANTIC CT 06226 |
| DEVIVO,DIANA | 260 BIXLEY HEATH LYNBROOK NY 11563-3143 |
| DEVJI, FAISAL | 31-72 35TH ST        APT 5 ASTORIA NY 11106 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY DEVLIN, ROBERT SUFFIELD CT 06078 |
| DEVLIN, ROBERT J | 225 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DEVOA, STEPHANIE | 32 DEXTER RD COVENTRY CT 06238 |
| DEVOE SLISHER | 4421 CLAYBURN DRIVE INDIANAPOLIS IN 46268-1768 |
| DEVOL, STEVEN R | 5416 FAIR AVENUE APT. 1-419 NORTH HOLLYWOOD CA 91601 |
| DEVOLL, MISTY R | PO BOX 188170 SACRAMENTO CA 95818 |
| DEVON A JONES | 4401 NW 11 ST PLANTATION FL 33313 |
| DEVON ANDERSON | 6340  WEDGEWOOD TER TAMARAC FL 33321 |
| DEVON CADOGAN | 1079 HENRY BALCH DR. ORLANDO FL 32810 |
| DEVON GLENN | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON LLEWELLYN | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| DEVON O'NEIL | P.O. BOX 1357 BRECKENRIDGE CO 80424 |
| DEVON SCHUYLER EISELE | 2232 NW EVERETT STREET #41 PORTLAND OR 97210 |
| DEVON WILLIAMS | 547 CHESTNUT STREET BROOKLYN NY 11208 |
| DEVON, DONALD | 2540 BRINLEY DR TRINITY FL 34655 |
| DEVONA BROWN | 445 E. OHIO STREET APT. #1911 CHICAGO IL 60611 |
| DEVONE, DANIEL | 7528 19TH AVE NE SEATTLE WA 98115 |

| Claim Name | Address Information |
|------------|---------------------|
| DEVONNE BERRY | 4210 LOWELL DRIVE PIKESVILLE MD 21208 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEVONPORT, ROSS | 8105 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST FL 2 PHILADELPHIA PA 19103-4916 |
| DEVORAH, CARRIE | PO BOX 53323 WASHINGTON DC 20009 |
| DEVORE, DENISE | 5103 BOULDER WAY WAPPINGERS FALLS NY 12590 |
| DEVORE,MYRA | 1235 ALICANTE DR PACIFICA CA 94044 |
| DEVOSS, DAVID A | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DEVRA MAZA | 14358 MAGNOLIA BLVD. #333 SHERMAN OAKS CA 91423 |
| DEVRIES, DAWN | 200 BRENDAN RD EASTON PA 18045 |
| DEVRY UNIVERSITY | 18624 W CREEK RD TINLEY PARK IL 60477 |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY 3300 NORTH CAMPBELL AVE ROOM 200 CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY CHICAGO IL 60618 |
| DEVRY UNIVERSITY | EUGENE HALLOGREN, PRESIDENT DEVRY UNIVERSITY CHICAGO CAMPUS 3300 N. CAMPBELL AVE. CHCIAGO IL 60618 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO IL 60618-5994 |
| DEVRY UNIVERSITY | ATTN CHERYL GILMORE 3300 N CAMPBELL AV ROOM 206 CHICAGO IL 60618-5994 |
| DEVYN PRESS INC. | 3600 CHAMBERLAIN ROAD -- SUITE 230 LOUISVILLE KY 40241 |
| DEW, PAM | |
| DEWALT FACTORY SVC #76 | PO BOX 98692 CHICAGO IL 60693 |
| DEWALT, ANNA | 1209 E CONGRESS ST     209 ALLENTOWN PA 18109-3335 |
| DEWALT, KATHERINE | 4082 LEHIGH DR NORTHAMPTON PA 18067-9517 |
| DEWALT, KELLY A | 429 WILLOW CIRCLE APT C ALLENTOWN PA 18102 |
| DEWAN, JAMES | 5056 N LAWNDALE CHICAGO IL 60625 |
| DEWANGI TAILOR | 9312 NANCY STREET CYPRESS CA 90630 |
| DEWAR,DELROY A | 5101 SW 6TH PLACE MARGATE FL 33068 |
| DEWART, STEPHEN MARKHAM | 454 PARK LN LAKE BLUFF IL 60044 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWBERRY JR, HENRY | 110 BONAVENTURE BLVD   NO. 310 WESTON FL 33326 |
| DEWBERRY, JASON A | 2782 MONTICELLO PLACE 305 ORLANDO FL 32835-2947 |
| DEWEES, ROB | 812 N LOMBARD AVE OAK PARK IL 60302 |
| DEWEESE, KEITH | 1353 WEST GREENLEAF AVENUE 1F CHICAGO IL 60626 |
| DEWEY FOX | 505 CECIL AVENUE PERRYVILLE MD 21903 |
| DEWEY PEST CONTROL INC | PO BOX 7114 PASADENA CA 91109-7214 |
| DEWEY QUACH | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWEY, JOHN C | 37 FARINGDON DRIVE CRYSTAL LAKE IL 60014 |
| DEWEY, MARK | 3001 N STATE RD 7 LOT A-4 HOLLYWOOD FL 33021 |
| DEWEY,JOHN B | 3300 HERMANOS ST PASADENA CA 91107 |
| DEWINTER,LOUIS | 216 TALL TIMBER DR JAMESTOWN KY 42629 |
| DEWITT INC | 2555 S COLORADO BLVD   STE 200 DENVER CO 80222-5941 |
| DEWITT, MARYLOUISE O | 1606 HUNTERS TRAIL BROWNSBURG IN 46112 |
| DEWITT, SCOTT R | 615 N. ORIOLE AVE. PARK RIDGE IL 60068 |
| DEWITTE, HAYLEY KENDALL | |
| DEWJI,KHALIL | 2654 TARRYTOWN DRIVE FULLERTON CA 92833 |
| DEWOLF, EIRENE | 11 BRAGAW ST NEW LONDON CT 06320 |
| DEWOLF, RITA | COLDWELL BANKER 1330 SHERMER RD NORTH BROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| DEWOLFE MUSIC LIBRARY | 25 W 45TH ST STE 801 NEW YORK NY 10036 |
| DEWOLFE MUSIC LIBRARY | 25 W. 45TH ST. NEW YORK NY 10036 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682-7008 |
| DEX | PO BOX 807008 KANSAS CITY MO 64180-7008 |
| DEX | PO BOX 660835 DALLAS TX 75266 |
| DEXTER FORD | 2607 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| DEXTER HORTON | 9957 CAMAY HOUSTON TX 77016 |
| DEXTER LOCK SERVICE | 3300 N HALSTED ST CHICAGO IL 60657 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEXTER PETER/CHRISTEN | 261 NW 46TH CT FORT LAUDERDALE FL 33309-4020 |
| DEY, CRYSTAL L. | 26 JOHNSON STREET NEWINGTON CT 06111 |
| DEYANIRA CEBALLOS | 4197 HOME AVE SAN DIEGO CA 92105 |
| DEYANIRA RUIZ | 4901 CLARA ST A CUDAHY CA 90201 |
| DEYO E BLAKE | 3116 HIGHLAND VIEW DR BURBANK CA 91504 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DEYOUNG,BRUCE | 2424 DURAND AVENUE RACINE WI 53403 |
| DEZARETTE MOSELEY | 19401 W. SAN MARINO COURT SANTA CLARITA CA 91321 |
| DEZAYAS,FRANCISCO R | 4495 FOXTAIL LANE WESTON FL 33331 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 SAN BERNARDINO CA 92408 |
| DEZONIE, COLIN | 4310 NW 113TH AVE SUNRISE FL 33323 |
| DEZONIE, LARREN A | 4310 NW 113 AVE SUNRISE FL 33323 |
| DEZULME, MEZENA | 2657 NE 4TH CT BOYNTON BEACH FL 33435 |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF FORT BRAGG NC 28310 |
| DFW ADSALES INC | 9218 LOMA VISTA DRIVE DALLAS TX 75243 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 BEVERLY HILLS CA 90212 |
| DG PROMOTIONS | 32218 SWEETBRIAR CT ORLANDO FL 32805 |
| DG SYSTEMS | 875 BATTERY STREET SAN FRANSISCO CA 94111 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 280 WINTER PARK FL 327897000 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA PRODUCER PENSION & WELFARE PLAN 8436 W THIRD ST, # 900 LOS ANGELES CA 90048 |
| DGF PRODUCTS INC | 394 PARKMOUNT RD MEDIA PA 19063 |
| DGFASTCHANNEL INC | 219 E 44TH ST NEW YORK NY 10017 |
| DGFASTCHANNEL INC | 110 W HUBBARD ST CHICAGO IL 60610 |
| DGFASTCHANNEL INC | PO BOX 671242 DALLAS TX 75267-1242 |
| DGFASTCHANNEL INC | PO BOX 201027 DALLAS TX 75320-1027 |
| DGFASTCHANNEL INC | PO BOX 890658 DALLAS TX 75389-0658 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DGFASTCHANNEL INC | 1000 545 BURBANK AVENUE NO HOLLYWOOD CA 91601 |
| DGFASTCHANNEL INC | PO BOX 39000 DEPARTMENT 33061 SAN FRANCISCO CA 94139-3061 |
| DHADUK, LINA | 414 POOLE RD        C1 WESTMINSTER MD 21157-6088 |
| DHAITI, RONALD | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| DHANIDINA,SHIRAZ H | 313 SECOND AVENUE MASSAPEQUA PARK NY 11762 |
| DHAR, MONISHA | 1955 FOUNTAINVIEW APT #4 HOUSTON TX 77057 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B SAN CLEMENTE CA 92672 |
| DHILLON, BABEETA K | 10687 RIDGE CANYON RD ALTA LOMA CA 91737 |

| Claim Name | Address Information |
| --- | --- |
| DHILLON,RUPINDER S | 21015 CANTEL PL WALNUT CA 91789 |
| DHL | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL AIRWAYS INC | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL EXPRESS USA | P.O. BOX 415099 BOSTON MA 02241 |
| DHL EXPRESS USA INC | DANZAS AIR AND OCEAN PO BOX 7247-6745 PHILADELPHIA PA 19170-6745 |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384 |
| DHL EXPRESS USA INC | 14097 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14091 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | PO BOX 504262 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | PO BOX 504266 ST LOUIS MO 63150-4266 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | 515 GREENS RD HOUSTON TX 77069 |
| DHL EXPRESS USA INC | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000 FILD NO.30688 SAN FRANCISCO CA 94160 |
| DHOLARIA,MAULIK V | 2707 PORTLAND ST APT 212 LOS ANGELES CA 90007 |
| DHSMV | DEPT OF HIGHWAY SAFETY & MOTOR VEHICLES MAIL STOP 44 2900 APALACHEE PKY TALLAHASSEE FL 32399 |
| DI BATTISTA, JOHN | 1202 MAZELAND DR BELAIR MD 21015-6350 |
| DI BATTISTA, LINDA M | 8615 SOUTH BAY DRIVE ORLANDO FL 32819 |
| DI BRITA, ANNA | 7764 W. SUNNYSIDE AVENUE NORRIDGE IL 60706 |
| DI DOMENICO, SOFIA M | 1620 S. 58TH AVENUE CICERO IL 60804 |
| DI GIACOMO, ANTHONY | 88 GRANT STREET SOUTH SLOATSBURG NY 10974 |
| DI GREGORIO, VINCE | 1818 S ALDER ST PHILADELPHIA PA 19148 |
| DI MASSA, CARA | 1055 WAPELLO STREET ALTADENA CA 91001 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST    305 TAMARAC FL 33321 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD    APT 2D NEW ROCHELLE NY 10805 |
| DI-MEL ASSOCIATES | MELVIN E WEIGHT 9760 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| DIA HUNN | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | 402 RAILROAD AVE    STE 202 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | PO BOX 810 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST SAN LEANDRO CA 94577 |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. ANAHEIM CA 92807 |
| DIABLO INVESTMENT CO. | RE: ANAHEIM 1369 SOUTH STATE 402 RAILROAD AVENUE SUITE 202 DANVILLE CA 94526 |
| DIACONESCU,HORIA | 763 SENECA AVENUE #2R RIDGEWOOD NY 11385 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO IL 60606 |
| DIAGEO | ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO IL 60606 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 65 OLD MAMARONECK WHITE PLAINS NY 10605 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 SANTA ANA CA 92705 |

| Claim Name | Address Information |
| --- | --- |
| DIAHY, ALBERT | 1915 LAVERS CIRCLE #E104 DELRAY BEACH FL 33444 |
| DIAKHATE, ASSANE | 3637 WATERWHEEL SQUARE RANDALLSTOWN MD 21133 |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR MATERIALS MGN DEPT MECHANICSBURG PA 17055-4374 |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR 1027/1028/1029 MECHANICSBURG PA 17055-4374 |
| DIAKON, MICHAEL | 253 GEORGE ST HARTFORD CT 06114-2827 |
| DIAL AMERICA MARKETING INC | 611 E BUTTERFIELD RD STE 110 LOMBARD IL 601485642 |
| DIAL, BARRETT | |
| DIAL, BARRETT | |
| DIAL, MARK A | 107 PRIMROSE DRIVE LONGWOOD FL 32779 |
| DIAL-GLOBAL | 220 WEST 42ND STREET NEW YORK NY 10036 |
| DIALCAR INC | 2104 AVENUE X    Account No. IN150 BROOKLYN NY 11235 |
| DIALCAR INC | 2104 AV X BROOKLYN NY 11235 |
| DIALLO BROWN | 1051 N. LOCKWOOD CHICAGO IL 60651 |
| DIALOG CORPORATION | PO BOX 532002 ATLANTA GA 30353-2002 |
| DIAMANTE, GIL | 901 D ROYAL ST    Account No. 8290 ANNAPOLIS MD 21401 |
| DIAMANTES BANQUET CENTER | 6501 W. COMMERCIAL BLVD TAMARAC FL 33319 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD WOODLAND HILLS CA 91364 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 111653 LOS ANGELES CA 90011-9998 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 223 LOS ALAMITOS CA 90720 |
| DIAMOND FINANCIAL SERVICES | 466 MONUMENT ST DANVILLE VA 24543 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA LOS ANGELES CA 90036 |
| DIAMOND FOODS, INC. FOR THEIR EMERALD | NUT BRAND ATTN: JAMES M. BARKER 800 ENTERPRISE DRIVE #210 OAK BROOK IL 60523 |
| DIAMOND GIRL OF SOUTH FLORIDA IN | 2041 NW 84TH WAY PLANTATION FL 33322 |
| DIAMOND GIRL OF SOUTH FLORIDA INC. | 2041 NW 84TH WAY SUNRISE FL 33322 |
| DIAMOND INDUSTRIES | 3200 48TH ST PENNSAUKEN NJ 08109 |
| DIAMOND OUTDOOR LLC | 5910 HAMILTON BLVE    STE 240 ALLENTOWN PA 18106 |
| DIAMOND SPORTS, LLC | C/O DAVID HOKIN 500 SKOKIE BLVD, #300 NORTHBROOK IL 60062 |
| DIAMOND SPRINGS | 2400 CHARLES CITY RD RICHMOND VA 23231 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND STATE | 9 CHURCH DR BEAR DE 19701 |
| DIAMOND STATE NEWS | CHERYL DR BEAR DE 19701 |
| DIAMOND STATE NEWS | 9 CHERYL                DR BEAR DE 19701 |
| DIAMOND, ARNOLD | 3314 VAN ALLEN PLACE TOPANGA CA 90290 |
| DIAMOND, BARBARA F | 290 DIAMOND ST LAGUNA BEACH CA 92651 |
| DIAMOND, DORIS | 7350 KINGHURST DR    APT 405 DELRAY BEACH FL 33446 |
| DIAMOND, JAMES | 30 MAIN ST    STE 504 DANBURY CT 06810 |
| DIAMOND, JONATHAN | 2260 BRANSON HILL DR LOS ANGELES CA 90068 |
| DIAMOND, KATHLEEN | 1442 BALDWIN BLVD BAY SHORE NY 11706 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208-4412 |
| DIAMOND, SHARI | 241 E 76TH ST    NO.31 NEW YORK NY 10021 |
| DIAMPISA BENA | 169 HOLLYWOOD AVENUE WEST HARTFORD CT 06110 |
| DIAN CARPENTER | PO BOX 810 INVERNESS CA 94937 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 ORLANDO FL 32819 |
| DIANA A PLUNKETT | 809 N CENTRAL AVE BALTIMORE MD 21202 |
| DIANA ABU-JABER | 335 CANDIA AVENUE CORAL GABLES FL 33134 |
| DIANA ACURA | 1551 STONEHAVEN DR        3 BOYNTON BEACH FL 33436 |
| DIANA ALVAREZ | 7 FERN PLACE BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| DIANA AVILA | 2630 S. GROVE AVENUE BERWYN IL 60402 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B STAMFORD CT 06902 |
| DIANA BRODEUR | 3127 N. MONITOR AVE. CHICAGO IL 60634 |
| DIANA BROWN | 22849 EAST DRIVE RICHTON PARK IL 60471 |
| DIANA BURGOS | 1430 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| DIANA CAMPBELL | 5457 TIMBERLEAF BLVD. APT. 611 ORLANDO FL 32811 |
| DIANA CHI | 8712 GREGORY WAY APT. #201 LOS ANGELES CA 90035 |
| DIANA COTTRELL | 1033 N. SPRINGFIELD 2ND CHICAGO IL 60651 |
| DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DIANA DAYTZ | 4321 OAK BEACH OAK BEACH NY 11702 |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA DEVIVO | 260 BIXLEY HEATH LYNBROOK NY 11563-3143 |
| DIANA DIAZ | 1630 NE 46TH STREET ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| DIANA DIONISIO-PIECZYNS | 64 BASSFORD AVE LA GRANGE IL 60525 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE 203 E VERDUGO AVE STE 104 BURBANK CA 91205 |
| DIANA ELBERT | 828 W. GRACE STREET APT. #802 CHICAGO IL 60613 |
| DIANA FONTANA | 3569 ROGER DRIVE WANTAGH NY 11793 |
| DIANA GILLIS | 499 DIX AVENUE QUEENSBURY NY 12804 |
| DIANA GRANNAN | 5 RUE MARSELLE NEWPORT CA 92660 |
| DIANA GUAY | 68 PERSHING ROAD WINDSOR LOCKS CT 06096 |
| DIANA HICKS | 62 JAMAICA AVENUE WYANDANCH NY 11798 |
| DIANA HURTADO | 15744 MAPLEGROVE VALINDA CA 91744 |
| DIANA ISIP | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| DIANA JACOB | 101 S OCEAN DR # 206 DEERFIELD BEACH FL 33441 |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 DEERFIELD BEACH FL 33441 |
| DIANA JAMES | 19 HEATHERWOOD ALISO VIEJO CA 92656 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA KAVETT | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| DIANA KELLEY | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| DIANA KONIECKI | 249-D NEW STATE ROAD MANCHESTER CT 06042 |
| DIANA L VALOIS | 3252 CHURCH ROAD OREFIELD PA 18069 |
| DIANA LEHNERT | 42 BALLOCH PLACE RED BANK NJ 07701 |
| DIANA M STRATTON | 1589 LONG POINT RD PASADENA MD 21122 |
| DIANA MARINEZ | 15863 SW 21ST STREET MIRAMAR FL 33027 |
| DIANA MARTIN NIETO | 1060 S. SHERBOURNE LOS ANGELES CA 90035 |
| DIANA MCCLELLAN | 916 S.KENWOOD AVENUE BALTIMORE MD 21224 |
| DIANA MELLION | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| DIANA MESNIL | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| DIANA MITCHELL | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| DIANA MORSE | 122 NORTH WEST STREET ALLENTOWN PA 18102 |
| DIANA NIETO | 4141 NW 90TH AVE      101 CORAL SPRINGS FL 33065 |
| DIANA O HURTADO | 15744 MAPLEGROVE VALINDA CA 91744 |
| DIANA PERKINS | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| DIANA PILS | 5 TWIN CIRCLE DRIVE WESTPORT CT 06880 |
| DIANA POWER | 236 RATSCALLION CT ORL FL 32828 |
| DIANA QUINTERO | 16109 E. BALLENTINE PL. COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| DIANA RAMOS | 1349 STRATFORD AVENUE BRONX NY 10472 |
| DIANA REIDY | 41 KATHERINE STREET LOCUST VALLEY NY 11560 |
| DIANA RIAZI | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA RODRIGUEZ | 3734 MAGNOLIA AVE LONG BEACH CA 90806 |
| DIANA SALAS | 5046 MARSEILLES CT PALMDALE CA 93552 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SHANTIC | 2181 N. SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| DIANA SWARTZ | 318 -D COUNTRY CLUB DR SIMI VALLEY CA 93065 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANA WAGMAN | 2123 LAKE SHORE AVE. LOS ANGELES CA 90039 |
| DIANA WILLIAMS | 1 SHAWNEE COURT APT. 201 BALTIMORE MD 21234 |
| DIANA YOUNG | 9072 DOGWOOD RILL LN WINDSOR VA 23487 |
| DIANA-QUENTIN, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| DIANA-QUENTIN, LLC | % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DIANA-QUENTIN, LLC | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DIANAMARIE RUBANG | 490 AVIATOR CIRCLE SACRAMENTO CA 95835 |
| DIANDRA VIRGIN | 2920 NW 56TH AVENUE B202 LAUDERHILL FL 33313 |
| DIANE A STANCZAK | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| DIANE ABNEY | 1818 RANCHERO STREET WEST COVINA CA 91790 |
| DIANE ABRUZZESE | 3395 NOSTRAND AVENUE APT. CC BROOKLYN NY 11229 |
| DIANE ADLER | 172 WEST 79TH STREET APT 18F NEW YORK NY 10024 |
| DIANE AIKEN-MILLER | 218 LONG BEACH ROAD HEMPSTEAD NY 11550 |
| DIANE ALTERS | 611 NORTH. FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| DIANE ATTANASIO | 536 N. ERIE AVE LINDENHURST NY 11757 |
| DIANE BAGEANIS | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BARRY COLE | 205-A S JUANITA AVENUE REDONDO BEACH CA 90277 |
| DIANE BLOCH | 18585 ASUNCION ST NORTHRIDGE CA 91326 |
| DIANE BLOCKER | 949 HIGH PATH ROAD WINDSOR CT 06095 |
| DIANE BONDAREFF | 545 W 111TH ST 4D NEW YORK NY UNITES STATES |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE BROWN | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| DIANE BURKE | 1850 SPUR DRIVE SOUTH ISLIP TERRACE NY 11752 |
| DIANE BURNS | 751 DOMMERICH DR MAITLAND FL 32751 |
| DIANE BURNS | 400 PACIFIC AVENUE, GROUND FLOOR SAN FRANCISCO CA 94133 |
| DIANE CAMPER | 356 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DIANE CARLSON | 1004 HIGH POINT LOOP LONGWOOD FL 32750-8401 |
| DIANE CASAS | 6331 W. 63RD ST #3B CHICAGO IL 60638 |
| DIANE CAUGHEY | P.O. BOX 524 TOPANGA CA 90290 |
| DIANE CEBULA | 603 COBBLESTONE CIRCLE APT. #305 NEWPORT NEWS VA 23608 |
| DIANE CLARK | 808 SE 8TH STREET FORT LAUDERDALE FL 33316-1206 |
| DIANE COLE | 305 EAST 86TH STREET #7J-W NEW YORK NY 10028 |
| DIANE CSERNICA | 47 GARDEN STREET VALLEY STREAM NY 11581 |
| DIANE DANIELS | 5 JUNIPER STREET HICKSVILLE NY 11801 |
| DIANE DEBUONO | 229  COMMERCIAL BLVD #4 LAUDERDALE BY THE SEA FL 33308 |
| DIANE DERHAMMER | 137 MAPLE STREET COPLAY PA 18037 |
| DIANE DONOGHUE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DIANE E FURNESS | 17 DAVIS AVENUE APT. C ROCKVILLE CT 06066 |

| Claim Name | Address Information |
|---|---|
| DIANE FERRAUIOLA | 605 DOLCETTO DRIVE DAVENPORT FL 33897 |
| DIANE FITZPATRICK | 4222 INVERRARY BLVD #4109 LAUDERHILL FL 33319 |
| DIANE FRAIN | 1356 OAK DRIVE SHAVERTOWN PA 18708 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE GARRETT | 1517 STEINHART AVENUE REDONDO BEACH CA 90278 |
| DIANE GOLDIE | 105 DUANE ST APT 14B NEW YORK NY 10007 |
| DIANE GRADY | 27 ROLAND STREET ENFIELD CT 06082 |
| DIANE GREEN | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| DIANE GREENE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| DIANE HAAS-NAVARRO | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| DIANE HAITHMAN | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| DIANE HALPERN | 3345 RUBIO CREST DR LOS ANGELES CA 91001 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HIGGINS | LA HABRA CA |
| DIANE HODGSON | 8600 NW 52 CT LAUDERHILL FL 33351 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE HUNLEY | 7056 ARCHWOOD DR ORLANDO FL 32819-7402 |
| DIANE J PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| DIANE JOHNSON | 24 EDITH SAN FRANCISCO CA 94133 |
| DIANE JORDAHL | 3573 EVERSHOLT ST CLERMONT FL 34711 |
| DIANE KEATON | KERCHING, INC 15260 VENTURA BLVD., SUITE 1040 SHERMAN OAKS CA 91403 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KOLKER | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| DIANE KRETZ | 114 BENNETT PLACE AMITYVILLE NY 11701 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE L BARRY | 15321 LAS FLORES OAK FOREST IL 60452 |
| DIANE LADE | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| DIANE LEVICK | 10 DOVE CIRCLE AVON CT 06001 |
| DIANE LILLY-WAGNER | 1023 HART ROAD TOWSON MD 21286 |
| DIANE M TRAUSCH | 116 RUE TOURAINE BARRINGTON IL 60010 |
| DIANE M. HANNA | 528 BRETT CT ORLANDO FL 32828-8222 |
| DIANE MADDALINA | 542 TERMINO AV CORONA CA 92879 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST JOSEPH CLARK ELIZABETH NJ 72070506 |
| DIANE MARSTON | 21930 MARYLEE STREET #71 WOODLAND HILLS CA 91367 |
| DIANE MCNEAL | 136 HARVARD RD PEMBROKE PINES FL 33023 |
| DIANE MCWHORTER | 258 RIVERSIDE DR 10-A NEW YORK NY 10025 |
| DIANE MIDDLEBROOK | 1101 GREEN STREET, APT. 1501 SAN FRANCISCO CA 94109 |
| DIANE MIHELC | 3809 N BROADWAY APT # 2 CHICAGO IL 60613 |
| DIANE MIRAGLIA | 170-28 PIDGEON MEADOW RD FLUSHING NY 11365 |
| DIANE MORENO | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| DIANE MORGAN | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| DIANE MORRING | 34 GRANT ST HEMPSTEAD NY 115506615 |
| DIANE MURPHY | 723 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| DIANE ONDERDONK | 225 N GREENE AVENUE LINDENHURST NY 11757 |
| DIANE P BAGEANIS | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| DIANE PAJAK | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| DIANE PENCAK | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| DIANE PETERSON | 7933 NE SUNNYWOODS LANE KINGSTON WA 98346 |

| Claim Name | Address Information |
|---|---|
| DIANE PORTIGIANO | 36A GRANT AVENUE BETHPAGE NY 11714 |
| DIANE POTTINGER | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| DIANE PUCIN | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE R WOLF | 18450 HOOD HOMEWOOD IL 60430 |
| DIANE RADZIEWICZ | 19 ELM TREE LANE HUNTINGTON STATION NY 11746 |
| DIANE RAIS | 1834 TAMARIND LANE COCONUT CREEK FL 33063 |
| DIANE RAVITCH | 24 GARDEN PLACE BROOKLYN NY 11201 |
| DIANE REIFF | 4441 OAK BCH ASSOC OAK BEACH NY 11702 |
| DIANE REYNOLDS | 61830 SANDY RIDGE RD. BARNSVILLE OH 43713 |
| DIANE RIZZETTO | 737 NORTH 22ND STREET APT. B ALLENTOWN PA 18104 |
| DIANE SCHAEFER | 146 LORENZO CIRCLE LAKE RONKONKOMA NY 11779 |
| DIANE SCHNEIDER | 351 N FONDA ST LA HABRA CA 90631 |
| DIANE SCHWANKOFF | 1042 WESTERN AVENUE APT. #103 GLENDALE CA 91201-1781 |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE STANCZAK | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| DIANE STONE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| DIANE STONEBACK | 4261 CLEAR WAY ALLENTOWN PA 18103 |
| DIANE TISDALE | 3117 BEAR PATH KISSIMMEE FL 34746-4627 |
| DIANE TRAUSCH | 116 RUE TOURAINE BARRINGTON IL 60010 |
| DIANE VALLIERRE | 1794 TODD RD TOMS RIVER NJ 08755 |
| DIANE VEST | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| DIANE WAMPOLE | 4466 VALLEY GREEN DRIVE SCHNECKSVILLE PA 18078 |
| DIANE WARE | 12116 MENDEL DR ORLANDO FL 32826-2288 |
| DIANE WEBSTER | 9147 PROVENCIAL COURT ELK GROVE CA 95624 |
| DIANE WEDNER | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| DIANE WERTS | 513 SAYRE DRIVE PRINCETON NJ 08540 |
| DIANE WINSTON | 1625 S. STANLEY AVENUE LOS ANGELES CA 90019 |
| DIANE WOOD | 44 SCHERMERHORN DRIVE LAKE GEORGE NY 12845 |
| DIANE WOOLEY | 126 BISHOPS REACH SMITHFIELD VA 23430 |
| DIANE YAMAZAKI | 4710 N. BERNARD ST., 1E CHICAGO IL 60625 |
| DIANE ZARFOSS | 4215 LINTHICUM ROAD DAYTON MD 21036 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE     HSE CHICAGO IL 60617 |
| DIANEMARIE HUDAK | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANI, STEPHANIE M | 656 SOUTH RIDGELEY DRIVE NO.301 LOS ANGELES CA 90036 |
| DIANN PHILLIPS | 7810 SOUTH MAY CHICAGO IL 60620 |
| DIANN SHERROD | 10201 S. RACINE CHICAGO IL 60643 |
| DIANN STRAETER | 9 MALLARD DRIVE PONTOON BEACH IL 62040 |
| DIANNA ALBINO | 9714 SUNDERSON STREET ORLANDO FL 32825 |
| DIANNA BOECHER | 6606 BALCOM AV RESEDA CA 91335 |
| DIANNA CAHN | 3260 DELRAY BAY DRIVE APT. 509 DELRAY BEACH FL 33483 |
| DIANNA DIETRICH | 6 NAVAJO COURT CORAM NY 11727 |
| DIANNA SCHWANKE | 35 LINDA DRIVE NEWPORT NEWS VA 23608 |
| DIANNA SINOVIC | 93 MUNICIPAL RD. PIPERSVILLE VA 18947 |
| DIANNA VARELA | 25141 FAY AV MORENO VALLEY CA 92551 |
| DIANNE A FIELDER | 5400 LIDO ST ORLANDO FL 32807 |
| DIANNE ALLAN | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| DIANNE BATES | 15 PALOMA AVE #42 VENICE CA 90291 |

| Claim Name | Address Information |
|------------|---------------------|
| DIANNE CARDOZO | 11137 SHADYRIDGE DR MOORPARK CA 93021 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE DONOVAN | 212 WOODLAWN ROAD BALTIMORE MD 21210 |
| DIANNE FRAZER | 11 PEPPERIDGE COURT NORTH PATCHOGUE NY 11772 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE KLEIN | 9101 ST. CLOUD LANE BAKERSFIELD CA 93311 |
| DIANNE KNAUSS | 221 SIXTH ST WHITEHALL PA 18052 |
| DIANNE LANGE | PO BOX 1511 CAMELLIAN BAY CA 96140 |
| DIANNE MEJIA | 1317 MILTON AVENUE ALHAMBRA CA 91803 |
| DIANNE ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| DIANNE PEIFFER | 1423 N 26TH ST ALLENTOWN PA 18104 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIANNE RINEHART | 3 CONCORD AVE. TORONTO ON M6H 2N9 CANADA |
| DIANNE STEPHENS | 451 S. LUCAS AVENUE APT. #1 LOS ANGELES CA 90017 |
| DIANNE Y ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| DIANO FUNARO | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| DIARIO DE CUYO | MENDOZA 380 SUR (5400) SAN JUAN - ARGENTINA<br>SAN JUAN SAN MUAN 5400 ARGENTINA |
| DIARIO EL UNIVERSAL C.A. | AV. URDANETA ESQ. DE ANIMAS - EDIFICIO EL UNIVERSAL, 2ND. FLOOR CARACAS 1010<br>VENEZUELA |
| DIARIO LA PRENSA/HON | APARTADO POSTAL 143 SAN PEDRO SULA HONDURAS |
| DIARIO LA VERDAD C.A. | AVE.13 ENTRE CALLES 82 Y 83 - ED. LA VERDAD ZULIA, VEN MARACAIBO VENEZUELA |
| DIARIO LAS AMERICAS | P.O. BOX 592698 MIAMI FL 33159 |
| DIARIO MERIDIANO C.A. | 21438 SW 88 AVENUE CUTLER BAY MIAMI FL 33189 |
| DIARIO RIO NEGRO | 9 DE JULIO 733 (8332) GENERAL ROCA<br>RIO NEGRO GENERAL ROCA 8332 ARGENTINA |
| DIAS, EMILY | 78 ANDOVER ST HARTFORD CT 06112 |
| DIAS, EMILY C | ANDOVER ST DIAS, EMILY C HARTFORD CT 06112 |
| DIAS, LESBURN | 174 ASHLEY STREET APT. 1 HARTFORD CT 06105 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, MIGUEL | 28-31 46TH ST       APT 1 ASTORIA NY 11103 |
| DIAS, PIYANKA | 50 MIMOSA DRIVE ROSLYN NY 11576 |
| DIAS, RYAN | P.O. BOX 320453 DIAS, RYAN HARTFORD CT 06132 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAS, SHANIEL K | PO BOX 320453 HARTFORD CT 06132 |
| DIAS,ALVAN | 135-36 ROCKAWAY BOULEVARD OZONE PARK NY 11420 |
| DIAVIK DIAMOND MINES | BOX 2498 5007 - 50TH AVE. ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 2P8 CANADA |
| DIAZ JR, RODOLFO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ JR,FRANK M | |
| DIAZ MARIO | 16328 KINGSIDE DR COVINA CA 91722 |
| DIAZ, ALEJANDRO | 938 E PINE STREET COMPTON CA 90221 |
| DIAZ, ALEXANDER | |
| DIAZ, ANALISA C | 755 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| DIAZ, ANGELA | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, ANTONIO | 502 E PINE AVE       B BENSENVILLE IL 60106 |
| DIAZ, ARMANOD | 914 LYNVUE RD LINTHICUM HEIGHTS MD 21090-1806 |
| DIAZ, BARBARO JORGE | 200 NE 20TH STREET  APT 136D BOCA RATON FL 33431 |
| DIAZ, BRAULIO | 20 S EDGEMOND AVENUE WINTER SPRINGS FL 32708 |
| DIAZ, CARMEN | LAYTON ST DIAZ, CARMEN ELMWOOD CT 06110 |
| DIAZ, CESAR A | 18810 NW 77 CT HIALEAH FL 33015 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, CHAD | 337 LONGSHADOW CT OCOEE FL 34761 |
| DIAZ, CHARLES | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042-3070 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY LAKE WORTH FL 33467 |
| DIAZ, DENISSE M | 334 N 5TH STREET ALLENTOWN PA 18102 |
| DIAZ, DIANA S | 1630 NE 46TH ST POMPANO BEACH FL 33069 |
| DIAZ, DOMINGO | 1609 E THIRD AVE BAYSHORE NY 11706 |
| DIAZ, EDGAR | |
| DIAZ, EDRIC | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, EDUARDO | 13001 VANOWEN STREET APT#17 NORTH HOLLYWOOD CA 91605 |
| DIAZ, ELENA | 601 NW 103RD AVE      364 PEMBROKE PINES FL 33026 |
| DIAZ, ELI | |
| DIAZ, ELIZABETH | 510 CAMELLIA AVE. ONTARIO CA 91762 |
| DIAZ, ENRIQUE | 4740 NE 18 AVE POMPANO BEACH FL 33064 |
| DIAZ, FELICITAS V | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| DIAZ, FRANCISCO | 214 ABBOTS FORD AVENUE WEST  HARTFORD CT 06110 |
| DIAZ, GEORGE | 126 WISTERIA DRIVE LONGWOOD FL 32779 |
| DIAZ, GEU | 9239 SAN ANTONIO AVE SOUTH GATE CA 90023 |
| DIAZ, GEU | PO BOX 23062 LOS ANGELES CA 90023-0062 |
| DIAZ, GLORIA | 6100 CORD AVENUE PICO RIVERA CA 90660 |
| DIAZ, HECTOR | PO BOX 676 SANTA ROSA TX 78593 |
| DIAZ, HORTENSIA | C/O FRANCIS DISCIPIO 180 N. MICHIGAN AVE, STE 2100 CHICAGO IL 60601 |
| DIAZ, JAVIER | 705 SONESTA APT 1 HARLINGEN TX 78550 |
| DIAZ, JESUS | 2541 S SANDPIPER PL ONTARIO CA 91761 |
| DIAZ, JHEN | 9440 SW 8 ST            APT 122 BOCA RATON FL 33428 |
| DIAZ, JHON H | 9440 SW 8TH STREET APT 122 BOCA RATON FL 33428 |
| DIAZ, JOEL | 120 ELM ST EMMAUS PA 18049 |
| DIAZ, JOHN H | 650 W. 43RD STREET CHICAGO IL 60609 |
| DIAZ, JORGE | 336 SW EGRET LANDING PORT ST. LUCIE FL 34953 |
| DIAZ, JOSE | 16416 SAPPHIRE BEND WESTON FL 33331 |
| DIAZ, JOSE A | 98 CHAMBERS ST MANCHESTER CT 06042 |
| DIAZ, JUAN C | 3000 NE 9TH AVE POMPANO BEACH FL 33064 |
| DIAZ, JUDITH | 630 RENAISSANCE POINT   NO.104 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, JUDITH | 630 RENAISSANCE POINT #104 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, JULIE | 2459 S AVERS AVE      BSMT CHICAGO IL 60623 |
| DIAZ, JULIO | 3227 S 54CT CICERO IL 60804 |
| DIAZ, KIMBERLY | 2921 GEORGE WASHINGTON MEM HWY NO.6 YORKTOWN VA 23692 |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 YORKTOWN VA 23692 |
| DIAZ, LAMBERTO D. | 3833 WEST AVENUE 42 APT. # 219 LOS ANGELES CA 90065 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, LUIS | 448 HILLSIDE AVE      APT 3 HARTFORD CT 06106 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, MARIA A | 6029 GIFFORD AVENUE HUNTINGTON PARK CA 90255 |
| DIAZ, MARIANELLA | 14241 SUMMERVILLE PL DAVIE FL 33325 |
| DIAZ, MELISSA C | 9094 NEW HOPE CT ROYAL PALM BEACH FL 33411 |
| DIAZ, MIGUEL A | 1915 S. 49TH AVENUE 1ST FLOOR CICERO IL 60804 |
| DIAZ, MILDRED | HOY 235 PINELAWN RD MELVILLE NY 11747 |
| DIAZ, NANCY | 5559 S KENNETH AVE      HSE CHICAGO IL 60629 |
| DIAZ, OSUALDO A | |
| DIAZ, PAULA | 7602 E. 95TH TERRACE KANSAS CITY MO 64134 |

| Claim Name | Address Information |
|---|---|
| DIAZ, PEDRO | 6820 INDIAN CREEK DR MIAMI BEACH FL 33141 |
| DIAZ, RAMON | 10100 HOLLY LN       GN DES PLAINES IL 60016 |
| DIAZ, RENE | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, RENE J | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, RICHARD | 17307 MICHAEL DRIVE LOWELL IN 46356 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ, ROGELIO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ, RUFA | 2324 VAN BUREN ST. #104 HOLLYWOOD FL 33020 |
| DIAZ, TERESA | 8515 MANSFIELD AVENUE BURBANK IL 60459 |
| DIAZ, YVONNE | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707- |
| DIAZ,ALFREDO | 84 JUNARD DRIVE BAY SHORE NY 11706 |
| DIAZ,ANA H | 902 NORTH 4TH STREET APARTMENT 2 ALLENTOWN PA 18102 |
| DIAZ,ANDREW | 447 S. VECINO DRIVE COVINA CA 91723 |
| DIAZ,ANTONINO M. | 1445 TILGHMAN STREET ALLENTOWN PA 18102 |
| DIAZ,BRENDA | 2901 CONNECTICUT AVE., NW #106 WASHINGTON DC 20008 |
| DIAZ,CARMEN | 45 LAYTON ST W HARTFORD CT 06110-1133 |
| DIAZ,CHRISTINE | 214 ABBOTSFORD AVENUE WEST HARTFORD CT 06110 |
| DIAZ,CINDY S | 561 SABAL LAKE DRIVE APT 105 LONGWOOD FL 32779 |
| DIAZ,ENRIQUE | 13830 SHERMAN WAY APT 2 VAN NUYS CA 91405 |
| DIAZ,INES M | 34 ARDMORD ROAD WEST HARTFORD CT 06119 |
| DIAZ,JASON | 22-65 92ND STREET EAST ELMHURST NY 11369 |
| DIAZ,JESUS | 2920 N. 72ND COURT ELMWOOD PARK IL 60707 |
| DIAZ,JOSE RODOLFO | 6904 MARCH WAY ELK GROVE CA 95758 |
| DIAZ,KAREN A | 2416 HAYES STREET APT 1 HOLLYWOOD FL 33020 |
| DIAZ,MANUEL | |
| DIAZ,MARIA | 8916 NW 26 COURT CORAL SPRINGS FL 33065 |
| DIAZ,MARK | 2143 NW 45TH AVENUE COCONUT CREEK FL 33066 |
| DIAZ,REINALDO | 239 N 8TH STREET APT 3 ALLENTOWN PA 18102 |
| DIAZ,ROY | 11570 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| DIAZ,SHANA Z | 5283 E. LAS LOMAS ST LONG BEACH CA 90815 |
| DIAZ,SORAYA | 63-11 ELIOT AVENUE 1ST FLOOR MIDDLE VILLAGE NY 11379 |
| DIAZ,SYLVIA | 8220 NW 94TH AVENUE TAMARAC FL 33321 |
| DIAZ-ROMERO, ANTONIA CRISTINA | 240 N. JACKSON ST. #5 GLENDALE CA 91206 |
| DIAZO MACHINE SERVICE | 24 STILL POND DRIVE NEW FREEDOM PA 17349 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR HOMER GLEN IL 60491 |
| DIBATTISTA, LINDA MARIE | 8615 SOUTH BAY DR ORLANDO FL 32819 |
| DIBELLA, KARLY | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBELLA,KARLY A | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBENDETTO, KIT | 189 SIGWIN DRIVE FAIRFIELD CT 06824 |
| DIBENEDETTO,LAURA | 430 SE 11TH STREET APT 200-D DEERFIELD BEACH FL 33441 |
| DIBENEDETTO,MARK D. | 4463 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| DIBIANCO, MARC | 12235 PACIFIC AVE APT 105 LOS ANGELES CA 90066 |
| DIBLASI MOTORS INC | 112-21 NORTHERN BLVD CORONA NY 11368 |
| DIBLASI, CAROL | 5519 SILVERBELL RD BALTIMORE MD 21206-3817 |
| DIBLASI,RICHARD A | 29 POST ROAD RISING SUN MD 21911 |
| DIBLE, GRETCHEN E | 15286 SUTTON #102 SHERMAN OAKS CA 91403 |
| DIBOS, AMY | 6105 PINEHURST RD BALTIMORE MD 21212-2547 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |

| Claim Name | Address Information |
|---|---|
| DIC ENTERTAINMENT | ATTN: ERIN SWEETEN 220 EAST 42ND STREET STE 400 NEW YORK NY 10017 |
| DIC ENTERTAINMENT | 4100 W. ALAMEDA AVE. SUITE 400 BURBANK CA 91505 |
| DIC ENTERTAINMENT | 303 N. GLENOAKS BLVD. BURBANK CA 91520 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE BURBANK CA 91505 |
| DICARO, CHARLES | 9027 NW 61 STREET TAMARAC FL 33321 |
| DICE | 4101 NW URBANDALE DR URBANDALE IA 50322 |
| DICE.COM | PO BOX 7070 DES MOINES IA 50309 |
| DICHOSO,ALINA A. | 405 NORTH WABASH AVENUE #3307 CHICAGO IL 60611 |
| DICIANNI, DENISE M | 527 GEORGE STREET WOOD DALE IL 60191 |
| DICIANNI,MARC | 419 BRENTWOOD CT. ROSELLE IL 60172 |
| DICIOCCIO, JOHN P | 186 CONESTOGA WAY GLASTONBURY CT 06033 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK (RICHARD C) WOODBURY | 196 MONROE ST DENVER CO 80206 |
| DICK BACKES AUCTIONEER | PO BOX 107 RAYMOND IA 506670107 |
| DICK BLICK | DEPT 77-6910 CHICAGO IL 60678-6910 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICK KETTLEWELL | 3311 IDLEWILD CT RAPID CITY SD UNITES STATES |
| DICK LARSEN | TREASURER - TAX COLLECTOR 172 W THIRD STREET SAN BERNARDINO CA 92415-0360 |
| DICK LOCHTE | 2235 25TH STREET SANTA MONICA CA 90405 |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. VAN NUYS CA 914066303 |
| DICK MEISTER | 666-28TH STREET SAN FRANCISCO CA 94131 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION 3810 HECKTOWN RD EMMAUS PA 18049 |
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| DICK MILHAM/UNION BLVD AUTO | 416 W UNION BLVD BETHLEHEM PA 18018 3731 |
| DICK REAVIS | PO BOX 12957 SAN ANTONIO TX 78212 |
| DICK RUCKSTUHL | 12212 FAIR OAKS BLVD APT 59 FAIR OAKS CA 95608 |
| DICK RUSSELL | SIX FORT AVENUE TERRACE BOSTON MA 02119-1480 |
| DICK SPORTING GOODS | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICK TURPIN | 2411 MAHET LANE SIMI VALLEY CA 93063 |
| DICK WILLIAMS | 13105 LEMON AVE GRAND ISLAND FL 32735-9221 |
| DICK WOODS | 3425 AURANTIA RD MIMS FL 32754-4904 |
| DICK'S COUNTRY STORE | KING WILLIAM HWY HANOVER VA 23069 |
| DICK'S SPORTING GOODS | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| DICK, KAREN M | 21807 FOLEY AVE. CARSON CA 90745 |
| DICK, MARY-RACHEL | 11521  CAPISTRANO COURT INDIANAPOLIS IN 46236 |
| DICK,GINA | P. O. BOX 43 KINGSVILLE MD 21087 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES INC 905 CHATAM DRIVE CARROLLSTREAM IL 60188 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES, INC 1001 E OGDEN AVENUE, STE 201 NAPERVILLE IL 60563 |
| DICKENS,PAUL R | 2837 N RACINE AVE APT 1 CHICAGO IL 60657 |
| DICKENSON, CARLINGTON A | 8700 NW 38TH ST SUNRISE FL 33351 |
| DICKENSON, JEAN GILLES | 5385 CEDAR LAKE ROAD NO.15-35 BOYNTON BEACH FL 33437 |
| DICKENSON, SAM | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| DICKENSON, STEVE | 10099 MISSIONARY RIDGE ROAD BON AQUA TN 37025 |
| DICKER, DONALD M | 1427 E HILLSBORO BLVD APT 326 DEERFIELD BEACH FL 33441 |
| DICKER, RON | 325 W 45TH ST APT 406A NEW YORK NY 10036 |
| DICKER, RON | 81 OCEAN PARKWAY APT. 2D BROOKLYN NY 11218 |

| Claim Name | Address Information |
|------------|---------------------|
| DICKERMAN, ANDREW | 1120 ARIZONA AVE #7 SANTA MONICA CA 90401 |
| DICKERSON PERFORMING ARTS | P O B 406 MERRICK NY 11566 |
| DICKERSON, ANDREW | |
| DICKERSON, BOBBY D | 112 MAYFIELD RD LAUREL MS 39443 |
| DICKERSON, BOBBY D | |
| DICKERSON, DAVID | 1965 W ANISLIE NO. 2 CHICAGO IL 60640 |
| DICKERSON, DAVID | |
| DICKERSON, DAVID | |
| DICKERSON, DAVID | 3410 N LAKE SHORE DR APT 4C CHICAGO IL 606572814 |
| DICKERSON, DINAH | 329 LYONS ROAD BOLINGBROOK IL 60440 |
| DICKERSON, JAMAINE | 3319 DOLFIELD AVENUE BALTIMORE MD 21215 |
| DICKERSON, JAMES | 1531 GINNY LN WOODSTOCK IL 60098 |
| DICKERSON, JOSEPH | |
| DICKERSON, LESLIE | 2900 NE 30TH ST       M7 FORT LAUDERDALE FL 33306 |
| DICKERSON, MARLA | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DICKERSON, MARLA | 1646 ELEVADO ST LOS ANGELES CA 90026 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 COUNTRY CLUB HILLS IL 60478 |
| DICKERSON,DIANE | 5505 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| DICKERSON,KATERRIS | 2731 NW 11TH ST FORT LAUDERDALE FL 33311 |
| DICKERSON,MAZON R | 101 BAKER ST. ABERDEEN MD 21001 |
| DICKEY RURAL SERVICES M | P.O. BOX 69 ELLENDALE ND 58436 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD BETHLEHEM PA 18017-2103 |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE STE 3000 DALLAS TX 75201-6704 |
| DICKEY, BETTY | 3538 OAK RIDGE DR SLATINGTON PA 18080 |
| DICKEY, BLAIR | 1907 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| DICKEY, KATHRYN O | |
| DICKEY, LYNN | 2205 S CYPRESS BEND DR       404 POMPANO BCH FL 33069 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKEY, RACHEL | 1336 NORTHAMPTON ST  APT 3 EASTON PA 18042 |
| DICKEY, WILL | 5015 BRADFORD ROAD JACKSONVILLE FL 32217 |
| DICKEY, WILMA J | 236 EAGLE ESTATES DR DEBARY FL 32713 |
| DICKEY,RICHARD L | 1206 CRONE AVENUE ANAHEIM CA 92802 |
| DICKEY,WILLIAM J | 1925 NW 46TH AVENUE APT E LAUDERHILL FL 33313 |
| DICKIE III, GEORGE M | 111 SCHUYLER HTS DRIVE GANSEVOORT NY 12831 |
| DICKINSON PRESS | 127 1ST STREET WEST DICKINSON ND 58601 |
| DICKINSON, AMY | 2100 LINCOLN PARK WEST     NO.8CS CHICAGO IL 60614 |
| DICKINSON, AMY | 2100 N LINCOLN PARK WEST #8CS CHICAGO IL 60614 |
| DICKINSON, CHRISTINE | 1353 W CATALPA AVE     NO.2W CHICAGO IL 60640 |
| DICKINSON, JANET | |
| DICKINSON, JOHN W | 2920 W. WILSON CHICAGO IL 60625 |
| DICKINSON, JOY | 614 1/2 E WASHINGTON ORLANDO FL 32801 |
| DICKINSON, MARTIN | |
| DICKINSON, RICHARD A | 302 WEST LORAINE STREET  NO 4 GLENDALE CA 91202 |
| DICKINSON, ROBERT W | 13229 FIDDLERS TRAIL KELLER TX 76248 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKS SPORTING GOODS | ROB ZEMCIK/ ACCTS PABALE 300 INDUSTRY DRIVE PITTSBURG PA 15275 |
| DICKS SPORTING GOODS INC | 300 INDUSTRY DR PITTSBURGH PA 152751001 |
| DICKS SPORTING GOODS/PARENT  [DICKS | SPORTING GOODS] 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICKS SPORTING GOODS/PARENT  [GOLF | GALAXY C/O PERISCOPE] 921 WASHINGTON AVE. SOUTH MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
| --- | --- |
| DICKSON COMPANY | 930 S WESTWOOD AV ADDISON IL 60101 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON REALTORS | 350 S. LAKE AVE #240 PASADENA CA 91101 |
| DICKSON, BRAD | 4453 W SARAH ST BURBANK CA 91505 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICKSON, JUDY | 1709 S. HANOVER STREET BALTIMORE MD 21230 |
| DICKSON, LESLIE A | 9276 FREDERICK RD ELLICOTT CITY MD 21042 |
| DICKSTEIN, MORRIS | 230 WEST 105TH ST  APT 11-D NEW YORK NY 10025 |
| DICK`S SPORTING GOODS | 300 INDUSTRY DR ADAM SEMBRAT PITTSBURGH PA 15275 |
| DICON FIBEROPTICS INC | 1689 REGATTA BLVD RICHMOND CA 94804 |
| DICOSTANZO,,ARMANDO | C/O MICHAEL NEWMAN 1 WHITEHALL ST. STE 1800 NEW YORK NY 10004 |
| DICRISTINA, JOE | |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD CULVER CITY CA 90230 |
| DIDIER,BOB | 544 SW 335TH STREET FEDERAL WAY WA 98023 |
| DIDOMENICO, MICHAEL | 348 NW 45TH TERRACE DEERFIELD BEACH FL 33442-9362 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |
| DIDYK,JOHN S. | 8521 CARGO DRIVE YPSILANTI MI 48197 |
| DIE SAHBI | 131 NUNNERY LANE CATONSVILLE MD 21228 |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL AXEL SPRINGER AG<br>AXEL-SPRINGER-STR 65 BERLIN 10888 GERMANY |
| DIEBOLD FIRE SERVICES | PO BOX 644146 PITTSBURGH PA 15264-4146 |
| DIEBOLD INC | 5995 MAYFAIR RD   Account No. 1L02 NORTH CANTON OH 44720 |
| DIEDERICH, DALAYNA | 6650 MUSTANG PONY WAY COLORADO SPRINGS CO 80922 |
| DIEDERICH, DAVID R | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEDERICH,DAVID | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEDRE ENTERPRISES INC DIEDRE | ENTERPRISES INC 55 WALKER STREET NEW YORK NY 10013-3587 |
| DIEDRE REDMAN | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| DIEDRE WARE | 1800 SO. ROBERTSON APT.# 71 LOS ANGELES CA 90035 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST HINSDALE IL 60521 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209 BURR RIDGE IL 60527 |
| DIEDRICH, KEVIN | |
| DIEDRICH, RYAN | |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E SLATINGTON PA 18080 |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST SLATINGTON PA 18080 |
| DIEFENDERFER, KENNETH | 615 E LOCUST ST BETHLEHEM PA 18018 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGEL, MILES MICHAEL | 7420 ORLEANS STREET MIRAMAR FL 33023 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEGO MERINO | 9771 VIA ZIBELLO BURBANK CA 91504 |
| DIEGO ORMENO | 5437 NW 37TH TER OAKLAND PARK FL 33309 |
| DIEGO,SHARETTE | 6625 S. TROY 3RD FLOOR CHICAGO IL 60629 |
| DIEHL, DIGBY | 788 S LAKE AVE PASADENA CA 91106 |
| DIEHL, IRENE | |
| DIEHL, JEFFREY A | 1335 N WAHNETA ST ALLENTOWN PA 18109 |
| DIEHL, KEVIN A | 4531 PARK VIEW DRIVE Q6 SCHNECKSVILLE PA 18078 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIEHL, MARY L | 1335 N  WAHNETA STREET ALLENTOWN PA 18109 |

| Claim Name | Address Information |
| --- | --- |
| DIEHL, SPENCER | 2062 INDIAN HILL RD LEHIGHTON PA 18235 |
| DIEKMANN, RON | |
| DIELECTRIC COMMUNICATIONS | 226 WALT WHITMAN BLVD CHERRY HILL NJ 08003 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD    Account No. 0093 RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | 22 TOWER  RD RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 949 RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 277883 ATLANTA GA 30384-7883 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIEN NGUYEN | 130 S MERIDITH AV 4 PASADENA CA 91106 |
| DIEP, PETER T | 1632 W OLIVE CHICAGO IL 60660 |
| DIEP,MENH B | 2426 NEW AVE. ROSEMEAD CA 91770 |
| DIEP,MINH N. | 4762 ROSE ARBOR NW ACKWORTH GA 30101 |
| DIEPOLD, NATALIE W | 2906 AIRDRIE AVENUE ABINGDON MD 21009 |
| DIER, JOAN | 209 MORRIS AVE    Account No. 5883 LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIERBECK, BRUCE W | 5699 NORTH CENTERPARK WAY #425 GLENDALE WI 53217 |
| DIERBERG, KEITH | |
| DIERINGER, MAURA E | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| DIERKING, MADELINE SKY | 5608 CRESTWOOD PLACE MADISON WI 53705 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST    3505 CHICAGO IL 60610 |
| DIESEL SYSTEMS REPAIRS, INC. | 1355 MONTAUK HIGHWAY COPIAGUE NY 11726 |
| DIESENHOUSE, SUSAN P | 400 E. SOUTH WATER ST. APT. #1411 CHICAGO IL 60601 |
| DIESNER, DEREK | |
| DIETER STANKO | 325 LAFAYETTE STREET APT. #8306 BRIDGEPORT CT 06604 |
| DIETER STORR | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| DIETER, JENNIFER | |
| DIETER, SHARON L | 1016 HAZEL LANE BEL AIR MD 21014 |
| DIETER, TRACEY E | 35 DUNKIRK RD. BALTIMORE MD 21212 |
| DIETERICH, JOSEPH M | 6603 RAPID WATER WAY UNIT 202 GLEN BURNIE MD 21060 |
| DIETLIND LERNER | 119  BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| DIETRA BAYTOP | 468 QUEENS CREEK ROAD WILLIAMSBURG VA 23185 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIETRICH ZEIGLER | 1640 W. GREENLEAF CHICAGO IL 60626 |
| DIETRICH, LYNETTE | |
| DIETRICH, RICHARD | |
| DIETRICH,RACHEL R | 508 ANCHOR DRIVE JOPPA MD 21085 |
| DIETRICK GROUP LLC | 5100 W TILGHMAN STREET  SUITE 320 ALLENTOWN PA 18104 |
| DIETZ ELECTRIC CO INC | 4329 W LINCOLN AV MILWAUKEE WI 53219 |
| DIETZ PARK | RE: DEKALB 328 DIETZ AVE. 120 N. ANNIE GLIDDEN RD. DEKALB IL 60114 |
| DIETZ PARK | 328 DIETZ AVE. SUITE D DEKALB IL 60115 |
| DIETZ, GENEINE | |
| DIETZ, JAY | |
| DIETZ, JAY | |
| DIETZ, JEREMY | 5942 31ST AVENUE SW SEATTLE WA 98126 |
| DIETZ, PAMELA | |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT NILES MI 49120 |
| DIETZMAN, WILLIAM C | 10374 SUMMER HOLLY CIRCLE LOS ANGELES CA 90077 |
| DIETZSCH, EUNICE | 4136 NW 78 LN CORAL SPRINGS FL 33065 |
| DIETZSCH, JOSE AUGOSTO | 4136 NW 78TH LANE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| DIEU TRAN | 349 CALLE MORENO SAN DIMAS CA 91773 |
| DIEU, NGHIEP T | 19710 STRATHERN STREET CANOGA PARK CA 91306 |
| DIEUDONNE, PIERRE | 764 WINDSOR ROAD UNIONDALE NY 11553 |
| DIEUFORT BREVIL | 211 S SWINTON #3 DELRAY BEACH FL 33444 |
| DIEUGRAND, JULIEN S | 399 SW 13TH PLACE APT #608 DEERFIELD BEACH FL 33441 |
| DIEUJUSTE, MICHELOT | 642 SW 4TH AVE BOYNTON BEACH FL 33426 |
| DIEUNE JONASSAINT | 3701 NW 21STREET LAUDERDALE LAKES FL 33311 |
| DIEUSEUL BREVIL | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| DIEWALD, PETER E | 2054 FEDERAL AVENUE COSTA MESA CA 92627 |
| DIEZ,JEAN | 209-74 112TH AVENUE QUEENS VILLAGE NY 11429 |
| DIFERDINANDO, MICHAEL | 9 STONE GATE SOUTH LONGWOOD FL 32779 |
| DIFFEE, REBECCA | 392 COUNTY ROUTE 36 KINGBURY NY 12839 |
| DIFFLEY WRIGHT CORP | PO BOX 296 SARASOTA FL 34230 |
| DIFFLEY WRIGHT CORP | 1891 PORTER LAKE DRIVE STE 106 SARASOTA FL 34240 |
| DIFILIPPO,CARMINE | 1128 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| DIFRANCO, CHRISTIN | 8000 FAIRVIEW DR      106 TAMARAC FL 33321 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANCI, TONY | |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |
| DIGBY DIEHL | 788 S. LAKE AVE. PASADENA CA 91106 |
| DIGBY SOLOMON | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| DIGEO BROADBAND | 8815 122ND AVENUE NE ATTN: LEGAL COUNSEL KIRKLAND WA 98033 |
| DIGESTIVE DISEASE CONSULTANT | 33 S WASHINGTON AVE APOPKA FL 327034260 |
| DIGGINS, MATTHEW | 235 E 15TH ST      APT 1301 TUCSON AZ 85701 |
| DIGGINS, STEPHEN M | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| DIGGINS,LESLIE C | 237 BOMBAY AVE. LAUDERDALE BY THE SEA FL 33308 |
| DIGGS, AARON | SMITHFILED LANE APT 14 SMITHFIELD VA 23430 |
| DIGGS, EUGENE A | 4641 CHERYL DRIVE BETHLEHEM PA 18017 |
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGI KEY CORPORATION | ACCOUNTS RECEIVABLE PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGIANNANTONIO, MICHAEL | 56 KING LANE DES PLAINES IL 60016 |
| DIGILIO, NICK J | 3508 W. WILSON 3W CHICAGO IL 60625 |
| DIGIOIA, CHRISTOPHER | 829 MURDOCK AVE MERIDEN CT 06450 |
| DIGIOVANNA, MICHAEL C | 126 ORIZABA AVE LONG BEACH CA 90803 |
| DIGIOVANNI, SAMUEL | |
| DIGIPAT INC | 1725 DUKE STREET   STE 625 ALEXANDRIA VA 22314 |
| DIGIPIX INC | 3224 BEVERLY BLVD LOS ANGELES CA 90057 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL BOOTCAMP | 1400 W HUBBARD CHICAGO IL 60622 |
| DIGITAL BOOTCAMP | 25 WEST HUBBARD STREET FLOOR 5    Account No. 4406 CHICAGO IL 6065460642 |
| DIGITAL CRITERION | 80 BROAD STREET  5TH FLOOR NEW YORK NY 10004 |
| DIGITAL EQUIPMENT | DUNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| DIGITAL EQUIPMENT | ATTN: CINDY BOLT 225 W. WASHINGTON BLVD CHICAGO IL 60606 |
| DIGITAL EQUIPMENT | PO BOX 93831 CHICAGO IL 60673 |
| DIGITAL GENERATION SYSTEMS | PO BOX 201027 DALLAS TX 75320-1027 |
| DIGITAL INFOLOGIC INC | 1752 3 AVE J   STE 300 LANCASTER CA 93535 |
| DIGITAL JUICE INC | 4612 NEW 20TH AVE OCALA FL 34479-2034 |

| Claim Name | Address Information |
| --- | --- |
| DIGITAL KITCHEN LLC | 35291 EAGLE WAY CHICAGO IL 60678-1352 |
| DIGITAL KITCHEN LLC | 1114 E PIKE STREET  SUITE 300 SEATTLE WA 98122 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MEDIA CLASSIFIEDS | 401 WESTERN LN     STE 9B IRMO SC 29063 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE ATTN: CONTRACTS DEPT CHICAGO IL 60673 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK ATTN LOCKBOX DEPT NO.24381 525 W MONROE  8TH FLOOR CHICAGO IL 60661 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL NETWORKS GROUP INC | 11 GODDARD IRVINE CA 92618 |
| DIGITAL PRINTING INC | 5005 CHASE AVE DOWNERS GROVE IL 60515 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DIGITAL PRINTING SYSTEMS | 777 N GEORIA AV AZUSA CA 91702 |
| DIGITAL PRINTING SYSTEMS INC | 777 N GEORGIA AVE AZUSA CA 91702 |
| DIGITAL RAIN FACTORY | 872 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 LOS ANGELES CA 90066 |
| DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO RD   NO.105-532 LAKE FOREST CA 92630 |
| DIGITAL SYSTEM TECHNOLOGY INC | 1856 CORPORATE DR STE 120 NORCROSS GA 30093 |
| DIGITAL SYSTEM TECHNOLOGY INC | PO BOX 957143 DULUTH GA 30095 |
| DIGITAL SYSTEM TECHNOLOGY INC | 16027 ARROW HWY NO. D IRWINDALE CA 91706 |
| DIGITAL TECHNOLOGY INTERNATIONAL / | INFORMATEL 4455 AUTOROUTE LAVAL(440),SUITE 250 LAVAL QC H7P 4W6 CANADA |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | PO BOX 809347 CICERO IL 60680 |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | 1180 NORTH MOUNTAIN SPRING PKWY SPRINGVILLE UT 84663 |
| DIGITAL WAVE PRODUCTIONS | 2114 N 40TH AVE HOLLYWOOD FL 33021 |
| DIGITAL WAVE PRODUCTIONS | 5641 SW 58 COURT DAVIE FL 33314 |
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR BURBANK CA 91505 |
| DIGLEL, HAMER | C/O BRAD HOLLINGSWORTH 790 N ORANGE AVE ORLANDO FL 32801 |
| DIGNAN, KENNETH | |
| DIGRAVINA, TIMOTHY N | 1418 GEORGIA BLVD ORLANDO FL 32803 |
| DIGREGORIO,ANGELA | 273 13TH AVENUE WEST BABYLON NY 11704 |
| DIGREGORIO,ANTHONY J | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| DIHEL, DAVID | |
| DIIACONI, DIANA | 5631 COACH HOUSE CIRCLE   APT F BOCA RATON FL 33486 |
| DIJMARESCU, GHEORGHE | 55 KINGSWOOD RD WEST HARTFORD CT 61191519 |
| DIKEN, CHRISTOPHER | 371 CUMBERLAND STREET  NO.3 BROOKLYN NY 11238 |
| DILANCIANO,BARBARA | 3100 N. COURSE LANE #307 POMPANO BEACH FL 33069 |
| DILAURO, PETER | 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILAURO, PETER | C/O DIGITAL CONCEPTS PHOTO 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILBARYAN, GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILBECK RLTRS GMAC | 21747 ERWIN ST WOODLAND HILLS CA 91367 |
| DILBECK, KEVIN | 2690 WARDEN CT AURORA IL 60504 |
| DILBER, ERIN | 222 E. PEARSON ST #1209 CHICAGO IL 60611-2326 |
| DILCHER, JOHN | 1445  KENNINGTON LN MACUNGIE PA 18062 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 TARZANA CA 913566609 |
| DILELLO, CECILIA | 205 HUDSON ST     NO.205 HOBOKEN NJ 07030 |
| DILENGE, DANIELLE A | 1900 S. OCEAN BLVD UNIT 1D LAUDERDALE BY THE SEA FL 33062 |
| DILEO, RAY | 1039 MANOR DR ALLENTOWN PA 18103 |
| DILGER,DEBRA J | 818 N. CALIFORNIA AVE. APT. #4 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| DILIA MC KEE | 3415 IONE DR LOS ANGELES CA 90068 |
| DILIBERTO, GIOIA | 2136 N FREMONT ST CHICAGO IL 60614 |
| DILIP HIRO | 31 WALDEGRAVE ROAD LONDON W5 3HT UNITED KINGDOM |
| DILL, HAROLD R | 71 BYRAM ROAD GREENWICH CT 06830 |
| DILL, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHN F. | 1001 ARBOR LAKE DR., #408 NAPLES FL 34110-7083 |
| DILL, KATHRYN L | 1696 CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| DILLARD'S DEPT. STORE | 6990 TYRONE SQ SAINT PETERSBURG FL 337103936 |
| DILLARD'S DEPT. STORE   [DILLARD'S | TRAVEL] 6990 TYRONE SQ ST PETERSBURG FL 337103936 |
| DILLARD, CHARLES | 3892 JENNY DR DANIELSVILLE PA 18038 |
| DILLARD, KATHY | |
| DILLARD, KENNETH | 3871 STREAM DR ARK VA 23003 |
| DILLARD, KENNETH | 214 STAG TERRACE NEWPORT NEWS VA 23602 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLARD, RICKY | 38 YORK STREET 2ND FLOOR HARTFORD CT 06106 |
| DILLARDS | 6901 22ND AVE. N, ST PETERSBURG FL 33710 |
| DILLARDS | 6990 TYRONE SQ SAINT PETSBURG FL 33710-3936 |
| DILLARDS | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |
| DILLARDS DEPARTMENT STORES | 1600 CANTRELL LITTLE ROCK AR 72201 |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |
| DILLIARD, KEVIN C | 4045 PAULA STREET LA MESA CA 91941 |
| DILLINGER, JAMES EDWARD | 1116 SYNDER ST        APT B ATLANTA GA 30318 |
| DILLMAN, LISA | 126 ORIZABA AVE. LONG BEACH CA 90803 |
| DILLMAN, SCOTT | 241 RAILROAD ST N ALLENTOWN PA 18102 |
| DILLMAN, SCOTT | 241 N RAILROAD ST ALLENTOWN PA 18102 |
| DILLON, ANNE E | 4028 LOS FELIZ BLVD. APT 8 LOS ANGELES CA 90027 |
| DILLON, BILL | |
| DILLON, BILL | 823 N VAN BUREN ST WILMINGTON DE 198064636 |
| DILLON, CLARA | |
| DILLON, DANIEL | |
| DILLON, FRANK | 2400 LINCOLN AVE        1 BALTIMORE MD 21219 |
| DILLON, JEFFERY | 236 EAST MAIN ST BRISTOL CT 06010 |
| DILLON, KATLYN | 103 ROYAL CREST CT APOPKA FL 32712 |
| DILLON, MARIE C | 515 ELMWOOD AVENUE EVANSTON IL 60202 |
| DILLON, MELVIN | |
| DILLON, MICHAEL | |
| DILLON, MICHAEL | |
| DILLON, MOLLY | |
| DILLON, PATRICIA | 236 E MAIN ST BRISTOL CT 06010-7080 |
| DILLON, PAUL M | 626 WOODHOLME DRIVE CONWAY SC 29526 |
| DILLON,GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DILLON,SHARON | 5008 LIZA LANE WILLIAMSBURG VA 23188 |
| DILLON,TIMOTHY W | 8814 SLAYTON DR AUSTIN TX 78753 |
| DILPAZIER ASLAM | 164 DEANSGATE MANCHESTER M3 3G G UNITED KINGDOM |
| DILTS, TYLER | 932 W 214TH ST TORRANCE CA 90502 |
| DILUIA, KEVIN | |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANN E. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIMAANO, GIRLIE O | 7268 WEST OGDEN RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|------------|---------------------|
| DIMAANO,VINCENT | 23654 LEXINGTON COURT LAGUNA NIGUEL CA 92677 |
| DIMAGGIO, NICOLE | 19 LAUREL CT        H SOUTH ELGIN IL 60177 |
| DIMAGGIO, VANESSA | 3108 BURLINGTON DR ORLANDO FL 32837 |
| DIMAPASOK, NORMA | 1020 N FLORENCE STREET BURBANK CA 91505 |
| DIMARE, KIMBERLI A | P.O. BOX 770967 CORAL SPRINGS FL 33077-0967 |
| DIMARIA, MICHAEL S. | 0N310 ARMSTRONG LANE GENEVA IL 60134 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD     UNIT 18E PORT JEFFERSON NY 11776 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD     UNIT 18E PORT JEFFERSON STATION NY 11776 |
| DIMARTINO REALTY INC | 633 NE 19TH AVE DEERFIELD BEACH FL 334413720 |
| DIMARTINO, MICHAEL | 8276 CASSIA TERR TAMARAC FL 33321 |
| DIMASE, ROCCO A | 62 BERKSHIRE ROAD YONKERS NY 10710 |
| DIMATTEI,CHRISTINE | 2731 NE 14TH STREET CAUSEWAY APT A-1002 POMPANO BEACH FL 33062 |
| DIMATTEO, BEN | 47 CUMBERLAND ST BROOKLYN NY 11205 |
| DIMATTEO, PETER J | 25 CROWN VIEW DRIVE MONROE CT 06468 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMATTIA,KATIE | 15445 VENTURA BLVD. APT#38 SHERMAN OAKS CA 91403 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENICHI, DONNA L | 17 E UNION BLVD BETHLEHEM PA 18018 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST CHICAGO IL 606144713 |
| DIMEZZA, MICHAEL E | 28 MONUMENT AVENUE GLENS FALLS NY 12801 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE RITA ANDERSON VERNON ROCKVILLE CT 60665245 |
| DIMIONS REST | 8274 SUNLAND BLVD. SUN VALLEY CA 91352 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOS MITALAS | 4831 N WASHTENAW APT # 3N CHICAGO IL 60625 |
| DIMITRIOS TIANIS | 4334 W HIGHLAND AVE. CHICAGO IL 60646 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD BALTIMORE MD 21206 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST LOTHIAN MD 20711 |
| DIMITRIS, MICHELLE | |
| DIMITRY TETIN | 2680 CONSTITIUTION DRIVE LINDENHURST IL 60046 |
| DIMOON, DANI | |
| DIN, LIZELLE | 1751 W. ERIE STREET APT. #2R CHICAGO IL 60622 |
| DIN,U MYAT | 8833 MISSION DR. APT. #7 ROSEMEAD CA 91770 |
| DINA BAIR | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DINA BARNES | 205 SIMMONS DR SEAFORD VA 23696 |
| DINA BORDINO | 12 WALLINGFORD DR MELVILLE NY 11747 |
| DINA KHAYAT | 404 E 76TH ST  #218 NEW YORK NY 10021 |
| DINA KLEINBERG | 906 ASH STREET WINNETKA IL 60093 |
| DINA M BORDINO | 12 WALLINGFORD DR MELVILLE NY 11747 |
| DINA MORTON | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| DINA RABADI | 1414 E 59TH ST #858 CHICAGO IL 60637 |
| DINA RUELAS | 333 WEST CALIFORNIA APT #202 PASADENA CA 91105 |
| DINA STAVOLA | 31 OLD FARMS CROSSING AVON CT 06111 |
| DINA WHITE | 3800 PARKWOOD STREET BRENTWOOD MD 20722 |
| DINAH DICKERSON | 329 LYONS ROAD BOLINGBROOK IL 60440 |
| DINAH ENG | 4326 BABCOCK AVE #203 STUDIO CITY CA 91604 |
| DINAH LENNEY-MILLS | 2136 PRINCETON AVE. LOS ANGELES CA 90026 |
| DINAH SHELTON | 130 REES PLACE FALLS CHURCH VA 22046 |

| Claim Name | Address Information |
|---|---|
| DINAMARIE CUCCIA | 7 MERRICK ROAD SHIRLEY NY 11967 |
| DINAN,MICHAEL A | 444 BEDFORD STREET APT. #2F STAMFORD CT 06901 |
| DINDIAL, SWASTI | 8719 LIBBY AO TREE RD ROSELAND FL 34736 |
| DINEBERG, KARL | 6 BIRCH KNOLL RD CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD DINEBERG, KURT CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD COLLINSVILLE CT 06022-1200 |
| DINEEN, JOHN | |
| DINEEN, TIMOTHY | 5336 N OKETO CHICAGO IL 60656 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DINER 21 | 25 TEMPLE ST NEW HAVEN CT 06510 |
| DINERSTEIN,MATTHEW | 159 STARLIGHT WALK HOLBROOK NY 11741 |
| DINESH D'SOUZA | PO BOX 3384 RANCHO SANTA FE CA 92067 |
| DINESH SHAH | 7514 SULLIVAN PLACE BUENA PARK CA 90621 |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE BETHLEHEM PA 18020-9497 |
| DING, JI SHENG | 1622 LIBERTY ST W ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST        4J ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST APT 4J ALLENTOWN PA 18104 |
| DINGELDEIN, ALISON A | 1719 FREMONT AVE. APT #209 SOUTH PASADENA CA 91030 |
| DINGLE,KINGSLEY D | 5508 ROBINWOOD AVENUE BALTIMORE MD 21207 |
| DINH VONG | 3222 CHARLOTTE AVENUE ROSEMEAD CA 91770 |
| DINH, BRIAN KY | 2724 OLD REDPINE WAY ORLANDO FL 32825 |
| DINH, TIN H | 1031 FONDALE STREET AZUSA CA 91702 |
| DINH,NGOC | 2116 FAIR PARK AVE LOS ANGELES CA 90041 |
| DINICOLA, NICK A | 804 NW 99TH AVE PLANTATION FL 33324 |
| DINING & BUYING GUIDE | P.O. BOX 6418, STATION A ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32122 |
| DINK O'NEAL | 1425 N. MYERS ST BURBANK CA 91506-1024 |
| DINKEL'S BAKERY | 3329 LINCOLN AV CHICAGO IL 60657 |
| DINKELAKER,STEPHANIE I | |
| DINKELSPIEL, FRANCES | 971 ALVARADO ROAD BERKELEY CA 94705 |
| DINN BROS INC | PO BOX 111 HOLYOKE MA 01041 |
| DINNEN,ERIC M | P.O. BOX 1506 TORRINGTON CT 06790 |
| DINO ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| DINORAH HERRERO-BIRD | 3777 NW 78 AVE. UNIT 48D HOLLYWOOD FL 33024 |
| DINORAH MORAN | P.O. BOX 50944 LOS ANGELES CA 90042 |
| DINS ALLEN | 6621 NW 24TH COURT SUNRISE FL 33313 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE & SHOHL LLP | ONE S MAIN STREET  SUITE 1300 DAYTON OH 45402 |
| DINSMORE & SHOHL LLP | 1400 PNC PLAZA 500 W JEFFERSON ST LOUISVILLE KY 40202 |
| DINTZER, LEN | |
| DINUNZIO,DENISE A | 27 BROOKSIDE AVENUE HERSHEY PA 17033 |
| DINUZZO, NUCCIO | 524 S HARVEY OAK PARK IL 60304 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY       712 BALTIMORE MD 21210-3430 |
| DIOCESE OF ALLENTOWN | OFFICE OF EDUCATION - ANN KOEMPEL PO BOX 20607 LEHIGH VALLEY PA 18002 |
| DIOCESE OF ALLENTOWN | CATHOLIC DIRY PO BOX F ALLENTOWN PA 18105-1538 |
| DIOCESE/NEW ORLEANS | 106 METAIRIE LAWN DRIVE METAIRIE LA 70001 |
| DIODE CABLE COMPANY A6 | 300 COMMERCIAL STREET DILLER NE 68342 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DION BUZZARD | 1974 CHIPPER DRIVE EDGEWOOD MD 21040 |
| DION GREEN | 542 WYANOKE AVENUE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| DION YOUNG | 5219 WEST ADAMS CHICAGO IL 60644 |
| DIONISIO, JENNIFER | 4 SAMUELS PATH MILLER PLACE NY 11764 |
| DIONISIO-PIECZYNS, DIANA | 64 BASSFORD AVE LA GRANGE IL 60525 |
| DIONNA GRIFFIN | 220 REVESTON DRIVE BLOOMINGTON IL 61704 |
| DIONNA SNIPE | 3320 EDMONDSON AVE BALTIMORE MD 21229 |
| DIONNE PAGE | 6003 S. MICHIGAN AVENUE UNIT #1 CHICAGO IL 60637 |
| DIONNE PATE-DEARING | 3301 MIDTOWN BLVD. UNIT 1502 MIAMI FL 33137 |
| DIONNE RUIZ | 1213 N. 34TH AVENUE APT #12 MELROSE PARK IL 60160 |
| DIONNE, DONALD | 125 LAUREL CT PLAINVILLE CT 06062 |
| DIORIO, PATRICIA | 970 S MAIN ST      202 PLANTSVILLE CT 06479-1697 |
| DIORIO, RONALD W | 3622 S HONORE STREET CHICAGO IL 60609 |
| DIOSES, ELIDA | 4133 NW 88TH AVENUE APT 101 CORAL SPRINGS FL 33065 |
| DIOUF, SOUKEYNA | 2020 BOLTON DR NO.5A ATLANTA GA 30318 |
| DIPACIO, BONNIE J | 698 N E 34TH ST OAKLAND PARK FL 33334 |
| DIPACIO, RICHARD | 698 NE 34TH STREET OAKLAND PARK FL 33334 |
| DIPAOLO, LINDA | 419 EGAB DR ORLANDO FL 32822 |
| DIPAOLO, LINDA | 419 EGAN DR ORLANDO FL 32822 |
| DIPAOLO, LINDA | 419 EGAN DRIVE ORLANDO FL 32822-6007 |
| DIPASQUALE, CARA J | 1845 W. BARRY AVENUE CHICAGO IL 60657 |
| DIPIETRO, CARL DR | 2505 SHOAL CREEK DR HAMPSTEAD MD 21074-1362 |
| DIPIETRO,GUY | 38 CLIFTWOOD DRIVE HUNTINGTON NY 11743 |
| DIPINO, DAVID | 1518 LANCE RD JUPITER FL 33469 |
| DIPINO, DAVID D. | 1518 LANCE RD. JUPITER FL 33469 |
| DIPINTO,SHANNON N | 4622 N MARIA CT CHICAGO IL 60656 |
| DIPROSPER,MELISSA REMICK | 6805 CHERRY RIDGE CIRCLE ROSEVILLE CA 95678 |
| DIR. GUILD OF AM.-PRODUCER PEN PLNS & | DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI S/B#143505;D.AHDOOT S/B#245133; BUSH GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800 GLENDALE CA 91203 |
| DIRANY, JOEL | C/O ANTHONY VELLNER TEN WEST MARKET ST, BETHLEHEM PA 18018 |
| DIRANY, JOEL J | 303 EDWARD LANE CATASAUQUA PA 18032-1340 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE CHICAGO IL 606451812 |
| DIRECT AVENUE INC | 2701 LOKER AVENUE WEST  STE 40 CARLSBAD CA 92008 |
| DIRECT BUYING SERVICE INC | 1749 FIRST AVE S SEATTLE WA 98134 |
| DIRECT CABLE CO. | 1791 BLOUNT, SUITE 515N ATTN: LEGAL COUNSEL POMPANO BEACH FL 33069-5117 |
| DIRECT CONSUMER MARKETING INC | 14187 RAVEN ST SYLMAR CA 91342 |
| DIRECT DATA SOLUTIONS INC | 306 BAY PLAZA TREASURE ISLAND FL 33706 |
| DIRECT DESIGNS | 10500 CHESTER WAY WOODSTOCK MD 21163 |
| DIRECT DESIGNS | 1400 ALICEANNA ST 2ND FL BALTIMORE MD 21231 |
| DIRECT EDGE | ATTN: EUGENE DAVIDOVICH 545 WASHINGTON BLVD 6TH FLOOR JERSEY CITY NJ 07310 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL PITTSBURGH PA 15222 |
| DIRECT ENERGY | ATTN: SHAWN PARCHMAN 1111 W 22ND ST STE 810 OAK BROOK IL 60523 |
| DIRECT ENERGY | 75 REMITTANCE DR     STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY SUITE 1100 IRVING TX 75039 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR     STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968 IRVING TX 75014-0968 |
| DIRECT ENGERY | 75 REMITTANCE DR #6467 CHICAGO IL 60675 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT BUFFALO GROVE IL 60089 |
| DIRECT FITNESS SOLUTIONS | 1312 ARMOUR BLVD MUNDELEIN IL 60050 |
| DIRECT FITNESS SOLUTIONS | 600 TOWER ROAD MUNDELEIN IL 60060 |

| Claim Name | Address Information |
| --- | --- |
| DIRECT HOLDINGS AMERICAS INC | 8280 WILLOW OAKS CORP DR FAIRFAX VA 22031-4511 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD WHITEHALL PA 18052 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY HAVPPAUGE NY 11788 |
| DIRECT LOGISTICS | PO BOX 1024 ADDISON TX 75001 |
| DIRECT LOGISTICS | PO BOX 612488 DEW TX 75261 |
| DIRECT LOGISTICS | C/O  WELLS FARGO BUSINESS CREDIT PO BOX 202056 DALLAS TX 75320 |
| DIRECT LOW VOLTAGE SUP | PO BOX 7429 ST. MATTHEWS KY 40257 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MAIL TELEVISION INC | DBA DMTV 1240 INDIA STREET  SUITE 603 SAN DIEGO CA 92101 |
| DIRECT MARKETING ASSOC INC | 1120 AVNEUE OF THE AMERICAS NEW YORK NY 10036-6700 |
| DIRECT MARKETING SERVICES | 354 N BROADWAY SALEM NH 30792161 |
| DIRECT MEDIA | 53 PLAIN ST      STE 7 BRAINTREE MA 02184 |
| DIRECT MEDIA INC | 53 PLAIN ST      STE 7 BRAINTREE MA 02184 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECT PRINTING MAILING SERVICES | 45 DUTCH LANE RINGOES NJ 08551 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S SUITE 300 SEATTLE WA 98104 |
| DIRECT SALES | 672 DURHAM LN UNIT E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E ATTN:  AUDREYANNA LUND VENTURA CA 93004 |
| DIRECT SALES | PO BOX 942867    Account No. 885795314 SACRAMENTO CA 94267-0011 |
| DIRECT SOLUTIONS INC | 345 ROUTE 17 SOUTH UPPER SADDLE RIVER NJ 07458 |
| DIRECT TV | MS. SUSAN KIM 2230 E. IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECT TV BRAND | 101 MERRITT 7 CORP PARK 3RD FLOOR NORWALK CT 06851 |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECT USA, INC. | 12061 31ST CT N SAINT PETERSBURG FL 337161810 |
| DIRECTOR OF REVENUE | PO BOX 360 JEFFERSON CITY MO 65102 |
| DIRECTOR'S GUILD OF AMERICA (DIRECTORS) | 110 WEST 57TH STREET NEW YORK NY 10019 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI, S/B #143505 DAVID E. AHDOOT, S/B #245133 500 N CENTRAL AVE, STE 800 GLENDALE CA 91203 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV | 900 CIRCLE-75-PKWY STE 1600 ATLANTA GA 30339 |
| DIRECTV | PO BOX 5392 BUSINESS SERVICE CENTER MIAMI FL 33152 |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245-0915 |
| DIRECTV | ACCT. NO. T000000544 PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV - M | P.O. BOX 915 EL SEGUNDO CA 90245 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV, INC | PO BOX 9001069 LOUISVILLE KY 40290-1069 |
| DIRECTV, INC | PO BOX 78626 PHOENIX AZ 85062-8626 |
| DIRECTV, INC | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV, INC | PO BOX 915 EL SEGUNDO CA 90245-0915 |
| DIRECTV, INC | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRICAN, PATRICE | 1122 SUNSET DRIVE BEL AIR MD 21014 |
| DIRK ELDER | 934 10TH STREET WEST BABYLON NY 11704 |
| DIRK LAABS | DETLEV-BREMER STR 41 HAMBURG 20359 |
| DIRK MAI | 6689 EL COLEGIO RD. APT 133 GOLETA CA 93117 |

| Claim Name | Address Information |
|---|---|
| DIRKIN,ALAN J | 3018 CAMINO CAPISTRANO SAN CLEMENTE CA 92672 |
| DIRKY, CATHERINE | 326 N KENWOOD STREET #1 GLENDALE CA 91206 |
| DIRLAM,MARY T | 217 QUAKER BOTTON ROAD HAVRE DE GRACE MD 21078 |
| DIRMEYER, REBECCA A | 103 MASSIE LANE YORKTOWN VA 23693 |
| DIRWIN SATCHELL | 25 PRINCESS AVENUE BAY SHORE NY 11706 |
| DISABATO JR, ALEXANDER M | 1105 EDGEWATER DR NAPERVILLE IL 60540 |
| DISABILITY MANAGEMENT ALTERNATIVES | 570 LAKE COOK ROAD SUITE 106 DEERFIELD IL 60015 |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD 1ST FLOOR FARMINGTON CT 06032 |
| DISALVO,JEAN | 1225 YEW ST SAN MATEO CA 94402 |
| DISC MAKERS | 7905 N RT 130 PENNSAUKEN NJ 08110 |
| DISCH,JAMES | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET  NO.4 NEW YORK NY 10013 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET #4    Account No. 2557 NEW YORK NY 10013 |
| DISCHNER, DONALD A | 324 E CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT ROCKLEDGE FL 329553600 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN 20225 N. SCOTTSDALE, SUITE 2200 SCOTTSDALE AZ 85266 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOUNT TIRE COMPANY | PO BOX 29851 PHOENIX AZ 85038-9851 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY OAK PARK CA 91377 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| DISCOVER 22 ADVERTISING | MS. SHIRLEY MAUS 414 S. MAPLE MOUNT PROSPECT IL 60056 |
| DISCOVER CARD | PO BOX 6103 CAROL STREAM IL 60197 |
| DISCOVER FINANCIAL | PO BOX 3015    Account No. 727 NEW ALBANY OH 43054 |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| DISCOVERY COMMUNICATIONS | 850 THIRD AVE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| DISCOVERY CRUISE LINE | 1775 NW 70TH AVE MIAMI FL 33126 |
| DISCOVERY HOMES | 6161 HAMILTON BLVD ALLENTOWN PA 18106-9767 |
| DISCOVERY MARKETING DIST. | 6505 EDGEWATER DR ORLANDO FL 328104205 |
| DISCOVERY NETWORKS | 1 DISCOVERY PLACE ATTN: LEGAL COUNSEL SILVER SPRING MD 20910 |
| DISGINING DIGITAL PIXELS | 1810 N. BRONSON AVE NO. 306 ATTN: FANNY GARCIA HOLLYWOOD CA 90028 |
| DISH NETOWRK | DEPT. 0063    Account No. 8255707080243178 PALATINE IL 60055-0063 |
| DISH NETWORK | PO BOX 4034 WOBURN MA 01888-4034 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | 9601 SOUTH MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISH NETWORK | 5701 SOUTH SANTE FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| DISH NETWORK | PO BOX 17250 DENVER CO 80217-0250 |
| DISH NETWORK | PO BOX 7203 PASADENA CA 91109-7303 |
| DISH ON TIME | 7842 CATALINA CIRCLE TAMARAC FL 33321 |
| DISHAL, PETER A | 5 SADDLE COURT BALTIMORE MD 21208-1331 |
| DISHER, KATHY | |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISIMONE COMPANY | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| DISLA, MARLON D | 667 WEST 161ST STREET APT. 3E NEW YORK NY 10032 |
| DISMUKES, TRISTAN | |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| DISNEY ABC INTERNATIONAL | DWSS ACCOUNTS PAYABLE, PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |

| Claim Name | Address Information |
|---|---|
| DISNEY CHANNEL | 3800 W. ALAMEDA AVE ELAINA CANTU - A/P BURBANK CA 91505 |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISNEY INTERNET GRP BURBANK (INFO) | 500 S. BUENA VISTA ST. ATTN: LEGAL COUNSEL BURBANK CA 91521-7712 |
| DISNEY YELLOW SHOES | PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY SPORTS & | ATTRACTIONS] P.O BOX 10,000 LAKE BUENA VISTA FL 32830 |
| DISNEY YELLOW SHOES   [DISNEY WORLDWIDE | SERVICES] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOOD WIN] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOTM] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/WATERPAR] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY*ABC DOMESTIC TELEVISION | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISPATCH | 6400 MONTEREY GILROY CA 95021 |
| DISPLAYS 2 GO | 55 BROAD COMMON RD BRISTOL RI 02885 |
| DISPUTANTA POST OFFICE | COUNTY DR DISPUTANTA VA 23842 |
| DISTEFANO, JEREMY JOHN | 8366 BOCA GARDENS BLVD E BOCA RATON FL 33434 |
| DISTEL, DALE |  |
| DISTILLED LIMITED | 10 MALTINGS PLACE 169 TOWER BRIDGE ROAD LONDON SE1 3JB UNITED KINGDOM |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN STE 2 MACUNGIE PA 18062-8474 |
| DISTINCTIVE CATERING | 617 S BRAND BLVD GLENDALE CA 91204 |
| DISTINCTIVE INTERIOR PLANTSCAPES | PO BOX 853 BRYN MAWR PA 19010 |
| DISTRIBUTECH | 21 CAPITAL DRIVE ERIC DANZIGER WALLINGFORD CT 06492 |
| DISTRIBUTECH | 8018 SUNPORT DR, SUITE 209 ORLANDO FL 32809 |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 ATTN: CASEY HAIRE NORCROSS GA 30092 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD WILMINGTON DE 19801 |
| DISTRIBUTION MARKETING OF DELAWARE | 1 MEDORI BLVD APT A WILMINGTON DE 19801 |
| DISTRIBUTION PROS | 4405 N. ELSTON AVE ATTN: MIGUEL LOPEZ CHICAGO IL 60646 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE ACCT 185 CHICAGO IL 60630 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE   Account No. 185 CHICAGO IL 60630 |
| DISTRIBUTION SERVICES | PO BOX 9 CHICO CA 95927 |
| DISTRICT LITHOGRAPH CO | 4000 PENN BELT PL FORESTVILLE MD 20747 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA BAR | PO BOX 79834 (DUES PAYMENTS ONLY) BALTIMORE MD 21279-0834 |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE | OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA SPORTS | AND ENTERTAINMENT COMMISSION RFK STADIUM 2400 E CAPITOL ST      SE WASHINGTON DC 20003 |
| DISTRICT OF COLUMBIA TREASURER | 717 14TH ST      NO.600 WASHINGTON DC 20005 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 37135 WASHINGTON DC 20013 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 229 WASHINGTON DC 20044-0229 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 679 BEN FRANKLIN STATION WASHINGTON DC 20044-0679 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 14360 GOVERNMENT OF THE DISTRICT COLU OFFICE OF TAX AND REVENUE WASHINGTON DC 20044-4360 |
| DISTRICT OF COLUMBIA TREASURER | GOVERNMENT OF THE DISTRICT OF COLUMBIA PO BOX 7792 WASHINGTON DC 20044-7792 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DISTRICT OF COLUMBIA TREASURER | LEASE PAYMENT LOCKBOX DEPARTMENT 206 WASHINGTON DC 20055-0206 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | DEPT OF CONSUMER & REGULATORY AFFAI PO BOX 92300 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | DC GOVERNMENT CORPORATION ESTIMATED FRANCHISE PO BOX 96019 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| DISTRICT OF COLUMBIA TREASURER | 20090-6019 |
| DITMAN, BETH M | 12129 SUNLIT WATER WAY CLARKSVILLE MD 21029 |
| DITMAN, THOMAS | 1820 WENDOVER RD BALTIMORE MD 21234-6136 |
| DITTLER, DAN | |
| DITTMAN, CLARA C | 2141 N 37TH ST MILWAUKEE WI 53208 |
| DITTMAN, JEFF | 1970 SCOTTS CROSSING WAY      301 ANNAPOLIS MD 21401-8242 |
| DITTMANN, ERNEST | |
| DITTMAR, LESLIE G | 87 FARNAM RD LAKEVILLE CT 06039 |
| DITTMAR, REBECCA A | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| DITTO, LORI J | 4 FOX DEN CT. REISTERSTOWN MD 21136 |
| DITTOE, GREGG R | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| DITTOE, GREGG | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE IL 60056 |
| DITUCCI, RUTH L | 8223 SOUTHERN FOREST DR. ORLANDO FL 32829 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIVAS OF DISH, LLC | 1399 RICHMOND RD WINTER PARK FL 32789 |
| DIVERS,MAXO | 366 JERUSALEM AVE HEMPSTEAD NY 11550 |
| DIVERSE COMMUNICATIONS INC A1 | 246 NORTH DIVISION STREET WOODHULL IL 61490 |
| DIVERSEY RIVER BOWL | MARK IVERSON 2211 W DIVERSEY PARKWAY CHICAGO IL 60647 |
| DIVERSICOM-MELROSE TELEPHONE COMPANY | P.O. BOX 100, 224 EAST MAIN STREET ATTN: LEGAL COUNSEL MELROSE MN 56352 |
| DIVERSIFIED COMMUNICATION | PO BOX 33088 WASHINGTON DC 20033-0088 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 SHERMAN OAKS CA 91403 |
| DIVERSIFIED PRINT GROUP | 358 W ARMY TRAIL ROAD  NO.140-410 BLOOMINGDALE IL 60108 |
| DIVERSIFIED REALTY SERVICES | 4805 MUNSON ST NW CANTON OH 44718 |
| DIVERSIFIED SPRING TECHNOLOGIES | 9233 SANTA FE SPRINGS RD SANTA FE SPRINGS CA 90670 |
| DIVERSIFIED STAFFING INC | 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| DIVERSIFIED SYSTEMS | 363 MARKET STREET KENILWORTH NJ 07033 |
| DIVERSITY HEALTHCARE INC | 333 N MICHIGAN AVE      STE 932 CHICAGO IL 60601 |
| DIVIDEND CAPITAL | C/O GUY ARNOLD TOTAL REALTY TRUST ACQUISITIONS LLC 518 17TH STREET, FLOOR 17 DENVER CO 80202 |
| DIVINA TAMONDONG | 2911 GIBSON ROAD APT # 10 EVERETT WA 98204 |
| DIVINCENZO,MARK | 210 HILTON TERRACE NEWPORT NEWS VA 23601 |
| DIVISION OF COLLECTIONS | P O BOX 3069 ANAHEIM CA 92803 |
| DIVISION OF MOTOR VEHICLES | P.O. BOX 25850 RICHMOND VA 23260-5850 |
| DIVISION OF TAXATION | ATTN BANKRUPTCY DEPARTMENT ONE CAPITOL HILL PROVIDENCE RI 02908 |
| DIVISION REALTY | 2206 N CALVERT ST BALTIMORE MD 21202 |
| DIVITO, CARMEN | 12312 W. LAKEVIEW TRAIL. HOMER GLEN IL 60491 |
| DIVITO, CHRISTINE | 21538 SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| DIVOTS | 5903 PEACHTREE INDUSTRIAL BLVD STE. A NORCROSS GA 30092 |
| DIVYA CADAMBI | 3710 N. LAKEWOOD 1N CHICAGO IL 60613 |
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| DIX JR, JOSEPH A | 3430 N LAKE SHORE #18P CHICAGO IL 60657-2842 |
| DIXIE A TATE | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| DIXIE CABLEVISION INC A10 | P. O. BOX 2598 STARKVILLE MS 39760 |
| DIXIE CLEMENS | 2713 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| DIXIE COMEAU | 3 SHERRY LANE HAUPPAUGE NY 11788 |
| DIXIE CONVERTING CORPORATION | 889 BLANDENBURG RD CARROLLTON GA 30116 |
| DIXIE CONVERTING CORPORATION | PO BOX 934011 ATLANTA GA 31193 |
| DIXIE DIESEL & ELECTRIC INC | 11552 E WASHINGTON BLVD, UNIT EE WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON ROAD EL MONTE CA 91732 |
| DIXIE OFFICE PRODUCTS INC | 3760 AIRLINE DRIVE METAIRIE LA 70001 |
| DIXIE PUPS | 2500 E HALLENDALE BCH BL HALLANDALE FL 33009-4834 |
| DIXIE TATE | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE NEWPORT NEWS VA 236064322 |
| DIXIELINE LUMBER INC | PO BOX 83399 SAN DIEGO CA 92138-3399 |
| DIXIELINE PROBUILD | PO BOX 83399   Account No. 6300 SAN DIEGO CA 92138 |
| DIXON | 204 WELLINGTON DR DAYTONA BEACH FL 32119-1482 |
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR NEWPORT NEWS VA 236061993 |
| DIXON JEAN CHARLES | 192  HEMING WAY BOYNTON BEACH FL 33426 |
| DIXON TELEPHONE COMPANY A9 | P.O.  BOX 10 DIXON IA 52745 |
| DIXON TRIBUNE | 145 EAST A STREET ATTN: LEGAL COUNSEL DIXON CA 95620 |
| DIXON, AMANDA A. | 4604 WISDOM CREEK COURT FLOWER MOUND TX 75022 |
| DIXON, ANGELA M | 150 NE 23 CT POMPANO BEACH FL 33060 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, CATHERINE E | 10354 S. SPAULDING CHICAGO IL 60655 |
| DIXON, DEBORAH | |
| DIXON, DIANA | 1500 WOOD HEIGHTS AVE APT E BALTIMORE MD 21211 |
| DIXON, DIANA | 8000 YORK RD    APT 519A TOWSON MD 21252 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, JAZMEN | 2816 EDINA BLVD    APT NO.2 ZION IL 60099 |
| DIXON, JEREMY | |
| DIXON, KANDACE | 1524 N MENARD AVE       3 CHICAGO IL 60651 |
| DIXON, KEVIN | 205 PADDINGTON PL    APT 202 HAMPTON VA 23669 |
| DIXON, LARRY | 1332 WILLOW OAK CT AVON IN 46123 |
| DIXON, LLOYD | 5631 BLUEBERRY CT FT. LAUDERDALE FL 33313 |
| DIXON, MARY | 32 DUNVALE RD      101 BALTIMORE MD 21204-2557 |
| DIXON, NATALIE P | 19007 LEADWELL STREE RESEDA CA 91335 |
| DIXON, PAMELA {PAM} | 5025 WEZEL CIRC COLORADO SPRINGS CO 80916 |
| DIXON, ROBYN | MOSCOW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DIXON, SABRINA N | |
| DIXON, SASHA | 6861 SW 1ST COURT PEMBROKE PINES FL 33023 |
| DIXON, SHIRLEY A | 2802 PULASKI HWY BALTIMORE MD 21224 |
| DIXON, STEVE | 4366 SHAMROCK AVENUE BALTIMORE MD 21206 |
| DIXON, TAHASHA | 24 COLLEGE DRIVE EAST HARTFORD CT 06108 |
| DIXON, TYEESHA I | 2004 BRIGADIER BOULEVARD ODENTON MD 21113 |
| DIXON, TYRONE | 537 W 57TH STREET CHICAGO IL 60621 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON, VIRGINIA | 1300 ARTHUR ST HOLLYWOOD FL 33019 |
| DIXON, ZACHARY | 1502 S. HANOVER STREET BALTIMORE MD 21230 |
| DIXON,CHARLES | 9418 S. COMMERCIAL APT. #1 CHICAGO IL 60617 |
| DIXON,HARRY | 1320 W. MONTROSE CHICAGO IL 60613 |
| DIXON,JUDITH A | |
| DIXON,RODNEY JOE | 2109 PINE ST. APT. 3 PHILADELPHIA PA 19103 |
| DIXON,SCOTT L | |
| DIXON,THOMAS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| DIXON,WANDA | 437 52ND AVE BELLWOOD AVE IL 60104 |
| DIXON-MEDLEY, BARABARA A | 1405 BEAVER RUIN RD #1405 NORCROSS GA 30093 |

| Claim Name | Address Information |
|---|---|
| DIYAN F. MOISE | 9373 SW 3RD ST BOCA RATON FL 33428 |
| DIZE, KIRSTEN R | 160 DREXEL DRIVE BEL AIR MD 21014 |
| DIZIK, ALINA | 73 E 3RD ST    APT D1 NEW YORK NY 10003 |
| DIZON CUETO | 4336 N. KEDVALE AVE. UNIT F CHICAGO IL 60641 |
| DIZON, JOSE-ANNA E | 1119 S ALBANY STREET #302 LOS ANGELES CA 90015 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DIZON,JOHNELEE | 1111 SW 87TH TERRACE PEMBROOKE PINES FL 33025 |
| DIZON,MARYANN | 11546 BOS STREET CERRITOS CA 90703 |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE HAMPDEN MA 01036 |
| DJ CHEF MARC WEISS | 534 E PARK AVE LONG BEACH NY 11561 |
| DJ ENTERPRISES INC | 3300 N UNIVERSITY DR    NO.403 CORAL SPRINGS FL 33071 |
| DJ ORTHOPEDIC - AR DEP | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJ TAYLOR | CARAGH HOUSE 1 POPLAR AVENUE NORWICH NR4 7LB UNITED KINGDOM |
| DJ'S FURNISH A HOME LLC | 1355 BENNETT DR UNIT 177 LONGWOOD FL 327507587 |
| DJANGO SIBLEY | 4737 ORION AVE  #23 SHERMAN OAKS CA 91403 |
| DJELJOSEVIC, VALENTINA | 1133 S. WABASH APT. #801 CHICAGO IL 60605 |
| DJO LLC | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJO LLC | PO BOX 650777 DALLAS TX 75265-0777 |
| DJO LLC | PO BOX 515471 LOS ANGELES CA 90051 |
| DJOKOTOE,STEPHEN K | 1190 EAST 56TH STREET BROOKLYN NY 11234 |
| DJUI LING LIE | 421 N. MARGUERITA AVENUE UNIT G ALHAMBRA CA 91801 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD SCHAUMBURG IL 601733846 |
| DKA CHARITIES INC | DBA  DOWNTOWN KALAMAZOO INC 157 S KALAMAZOO MALL KALAMAZOO MI 49007 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 SKOKIE IL 60076-3535 |
| DL IMAGES INC | 8555 CEDAR PL DR NO. 112 INDIANAPOLIS IN 46240 |
| DL IMAGES INC | 6376 MORENCI TRAIL INDIANAPOLIS IN 46268-2584 |
| DL MARKLEY & ASSOCIATES INC | 2104 W MOSS AVE PEORIA IL 61604 |
| DLA PIPER | MICHAEL MEYER 550 S HOPE ST LOS ANGELES CA 90071 |
| DLA PIPER RUDNICK GRAY CARY-LEASER | ATTN: WILLIAM ZOLLA 203 N LASALLE ST STE 1400 CHICAGO IL 60601 |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER 203 NORTH LASALLE STREET SUITE 1400 CHICAGO IL 60601 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2 STONE MOUNTAIN GA 30087 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DLC INC | 6303 OWENSMOUTH AVE    10TH FLR WOODLAND HILLS CA 91367 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |
| DLI PROPERTIES LLC | 311 E GRAND RIVER DETROIT MI 48226 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D COLUMBIA MD 21046 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD PORT ORANGE FL 321286592 |
| DLT ENTERTAINMENT | 31 WEST 56TH STREET NEW YORK NY 10019 |
| DLT ENTERTAINMENT LTD | 31 W 56TH STREET NEW YORK NY 10019 |
| DLT ENTERTAINMENT LTD | 124 EAST 55TH STREET NEW YORK NY 10022 |
| DLUGOKENCKY, PAUL | 420 HARRISON DR CENTERPORT NY 11721 |
| DLUGOSZ, JOE | |
| DM NEWS | 100 AV OF THE AMERICAS 6TH FL NEW YORK NY 10013 |
| DMC DEVELOPMENT CO | 3340 S ATLANTIC AVE DAYTONA BEACH SHORES FL 321186348 |
| DME ACCESS INC | 1717 INDUSTRIAL DR MONTGOMERY IL 60538 |
| DME ACCESS INC | 2215 CORNELL AV MONTGOMERY IL 60538-3201 |
| DMI CORP DECKER MECHANICAL | 1002 KCK WAY PO BOX 53 CEDAR HILL TX 75104 |

| Claim Name | Address Information |
|---|---|
| DMITRI IGLITZIN | 5721 16TH AVENUE, NE SEATTLE WA 98105 |
| DMITRIY BOLOTIN | 960 BEAU DR. UNIT 110 DES PLAINES IL 60016 |
| DMITRIY KROPIVNITSKIY | 70-01 113TH STREET #2G FOREST HILL NY 11375 |
| DMITRIYEVA, YELENA | 6315 LA COSTA DR  NO.L BOCA RATON FL 33433 |
| DMITRY DEKHTYAR | 10 SUN VALLEY LANE BELLPORT NY 11713 |
| DMITRY YEKELCHIK | 28 CROSSWOOD RD FARMINGTON CT 06032-1043 |
| DMJM H & N INC | 1178 PAYSHERE CIRCLE CHICAGO IL 60674 |
| DML DELIVERY SERVICE | 112 2ND AVE BARTLETT IL 60103 |
| DMS | 145 PASADENA AVE SOUTH PASADENA CA 91030 |
| DMS CABLE A4 | P.O. BOX 268 GROESBECK TX 76642 |
| DMS CABLE A8 | P.O. BOX 268 GROESBECK TX 76642 |
| DMT INVESTMENTS, LLC | RE: BEL AIR 9 W COURTLAND ST P.O. BOX 61 BEL AIR MD 21015 |
| DMV RENEWAL | PO BOX 942869 SACRAMENTO CA 94232 |
| DMV RENEWAL | PO BOX 932340 SACRAMENTO CA 94232-3400 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 PO BOX 932370 SACRAMENTO CA 94232-3700 |
| DMV RENEWAL | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | ACCOUNTS PROCESSING H221 PO BOX 944231 SACRAMENTO CA 94244-2310 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DNA13, INC. | 283 DALHOUSIE ST., SUITE 300 ATTN: LEGAL COUNSEL OTTAWA ON K1N 7E5 CANADA |
| DNB VENTURES INC | 7428 COUNTY RD 736 CENTER HILL FL 33514 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DNK REAL ESTATE LLC | 11405 TALL FOREST CIRC GERMANTOWN MD 20876 |
| DNSP | 632 CALIFORNIA AVE VENICE CA 90291 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 236 LAUREL AVENUE DES PLAINES IL 60016 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 4436 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DO ALL INDUSTRIAL SUPPLY GROUP | PO BOX 99011 FILE 34043 CHICAGO IL 60693 |
| DO KYUN KIM | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| DO NOT USE | 300 NORTH POTTSTOWN  PIKE EXTON PA 19341 |
| DO, HO HUYNH | 4504 W. BYRON STREET CHICAGO IL 60641 |
| DO, QUYEN | 369 S DOHENY DRIVE  NO.1220 BEVERLY HILLS CA 90211 |
| DO-HAN ALLEN | 4A ARTHUR STREET EASTHAMPTON MA 01027 |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 CHATSWORTH CA 913116135 |
| DOAK, YOLANDA | 37 KENNEDY ROAD EAST HARTFORD CT 06118 |
| DOAME, NICOLE | 5 WHITELAW PL      TA BALTIMORE MD 21236-7521 |
| DOAN, LYNN M | 250 MAIN STREET APT #830 HARTFORD CT 06106 |
| DOAN, MATTHEW | |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH SUFFIELD CT 06078 |
| DOBBERSTEIN, JOHN J | 806 E GLEN AVE WHITEFISH BAY WI 53217 |
| DOBBERTIEN, MATTHEW F | 2118 MAPLE ROAD HOMEWOOD IL 60430 |
| DOBBINS, CLARA | 1326 S. 17TH AVE. MAYWOOD IL 60153 |
| DOBBINS, JOHN A | 3 PATRICIA COURT MIDDLE ISLAND NY 11953 |
| DOBBINS, MARK | |
| DOBBS, ROBERT | 5090 A NESTING WAY DELRAY BEACH FL 33484 |
| DOBBS, RUTH | |
| DOBIES CONVENIENCE STORE | PO BOX 655 WAVERLY VA 23890 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST     APT 8B ENFIELD CT 06082 |
| DOBKIN, KELLY | 189 WAVERLY PL NO 8 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| DOBKINS,JOSEPH P. | 2835 WILLARD AVE OCEANSIDE NY 11572 |
| DOBLER, CARL F | 20 MAXWELL DRIVE ROCKY HILL CT 06067 |
| DOBRIN, ARTHUR | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, LYN | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, MICHAEL JAY | 1050 MARINA VILLAGE PKWY    NO.101 ALAMEDA CA 94501 |
| DOBRUCKY,WILLIAM R | 10 FOREST HILLS DRIVE NEW FAIRFIELD CT 06812 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD PASADENA MD 21122 |
| DOBRZYNSKI, MARK J | 8600 WEST 75TH STREET JUSTICE IL 60458 |
| DOBSON,RODRICK F | 1622 W. DOBSON ST. EVANTSON IL 60202 |
| DOBYNES, TRAVIS | |
| DOC WORD | 416 WASHINGTON AVE    Account No. 1224 PELHAM NY 10803 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE ORLANDO FL 328062145 |
| DOCEO OFFICE SOLUTIONS LLC | 325 COTTAGE HILL ROAD YORK PA 17401 |
| DOCILE, FRITZ T | 38 LINGER ROUND ST LAKE WORTH FL 33461 |
| DOCKERY, PETER | |
| DOCKSIDE IMPORTS | 11883 HIGH TECH AVE ORLANDO FL 328171490 |
| DOCKTER, ANNA | 6601 COLONIAL DR MARGATE FL 33063 |
| DOCS MAINTENANCE | 5800 SUNSET BOULVARD LOS ANGELES CA 90028 |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. WEST COVINA CA 917902614 |
| DOCTORE, NOVIA | 837 TRAMORE DR STOCKBRIDGE GA 30281 |
| DOCTOROW, EDGAR L | 333 E 57TH ST NEW YORK NY 10022 |
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD NO. 105 ALLENTOWN PA 18106-9654 |
| DOCUMET, ANGELA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DOCUVISION INC | 3650 HACIENDA BLVD    NO.F DAVIE FL 33314 |
| DODA, MILTON  L. | 1423 CHURCH ST BALTIMORE MD 21226-1233 |
| DODD COMMUNICATIONS | 950 SE 8TH ST.    Account No. 1233 HIALEAH FL 33010 |
| DODD JR,ARTHUR F | 3712 CENTINELA AVENUE #3 LOS ANGELES CA 90066 |
| DODD, CONNIE RAE | 2414 HARDING ST HOLLYWOOD FL 33020 |
| DODD,TIMOTHY S | 16649 CEDAR CIRCLE FOUNTAIN VALLEY CA 92708 |
| DODDATO,EYDIE A | PO BOX 212 RONKONKOMA NY 11779 |
| DODDS, DAVID C | 926 N. WALNUT AVENUE SAN DIMAS CA 91773 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DODDS, SUSAN | BEDLAM RD DODDS, SUSAN CHAPLIN CT 06235 |
| DODDS, SUSAN | PO BOX 217 NORTH WINDHAM CT 06256 |
| DODDS,SERENA MARIE | |
| DODDY PHOTOGRAPHY | 1441 KEILMAN AVENUE HELLERTOWN PA 18055-1130 |
| DODERO,ANTONIO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| DODGE CITY DAILY GLOBE | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA, INC. (165-209); PO BOX 1440 WEBSTER NY 14580 |
| DODGE, ALAN M | 1385 SPENCER LANE BATAVIA IL 60510 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGE, MONTY E | P.O. BOX 1432 SORRENTO FL 32776 |
| DODGE, WALTER | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGERS TICKETS LLC | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| DODICH, WILLIAM P | 1668 SPICEWOOD LANE CASSELBERRY FL 32707 |
| DODSON, A TIMOTHY | 11256 NW 15TH ST CORAL SPRINGS FL 33071 |
| DODSON, WALTER LENDELL | 3390 FAIRBURN RD APT 5156 ATLANTA GA 30331 |

| Claim Name | Address Information |
|---|---|
| DODSON,JENNIFER PARKER | 2274 MORLEY WAY SACRAMENTO CA 95864 |
| DODSON,PAULETTE R | 5543 S. KENWOOD AVENUE CHICAGO IL 60637 |
| DOE, CARY LEE | 436 NW 17TH AVE FT LAUDERDALE FL 33311 |
| DOEJCLER, SEAN | |
| DOELL,KATRINA M | 329 EMORY ROAD MINEOLA NY 11501 |
| DOEPP,ASHLEY | P.O. BOX 667 EASTPORT NY 11941-0667 |
| DOEPP,NICOLE | 762 DURHAM ROAD SAYVILLE NY 11782 |
| DOER, STACY A | 21 PEAR TREE LANE SOUTH WINDSOR CT 06074 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOERR, RONALD B | 9598 DEODAR ST. ALTA LOMA CA 91737 |
| DOERUN CABLE TV A5 | P. O. BOX 37 DOERUN GA 31744 |
| DOESKEN,BONIVA | 1635 SW 23RD WAY DEERFIELD BEACH FL 33442 |
| DOETSCH REALTY CO | 910 GREENWOOD RD STE C GLENVIEW IL 600254073 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFING, HEIDI | |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOG & PONY PUBLISHING | 236 HILLCREST DR SOUTHERN SHORES NC 27949 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD KISSIMMEE FL 347444101 |
| DOGGETT, SCOTT | 475 CASTANO AVE PASADENA CA 91107 |
| DOGGIBAGS INC | 601 W MAIN ST LEESBURG FL 347485126 |
| DOGHAUS DESIGN INC | 19493 40TH AVE SUNNY ISLES FL 33160 |
| DOGLEG SPORTSWEAR | 4207 VINELAND RD M9 ORLANDO FL 32811 |
| DOGMANITS, PATRICIA A | 3402 THOMAS STREET WHITEHALL PA 18052 |
| DOGPILE.COM | 601 108TH AVE  NE     STE 1200 BELLEVUE WA 98004 |
| DOGSTARR CAFE | 29 N 6TH ST ALLENTOWN PA 18101 |
| DOHERTY, ANNETTE | |
| DOHERTY, BRIAN | 1300 N CURSON AVE      NO.2 LOS ANGELES CA 90046 |
| DOHERTY, GERALD | 4031 W 97TH ST       2S OAK LAWN IL 60453 |
| DOHERTY, RICHARD | |
| DOHERTY, LAURA | 2077 PROVIDENCE DRIVE BARTLETT IL 60103 |
| DOHERTY,LAUREN P | 12 MEADOW LANE #9 BRIDGEWATER MA 02324 |
| DOHERTY,PHILIP | 329 EAST MADISON STREET ELMHURST IL 60126 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOHRER, THOMAS | |
| DOHRMAN, CORY | |
| DOIL FACEMYRE | 33929 LINDA LN LEESBURG FL 34788-4529 |
| DOIRON, JILL | |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY MAUREEN ALLEN NORWOOD MA 02062 |
| DOLAN, ALEXANDER | 3048 NW 27 AVE BOCA RATON FL 33434 |
| DOLAN, EDWARD R | |
| DOLAN, EMILY G | 125 SOUTH ST  APT 324 VERNON CT 06066 |
| DOLAN, JAY | 8840 SEA OAKS WAY SOUTH    APT 204 VERO BEACH FL 32963 |
| DOLAN, LINDA C | 1991 BROADWAY #25 -A NEW YORK NY 10023 |
| DOLAN, MAURA E | 10 MARTHA ROAD ORINDA CA 94563 |
| DOLAN, PETER | 112 WATERMANS WAY YORKTOWN VA 23692 |
| DOLAN,BRIAN E | 10 VILLAWAY ROAD NORWALK CT 06855 |
| DOLAN,CASEY M | 4310 ENSENADA DR WOODLAND HILLS CA 91364 |
| DOLAN,MATTHEW S | 100 W 5TH STREET APT 702 ROYAL OAK MI 48067 |
| DOLAN,MIKE P | 6531 W 82ND STREET LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| DOLAN,VASHTI L. | 1709 NE 5TH STREET FORT LAUDERDALE FL 33301 |
| DOLANDE, ALIS | 1590 NW 128TH DR #107 SUNRISE FL 33323 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLCE, JOHN | |
| DOLD, ROBERT BRUCE | 501 N. PARK ROAD LA GRANGE PARK IL 60526 |
| DOLE, BARBARA | 4105A FENWICK LANE MOUNT LAUREL NJ 08054 |
| DOLEN, ROGER B | 18818 APHRODITE LANE CANYON COUNTRY CA 91351 |
| DOLGIN, JANET L | 775 EVERGREEN DR W HEMPSTEAD NY 11552 |
| DOLIK, TRISTAN P | 113 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| DOLINAR, LOUIS | BOX 228 OCEAN BEACH NY 11770 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA NO.11 BARRIO PUERTO RICO CANSUELO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| DOLIS, RAFAEL JOSE | |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA #11 BARRIO CONSUELO PUERTO RICO |
| DOLIS, RAFAEL JOSE | |
| DOLKAR,CHIMME X | 2928 W. JEROME ST CHICAGO IL 60645 |
| DOLL CABLE A10 | 213 SPRUCE STREET BLOOMBURG TX 75556 |
| DOLL, ROBERT A | 2300 LINCOLN RD HATTIESBURG MS 39402 |
| DOLL,KRISTIN E | 348 W. END AV APT # 3D NEW YORK NY 10024 |
| DOLL,YVONNE | 4439 NORTH CHRISTIANA CHICAGO IL 60625 |
| DOLLAR GENERAL | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| DOLLAR SAVER | 3411 NORTH BANKS STREET ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| DOLLAR STAR USA | 3220 E COLONIAL DR ORLANDO FL 328035110 |
| DOLLAR TREE | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE | 605-11 NEWMARKET PLZ NEWPORT NEWS VA 23605 |
| DOLLAR TREE #1016 | KECOUGHTAN RD HAMPTON VA 23661 |
| DOLLAR TREE #127 | ORIANA RD NEWPORT NEWS VA 23608 |
| DOLLAR TREE #130 | COLISEUM XING HAMPTON VA 23666 |
| DOLLAR TREE #1969 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #2174 | A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| DOLLAR TREE #2755 | SMITHFIELD PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #340 | VICTORY BLVD YORKTOWN VA 23693 |
| DOLLAR TREE #3618 | O MOORETOWN RD WILLIAMSBURG VA 23188 |
| DOLLAR TREE #382 | MARKET DR GLOUCESTER VA 23061 |
| DOLLAR TREE #584 | NEWMARKET DR NEWPORT NEWS VA 23605 |
| DOLLAR TREE #794 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| DOLLAR TREE #795 | NICKERSON BLVD HAMPTON VA 23663 |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #965 | 5 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| DOLLAR TREE STORES INC   [DOLLAR TREE | STORES INC] 500 VOLVO PKWY CHESAPEAKE VA 233201604 |
| DOLLAR, ELLEN PAINTER | 51 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| DOLLAWAY, CIARA | 39 N 10TH ST ALLENTOWN PA 18102 |
| DOLLAWAY, CIARA | 421 COURT ST E ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 421 E COURT ST ALLENTOWN PA 18109 |
| DOLLETON, NICHOLAS K | |
| DOLLHOUSES OF WILLIAMSBURG | 7445 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| DOLLIE MERRITT | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| DOLLIE MOLINA | 228 BANDBRIDGE LA PUENTE CA 91744 |

| Claim Name | Address Information |
| --- | --- |
| DOLLINGER, RYAN | 9 NORTHERN HEIGHTS DR STE 1202 RICHMOND HILL ON L4B 4M5 CANADA |
| DOLLINGER, RYAN | |
| DOLLOWAY, CHAURTA | 431 N 2ND ST     FRONT APT ALLENTOWN PA 18102 |
| DOLLS OF DIANE | 2850 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST ALLENTOWN PA 18102-5080 |
| DOLLY MARINELLO | 7360 NW 4TH STREET #102 PLANTATION FL 33317 |
| DOLMAN, JOSEPH | 5800 ARLINGTON AVE     NO.15B RIVERDALE NY 10471 |
| DOLNY, JENNIFER | 340 EAST 34TH ST. APT. 8N NEW YORK NY 10016 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET ATTN: SPECIAL SECTIONS VAN NUYS CA 91405 |
| DOLORES C MIERKIEWICZ | 2618 HAWTHORNE FRANKLIN PARK IL 60131 |
| DOLORES CHITTENDEN | 3 TANGLEWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| DOLORES DELAURENTIS | 1120 WASHINGTON STREET ALLENTOWN PA 18102 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES HOLMAN | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JOHNSON | 7312 S. ST. ANDREWS PLACE LOS ANGELES CA 90047 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES KOHL EDUCATION FOUNDATION | 1770 FIRST STREET SUITE 705 HIGHLAND PARK IL 60035 |
| DOLORES MACKLIN | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| DOLORES MARTINEZ | 3637 SCOTT FRANKLIN PARK IL 60131 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MEDINA | 8733 FLOWER ST BELLFLOWER CA 90706 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES N. SINSKI | 120 MICHAELIAN WAY THE WATERFALLS LAKE RONKONKOMA NY 11779 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL CORP | PO BOX 644006    Account No. 019-4777272-00197352 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE FOREST PARK IL 601301967 |
| DOLS, LINDA | N. MAPLE ST DOLS, LINDA ENFIELD CT 06082 |
| DOLS, TOM | 224 N MAPLE ST ENFIELD CT 06082-2306 |
| DOLSKI, MIKE | |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMANICK, JOE | 8530 HOLLOWAY DRIVE NO.206 W HOLLYWOOD CA 90069 |
| DOMANN, KENNETH | 4234 DORNEY PARK RD  APT 406 ALLENTOWN PA 18104 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD     406 ALLENTOWN PA 18104 |
| DOMAR GROUP INC | 14742 BEACH BLVD  NO.256   Account No. 1102 LA MIRADA CA 90638 |
| DOMARACKI, KRISTINE | |
| DOMASH, ROCHELLE | 1924 PLYMOUTH DR WESTBURY NY 11590 |
| DOMBECK, MAUREEN A | 4923 N. WOLCOTT UNIT GA   Account No. 9562 CHICAGO IL 60640 |
| DOMBROSKI, JOSEPH | 3 CHUCK COURT PORT JEFFERSON NY 11777 |
| DOMBROSKIE,JOSHUA E | 300 E. RING FACTORY RD. BEL AIR MD 21014 |
| DOMBROWSKI, DONALD | 5231 TEMPLE STREET OAK FOREST IL 60452 |
| DOMBROWSKI, STEPHEN | 16 GIEGERICH PLACE STATEN ISLAND NY 10307 |
| DOME PRODUCTIONS INC | 1 BLUE JAY WAY     STE 3400 TORONTO ON M5V 1J3 CA |
| DOME REALTY | 7400 N WAUKEGAN RD NILES IL 607144387 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |

| Claim Name | Address Information |
|---|---|
| DOMENICO STRANGIO | 4901 MARLIN WY OXNARD CA 93035 |
| DOMGAL, RYAN | 6 IVY HILL CT HUNTINGTON NY 11743 |
| DOMINE, LISA | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINE,LISA G | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGO PALACIOS | 2920 MARSH STREET APT. 3 LOS ANGELES CA 90039 |
| DOMINGO, MICHAEL | |
| DOMINGO, TERRENCE S | 3000 VIA BREVE MONTEBELLO CA 90640 |
| DOMINGOS BARBOSA | 1870 PARK STREET HARTFORD CT 06106 |
| DOMINGUEZ JR,ALBERT | |
| DOMINGUEZ, ALEX | 1716 PHILLIPS WAY LOS ANGELES CA 90042 |
| DOMINGUEZ, ANTHONY E | 22226 ANTHONY DR LAKE FOREST CA 92630 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST       1 CICERO IL 60804 |
| DOMINGUEZ, DERWYNN | 9405 8TH AVENUE NE SEATTLE WA 98115 |
| DOMINGUEZ, FERNANDO I | 17310 HAMLIN STREET VAN NUYS CA 91406 |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, KAREEM | 743 ADAMS DRIVE APT. #7A NEWPORT NEWS VA 23606 |
| DOMINGUEZ, LAURA | 708 N LARIMORE AVE LA PUENTE CA 91744 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, MARIA | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINGUEZ, SAMMY | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINGUEZ, SAMUEL | 14424 HERTHA AVENUE ORLANDO FL 32826 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |
| DOMINGUEZ, VICTORIA E | 1701 NW 13TH ST  APT 102 BOCA RATON FL 33486 |
| DOMINGUEZ,PETRA | 4105 N.  PRAIRIE SCHILLER PARK IL 60176 |
| DOMINGUEZ,ROBERT W | 8505 LEXINGTON & GALLETIN RD. PICO RIVERA CA 90660 |
| DOMINGUEZ,SYLVIA | 2313 VIA CORONA ST. MONTEBELLO CA 90640 |
| DOMINGUEZ,TONY | 22226 ANTHONY DRIVE LAKE FOREST CA 92630 |
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC AMORE | 43 AVERILL PLACE BRANFORD CT 06405 |
| DOMINIC ANTONELLI | 3299 TIMUCUA CIRCLE ORLANDO FL 32837 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC D'ANTONIO | 600 NORTH BROADWAY APT. 9 AMITYVILLE NY 11701 |
| DOMINIC DUNLOP | 177/62 NAKHON LUANG 1 SOI AMON, NANG LINCHEE YANNAWA BANGKOK 10120 |
| DOMINIC FOLINO | 3539 S. EMERALD APT. #2 CHICAGO IL 60609 |
| DOMINIC LA SCHIAZZA | 2312 P STREET #14 SACRAMENTO CA 95816 |
| DOMINIC PAPPALARDO | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINIC SOLTERO | 1310 W. ADDISON APT. #1 CHICAGO IL 60613 |
| DOMINIC T SIRIANN | 13257 S OAK HILLS PK PALOS HEIGHTS IL 60463 |
| DOMINIC VENTO | 6 CARLINA IRVINE CA 92620 |
| DOMINICAN UNIVERSITY | MS. CARI ANN COOK 7900 W. DIVISION RIVER FOREST IL 60305 |
| DOMINICI III, RALPH J | 127 COLONIAL HEIGHTS ROAD RIVER RIDGE LA 70123 |
| DOMINICK BRUNO | P.O. BOX 1347 ISLAND HEIGHTS NJ 08732 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINICK D'ORAZIO | 85 LENORE LANE FARMINGVILLE NY 11738 |
| DOMINICK GUIDA | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| DOMINICK NATALIE | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| DOMINICK STASI | 1408 S. PROSPECT PARK RIDGE IL 60068 |
| DOMINICK TRINGALI | 1 WOODPECKER WAY MARLBORO NJ 07746 |
| DOMINICK'S | 711 JORIE BLVD OAK BROOK IL 605234425 |
| DOMINICK, LAURA L | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| DOMINICKS FOUNDATION | 3020 S WOLF ROAD WESTCHESTER IL 60154 |
| DOMINICKS FOUNDATION | ATTN  MELISA ROBBINS 711 JORIE BLVD OAK BROOK IL 60523 |
| DOMINICKS FOUNDATION | 711 JORIE BLVD OAK BROOK IL 60523-2246 |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE        A BENSENVILLE IL 60106 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION | P.O. BOX 26019    Account No. 6256310001 RICHMOND VA 23260-6019 |
| DOMINION | 6250 HIATUS RD, #B1 ATTN: JACK CLARKE TAMARAC FL 33321 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE – 17C DOMINION ENTERPRISES 150 GRANBY STREET    Account No. 762CSP001 OR 1295509 NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET– 17C    Account No. 759MFM001 OR 314077 NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | 1440 NORTH DAYTON SUITE 202 CHICAGO IL 60622-2647 |
| DOMINION DISTRIBUTION | PO BOX 177 CANOGA PARK CA 91305 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240 PO BOX 1018 RANCHO CUCAMONGA CA 91729 |
| DOMINION DISTRIBUTION | ORANGE COUNTY PO BOX 6069 LAGUANA NIGUEL CA 92607 |
| DOMINION MORTGAGE | 15 S MAIN ST NAZARETH PA 18064-2069 |
| DOMINION POST | 1251 EARL L CORE RD MORGANTOWN WV 26505 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666 RICHMOND VA 23261 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES – 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMIIQUE BIGGS | 1654 W. PAYPOLE CHICAGO IL 60612 |
| DOMINIQUE JOHNSON | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| DOMINIQUE PALMER | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| DOMINIQUE WELLS | 2330 NE 1ST AVENUE POMPANO BEACH FL 33060 |
| DOMINIX ELECTRIC INC | 2075 NE 154TH STREET NORTH MIAMI BEACH FL 33162 |
| DOMINO AMJET INC | 135 S LASALLE ST CHICAGO IL 60674-3809 |
| DOMINO'S PIZZA | 155 MICKLEY RD WHITEHALL PA 18052 |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD WHITEHALL PA 18052-6208 |
| DOMINQUE BETTS | 323 GREGORY LANE PLANO IL 60545 |
| DOMINQUE REED | 189 NO. WISCONSIN AVENUE NO. MASSAPEQUA NY 11758 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD        5 WOODRIDGE IL 60517 |
| DOMITROVICH, MARK | |
| DOMNICK, BRIAN L | 1645 NW 66 AVE MARGATE FL 33063 |
| DOMTAR PAPER COMPANY LLC | 14544 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON ALTEMUS | 7111 SW 108 TERRACE MIAMI FL 33156 |
| DON ASHER | 1801 COOK AVE ORLANDO FL 328062913 |
| DON B. STEVENSON | 530 E ERIE DR TEMPE AZ |
| DON BACHARDY | 145 ADELAIDE DR SANTA MONICA CA 90402 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |

| Claim Name | Address Information |
|---|---|
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BRAUNAGEL | 5735 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 920377258 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON BURKE | 1007 HAMILTON STREET SHOREWOOD IL 60404 |
| DON CLARK | 729 S BOND ST        5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON CRINKLAW | 3100 NE 48TH STREET FORT LAUDERDALE FL 33308 |
| DON CUDNEY PHOTO | 389 SOUTH BROADWAY DENVER CO 80209 |
| DON DUBUC PRODUCTIONS LLC | PO BOX 753 ABITA SPRINGS LA 70420 |
| DON EDWARDS | 15051 PAULS LN RIVERSIDE CA 92508 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON FREDERICK | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| DON G JOHNSTON | 3020 ROYAL PALM DR COSTA MESA CA 92626 |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON GILBERT | 1006 SECRETARIAT CIRCLE COSTA MESA CA 92626 |
| DON GUTTENPLAN | 55 NASSINGTON ROAD LONDON NW3 2TY UNITED KINGDOM |
| DON HAYN JR | 407 HAMLIN ST PARK FOREST IL 60466 |
| DON HECKMAN | 19730 TUBA ST CHATSWORTH CA 91311 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IPOCK | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON ISRAELI | 8821 SHORE PARKWAY HOWARD BEACH NY 11414 |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON JOHNS INC | 1312 W LAKE ST CHICAGO IL 60607 |
| DON KELSEN | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| DON KLEINSCHMIDT | 4915 W GRACE CHICAGO IL 60641 |
| DON KURIHARA | 1447 MILDINE DR GLENDALE CA 91208 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON M LESHER | 2351 SOPHIA LANE KINGSBURG CA 93631 |
| DON MACGREGOR | 101 E WILSON ELMHURST IL 60126 |
| DON MANN | 208 KENMAR DRIVE YORKTOWN VA 23692 |
| DON MEEK | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON MELTON | 0N220 SILVERLEAF WHEATON IL 60187 |
| DON MONTAGUE | 13736 OCEAN PINE CIRCLE ORLANDO FL UNITES STATES |
| DON NEWCOMB | 324 SOUTH HARVEY AVENUE OAK PARK IL 60302-3522 |
| DON OBERDORFER | 4630 30TH STREET, NW WASHINGTON DC 20008 |
| DON PATTERSON | 2768 DUNDEE CT. CARLSBAD CA 92008 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24018-2640 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24108 |
| DON QUEEN | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SALA | 619 INDIANA AVE. BEACHER IL 60401 |
| DON SALVO | P.O. BOX 1405 AVALON CA 90704 |
| DON SALVO | 342 EUCALYPTUS ST AVALON CA 90704 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SAPANERO | RE: HAVRE DE GRACE 316 ST. JO 561 MARYLAND AVE, BOX 33 PERRYVILLE MD 21903 |

| Claim Name | Address Information |
|---|---|
| DON SHIRLEY | 5252 COLDWATER CYN #108 SHERMAN OAKS CA 91401 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON SPRAYER | 231 PINE ST BEECHER IL 60401 |
| DON STACOM | 8 FOOTE ROAD BURLINGTON CT 06013 |
| DON TERRY | 1115 S. PLYMOUTH COURT #511 CHICAGO IL 60605 |
| DON TIBBITS | 9642 E SUNDUNE DR SUN LAKES CA UNITES STATES |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON VITALIS SERVICES | 3301 NORTH PARK DRIVE  NO.3211 SACRAMENTO CA 95835 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WATKINS | 1604 NEELEY RD SILVER SPRING MD 20903 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |
| DON WEINER ASSOCIATES | 156 HILLTOP DRIVE CHURCHVILLE PA 18966-1370 |
| DON WHITEHEAD | 811 S SIERRA BONITA BLVD LOS ANGELES CA 90036 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE WEST PALM BEACH FL 33405 |
| DON'T BLINK INC | 1034 ROMONA ATTN:  BOB SIROTT WILMETTE IL 60091 |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST ATTN: LEGAL COUNSEL MILTON ON L9T 1P9 CANADA |
| DONA BOLLING | 1570 HARFORD SQ DR. EDGEWOOD MD 21040 |
| DONA COLOMBERO | 1003 E. BALBOA BALBOA CA 92661 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONA PRINDLE | 83 KNOLLWOOD ROAD MANCHESTER CT 06040 |
| DONADIO, DAVID | 4740 CONNECTICUT AVENUE NW  NO.515 WASHINGTON DC 20008 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD BALTIMORE MD 21206 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, ANN | 525 N SYCAMORE AVE LOS ANGELES CA 90036 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT      E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONAHUE, JAMES C | 4110 N. SALEM DR. ARLINGTON HEIGHTS IL 60004 |
| DONAHUE, KEVIN | |
| DONAHUE, LISA B | 10933 NW 13TH CT CORAL SPRINGS FL 33071 |
| DONAHUE, MARK A | 36148 N BANBURY CT GURNEE IL 60031 |
| DONAHUE, MICHAEL | 63 BENHAM ST TORRINGTON CT 06790 |
| DONAHUE, MIKE | BENHAM ST DONAHUE, MIKE TORRINGTON CT 06790 |
| DONAHUE, WENDY | 1515 N. CLEVELAND AVE. APT. 1N CHICAGO IL 60610 |
| DONAJI DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DONAKER, CHRISTINE D. | 227 S. MAPLE A OAK PARK IL 60302 |
| DONALD AKERLUND | 858 NW 45TH STREET POMPANO BEACH FL 33064 |
| DONALD ALBERT | D/B/A ALBERT LANDSCAPING 531 LOUISE DRIVE HINCKLEY IL 60520 |
| DONALD ANDERSON | 103 MONTICELLO DR MANSFIELD TX 76063 |
| DONALD ANGEL | 11376 LOCHLOMOND ROAD ROSSMOOR CA 90720 |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD B WOUTAT | 75 QUAIL TRAIL LANE COUPEVILLE WA 98239 |
| DONALD BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| DONALD BARRETT JR. | 23640 VIA RANA VALENCIA CA 91355 |
| DONALD BARTLETTI | 712 BERKELEY WAY VISTA CA 92084 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BIERMAN | 9340 E. REDFIELD RD. UNIT 1127 SCOTTSDALE AZ 85260 |
| DONALD BLESER | 3579 E. FOOTHILL BLVD. #290 PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| DONALD BOSTROM | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| DONALD BOUIE | 19609 SHERMAN WAY RESEDA CA 91335 |
| DONALD BREMNER | 1680 WALWORTH AVENUE PASADENA CA 91104 |
| DONALD BRENNAN AND ASSOCIATES INC | PO BOX 823 WASHINGTON CROSSING PA 18977 |
| DONALD BROCK | 1421 KENT AVENUE BALTIMORE MD 21207 |
| DONALD BURG | 505 S FARRELL DR Q103 PALM SPRINGS CA 92264 |
| DONALD BURGESS | 1702 WAYNE AVENUE SO PASADENA CA 91030 |
| DONALD BURKART | 24 ACME AVENUE BETHPAGE NY 11714 |
| DONALD BURT | 4360 KANSAS STREET APT#4 SAN DIEGO CA 92104 |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C BLOXHAM | 15935 SAN ANTONIO AVENUE LA MIRADA CA 90638 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD C MICHEL | 3000 ADORNOS WAY BURBANK CA 91504 |
| DONALD C PIERSON | 1549 TELEGRAPH ROAD LAKE FOREST IL 60045 |
| DONALD CAMPBELL | 7150 FAIRBROOK ROAD BALTIMORE MD 21244 |
| DONALD CAPPADONNA | 24342 CHERYL KELTON PL SANTA CLARITA CA 91321-2371 |
| DONALD CARLIN | 3300 N. PALM AIRE DRIVE #304 POMPANO BEACH FL 33069 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CASTO | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD CLARK | 20047 CROWN RIDGE DR SUN CITY WEST AZ 85375 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD COOK | 155 MONTEREY WAY ROYAL PALM BEACH FL 33411 |
| DONALD CULLY | 6718 HAVENOAK RD        A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD CYPHERS | 203 BARBARA LANE STEGER IL 60475 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DALEY | 5900 NW 14TH PLACE SUNRISE FL 33313 |
| DONALD DEAN ANDERSEN | 1020 CONAN DOYLE NAPERVILLE IL 60564 |
| DONALD DELLERA | 332 MYRTLE AVE WEST ISLIP NY 11795 |
| DONALD DERLE | 7094 TORREY PINES CIRCLE PORT ST. LUCIE FL 34986 |
| DONALD DICKER | 1427 E HILLSBORO BLVD APT 326 DEERFIELD BEACH FL 33441 |
| DONALD DISCHNER | 324 E CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DOMBROWSKI | 5231 TEMPLE STREET OAK FOREST IL 60452 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD DORCIK | 3241 LINCOLN STREET HIGHLAND IN 46322 |
| DONALD DRAKE | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DONALD DRISCOLL | 926 GAMING SQUARE HAMPSTEAD MD 21074 |
| DONALD E CRONBERG | 1908 HAWTHORNE CT. GRAYSLAKE IL 60030 |
| DONALD E RICE | 7260 NW 44TH PLACE LAUDERHILL FL 33319 |
| DONALD E WHITMORE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DONALD E. THOMPSON | 7061 SALE AVE WEST HILLS CA UNITES STATES |
| DONALD EMMERSON | APARC ENCINA HALL ROOM E-301 616 SERRA STREET STANFORD CA 94305 |
| DONALD F SCHROEDER | 1519 SPYGLASS DR UPLAND CA 91786 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD F. WRIGHT | PO BOX 842 TESUQUE NM 87574-0842 |
| DONALD FANGER | 75 RICHADLE AVE #3 CAMBRIDGE MA 02140-2608 |
| DONALD FERGUSON | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| DONALD FISHER | 1425 ROBERT ST WHITEHALL PA 18052 |
| DONALD FLAUMENBAUM | 1119 64TH STREET BROOKLYN NY 11219 |
| DONALD FORGER | 740 BELLMORE AVE EAST MEADOW NY 11554 |
| DONALD FORST | P O BOX 2 LIVINGSTON NY 12541 |
| DONALD FREED | 351 S. GLENROY AVENUE LOS ANGELES CA 90049 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GOLM | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GRAHAM | 6722 S. RHODES CHICAGO IL 60637 |
| DONALD GRAVES | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |
| DONALD GREEN-BEY | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| DONALD GRENESKO | |
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HACKER | 11673 RAMSDELL COURT SAN DIEGO CA 92131 |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |
| DONALD HANSEL | LOWERYS LN CORRIGANVILLE MD 21524 |
| DONALD HANSEL | 60 LOWREYS LANE CORRIGANVILLE MD 21524 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HARINGTON | 1784 GLENBOOK PLACE FAYETTEVILLE AR 72701 |
| DONALD HARRIS | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD HICKS | 13925 109TH COURT EAST PUYALLUP WA 98374 |
| DONALD HIRST | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |
| DONALD HOWARD | 10705 DENKER AVE. LOS ANGELES CA 90047 |
| DONALD HUNT | 59 WILLIAM PENN DRIVE STONY BROOK NY 11790 |
| DONALD HUNT | 683 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J BOSTROM | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| DONALD J MALDONADO | 49-793 COACHELLA DR LA QUINTA CA 92253 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JEFFERSON | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| DONALD JOHANSON | INSTITUTE OF HUMAN ORIGINS ARIZONA STATE UNIVERSITY TEMPE AZ 85287-4101 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD JOHNSON | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD K JENNER | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| DONALD KAYE | 5 NORTHGATE ROAD MASSAPEQUA NY 11762 |
| DONALD KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD KENT | 19236 PEBBLE BCH PL NORTHRIDGE NY 91326 |
| DONALD KESSLER | 286 FOREST AVE MASSAPEQUA NY 11758 |
| DONALD KUBIDA | 19512 ABBOT'S WAY MOKENA IL 60448 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD KUSCH | 1164 SHAWFORD WAY ELGIN IL 60120 |
| DONALD L ALPERT | 13854 PHILADELPHIA STREET WHITTIER CA 90601 |
| DONALD L SPETH | 4640 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| DONALD L STROMING | 2702 CEDAR RIDGE PLACE ONTARIO CA 91761 |
| DONALD LAND | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| DONALD LAPOINTE | 256 INDIANA ELMHURST IL 60126 |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD LEACH | 255 1/2 STREET ANNES DR #B LAGUNA BEACH CA 92651 |
| DONALD LEE LUCE | 17956 GALLINETA STREET ROWLAND HEIGHTS CA 91748-4227 |
| DONALD LEUN | 67 HALE STREET BRENTWOOD NY 11717 |
| DONALD LIEBENSON | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| DONALD LIEBENTRITT | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| DONALD LIGGINS | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| DONALD LIVINGSTON | 422 BELLEVUE ROAD RED LION PA 17356 |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD LORENZ | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| DONALD M CRAVEN PC | 1005 N 7TH ST SPRINGFIELD IL 62702 |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MARGOLIN | 626 E GRINNELL DR BURBANK CA 91501 |
| DONALD MARIUTTO | 10931 NW 6TH COURT PLANTATION FL 33324 |
| DONALD MARKUS | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MC CONVILLE | 134 SAWGRASS LANE DAYTON NV 89403 |
| DONALD MCMULLEN | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| DONALD MEISTER | 2617 S HARVEY BERWYN IL 60402 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD MILLER | 920 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| DONALD MILLER | 1818 CLINTON ROAD NORRISTOWN PA 19403 |
| DONALD MILLER | 1654 WOODGLEN LANE ALTADENA CA 91001 |
| DONALD MILLER | 1635 SANTA SUSANA DR HEMET CA 92543 |
| DONALD MUNSON | 20 WENONAH PLACE LONGMEADOW MA 01106 |
| DONALD N MARTIN & COMPANY INC | 355 LEXINGTON AVE  19TH FLOOR NEW YORK NY 10017 |
| DONALD NATHAN | 650 NW 76TH TERRACE #207 MARGATE FL 33063 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD P BIERMAN | 9340 E. REDFIELD RD. UNIT 1127 SCOTTSDALE AZ 85260 |
| DONALD PAGANO | 47-36 210TH ST. BAYSIDE NY 11361 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PATTERSON | 1115 GORDON COMBS RD MARIETTA GA 30064 |
| DONALD PATTON | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| DONALD PENNINGTON | 10533 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| DONALD POTTS JR. | 16530 E. MASELINE ST. COVINA CA 91722 |
| DONALD PRESCOTT | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD R HUNT | 683 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DONALD R MACDONALD | 9201 W. BROWARD BLVD. C-208 PLANTATION FL 33324-2417 |
| DONALD R NORWOOD | 17514 CHOCTAW CIRCLE FOUNTAIN HILLS AZ 85268 |
| DONALD R SRENASKI | 13833 KIRKLAND DRIVE HUNTLEY IL 60142 |
| DONALD R. ALBERT | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| DONALD RAGLAND | 933 LUCILE AVE. LOS ANGELES CA 90026 |
| DONALD RANARD | 815 N I ST TACOMA WA 98403 |
| DONALD RANIERI | 12 VOILA DRIVE GLEN COVE NY 11542 |
| DONALD RASK | 17914 MARSHALL MILL RD. HAMPSTEAD MD 21074 |
| DONALD REACH | 4073 HOME AV 180 SAN DIEGO CA 92105 |

| Claim Name | Address Information |
| --- | --- |
| DONALD REESE | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. LA CRESCENTA CA 91214 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD RICE | 510 GROVE LANE LOMBARD IL 60148 |
| DONALD RICE | 7260 NW 44TH PLACE LAUDERHILL FL 33319 |
| DONALD RIDDLE | 10445 CORVALLIS CT VENTURA CA 93004 |
| DONALD ROONEY | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| DONALD S KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD S MAXWELL | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| DONALD SAARI | 20 HARVEY CT. IRVINE CA 92617 |
| DONALD SALVITTI | 21797 EAST MAIN STREET P.O. BOX 1298 CUTCHOGUE NY 11935 |
| DONALD SANON | 7244 WOODHILL PARK DRIVE APT. 1003 ORLANDO FL 32818 |
| DONALD SCHILLER | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONALD SHAIN | 56 FERN DR COLCHESTER CT 06415-1439 |
| DONALD SHANNON | 1159 W 36TH ST 9 LOS ANGELES CA 90007 |
| DONALD SHAW | 22 ELM STREET APT. 28 HUNTINGTON NY 11743 |
| DONALD SHOUP | 10524 HOLMAN AVENUE LOS ANGELES CA 90024 |
| DONALD SKROBAK | 316 HILLCREST AVENUE BETHLEHEM PA 18020 |
| DONALD SNYDER | 15 GRAPE LANE HICKSVILLE NY 11801 |
| DONALD SNYDER | 4334 LOWER SAUCON ROAD HELLERTOWN PA 18055 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STAGGS | 20961 CALLE CELESTE LAKE FOREST CA 92630 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR ORLANDO FL 32825 |
| DONALD STROETZEL | 34  WAYSIDE LANE WEST REDDING CT 06896 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD SYLVESTER | C/O LERNER & GUARINO, LLC ATTN: GEORGE KENT 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD T USERY | 1622 LANCEWOOD AVENUE HACIENDA HTS CA 91745 |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR VISALIA CA 93277 |
| DONALD TANG | ASIA SOCIETY SOUTHERN CALIFORNIA CENTER 350 S. FIGUEROA STREET, SUITE 350 LOS ANGELES CA 90071 |
| DONALD TERRY | 10636 SO LAFAYETTE CHICAGO IL 60628 |
| DONALD THOMAS | 9408 S PEORIA CHICAGO IL 60620 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TRIMBLE | 1424 ORCA ST APT #4 ANCHORAGE AK 99501 |
| DONALD TRIPP | 20405 LONDELIUS STREET WINNETKA CA 91306 |
| DONALD TURNBAUGH | 18522 NW 6TH AVE SHORELINE WA 98177 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD VAN GELDEREN | 32017 GREEN HILL DR CASTAIC CA 91384 |
| DONALD VANDERKOOI | 5790 AVALON DRIVE 227 MUSKEGON MI 49444 |
| DONALD W BRADY | 4018 HARNETT EL MONTE CA 91732 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WALDIE | 5944 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| DONALD WATSON | 7910 BANK STREET BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| DONALD WETZEL | 1009 BUSH RD. ABINGDON MD 21009 |
| DONALD WHALEN | 397 SOUTH 16TH ST LINDENHURST NY 11757 |
| DONALD WHITE | 485 WEST 187TH STREET NEW YORK NY 10033 |
| DONALD WHITE | P.O. BOX 1326 PUYALLUP WA 98371 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WHITMORE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALD WILLIAMS | 190 OVERPECK AVE RIDGEFIELD NJ 07660 |
| DONALD WILSON | ATTN: SHANE TYTENICZ 10 S. RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 |
| DONALD WIRICK | 855 WILLARD AVE. BRANLEY CA 92227 |
| DONALD WRIGHT | 17190 HIGHLAND DRIVE MADERA CA 93638 |
| DONALD Y IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| DONALD, LEROY RUDOLPH | 12666 NW 14TH PL SUNRISE FL 33323 |
| DONALD, SHAWN D | 1225 HICKORY BROOK COURT BEL AIR MD 21014 |
| DONALD, SYRIAQUE JEAN | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD    F1213 CORAL SPRINGS FL 33065 |
| DONALDSON, GORDON | 6 W AZTEC ST ABERDEEN MD 21001 |
| DONALDSON, JONATHAN | 1824 SW 4TH CT FT LAUDERDALE FL 33312 |
| DONALDSON, JOSHUA A. |  |
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD     311 IL 60657 |
| DONALDSON, ROBERT A | 9650 COPLEY DR INDIANAPOLIS IN 46290 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703-5729 |
| DONALDSON, TRACY | 5231 4TH ST ORLANDO FL 32810-5209 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 ORLANDO FL 32810-5209 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALDSON,LAURA F | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONATHAN RICH | 10940 SCRIPPS RANCH BLVD 1E SAN DIEGO CA 92131 |
| DONATI,RICHARD J | 204 CHALLEDON DR WALKERSVILLE MD 21793 |
| DONATION COLONIAL WILLIAM | 136 E FRANCIS ST WILLAMSBURG VA 23185 |
| DONATO LAMBERTI | 77 DARTMOUTH DR HICKSVILLE NY 11801 |
| DONATO SARDELLA | 4711 NATICK AVE NO.342 SHERMAN OAKS CA UNITES STATES |
| DONAWA, NAZ | C/O DON BENTER 9505 REISTERSTOWN RD BALTIMORE MD 21117 |
| DONAWA, NAZIM R | 15 AUTUMN BLAZE COURT WOODSTOCK MD 21163 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN.   Account No. 3212 ALLENTOWN PA 18104 |
| DONCHELL THOMAS | 2417 HARRIET AVE BALTIMORE MD 21230 |
| DONCIU, ANDREW JOHN | 251 LANCASTER ST BOCA RATON FL 33487 |
| DONCSECZ, STEVEN W | 1003 PEACH DRIVE DANIELSVILLE PA 18038 |
| DONE DEAL PROMOTIONS | 7900 N NAGLE AVE     STE 500 MORTON GROVE IL 60053 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONEGAL SQUARE | 534 MAIN ST BETHLEHEM PA 18018-5801 |
| DONEGAL, PATRICIA V | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| DONELL TILLMAN | 22545  BLUE FIN TRL BOCA RATON FL 33428 |
| DONELLE HALEY | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| DONER DIRECT | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |

| Claim Name | Address Information |
| --- | --- |
| DONER, JORDAN | 260 5TH AVE  NO.3N NEW YORK NY 10001 |
| DONESA, CHRIS | |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONG LEE | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| DONG, CLINTON S | 4801 EGGLESTON AVENUE ORLANDO FL 32804 |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN 139 SEJONGNO, JUNGNO-GU, SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGA ILBO DAILY | MR. YONGSUN SOHN 139 SEJONGNO, CHONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGHIA, SUSAN | 1145 22ND COURT VERO BEACH FL 32960 |
| DONIA BENONS | 15553 EUCALYPTUS BELLFLOWER CA 90706 |
| DONIE VANITZIAN | P O BOX 10490 MARINA DEL REY CA 90295 |
| DONIECKI, AUGUST J | 49 SALT LAKE CIRCLE FAWN GROVE PA 17321 |
| DONINO'S WAREHOUSE FOODS | MR. DON MENOTTI 1142 S. FERNANDEZ ARLINGTON HTS IL 60005 |
| DONISHA EVANS | 603 CHERRYCREST ROAD APT. A BALTIMORE MD 21225 |
| DONKOR,DAVID | 16 SCHOOL LANE LLOYD HARBOR NY 11743 |
| DONLEN FLEET MANAGEMENT SERVICES | DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR       4 IL 61761 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR BARRINGTON IL 60010 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST PEKIN IL 61554 |
| DONLEY, PATRICK | |
| DONLEY,GEORGE G | 783 MISTY HOLLOW LANE APT 783 COLUMBUS OH 43228 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA ACHILLI | 745 LOVELY ST AVON CT 06001-2902 |
| DONNA ADAMCZYK | 9116 S PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 HAWTHORNE CA 90250 |
| DONNA AMORY | 6288 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA ARDINE | 1101 S SEACREST BLVD BOYNTON BEACH FL 33435 |
| DONNA BAILEY | 1445 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| DONNA BAKER | 5350 SINCLAIR LANE APT. F BALTIMORE MD 21206 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DONNA BARSTOW | 2965 WAVERLY DRIVE #6 LOS ANGELES CA 900392075 |
| DONNA BECK | 11 FEINER PLACE IRVINGTON NJ 07111 |
| DONNA BEDO | 1 GALLERIA BLVD SUITE 850 METAIRIE LA 70001 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BEST | 134 N HALL STREET ALLENTOWN PA 18102 |
| DONNA BETHKE | 7406 BROOKWOOD AVE BALTIMORE MD 21236 |
| DONNA BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| DONNA BODKIN | 54 FURMAN LANE PATCHOGUE NY 11772 |
| DONNA BOMBARD | 25 QUARRY CROSSING HUDSON FALLS NY 12839 |
| DONNA BRADSHAW | 2820 DEFOREST AVENUE LONG BEACH CA 90806 |
| DONNA BROYLES | 8006 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA CALDARULO | 1847 W. GRAND AVE. UNIT 1 CHICAGO IL 60622 |
| DONNA COLBY | 9601 S WINCHESTER CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| DONNA COPPOLA | 1200 CREEKSIDE DR #1625 FOLSOM CA 95630 |
| DONNA CORDOVA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DONNA CORDOVA HOMAN | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA D ADAMS | 4225 VIA ARBOLADA #550 LOS ANGELES CA 90042 |
| DONNA DEANE-VETRO | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DONNA DIMENICHI | 17 E UNION BLVD BETHLEHEM PA 18018 |
| DONNA DUNCAN | 5776 NW 56TH MAN CORAL SPRINGS FL 33067 |
| DONNA ELLIS | 7237 DOCKSIDE LANE COLUMBIA MD 21045 |
| DONNA FENSTERMAKER | TAX COLLECTOR 5027 NOR BATH BLVD EAST ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| DONNA FINLON | 3755 WRIGHT TERRACE SKOKIE IL 60076 |
| DONNA FLAGG | 4255 CRYSTAL LAKE DRIVE APT 74 POMPANO BEACH FL 33064 |
| DONNA FOUTS | 8 PENDELLE COURT FREELAND MD 21053 |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONNA GLICK | 2056 E 56 ST 1 FL BROOKLYN NY 11234 |
| DONNA GUIDA | 60 MAYBROOK ROAD NORTH BABYLON NY 11703 |
| DONNA HAMMOND | 14313 WOODED PATH LANE ORLAND PARK IL 60462 |
| DONNA HILBERT | 5615 E. SEASIDE WALK LONG BEACH CA 90803 |
| DONNA HILL | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| DONNA HOROWITZ | 31 KNIGHT DRIVE SAN RAFAEL CA 94901 |
| DONNA HOUSEWORTH, JULIAN DEMORA & | JULIAN DEMORA JR. 842 DIPLOMAT ROAD, BLDG D 103D,104D,105D,106D,107D,108,109,110 DEBARY FL 32713 |
| DONNA HOUSEWORTH, JULIAN DEMORA, | JULIAN DEMORA JR., RE: DEBARY 842 DIPLOMAT RD; C/O DONNA HOUSEWORTH 2833 BLUESTONE DR. DELTONA FL 32738 |
| DONNA HUMPHREY | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA J VALENTI | 14998 CLOVERDALE ROAD ANDERSON CA 96007 |
| DONNA J WILLIAMS | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| DONNA JABLONSKI | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| DONNA JAMES | 1648 STROUD LANE MESQUITE TX 75150 |
| DONNA JEBSON | 3954 SHELLY RD. HAYES VA 23072 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOHNSON | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KASTEN | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| DONNA KELLY | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| DONNA KIRBY | 9039 BILLOW ROW COLUMBIA MD 21045 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA L FRAZIER GLYNN | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| DONNA LABOY | 19525 EAST IOWA CIRCLE AURORA CO 80017 |
| DONNA LARCEN | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEBLANC | 8451 S SANGAMON CHICAGO IL 60620 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA LONG | 7643 EAST END AVE. 2W CHICAGO IL 60649 |
| DONNA LUCAS | 102 OGDEN ROAD STAMFORD CT 06905 |
| DONNA M DEANE-VETRO | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DONNA M JABLONSKI | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| DONNA M SWAYZE | 1868 SAINT ALBANS ROAD SAN MARINO CA 91108-2511 |

| Claim Name | Address Information |
|---|---|
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDAMMA | 621 RED MULBERRY DR DELTONA FL 32725 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARIE STURDIVANT | 6223 S. KENWOOD APT #1R CHICAGO IL 60637 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCAIN | 32 COUNTRY LANE VERNON CT 06066 |
| DONNA MCCARTY | 616 CARROLLWOOD ROAD APT C MIDDLE RIVER MD 21220 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA MINNICOZZI | 1545 14TH STREET WEST BABYLON NY 11704 |
| DONNA MUNGEN | 632 W PALM STREET ALTADENA CA 91001 |
| DONNA NICOLOSI | 20 SEQUAMS LANE E WEST ISLIP NY 11795 |
| DONNA PEREMES | 4539 KESWICK RD BALTIMORE MD 21210 |
| DONNA PERLMUTTER | 10507 LE CONTE LOS ANGELES CA 90024 |
| DONNA PIERCE | 535 N MICHIGAN AVENUE # 3105 CHICAGO IL 60611 |
| DONNA POLIMENI | 2054 DECATUR AVENUE NORTH BELLMORE NY 11710 |
| DONNA PRASTARO | 502 SOUTH 9TH STREET LINDENHURST NY 11757 |
| DONNA PUNTOLILLO | 39 WEST 76TH STREET APT. 5F NEW YORK NY 10023 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RIDDICK | 26162 PONDVIEW LANE WINDSOR VA 23487 |
| DONNA RIFKIND | 5132 BABCOCK VALLEY VILLAGE CA 91607 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA ROMERO | 818 SONORA COURT SAN DIMAS CA 91773 |
| DONNA ROSENBLUM | 8750 AZALEA COURT APT 103 TAMARAC FL 33321 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| DONNA SADULA | 10705 LANE STREET CROWN POINT IN 46307 |
| DONNA SANDS | 7516 EAGLE POINT DR DELRAY BEACH FL 33446 |
| DONNA SAUNDERS | 719 VINE STREET LOCKPORT IL 60441 |
| DONNA SCHEETT | 66 SANLUN LAKES DR HAMPTON VA 23666 |
| DONNA SCHRA | 791 WILDFLOWER ST MERRITT ISLAND FL 32953 |
| DONNA SCHUELE | 23058 CALIFA STREET WOODLAND HILLS CA 91367 |
| DONNA SCHULTHEIS | 2713 MCCOMAS AVENUE BALTIMORE MD 21222 |
| DONNA SCHWEDER | 585 FERN HILL ROAD BRISTOL CT 06010 |
| DONNA SEAMAN | 4159 N. LAWNDALE AVE. CHICAGO IL 60618 |
| DONNA SHALVOY | 404 6TH  STREET MANHATTAN BEACH CA 90266 |
| DONNA SLOAN | 2311 HIDALGO AVENUE LOS ANGELES CA 90039 |
| DONNA SONDAY | 1804 BENT PINEHILLE FOGELSVILLE PA 18051 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA SPEAR | P.O. BOX 807 ROCKY POINT NY 11778 |
| DONNA STILE | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| DONNA STOKLEY | 2223 LORAIN ROAD SAN MARINO CA 91108 |
| DONNA SULESKI | 7505 RIVER ROAD APT #12C NEWPORT NEWS VA 23607 |
| DONNA TARZIAN | 330 MT WASHINGTON DR LOS ANGELES CA 90065 |
| DONNA THEWES | 9535 CISSELL AVE LAUREL MD 20723 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VAN BUREN | 751 E. BRADLEY AVE. 9 EL CAJON CA 92021 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNA WALKER | 1345 WILLARD ST GARY IN 46404 |
| DONNA WALKER | 2699 VISTA MONTE CIRCLE CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| DONNA WALP | 3205 E COLUMBIA STREET WHITEHALL PA 18052 |
| DONNA WALTON | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| DONNA WARES | 1660 CATALINA AVE. SEAL BEACH CA 90740 |
| DONNA WATKINS | 3010 BIRCHWOOD CT. FULLERTON CA 92835 |
| DONNA WILLIAMS | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| DONNA WIREMAN | 16435 MYERS COURT CLERMONT FL 34711 |
| DONNA YELTON | 2911 S. COPRA LANE HOUSTON TX 77073 |
| DONNA YOSHIMURA | 33W086 RICHARDSON EAST DUNDEE IL 60118 |
| DONNA, GARRY | 2256 ROME DRIVE INDIANAPOLIS IN 46228 |
| DONNAJEAN CUTRONE | 39 43RD STREET ISLIP NY 11751 |
| DONNAMARIO, RONALD | C/O MANGONI & KREITER 200 W. MONROE CHICAGO IL 60607 |
| DONNAN, PHYLLIS J | |
| DONNARUMMA,ANTHONY M | 227 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| DONNAWELL, MARY H | 923 ASBURY DRIVE AURORA IL 60502 |
| DONNEL JACKSON | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| DONNELL ALEXANDER | 3723 DUNN DRIVE LOS ANGELES CA 90035 |
| DONNELL SOMMERVILLE | 1267 DAMSEL RD ESSEX MD 212215903 |
| DONNELL, KELLY B | 1122 NAPOLEON AVENUE APT. #2 NEW ORLEANS LA 70115 |
| DONNELLY II,JOHN | 536 W. ARLINGTON PL. APT # 305 CHICAGO IL 60614 |
| DONNELLY, BRIAN | 226 HARBORVIEW AVE BRIDGEPORT CT 06605 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, JOSEPH | 646 TUPELO DR APT C LONGS SC 29568 |
| DONNELLY, JOSEPH L | 616 TUPELO DR APT 4C LONGS SC 29568 |
| DONNELLY, MARY | 103 RYDER AVE DIX HILLS NY 11746 |
| DONNELLY, MARY E | 17525 FAIRWAY LIVONIA MI 48152 |
| DONNELLY, ROSE | 107 SUNSHINE CT      J FOREST HILL MD 21050-1326 |
| DONNELLY, ROSE M | 1404 BONNETT PLACE UNIT F BEL AIR MD 21015 |
| DONNELLY, SHANNON | 1916 MATHEWS AVE  UNIT G REDONDO BEACH CA 90278 |
| DONNELLY, THOMAS M | |
| DONNELLY,CINDY | 203 NORMANDY RD. EDISON NJ 08820 |
| DONNER, PAIGE | PO BOX 7486 SANTA MONICA CA 90406 |
| DONNETTE ALLEN | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONNIE MCDANIEL | 227 N NORMANDY CHICAGO HEIGHTS IL 60411 |
| DONNIE MILLER | 623 CELEY STREET HAMPTON VA 23661 |
| DONNIE SLAYTON | 160-23 121ST AVE JAMAICA NY 11434 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOGHUE, DIANE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DONOHUE, DANIEL | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 2ND ST N EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOHUE, SHEILA J | 405 N. WABASH #2413 CHICAGO IL 60611 |
| DONOLD MARGULIES | 41 ELD ST. NEW HAVEN CT 06511 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOSO, MARIA ELENA | 2904 N. OAK PARK AVE CHICAGO IL 60634 |
| DONOVAN FINLEY | 8000 S. MERRILL CHICAGO IL 60617 |
| DONOVAN SPENCE | 6161 SW 1ST ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, CORY | 132 W LANVALE ST    STE 3 BALTIMORE MD 21217 |
| DONOVAN, DANIEL | 111 GENEVA WALK LONG BEACH CA 90803 |
| DONOVAN, HARRIOTT | 2501 NW 36 AVENUE LAUDERDALE LKS FL 33311 |
| DONOVAN, HELEN | 1703 GLOBE CT BEL AIR MD 21015 |
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, KAREN | |
| DONOVAN, MEGAN | 3694 VALLEY PARK WAY LAKE WORTH FL 33467 |
| DONOVAN, PAIS | 33 PAERDEGAT 3RD STREET BROOKLYN NY 11236 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONOVAN,CYNTHIA T | 404 FRANKLIN ST. BEL AIR MD 21014 |
| DONOVAN,DOUGLAS | 633 REGESTER AVE BALTIMORE MD 21212 |
| DONOVAN,FAITH | 600 NASH ST. NE PALM BAY FL 32907 |
| DONOVAN,LORLITA M | 13224 SOJOURNER COURT APT. #4 NEWPORT NEWS VA 23602 |
| DONOVAN,PATTI M | 124 BELDEN ROAD BURLINGTON CT 06013 |
| DONOVICK, GRETCHEN BRADY | 2108 ASH GROVE WAY DALLAS TX 75228 |
| DONOYAN, AMIE M | 11602 OTSEGO STREET VALLEY VILLAGE CA 91601 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH    Account No. 4404 SEATTLE WA 98108 |
| DONSCHIETZ, DONALD | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DONTE DANGERFIELD | 305 EAST 29TH STREET BALTIMORE MD 21218 |
| DONTE GARDNER | 1105 ANDOVER STREET BALTIMORE MD 21218 |
| DONTE PEOPLES | 5702 VAN DYKE ROAD BALTIMORE MD 21206 |
| DONTE WILLIAMS | 1019 N. 6TH AVENUE MAYWOOD IL 60153 |
| DOOBROW, IVAN | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| DOODAD | 72 INDUSTRIAL CIRCLE EAST DIVISION LANCASTER PA 17601 |
| DOODAD | LOCKBOX 9096 PO BOX 8500 PHILADELPHIA PA 19178-9096 |
| DOODAD | PO BOX 643566 PITTSBURGH PA 15264 |
| DOODAD | 7990 SECOND FLAGS DRIVE ATTN: SCOTT LEVY AUSTELL GA 30168 |
| DOODAD | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| DOODY HOME CENTER | 2461 EAST 17TH STREET BROOKLYN NY 11235 |
| DOODY,JAMES M | 1165 ENFIELD STREET ENFIELD CT 06082 |
| DOODY,JAMES M | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER 1349 HASSEL DRIVE HOFFMAN ESTATES IL 60195 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | HIGHLAND RD    2C DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 NEWINGTON CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE APT C2 *STOP & SHOP/WETH NEWINGTON CT 06111-5249 |
| DOOLEY, TIMOTHY J | 12808 KENNETH AVENUE APT  A ALSIP IL 60803 |
| DOOLEY,EMILY | 301 VIRIGINIA ST APRT # 907 RICHMOND VA 23219 |
| DOOLIN, JESSE | 2223 SE 6TH STREET  APT. 1 POMPANO BEACH FL 33062 |
| DOOLIN, THOMAS | |
| DOOLIN, WILLIAM | |
| DOOLINS AMUSEMENT SUPPLY CO | 511 N HALNO.D ST CHICAGO IL 60622-5909 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 CHATSWORTH CA 91311 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET S. EL MONTE CA 91733 |
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD ATTN: LEGAL COUNSEL STURGEON BAY WI 54235 |

| Claim Name | Address Information |
|---|---|
| DOOR COUNTY ADVOCATE | PO BOX 130 STURGEON BAY WI 54235 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR    Account No. 1823 & 2604 ITASCA IL 60143 |
| DOORWAY LTD | 900 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DOPIRAK, BRIAN | |
| DOPIRAK, BRIAN A | 122 SAGE RD CRYSTAL BEACH FL 34681 |
| DOPIRAK, BRIAN A | PO BOX 292 CRYSTAL BEACH FL 34681 |
| DOPPELT, SIDNEY | |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61 NEW YORK NY 10014 |
| DOPPKE, ROBERT | 573 IRIS CT. CRYSTAL LAKE IL 60014 |
| DOPSLAFF, WENDY | 15 BROOK ST WEST HARTFORD CT 06110 |
| DOR, SERGE | 12293 COLONY PRESERVE DR. BOYNTON BEACH FL 33436 |
| DORA A MARTIN | 3326 PETALUMA AV LONG BEACH CA 90808 |
| DORA JACKSON | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| DORA JOSEFINA TOVAR | 71 SW 11TH ST PEMBROKE PINES FL 33023 |
| DORA KEYS | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA MONTOYA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PATINO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| DORA PHILLIPS | 61 OAKFIELD AVE FREEPORT NY 11520 |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA QUIROZ | 7248 SANTA CLARA BUENA PARK CA 90620 |
| DORA SANTOS | 48 LOCKWOOD AVENUE APT. 1 STAMFORD CT 06902 |
| DORA SEMENTILLI | 189 SMITH ST DEER PARK NY 11729 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, CANDY F | 804 COLE COURT COVINGTON LA 70433 |
| DORAN, JEAN Y | 8540 NW 79TH STREET TAMARAC FL 33321 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DORCE, ANDRECITE | 211 SO. SWINTON AVE         APT 9 DELRAY BEACH FL 33444 |
| DORCELUS JULES, MARIANNE | 4191 NW 26TH STREET NO. 171 LAUDERHILL FL 33313 |
| DORCELY, ALINE | 411 NE 3RD AVE DELRAY BEACH FL 33444 |
| DORCIK JR, DONALD | 3241 LINCOLN STREET HIGHLAND IN 46322 |
| DORCIUS, JHON | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| DORCIUS, JOHN | 1112 S. SWINTON AVENUE    Account No. SUNSENTINEL DELRAY BEACH FL 33444 |
| DORDA, DOUGLAS C | 56 AUBURN GRAND RAPIDS MI 49504 |
| DOREA NOVAEZ | 9206 SHARPVIEW HOUSTON TX 77036 |
| DOREEN A ROSSI | 1169 VIA ARGENTINA VISTA CA 92081 |
| DOREEN BELL | 18312 WILDFLOWER DRIVE PENN VALLEY CA 95946 |
| DOREEN CHRISTENSEN | 4840 NE 13 TERR OAKLAND PARK FL 33334 |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN DELF | 555 W BARISTO RD 33 PALM SPRINGS CA 92262 |
| DOREEN GALLOWAY | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| DOREEN GUERECA | 2400 N GROVE RIVER GROVE IL 60171 |
| DOREEN HANSEN | 38 FISK RD HOLTSVILLE NY 11742 |
| DOREEN HEMLOCK | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| DOREEN MADDEN | 259 WARSAW STREET DEEP RIVER CT 06417 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MEARKLE | 1704 DEERWOOD CT. EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORENE METZLER | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| DORESTAN, ANTOINE | 1532 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORETHEA SMITH | 5515 FORCE RD. BALTIMORE MD 21206 |
| DORFMAN, DANIEL I | 4931 N CLAREMONT CHICAGO IL 60625 |
| DORGAN, SEAN C | |
| DORIA JR, FRANK M | 805 TOLEDO DRIVE ALTAMONTE SPRINGS FL 32714 |
| DORICENT, LISA D | 14128 CHASEWAY LANE APT 1908 ORLANDO FL 32837 |
| DORIE S STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| DORIKA LAING | 951  SISESTA KEY BLVD      517 DEERFIELD BCH FL 33441 |
| DORINDA WEEKS | 8-C BENTLEY DRIVE HAMPTON VA 23666 |
| DORIO BUILDERS | P O BOX 7023 KEN KENSINGTON CT 06037 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS BURTON | 3230 PINE BLUFF PARIS TX 75460 |
| DORIS CHANDLER | 134 CHERRY AVE HAMPTON VA 23661 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 DELRAY BEACH FL 33446 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS E SULLIVAN | 2158 PINE STREET WANTAGH NY 11793 |
| DORIS ELLIS | 140 BARBEY STREET BROOKLYN NY 11207 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HARCKER | 125 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| DORIS HERZIG | C/O JOSEPH LIEB P.O.BOX 1039 PATCHOGUE NY 11772 |
| DORIS HIGGS | 716 6TH ST. ORLANDO FL 32820 |
| DORIS HIGHBERGER | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| DORIS HOKE | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS HORTON | 3028 GRANDOLA DR ORLANDO FL 32811 |
| DORIS HOYLE | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| DORIS ITALIAN MARKET | 7818 NW 44TH ST. SUNRISE FL 33351 |
| DORIS J HORTON | 3028 GRANDOLA DR ORLANDO FL 32811 |
| DORIS JEAN STOREY | 1637 NORTH MAJOR CHICAGO IL 60639 |
| DORIS JOHNSON | PO BOX 19488 BALTIMORE MD 21206 |
| DORIS JONES | 5035 WEST ADAMS CHICAGO IL 60644 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LACOMBE | 4115 NW 22ND STREET COCONUT CREEK FL 33066 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |
| DORIS QUESADA | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| DORIS SANTANA | 1110 TURNER LANE ALTAMONTE SPRINGS FL 32714 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 PLAINVILLE CT 06062-2959 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| DORIS SPRAGUE | 33 DUANE DRIVE LAKE RONKONKOMA NY 11779 |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS VELEZ | 500 GOODRIDGE LANE FERN PARK FL 32730 |
| DORIS WHITBECK | C/O ROBINSON & COLE ATTN:  LJM 280 TRUMBULL STREET HARTFORD CT 06103 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORITA PERRITT | PO BOX 3261 TALLAHASSEE FL 32315 |
| DORMAN, ARLEEN | |
| DORMAN, MICHAEL | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMAN, TAMMY L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| DORMAN,MICHAEL L | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMANS LIGHTHOUSE | 2157-A YORK RD TIMONIUM MD 21093 |
| DORMEN, LESLEY | ONE FIFTH AVENUE  6G NEW YORK NY 10003 |
| DORMEUS, HERMITE | 7719 GREAT OAKS DR LAKE WORTH FL 33467 |
| DORMEUS,JEAN | 190-38 118TH STREET ST. ALBANS NY 11412 |
| DORMEVIL, MAX | 4127 NW 88TH AVE, APT 206 CORAL SPRINGS FL 33065 |
| DORN, JASON M | 1415 RHODE ISLAND AVE  NW   NO.914 WASHINGTON DC 20005 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, PHILIP | |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORN,BRITTANY L | 70 TOLL GATE LANE AVON CT 06001 |
| DORNA HODGE | 16 MAPLE ROAD AMITYVILLE NY 11701 |
| DORNA KHAZENI | 859 3/4 LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| DORNAN, PAMELA | 1510 W BRYN MAWR 2N CHICAGO IL 60660 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNBOS, RYAN | |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 JEFFREY P. DORENBURG WEST HARTFORD CT 06107 |
| DORNENBURG GROUP LLC | 45 S MAIN ST      STE 305 W HARTFORD CT 06107 |
| DORNEVAL,DANIELLE | 9130 S. YATES BLVD CHICAGO IL 60617 |
| DORNEVIL, JAMES | 5110 SW 6TH ST MARGATE FL 33068 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DORNEY PARK | 3830 DORNEY PARK RD ALLENTOWN PA 18104 5803 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY, PAUL E | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY,MATTHEW C | 5392 GARDNER COURT WILLIAMSBURG VA 23188 |
| DORNING, MICHAEL | 1750 EUCLID STREET, NW UNIT 1 WASHINGTON DC 20009 |
| DOROCKE, LAWRENCE | |
| DOROMAL, DAN | 548 OLYMPIC VILLAGE UNIT 101 ALTAMONTE SPRINGS FL 32714 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |
| DOROTHY A WILLIAMS | 20405 STARSHINE ROAD WALNUT CA 91789 |
| DOROTHY ADDINGTON | 2917 DILLON ST BALTIMORE MD 21224 |
| DOROTHY ALLISON | 15866 WRIGHT DR. GUERNEVILLE CA 95446 |
| DOROTHY AVERY | 33875 KIELY DR. APT # 213 CHESTERFIELD MI 48047 |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BEEKMAN | 9 MADDER LAKE CIRCLE COMMACK NY 11725 |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY BONARDI | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 341 W 51ST ST LOS ANGELES CA 90037 |
| DOROTHY COALE | 3825 B. MEMORY LANE ABINGTON MD 21009 |
| DOROTHY COUGHLIN | 3111 NE 51ST STREET #304 FT. LAUDERDALE FL 33308 |
| DOROTHY CRAIG | 327 PECONIC STREET RONKONKOMA NY 11779 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEAVER | 13 MCKENNA COURT PARKVILLE MD 21234 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 337 S ARROYO DR C SAN GABRIEL CA 91776 |
| DOROTHY DI TUSA | 8204 MILLSTONE DRIVE #71C PALOS HILLS IL 60465 |
| DOROTHY DORTCH-BONNER | 4036 W. MONROE 3RD FLOOR CHICAGO IL 60624 |
| DOROTHY DOUB | 9553 CLOCKTOWER LANE COLUMBIA MD 21046 |
| DOROTHY DZIADZIO | 521 WEST BRIAR PALCE APT# 303 CHICAGO IL 60657 |
| DOROTHY DZIADZIO | 516 W BRIAR PL APT 2-A CHICAGO IL 606574637 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDMONDS | 141 PATTERSON AVE HEMPSTEAD NY 11550 |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY EGDAHL | 5434 QUEENSHIP COURT GREENACRES FL 33463 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY FLORY | 136 ELIZABETH HARRISON LANE WILLIAMSBURG VA 23188 |
| DOROTHY G KINTZ | 18406 S WESTERN AVE HOMEWOOD IL 60430 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY GREEBLE | 115 EXECUTIVE CENTER DRIVE APT # 108 WEST PALM BEACH FL 33401 |
| DOROTHY H REAGAN | 323 WEST OAK STREET TITUSVILLE PA 16354 |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |
| DOROTHY HERNANDEZ | 4818 N. OAKLEY APT. 1 CHICAGO IL 60625 |
| DOROTHY HINES | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOFSTETTER | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY HRNYAK ZURICH NORTH AMERICA ON | BEHALF OF MENARD INC. ZURICH NORTH AMERICA;  ATTN: KEVIN BLAKE P.O. BOX 512000 INDIANAPOLIS IN 46251-2000 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 LOS ANGELES CA 90034 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY KALUZA | 612 HORSEBLOCK RD BROOKHAVEN NY 11719 |
| DOROTHY KING | FLAL 2, 20 SUMNER PLACE LONDON SW7 3EG UNITED KINGDOM |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILLE FL 34739 |
| DOROTHY LEVIN | 204 FIRST STREET ST JAMES NY 11780 |
| DOROTHY LITTELL GRECO | 63 WOODLAWN ST JAMAICA PLAIN MA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| DOROTHY M STOLLER | LAKE BARRINGTON WOODS 22320 CLASSIC COURT BARRINGTON IL 60010 |
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAE FULLINS | 2886 NW 12TH STREET FORT LAUDERDALE FL 33311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NEAL | 8205 NW 61ST STREET B 317 TAMARAC FL 33321 |
| DOROTHY NEELY | 14820 E. 21ST AVENUE AURORA CO 80011 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 ORLANDO FL 32836 |
| DOROTHY PIER | 1403 BAYVIEW HEIGHTS DRIVE LOS OSOS CA 93402 |
| DOROTHY PLAIA | 7 SUNRISE LANE LEVIITOWN NY 11756 |
| DOROTHY RAMAGOS | 2050 NE 39TH STREET APT. 109 SOUTH LIGHTHOUSE PT FL 33064 |
| DOROTHY REINHOLD | 3636 SURFWOOD ROAD MALIBU CA 90265 |
| DOROTHY RICHEE | 5425 HENDERSON PL SANTA ANA CA 92704 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 BANNING CA 92220 |
| DOROTHY RIDGWAY | 4213 GULFSTREAM BAY CT. ORLANDO FL 328221825 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY RYPEL | 530 WEST 44TH STREET CHICAGO IL 60609 |
| DOROTHY S FLEETWOOD | 138 MURDOCK RD BALTIMORE MD 21212 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SHAPIRO | 6556 LA MIRADA #302 LOS ANGELES CA 90038 |
| DOROTHY SMITH | 10050 SEPULVEDA BLVD 316 MISSION HILLS CA 91345 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SNYDER | 4521 VANKIRK ST. PHILADELPHIA PA 19135 |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VANDERVELD | 4167 WESLIN AVENUE SHERMAN OAKS CA 91423 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WESCOE | 235 CIRCLE DRIVE S E CATASAUQUA PA 18032 |
| DOROTHY WILD | 2711 CITRUS LAKE DRIVE APT F-305 NAPLES FL 34109 |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DOROTHY WOODS | 919 RIDGEWOOD DRIVE CARY IL 60013 |
| DORR, DANIEL | |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORRIS, BETHY E | 4610 HINSDALE WAY COLORADO SPRINGS CO 80917 |
| DORRIS, MATTHEW | |
| DORRIS, MILDRED A | 9060 NW 45TH COURT SUNRISE FL 33351 |
| DORSAINRRE, RODRIGUE | 1050 CYPRESS WAY E WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| DORSAINVIL FRANTZ | 9696 SW 1 PL BOCA RATON FL 33428 |
| DORSAINVIL VERSAILLES, ANIDA | 200 NE 25TH STREET POMPANO BEACH FL 33064 |
| DORSAINVIL, FRANTZ | 9696 SW 1ST PLACE BOCA RATON FL 33428 |
| DORSAINVIL,CHANTAL | 330 SW 4TH AV DELRAY BEACH FL 33444 |
| DORSAMA, ANDRE | 10816 MADISON DR BOYNTON BEACH FL 33437 |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY GARDNER | 3334 LONGLEAF CIRCLE COLLEGE STATION TX 77845 |
| DORSEY WILLIAMS | 3939 ROLAND AVE 612 BALTIMORE MD 21211 |
| DORSEY, BETTY | 1015 FLANDERS RD PHILADELPHIA PA 19151 |
| DORSEY, BETTY J | 1015 FLANDERS ROAD PHILADELPHIA PA 19151 |
| DORSEY, CYNTHIA | 5123 BENTON HEIGHT AVENUE BALTIMORE MD 21206 |
| DORSEY, DAWN | 6146 MAJORS LN COLUMBIA MD 21045-4230 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JAMES M | 3034 REID AVE CULVER CITY CA 90232 |
| DORSEY, JEANETTE | |
| DORSEY, JEFF | |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JESSICA M | 3928 BUSH COURT ABINGDON MD 21009 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORSEY, PATRICK | 2616 SW GOLF VIEW DRIVE TOPEKA KS 66614 |
| DORSEY, ROBERT | 1147 3RD ST CATASAUQUA PA 18032 |
| DORSEY, SONJA | 2830 KAREN RIDGE SW CONYERS GA 30094 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE STE 2530 DELAND FL 32724 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE DELAND FL 32724 |
| DORSEY, STEVE | 6506 GARDEN AVE WEST PALM BEACH FL 33405 |
| DORSEY, SUSIE L | 220 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| DORSEY,JEFFREY K | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| DORSEY,JEREMY A | 16 W. AZTEC ST. ABERDEEN MD 21001 |
| DORSEY,ROZMOND | 107 CHESHIRE CT FAIRVIEW HEIGHTS IL 62208 |
| DORT, CLAUDENA | 620 NW 13TH ST    APT 13 BOCA RATON FL 33864 |
| DORTCH, CARL | 6049 CREEKFORD DRIVE LITHONIA GA 30058 |
| DORTCH, JAKINA S | |
| DORTCH, JAMES | |
| DORTCH,BETTY J | 8032 S. KNOX CHICAGO IL 60652 |
| DORTCH-BONNER, DOROTHY A | 4036 W. MONROE 3RD FLOOR CHICAGO IL 60624 |
| DORTCHE, KAREN | 45 WARRENTON AVE HARTFORD CT 06105 |
| DORTHA WILLETTS | 74 CLARENCE COURT MIDDLETOWN CT 06457 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DORVIL, MARTIAL | 4550 NE 1ST AVE POMPANO BEACH FL 33064 |
| DORVILUS, FENOL | 520 NORTH B STREET LAKE WORTH FL 33460 |
| DORVILUS, MARC | 2106 ALLEGHENEY CT. ORLANDO FL 32818 |
| DORWARD, CHRISTOPHER | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORWARD, THOMAS W JR | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORZIN,JEAN,E | 2115 SW 13TH STREET DELRAY BEACH FL 33445 |
| DOS SANTOS MARTINS, ANDRE | 10190 BOCA ENTRADA BLVD APT 228 BOCA RATON FL 33428 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT LOUISVILLE KY 40223 |
| DOS SANTOS, INALVA MARIA | 4200 CRYSTAL LAKE DR.  APT. 115 POMPANO BEACH FL 33064 |
| DOS SANTOS, LUIS | 54 CRYSTAL BROOK RD WOLCOTT CT 06716 |
| DOS SANTOS,SHEILA | 211 SOUTH FULLER STREET APT # 3 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| DOSEK, MARY H | |
| DOSENBERRY, RYAN | |
| DOSHI, ARPIT | 18W271 KNOLLWOOD LANE VILLA PARK IL 60181 |
| DOSHI, GAURAV | |
| DOSHI, NISHITH | 15222 BOWMANS FOLLY DR. MANASSAS VA 20112 |
| DOSHI, SUPRIYA R | 1823 W. HENDERSON ST. CHICAGO IL 60657 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JIM W | PO BOX 176 NEEDLES CA 92363 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSS, YVETTE C | 115 HEMLOCK LANE CROWN POINT IN 46307 |
| DOSS,MARGARET A | 17 THOMAS STONE CT. PORT DEPOSIT MD 21904 |
| DOSSING, DANIELLE | |
| DOSTALY, ADDLY | 701 NE 51ST COURT DEERFIELD BEACH FL 33064 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST CHICAGO IL 60608 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOSTER, DENISE | 1720 SW 43RD AVE FT LAUDERDALE FL 33317 |
| DOSWELL, TIMOTHY Q | 127 VIRGINIA LANE GRAFTON VA 23692 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10016 |
| DOTEN, MARK | 535 W 113TH ST  NO.4 NEW YORK NY 10025 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTLYN JAMES | 8305 NW 61ST STREET TAMARAC FL 33321 |
| DOTO, PAMELA | 4137 NW 19 TER. OAKLAND PARK FL 33309 |
| DOTSON, CHRISTOPHER M | 3620 W LEXINGTON 2ND  FLOOR CHICAGO IL 60624 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, JANNETTE | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTSON, WINONA | 4640 SHULER ST ALLENTOWN PA 18103 |
| DOTSON,ASHLEY | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTTA, NICOLE L | 1134 WEST NORTH STREET BETHLEHEM PA 18018 |
| DOTTERWEICH, TIMOTHY J | 288 E PADONIA ROAD TIMONIUM MD 21093 |
| DOTTIE'S TROPHIES AN | 4 N 2ND ST LAUREL MD 20707 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN LAGUNA BEACH CA 92651 |
| DOTY, MARK | 148 W 16 NO.4 NEW YORK NY 10011 |
| DOTY, MERIAH | 808 TULAROSA DR   NO.10 LOS ANGELES CA 90026 |
| DOTY, RICK D | JACK'S TYING MACHINE CO 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| DOTY, STEVEN | 901 HANSON ST BATAVIA IL 60510 |
| DOTY, TIMOTHY G | 4295 SAWKAW GRAND RAPIDS MI 49525 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, DOROTHY | 9553 CLOCKTOWER LANE COLUMBIA MD 21046 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBAN, MANAL SAID | 622 ABBE CT BETHLEHEM PA 18017 |
| DOUBEK, TIM | |
| DOUBLE CLICK INC | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE DOOR LIQUORS INC | 1321 N MILWAUKEE AVE  NO.425 CHICAGO IL 60622 |
| DOUBLE DOOR LIQUORS INC | 1572 N MILWAUKEE AVE CHICAGO IL 60622 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD BALTIMORE MD 21211 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR NEW YORK NY 10011 |

| Claim Name | Address Information |
|------------|---------------------|
| DOUBLECLICK INC | PO BOX 7247-7366 PHILADELPHIA PA 19170-7366 |
| DOUBLECLICK, INC. | 111 8TH AVE, 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| DOUBLEDAY, DOUGLAS | 4556 NW 3 ST PLANTATION FL 33317 |
| DOUBLETAKE | 8470 ALLISON POINT BLVD SUITE 300 INDIANAPOLIS IN 46250 |
| DOUBLEWOOD INVESTMENTS INC | C/O LANDMARK EXCHANGE MANAGEMENT 111 PINE STREET SUTE 1425 SAN FRANCISCO CA 94111 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET LEESBURG FL 34748- |
| DOUCETTE,KYMBERLYG | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| DOUD, JUNE | 659 WALNUT RD 729 WAUCONDA IL 60084 |
| DOUD,MARGARET E | 921 CAVANAGH ROAD GLENDALE CA 91207 |
| DOUG BANDOW | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| DOUG DANNER | 150 LEHIGH AVE PALMERTON PA 18071 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG DON & DAD WINDOW CLEAN | PO BOX 516 BENSALEM PA 19020 |
| DOUG FERNANDES | 2642 LEAFY LANE SARASOTA FL 34239 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG GAMBLE | P.O. BOX 4517 CARMEL CA 93921 |
| DOUG HAWK | 8172 LINDENWOOD SHERMAN OAKS CA 91423 |
| DOUG HODGES | 8643 FRENCH OAK DR ORLANDO FL 328352556 |
| DOUG HUETE | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| DOUG HUMMEL | 39662 DOVER DRIVE PALMDALE CA 93551 |
| DOUG IRELAND | 87 1ST AVENUE, #1B NEW YORK NY 10003 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG KANTER | 17848 MISSION OAK DR LITHIA FL UNITES STATES |
| DOUG KAPLAN | 123 NORMA CT APTOS CA 95003 |
| DOUG KOOI | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| DOUG MARLETTE | PO BOX 998 2509 NC 57 HILLSBOROUGH NC 27278- |
| DOUG MCDONOUGH | 7720 WILSON AVENUE PARKVILLE MD 21234 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUG PEACOCK | 97 DEEP CREEK BENCH LIVINGSTON MT 59047 |
| DOUG PIEKARSKI | 30 FRANKLIN RD SOUND BEACH NY 11789 |
| DOUG ROBSON | 927 DOLORES ST. SAN FRANCISCO CA 94110 |
| DOUG SMITH | 2490 CLAYMORE CRES MISSISSAUGA ON L5C 3A3 CANADA |
| DOUG SOUTHWORTH | 102 CLAIBORNE ROAD STEVENSVILLE MD 21666 |
| DOUG WEAD | 15070 SAWGRASS PLACE HAYMARKET VA 21069 |
| DOUG WOLCOTT | 1323 K ST WASHOUGAL WA 98671 |
| DOUGALL, CECIL | 6340 WEDGEWOOD TERR TAMARAC FL 33321 |
| DOUGAN, NICOLE | 1727 S INDIANA AVE APT 313 CHICAGO IL 606161369 |
| DOUGAN, NICOLE | |
| DOUGARD, YVETTE F | 3920 NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| DOUGE, PATRICE | 11075 NW 40TH ST SUNRISE FL 33351 |
| DOUGHBOY'S INC | PO BOX 4643 TIMONIUM MD 21094 |
| DOUGHER, COLLEEN | 1400 SW 31 ST FORT LAUDERDALE FL 33315 |
| DOUGHERTY, CATHERINE | 2020 N HALSTED      APT 3S CHICAGO IL 60614 |
| DOUGHERTY, NANCY C. | 406 NATALIE DR ALLENTOWN PA 18104 |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| DOUGHTY, ANGELA L | 10404 WARWICK BOULEVARD APT. #1 NEWPORT NEWS VA 23601 |
| DOUGHTY, BRYAN | 5906 PARK HEIGHTS AVE      406 BALTIMORE MD 21215-3638 |
| DOUGHTY, KEVIN | 71 NE 161ST ST MIAMI FL 33162 |
| DOUGLAS A. KVENVIK | PO BOX 3250 FULLERTON CA 92834 |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| DOUGLAS ALLAN | 4420 N. DOVER #1 CHICAGO IL 60640 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS AUSTIN | 220 EAST BROADWAY PORT JEFFERSON NY 11777 |
| DOUGLAS B DRYSDALE | 212 S ELWOOD STREET GLENDORA CA 91741 |
| DOUGLAS BAILEY | 1200 N. NASH STREET, #1114 ARLINGTON VA 22209 |
| DOUGLAS BAIN | 2300 MONTAIR AVE LONG BEACH CA 90815 |
| DOUGLAS BARNACLE | 504 BLACKHAWK DRIVE WESTMONT IL 60559 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS BONNEAU | 2905 ALAMO DRIVE ORLANDO FL 32805 |
| DOUGLAS BRANTLEY | 496 MANVILLE ST. CHARLES ROAD BISHOPVILLE SC 29010 |
| DOUGLAS BRINKLEY | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| DOUGLAS BROWN | 2294 CLEMENTINA DR HACIENDA HEIGHTS CA 91745 |
| DOUGLAS BUCKMEIER | 702 SHARP'S CT FALLSTON MD 21047 |
| DOUGLAS BURCHARDS | 77 NUTMEG DRIVE MANCHESTER CT 06040 |
| DOUGLAS C HALES | 14352 TROPICANA LANE HUNTINGTON BCH CA 92647 |
| DOUGLAS CHANDLER | P. O. BOX  3156 CRESTLINE CA 92325 |
| DOUGLAS COFFLAND | 4705 NARRAGANSETT AVENUE SAN DIEGO CA 92107 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS CURREY | 300 S MARIE LA HABRA CA 90631 |
| DOUGLAS DALENA | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| DOUGLAS DAVID | 651 OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS DONOVAN | 633 REGESTER AVE BALTIMORE MD 21212 |
| DOUGLAS DOUBLEDAY | 4556 NW 3 ST PLANTATION FL 33317 |
| DOUGLAS DREW MEDIA | 14894 HUNTINGTON GATE DR POWAY CA 92064 |
| DOUGLAS DREW MEDIA | 12463 RANCHO BERNARDO RD  NO.114 SAN DIEGO CA 92128 |
| DOUGLAS DUBS | 30 JACKSON DRIVE EAST BERLIN PA 17316 |
| DOUGLAS DUTTON | 240 SOUTHPORT ST RONKONKOMA NY 11779 |
| DOUGLAS DUTTON | 11617 KLING ST. NORTH HOLLYWOOD CA 91602 |
| DOUGLAS E WILSON | 418 SEAWARD ROAD CORONA DEL MAR CA 92625 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD      NO.462 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | ENCINO TERRACE 15821 VENTURA BLVD, SUITE 462 ENCINO CA 91436 |
| DOUGLAS ENTERPRISE | P.O. BOX 750 ATTN: LEGAL COUNSEL DOUGLAS GA 31534 |
| DOUGLAS FOSTER | 1900 ORRINGTON AVE. #3A EVANSTON IL 60201 |
| DOUGLAS GALAIDA | 14 AVE C HOLBROOK NY 11741 |
| DOUGLAS GANTENBEIN | 810 ROSE ST PORT TOWNSEND WA 98368 |
| DOUGLAS GEORGE | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| DOUGLAS GROSSMAN | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| DOUGLAS GROUP INC | 317 N 11TH ST      STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS GULLEDGE | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| DOUGLAS HARRISON ENGLE | 244 ENGLEWOOD DR HENDERSONVILLE NC 28739-7429 |
| DOUGLAS HELLER | 1750 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HENWOOD | 242 GREENE AVENUE # 1C BROOKLYN NY 11238 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS HICKS | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| DOUGLAS HILDEMANN | 268 38TH STREET LINDENHURST NY 11757 |
| DOUGLAS HOFSTADTER | 522 S. BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS HOWARD | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| DOUGLAS HVIDSTON | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| DOUGLAS INDUSTRIAL SUPPLY CO. | 619 SO. CENTRAL AVE. LOS ANGELES CA 90021 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS JOHNSON | 29 RUDALL CRESCENT LONDON ENGLAND NW3 IRR UNITED KINGDOM |
| DOUGLAS JOHNSON | 1217 GLENWOOD ROAD GLENDALE CA 91202 |
| DOUGLAS JONES | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| DOUGLAS KAHN | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| DOUGLAS KAPUSTIN | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| DOUGLAS KENT | 2622 C SANTA ANA AVE COSTA MESA CA 92627 |
| DOUGLAS KILPATRICK | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| DOUGLAS KUNTZSCH | 6 DEERA LANE FARMINGVILLE NY 11738 |
| DOUGLAS KVENVIK | P.O. BOX 3250 FULLERTON CA 92834 |
| DOUGLAS LARSON | 1836 OAK STREET SOUTH PASADENA CA 91030 |
| DOUGLAS LICHTMAN | 4922 SOUTH CORNELL AVENUE -UNIT G CHICAGO IL 60615 |
| DOUGLAS LILES | 207 IRVIN DR SMITHFIELD VA 23430 |
| DOUGLAS LIST | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| DOUGLAS LYONS | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| DOUGLAS M DATTOMA | 3309 SW SUNSET TRACE CIRCLE PALM CITY FL 34990 |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ. P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ. PO BOX 842 WINDERMERE FL 34786 |
| DOUGLAS MACKINNON | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| DOUGLAS MASSEY | 8 PRINCETON AVE PRINCETON NJ 0854O |
| DOUGLAS MCGRAY | 1376 CHURCH STREET, #5 SAN FRANCISCO CA 94114 |
| DOUGLAS MCINNES | 3601 DOVER ST LOS ANGELES CA 90039 |
| DOUGLAS MCLENNAN | 300 QUEEN ANNE AVE. N #618 SEATTLE WA 98109 |
| DOUGLAS MERWIN | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| DOUGLAS MILLER | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| DOUGLAS MOON | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| DOUGLAS MYERS | P. O. BOX  27421 SANTA ANA CA 92799 |
| DOUGLAS NOWAKOWSKI | P.O. BOX 276 GOSHEN VA 24439 |
| DOUGLAS OLIN | 1023 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| DOUGLAS PARKER | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 WINTER PARK FL 327894920 |
| DOUGLAS PEEBLES PHOTOGRAP | PHOTOGRAPHY 44-527 A KANEOHE BAY DRIVE KANEOHE HI 96744 |
| DOUGLAS PHILLIPS | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS R LIST | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| DOUGLAS RICCIO | 39 DOUGLAS DRIVE HAMDEN CT 06518 |
| DOUGLAS RODGERS | 100 S. EL MOLINO ST. ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS ROGERS | 95 3RD PLACE, GARDEN APARTMENT BROOKLYN NY 11231 |
| DOUGLAS S PLOTKE JR INC | DBA ROOF SERVICES 48 W JEFRYN BLVD    Account No. 8363 DEER PARK NY 11729 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS SCHOEN | 1111 PARK AVENUE,  APT. 6A NEW YORK NY 10128 |
| DOUGLAS SCOTT | 2460 N. ALBANY #2 CHICAGO IL 60647 |
| DOUGLAS SCROGGIN | 849 HOLLY LANE PLANTATION FL 33317 |
| DOUGLAS SEALS | 718 MARSHALL STREET HAMPTON VA 23669 |
| DOUGLAS SHAW | 2112 NEW HAMPSHIRE AVE NW APT 905 WASHINGTON DC 20009 |
| DOUGLAS SMITH | 1209 LINDA RIDGE LANE PASADENA CA 91103 |
| DOUGLAS SMITH | 336 N HOMEREST WEST COVINA CA 91791 |
| DOUGLAS STARKEY | 6004 BLUE RIDGE DRIVE UNIT A HIGHLANDS RANCH CO 80130 |
| DOUGLAS STERLING PHOTOGRAPHY | 1035 LOMA VISTA DR NAPA CA 94558 |
| DOUGLAS STEVENS | 10472 STERNWHEEL PLACE COLUMBIA MD 210444140 |
| DOUGLAS STEWART | 146 WELLS STREET MANCHESTER CT 06040 |
| DOUGLAS STOYNOFF | 40 ROBIN HOOD ROAD #424 HAVRE DE GRACE MD 21078 |
| DOUGLAS THOMAS | 8129 PARKHAVEN RD BALTIMORE MD 21222 |
| DOUGLAS THOMAS | 2144 CHESTNUT AVENUE WILMETTE IL 60091 |
| DOUGLAS THOMPSON | 1414 JACKSON STREET HOLLYWOOD FL 33020 |
| DOUGLAS TREDINNICK | 3 DEER VALLEY LANE #2 VERNON NJ 07462 |
| DOUGLAS TRUEBLOOD | 1947 JOSHUA TREE PLACE PALM SPRINGS CA 92264 |
| DOUGLAS VANCE | 716 PARADISE ISLE DR APOPKA FL 32712 |
| DOUGLAS VANNONI | 144 WEST TENTH STREET #3 NEW YORK NY 10014 |
| DOUGLAS W HOWARD | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| DOUGLAS W. KMIEC | 21619 PACIFIC COAST HWY MALIBU CA 90265 |
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR LOS ANGELES CA 90046 |
| DOUGLAS WASHINGTON | 611 WEST LAUREL STREET COMPTON CA 90220 |
| DOUGLAS WISSING | 4343 HAIGHT AVE. CINCINNATI OH 45223 |
| DOUGLAS WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| DOUGLAS WOLK | 118 NE 24TH AVE. PORTLAND OR 97232 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS ZEPEDA-ORTIZ | 12110 LUCKY MEADOW TOMBALL TX 77375 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 PEMBROKE PINES FL 33025 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |
| DOUGLAS, BENJAMIN | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| DOUGLAS, COLIN ANTHONY | 7654 KISMET ST MIRAMAR FL 33023 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, JENNIFER | 345 BUCKLAND HILLS DR  NO.9133 MANCHESTER CT 06042 |
| DOUGLAS, KAREN | OLD TOWN RD        83 DOUGLAS, KAREN VERNON CT 06066 |
| DOUGLAS, KAREN | 60 OLD TOWN RD VERNON CT 06066 |
| DOUGLAS, KEITH | 730 MIDDLE ST         STE A FT LAUDERDALE FL 33301 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS, RYAN | |
| DOUGLAS, SCOTTY | 8087 TIDEMILL RD HAYES VA 23072 |
| DOUGLAS, STEVEN L. | 1599 WEST CERRITOS ANAHEIM CA 92802 |
| DOUGLAS,CHRISTAL D | 761 N PINE ISLAND ROAD APT 307 PLANTATION FL 33324 |
| DOUGLAS,JOHN A | 81 WOODRIDGE DRIVE SOUTH STAMFORD CT 06902 |
| DOUGLAS,KAREN | 21312 GRAY HAWK DRIVE MATTESON IL 60443 |
| DOUGLAS,LEO | 5528 S HYDE PARK BLVD APT 1201 CHICAGO IL 60637 |
| DOUGLAS,LEON J | 815 SW 51ST AVE MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS,QUWANE J | 69 KENSINGTON STREET HARTFORD CT 06120 |
| DOUGLAS,SHALONA A. | 267 E. PARK AVENUE C AMBLER PA 19002 |
| DOUGLAS,SHANISE D | |
| DOUGLASS, DEBORAH RENEE | 3027 CLUB VISTA PT STONE MOUNTAIN GA 30088 |
| DOUMANI,AZIZA | 3109 DUNES DRIVE ELLICOTT CITY MD 21042 |
| DOUP, ELIZABETH A | 930 SW 16 ST BOCA RATON FL 33486 |
| DOUTHAT,ABIGAIL | 3811 CANTERBURY ROAD 808 BALTIMORE MD 21218 |
| DOUTHETT, JAMES B | 1217 GANADO SAN CLEMENTE CA 92673 |
| DOUTNEY,JAMES | 294 CONKLIN AVENUE PATCHOGUE NY 11772 |
| DOUZINAS, NANCY RAUCH | 28 EAST GATE RD LLOYD HARBOR NY 11743 |
| DOV ZAKHEIM | 817 LAMBERTON DRIVE SILVER SPRING MD 20902-3038 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE INTERNATIONAL | 5900 PRINCESS GARDEN PKWY   NO.400 LANHAM MD 20706 |
| DOVE, DAYNA | 8403 CAPRICORN DR UNIVERSAL CITY TX 78148 |
| DOVE, DAYNA D | P.O. BOX 200721 ARLINGTON TX 76006 |
| DOVE, KATINA | 226 E COLORADO RD RIO HONDO TX 78583 |
| DOVE, MICHAEL | 3000 NORTH LAKE PARK AVENUE HOBART IN 46342 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOVER DOWNS SPEEDWAY   [DOVER DOWNS | SLOTS] C/O SHIPLEY & ASSOC WILMINGTON DE 19801 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING ROAD ROCHESTER NH 03867-4630 |
| DOVER, JAMES | 766 N RIDGEWOOD PL LOS ANGELES CA 90038 |
| DOVER, SANDRA K | PO BOX 211 TOANO VA 23168 |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE WILLIAMSBURG VA 23188 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210   Account No. 3708 HIGHLANDS RANCH CO 80129 |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD. NO. 210 ATTN: LEGAL DEPT HIGHLANDS RANCH CO 80129 |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOW JONES | DOW JONES BUSINESS UNIT FINANCE ATTN MARGO GRANT PO BOX 300 PRINCETON NJ 08540 |
| DOW JONES | ADVERTISING CUST SERVICE PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES | WALL STREET JOURNAL OR BARRONS BOX 4137 CHURCH STREET STATION NEW YORK NY 10249 |
| DOW JONES | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES | C/O FRANK MIRANDI 200 OLD COUNTRY RD STE 435 MINEOLA NY 11501 |
| DOW JONES | 200 BURNETT RD ATTEN TIMOTHY PRATT CHICOPEE MA 01020 |
| DOW JONES | 84 2ND AVE ATTN  BRIAN GILMORE CHICOPEE MA 01020 |
| DOW JONES | 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES | O C R PROCESSING P O BOX 931 CHICOPEE MA 01021 |
| DOW JONES | OCR PROCESSING PO BOX 941 CHICOPEE MA 01021-0941 |
| DOW JONES | DJRBI, LLC PO BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| DOW JONES & CO | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 300 ATTN VIVIAN HEISLER PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH MONMOUTH JUNCTION NJ 08852 |
| DOW JONES & COMPANY | FACTIVA INC PO BOX 30994 NEW YORK NY 10261 |
| DOW JONES & COMPANY | ATTN: ROMY NEWMAN, EXECUTIVE DIRECTOR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & COMPANY | OCR PROCESSING PO BOX 941 CHICOPEE MA 01020-0941 |

| Claim Name | Address Information |
|---|---|
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | ATTN  ND-RPS 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | 200 BURNETT RD PO BOX 30 CHICOPEE MA 01020-9983 |
| DOW JONES & COMPANY | PO BOX 7247-0237 PHILDELPHIA PA 19170-0237 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT DAVIE FL 33317 |
| DOW JONES & COMPANY INC | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES & COMPANY, INC. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES INDEX | ATTN: KAYE WILLIS 1800 OLD MEADOW ROAD #1516 MCLEAN VA 22102 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | LLC (FACTIVA) ROUTE 1 @ RIDGE ROAD SOUTH BRUNSWICK NJ 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: JAMES F. RITTINGER 230 PARK AVENUE NEW YORK NY 10169 |
| DOW, HARMON | |
| DOWD, DANIEL | 7 ROYAL PALM WAY  APT. 209 BOCA RATON FL 33432 |
| DOWD, MICHAEL | 162 EAST MEADOW STREET CHICOPEE MA 01013 |
| DOWD, MICHAEL B | 9913 62ND DR REGO PARK NY 113741937 |
| DOWD, PAMELA J | 12740 SPRING RUN CLERMONT FL 34711 |
| DOWD, RICHARD | 107 BURBANK BLVD SAVANNAH GA 31419 |
| DOWD,MICHAEL | 1928 MADISON STREET RIDGEWOOD NY 11385 |
| DOWDIE,GLENZES B | 942 WEST TIOGA STREET ALLENTOWN PA 18103 |
| DOWDLE, JAMES | |
| DOWDLE, PATRICK | |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWELL, ROSEMARIE | 1015 LINMAR AVENUE FRUITLAND PARK FL 34731 |
| DOWELL, SHANNON L | 23 MONTEBELLO HATTIESBURG MS 39402 |
| DOWELL, STEPHEN M | 1898 E. BURLEIGH BLVD. TAVARES FL 32778 |
| DOWER, MARY C | 3049 SCHROON RIVER ROAD CHESTERTOWN NY 12817 |
| DOWIE, LARA J | 19206 NE 112TH AVE BATTLE GROUND WA 98604 |
| DOWILCO ADVERTISING | 4438 W OAKTON SKOKIE IL 60076 |
| DOWILCO ADVERTISING | MR. ROBERT WILENS 4438 W. OAKTON SKOKIE IL 60076 |
| DOWLING COLLEGE | 150 IDLE HOUR BLVD OAKDALE NY 11769 |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET CHESHIRE CT 06410 |
| DOWLING, JOHN | |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWLING-COCO,MARY | 29 KNOLLWOOD ROAD BURLINGTON CT 06013 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNEAST COASTAL PRESS | BOX 287 CUTLER ME 04626 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD DOWNER, KATHERINE O BLOOMFIELD CT 06002 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD DOWNER, PATRICIA BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 119 PINE LANE *WINDSOR SHOPPING CTR WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 119 PINE LN. WINDSOR CT 06095-3500 |
| DOWNER, RUSSELL | 70 JERICHO RD DOWNER, RUSSELL POMFRET CENTER CT 06259 |
| DOWNERS GROVE AREA CHAMBE | 2001 BUTTERFIELD RD STE 105 DOWNERS GROVE IL 605155479 |
| DOWNES, BRIAN P. | PO BOX 518 WINTERSET IA 50273 |
| DOWNES, JASON | 966 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| DOWNES, MARY M | MAISON SUR MER NO.2202 9650 SHORE DR MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNEY, EDDIE | |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, MICHAEL | 32 OAKMONT DR. RANCHO MIRAGE CA 92270 |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SARAH | 1221 W GRANVILLE  NO.3N CHICAGO IL 60660 |
| DOWNEY, SHIRLEY | 4775 CARMODY CT      J HARWOOD MD 20776 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 LAKEWOOD CA 90712 |
| DOWNEY,SUZAN | 3645 FIDDLER LANE BETHPAGE NY 11714 |
| DOWNEY-SMITH & FIER | 4010 WATSON PLAZA DR. SUITE 190 LAKEWOOD CA 90712 |
| DOWNIE, ANDREW | RUA DES EMBARGADOR ALFREDO RUSSELL 188-102 LEBLON, RJ 22431030 BRAZIL |
| DOWNIE, MARGARET | 18 TANNER XING WETHERSFIELD CT 06109 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305 CHICAGO IL 60640 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, GREGORY | 1029 NW 28TH AVE. FT. LAUDERDALE FL 33311 |
| DOWNING, JULIE | 6 VIA DE CASAS SUR #101 BOYNTON BEACH FL 33426 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING, KATHRYN M. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DOWNING, STEVEN | 356 TATER HILL RD EAST HADDAM CT 06423 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNING,DENNIS | 2429 GUILFORD AVENUE BALTIMORE MD 21218 |
| DOWNS, BENNETT F | 531 WRIGHTS LANE BALTIMORE MD 21221 |
| DOWNS, BESSIE | 6906 CASTILLO CT ORLANDO FL 32822 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYNTON BEACH FL 33437 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYTON BEACH FL 33437 |
| DOWNS, LESLIE ANN | 170 TREASURE LANE GREENACRES FL 33463 |
| DOWNS, PETER L | 20 WEBSTER STREET UNIONVILLE CT 06085 |
| DOWNS, RICHARD | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| DOWNS, ROBERT | 1218 11TH ST  NO.B SANTA MONICA CA 90401 |
| DOWNS, SCOTT J | |
| DOWNS,JULIUS B | 4844 WHITSETT AVENUE APT#6 VALLEY VILLAGE CA 91607 |
| DOWNS,PETER J | 900 NEWFIELD STREET MIDDLETOWN CT 06457 |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK DOWNSVILLE NY 13755 |
| DOWNTOWN | WEST PT WEST POINT VA 23181 |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE ATTN. TERRY DEZZUTTI BALTIMORE MD 21244-2501 |
| DOWNTOWN BETHLEHEM | 561 MAIN ST STE 200 BETHLEHEM PA 18018-5863 |
| DOWNTOWN BUSINESS COUNCIL OF | CHAMBERSBURG INC 100 LINCOLN WAY EAST STE A CHAMBERSBURG PA 17201 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | 722 VASSAR ST COLLEGE PARK FL 32804 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | PO BOX 547744 ORLANDO FL 32854 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 305 SOUTH ANDREWS AVE  SUITE 301 FORT LAUDERDALE FL 33301 |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| DOWNTOWN LOCKSMITH | PO BOX 186 WADDELL AZ 85355 |
| DOWNTOWN MANCHESTER DISTRICT | TANA PARSELITI, MANAGER 983 MAIN ST STE 10 MANCHESTER CT 06040 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOWNTOWN PARTNERSHIP | 217 N CHARLES ST SUITE 100 BALTIMORE MD 21201-4101 |
| DOWNTOWN PIZZERIA1 | 21 SW 7TH ST FT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| DOWNTOWN SEATTLE ASSOCIATION | 500 UNION ST STE 545 SEATTLE WA 981014086 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ST CHARLES IL 60174 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ATN DEBBIE TREUTLER ST CHARLES IL 60174 |
| DOXA SWAMI | 1885 E THOMPSON BLVD VENTURA CA 93001 |
| DOYLE LYNN HOPPES | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| DOYLE MCMANUS | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| DOYLE RESEARCH ASSOCIATES INC | 400 N MICHIGAN AVE SUITE 800 CHICAGO IL 60611 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, AARON R | 8 SKIPPER HILL LN MALTA NY 12020 |
| DOYLE, CATHERINE | 510 2ND AVE APT FL2 BETHLEHEM PA 18018 |
| DOYLE, CHRISTOPHER | 211 GREAT POND RD SIMSBURY CT 06070 |
| DOYLE, DANIEL P | 344 N AVENUE 53 LOS ANGELES CA 90042 |
| DOYLE, HARRY G | 913 QUINCE LN MOUNT PROSPECT IL 60056 |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |
| DOYLE, KENNETH | 14434 SE 63RD AVENUE SUMMERFIELD FL 34491-7736 |
| DOYLE, MATTHEW G | 2639 W. GUNNISON ST APT. 3 CHICAGO IL 60625 |
| DOYLE, MICHAEL | 38507 DESERT VIEW DRIVE PALMDALE CA 93551 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST DENVER CO 80210 |
| DOYLE, PATRICK H | 121 GLENLAWN AVE SEA CLIFF NY 11579 |
| DOYLE, PAUL L | 128 PEILA DRIVE MANCHESTER CT 06040 |
| DOYLE, PHILLIP | 1867 MILFORD AVENUE BRONX NY 10461 |
| DOYLE, PHNETTA M | PO BOX 55 WALNUTPORT PA 18088 |
| DOYLE, SARAH | 1210 W. GEORGE APT. #1 CHICAGO IL 60657 |
| DOYLE, SCOTT | |
| DOYLE, STEVE | |
| DOYLE, TIMOTHY T | PO BOX 81272 CHICAGO IL 60681 |
| DOYLE, VICTORIA E | 829 GRANT DR MINOOKA IL 60447 |
| DOYLE,JENNIFER L | 169 E WASHINGTON AVENUE BETHLEHEM PA 18018 |
| DOYLE,JOSEPH | 22 KENYON STREET #2A HARTFORD CT 06105 |
| DOYLE,MARY K | 1756 DIVISION APT 3 CHICAGO IL 60622 |
| DOYLE,STEVEN L | 446 RESERVES COURT SIMPSONVILLE KY 40067 |
| DOYLE,TOM L | 482 OAKS COURT FRANKLIN SQUARE NY 11010 |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET DOYLESTOWN OH 44230 |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD CULVER CITY CA 90232 |
| DOZIER JR, ROBERT L | 26 E. 79TH ST. CHICAGO IL 60619 |
| DOZIER, K. | 400 SYMPHONY CIR     261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DOZIER,ANDRE M | 10032 S. CARPENTER CHICAGO IL 60643 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 200 OTTAWA NW SUITE 403 GRAND RAPIDS MI 49503 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 130 W FULTON ST GRAND RAPIDS MI 49503 |
| DPC III LLC | RE: POMONA 701 CORP CENTER DR ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170 NEWPORT BEACH CA 92660 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340 NEWPORT BEACH CA 92660 |
| DPC III LLC | ATTN: MR. JOHN S. O'MEARA 567 SAN NICOLAS DR. SUITE 207 NEWPORT BEACH CA 92660 |
| DPC III, LLC | RE: POMONA 701 CORP CENTER DR ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170 NEWPORT BEACH CA 92660 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |

| Claim Name | Address Information |
|------------|---------------------|
| DPM ARCHITECTURE PC | 15 E 32ND ST  8TH FL NEW YORK NY 10016 |
| DPS | 784 OLD MAIN STREET ZEKE SOLIMENO ROCKY HILL CT 06067 |
| DPT BUSINESS SCHOOL | 405 S PLATTE RIVER    NO.200 DENVER CO 80223 |
| DR *DIGIBUY.COM | PO BOX 339 CHESHIRE CT 06410 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN DR. ARNOLD CHASSANOFF ESSEX CT 06426 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 CASSELBERRY FL 327074974 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FEELGOODE'S | 3560 ROUTE 378 BETHLEHEM PA 18015 5331 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR GARY L WASLEWSKI MD | 11445 E VIA LINDA    STE 2 PMB# 429 SCOTTSDALE AZ 85259 |
| DR HORTON | ATTN:  DEBBIE MARSHALL 5927 PRIESTLY DR  SUITE 200 CARLSBAD CA 92008 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |
| DR III INC | PO BOX 336 EAST MEADOW NY 11554 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | PO BOX 4552 HARTFORD CT 06147 |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD CATONSVILLE MD 21228 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 BEVERLY HILLS CA 90211 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR PAUL SAMUELSON | DEPT OF ECONOMICS MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |
| DR RAKESH ANAND | 18000 CARDINAL LN TINLEY PARK IL 604879524 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD FALLSTON MD 21047 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD ORLANDO FL 328171904 |
| DR. BRENT SHURMAN | 1025 MILAN AVE SOUTH PASADENA CA 91030 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. BURT RUBIN | 183 WOODLAND RD HAMPTON VA 236632148 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. DON PREBLE | 499 E CENTRAL PKWY ALTAMONTE SPRINGS FL 327013402 |
| DR. EDWARD ZAPANTA | 53 OVERLOOK DRIVE NEWPORT COAST CA 92657 |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD WINTER PARK FL 327893747 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. BURBANK CA 91506 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 SAN DIEGO CA 92106 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 LAKE MARY FL 327464801 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 1525 S ALAFAYA TRL ORLANDO FL 32828-8926 |
| DR. LISA PETERS | 7521 W SAND LAKE RD ORLANDO FL 328195109 |

| Claim Name | Address Information |
|------------|---------------------|
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A NEWPORT BEACH CA 92660 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 LUTHERVILLE MD 21093 |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. MILFORD CT 06460 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 HIALEAH FL 330161824 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 BEVERLY HILLS CA 90211 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |
| DR. STEVE SALVATORE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 SANTA ANA CA 927046233 |
| DR. TICKET | PO BOX 480842 LOS ANGELES CA 90048 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR ALTAMONTE SPRINGS FL 327144266 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRABECK, RONALD | |
| DRABELLE, DENNIS | 3001 VEAZEY TERRACE NW  NO.713 WASHINGTON DC 20008 |
| DRABICK, BONNIE L | 2701 COLUMBIA ST ALLENTOWN PA 18104 |
| DRABIK, VINCENT R | 510 COLLEGE AVE NE APT #116 GRAND RAPIDS MI 49503 |
| DRABINSKI, EMILY | 993 PRESIDENT ST      NO.4D BROOKLYN NY 11225 |
| DRACHLIS, TIMOTHY | 12 WYONA CT.   Account No. 3644 HUNTINGTON NY 11743 |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAFTFCB CHICAGO | 101 E ERIE STREET CHICAGO IL 60611 |
| DRAGO, JOSEPH | 1 SMETON PL    207 BALTIMORE MD 21204-2701 |
| DRAGON TALENT | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAGON TALENT INC | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAIN, TATIANA | 5715 S MAY ST      2ND IL 60621 |
| DRAIZEN, DANIEL | DEERFIELD RUN DRAIZEN, DANIEL ROCKY HILL CT 06067 |
| DRAIZEN, DANIEL | 15 DEERFIELD RUN ROCKY HILL CT 06067-1321 |
| DRAIZEN, MIKE | 15 DEERFIELD RUN ROCKY HILL CT 06067 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE JOHNSON | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| DRAKE JURRAS, SYLVIE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 90046-7763 |
| DRAKE MINDER | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| DRAKE, BARBARA | 2431 W IMPERIAL DRIVE PEORIA IL 61614 |
| DRAKE, BRANDON E | 9618 S. VANVLISSINGEN RD CHICAGO IL 60617 |
| DRAKE, DERRICK | 1441-45 SAINT JOHNS PLACE 2H BROOKLYN NY 11213 |
| DRAKE, DONALD | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ. STE. 15, BAILIWICK OFFICE CAMPUS PO BOX 1306 DOYLESTOWN PA 18901-1306 |
| DRAKE, JOHN J | 4030 N ODELL NORRIDGE IL 60634 |
| DRAKE, KIA N | 3207 DUNLEAF ARC WAY NORCROSS GA 30093 |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MICHAEL T | 215 POPULAR RD LAKE FOREST IL 60045 |
| DRAKE, MICHAEL T | 9618 S VAN VLISSINGE CHICAGO IL 60617 |
| DRAKE, MICHELLE S | 9618 S. VAN VLISSINGEN CHICAGO IL 60617 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, SAMUEL L | 13997 KEYLIME BLVD WEST PALM BEACH FL 33412 |

| Claim Name | Address Information |
|---|---|
| DRAKE, TIFFANY | 405 W WILSON ST       APT 3 MADISON WI 53703 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45    Account No. 188654 CHICAGO IL 60622 |
| DRAKE, WESLEY | 1111 N WESTERN    UNIT 4S CHICAGO IL 60622 |
| DRAKE, WESLEY J | 1111 N. WESTERN AVE. APT. #4S CHICAGO IL 60622 |
| DRAKE,PAUL J | 7223 CANAL STREET LANEXA VA 23089 |
| DRAKES COMMERCIAL SERVICES LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W ODENTON MD 21113 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAMBY, DEBORAH | 8701 GREEN CLOVER COURT ORDENTON MD 21113 |
| DRANTER, C | 5960 S ARCHER AVE       2ND IL 60638 |
| DRAPA,MICHAEL J | 3860 CAMELOT CIRCLE APT. #201 DECATUR IL 62526 |
| DRAPALA, CLARA | 1155 LITTLE NECK AVE NORTH BELLMORE NY 11710 |
| DRAPEAU,SHARRON M | 952 WONDERLAND PASS HERMITAGE TN 37076 |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A EUSTIS FL 327368481 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, KAREN A | 927 DEERFLATS SAN DIMAS CA 91773 |
| DRAPER, PAUL E | 201 N CHARLES STREET  NO.708 BALTIMORE MD 21201 |
| DRAPER, RUTH | 101 WHIPOORWILL LN SALUDA VA 23149 |
| DRAPER, RUTH M | WHIPOORWILL LN SALUDA VA 23149 |
| DRAPERY INSTALLATION SERVICE | MR. DAVID BOEYKENS 5858 N. NINA AVE. CHICAGO IL 60631 |
| DRAVER, MARGARETE H | 120 N. LAKEVIEW DRIVE #201 BLOOMINGDALE IL 60108 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DRAYTON JR, CHRISTAN | 1030 WEST CHEW STREET ALLENTOWN PA 18102 |
| DRAYTON,THOMAS | 901 NORTH TENN STREET #R2101 PHILADELPHIA PA 19123 |
| DRAZIN, MARC | 9014 TAMAROA TERRACE SKOKIE IL 60076 |
| DRAZNIN, DALE | |
| DRC | DO NOT BILL DO NOT BILL VA XXXXX |
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT ATTN: DAVID DICKER BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER) 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DREA, AMBER | 669 MEEKER AVE NO 4F BROOKLYN NY 11222 |
| DREAM DEVELOPER | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM DEVELOPERS | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM FUND | 3811 TURTLE CREEK BLVD FOX TELEVISION SALES DALLAS TX 75219 |
| DREAM FUND | PO BOX 600593 DALLAS TX 75360 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DREAMS PRODUCTIONS | 15945 KAPLAN AVE CITY OF INDUSTRY CA 91744 |
| DREAMSTIME.COM | 1616 WESTGATE CIRCLE BRENTWOOD TN 37027 |
| DREAMWORKS LLC | 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| DRECHSLER, PHILIP A | 143 APGAR DR LOVELAND OH 45140 |
| DREDGE, JOSHUA E | 1210 MICKLEY ROAD WHITEHALL PA 18052 |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREES, DAN | 266 SUNSET BLVD BEECHER IL 604013632 |
| DREES, DAN | |
| DREHER, BEVERLY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92686 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREHER, DAN | |

| Claim Name | Address Information |
|---|---|
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |
| DREISBACH, EARL E. | 3422 BUTLER LANE MACUNGIE PA 18062 |
| DREISIGMEYER, JOSEPH G | 3005 HOKENDAUQUA ST. WHITEHALL PA 18052 |
| DREISILKER ELECTRIC MOTORS INC | 75 REMITTANCE DR NO. 1028 CHICAGO IL 60675 |
| DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CTR CHICAGO IL 60694-6200 |
| DREISINGER, BATSHEVA | 510 W 55TH ST      APT 505 NEW YORK NY 10019 |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREIXLER, JOHN | |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRELLICH, EVAN | 14 WALNUT ST BINGHAMTON NY 13905 |
| DRENDEL, DOUG | |
| DRENNER, DENNIS | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DRENNON, MARY L | 8150 NW 25 PL SUNRISE FL 33322 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESCHER, CYNTHIA MARIE | 1508 NORTH 18TH STREET ALLENTOWN PA 18104 |
| DRESCHER, KRISTEN KIMBERLY | 134 PADEN COURT FOREST HILL MD 21050 |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET DRESDEN TN 38225 |
| DRESS FOR SUCCESS HARTFORD | PO BOX 370201 WEST HARTFORD CT 06137-0201 |
| DRESSEL, LISA D | 73 ENOLA COURT STEWARTSTOWN PA 17363 |
| DRESSER, MICHAEL T | 7874 MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DRESSLER, KAREN A. | 36 BAYCREST COURT NEWPORT BEACH CA 92660 |
| DRESSON, HOLLY | 133 NOTTINGHAM RD WEST PALM BEACH FL 33411 |
| DRETZKA, GARY | 1920 N SANTA ANITA SIERRA MADRE CA 91024 |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREVO, CHARLES E | 7 NORTH REED STREET BEL AIR MD 21014 |
| DREW AUTO CENTER | C/O DREW FORD VOLKSWAGON HYUNDAI 8970 LA MESA BLVD LA MESA CA 91944 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 LOS ANGELES CA 90007 |
| DREW LIMSKY | 24 JORALEMON ST APT E137 BROOKLYN NY 10021 |
| DREW SHEAHAN | 1368 AUGUSTA NATIONAL BLVD WINTER SPRINGS FL 32708 |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD BEDMISTER NJ 07921 |
| DREW SMITH | 412 BRETTON PLACE BALTIMORE MD 21218 |
| DREW SOTTARDI | 4707 NORTH HERMITAGE AVE APT 2 CHICAGO IL 60640 |
| DREW, BRIANA L | |
| DREW, ELIZABETH | 5018 ESKRIDGE TERRACE NW WASHINGTON DC 20016 |
| DREW, JAMES J. | 614 WILTON RD BALTIMORE MD 21286 |
| DREWFS III, HENRY F | 2239 SUNDERIDGE SAN ANTONIO TX 78260 |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK DREWRY, DEBORAH CLINTON CT 06413 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK CLINTON CT 06413 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREWS, ALEC (DECEASED) | |
| DREWS, KURT | 2313 STONEGATE RD IL 60102-6651 |
| DREXLER, MADELINE | 57 MAGAZINE ST      NO.34 CAMBRIDGE MA 02139 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON VA 18064 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON PA 18067-1449 |
| DREY, CLARENCE | 622 MINOR STREET APT 3 EMMAUS PA 18049 |
| DREY, NATASHA | 622 MONOR ST      APT 3 EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| DREY, WAYLON | 2371 OLD POST RD COPLAY PA 18037 |
| DREY, WAYLON | 2371  OLD POST RD        7 COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD   APT NO.7 COPLAY PA 18037 |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD ALLENTOWN PA 18104 2318 |
| DREYER, BETTY | 74 HOLLISTER WAY S GLASTONBURY CT 06033-3120 |
| DREYER, GREG | 1876 CORY LANE CHESTERTON IN 46304 |
| DREYER,JENNIFER A | 1338 W. IRVING PARK RD. #3 CHICAGO IL 60613 |
| DREYFUSS,EMILY R | P.O. BOX 4426 KETCHUM ID 83340 |
| DREZNER, DANIEL | 44 NEWELL ROAD NEWTON MA 02466 |
| DRIANIS,MICHAEL G | 8515 PARKVILLA DRIVE APT 306E MT. IRON MN 55768 |
| DRICA MORIN | 162 ENSENADA THOUSAND OAKS CA 91320 |
| DRIES BUILDING SUPPLY CO | 3580 BROOKSIDE RD P O BOX 7 MACUNGIE PA 18062 |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD # 7 MACUNGIE PA 18062 1402 |
| DRIES, PATRICIA L | 23398 SW 57 AVE #302 BOCA RATON FL 33428 |
| DRIESSEN PROPERTIES | 1920 DEAN ST. ST. CHARLES IL 60174 |
| DRIESSEN PROPERTIES | RE: ST. CHARLES 1920 DEAN ST P.O. BOX 126 36 W 886 DEAN STREET ST. CHARLES IL 60174 |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 WESTMINISTER MD 21158 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOAWRD A. BLUM, ESQ. ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINO, KIRSTEN L | 46 WARREN STREET WARRENSBURG NY 12885 |
| DRIPPS, ANDREW | 6412 PRATT AVE BALTIMORE MD 21212-1029 |
| DRIPPS,GARRETT F | 3184 NW 113TH AVENUE SUNRISE FL 33323 |
| DRISCOLL, DONALD L | 926 GAMING SQUARE HAMPSTEAD MD 21074 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23602 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| DRISCOLL, KEVIN | 4488 SUNDANCE CIRCLE HOFFMAN ESTATES IL 60192 |
| DRISCOLL, KEVIN P | 33 UNCAS ST. GLENS FALLS NY 12801 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | 41663 DATE STREET  SUITE 201   Account No. 1201 MURRIETA CA 92562 |
| DRIVEN SOLUTIONS INC | PO BOX 1582 MESA AZ 85211 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, DAVID | 2338 BELLEVIEW AVENUE CHEVERLY MD 20785-3004 |
| DRIVER, DAVID | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 20785-3004 |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRIVER,CHARLES T | 449 BOOTH ST ELKTON MD 21219 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD NOVATO CA 94949 |
| DRJTBC E-Z PASS | EON-PHILLIPSBURG BRIDGE PHILLIPSBURG NJ 08865 |
| DRK PHOTO | 100 STARLIGHT WAY SEDONA AZ 86351 |
| DROBNYK, JOSHUA A | 646 G STREET SE WASHINGTON DC 20003 |
| DRODDY, DANIEL | 6672 MID SUMMER NIGHT COURT ELDERSBURG MD 21784 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DROGIN, ROBERT L | 1203 CLEMENT PLACE SILVER SPRINGS MD 20910 |
| DROGOLEWICZ, JUSTIN | |
| DROHOJOWSKA-PHILP, HUNTER | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| DROLET, STEVE | |
| DRONG, DANIEL | 13343 W REDCOAT DR   Account No. 7232 LEMONT IL 60439 |
| DROP SHIP DIRECT INC | 9832 CURRIE DAVIS DR TAMPA FL 33619 |
| DROP SHIP DIRECT INC | 5600 AIRPORT BLVD TAMPA FL 33634 |

| Claim Name | Address Information |
| --- | --- |
| DROP SHIP DIRECT INC | PO BOX 270687 TAMPA FL 33688 |
| DRORY YELIN | 304 W. 104TH ST APT #1F NEW YORK NY 10025 |
| DROSU, ALEXANDRA | 1954 TALMADGE STREET LOS ANGELES CA 90027 |
| DROUANT JR,RICHARD A | 29 RHINE DRIVE KENNER LA 70065 |
| DROUGHT, MARK H | 91 LEDGE LN STAMFORD CT 06905 |
| DROUIN-KEITH, KATHERINE | 23 NORTHGATE DRIVE GREENLAWN NY 11740 |
| DROUIN-KEITH, KATHERINE | 120 PRIME AVE HUNTINGTON NY 117432010 |
| DROUIN-PORTER, CORINA R | 346 LIBERTY STREET SPRINGFIELD MA 01104 |
| DROULLARD,KATHRYN M | 1948 W. WILSON AVE. APT. #3V CHICAGO IL 60640 |
| DROVE,GERALD | 4008 FARM HILL APT 303 REDWOOD CITY CA 94061 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DROZDOWSKI, RUSSEL | 5918 GABLE CT SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT SLATINGTON PA 18080 |
| DRS BELL HARRIS NAGLE | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICG & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICH & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS PRINCE & GRIFFITH | 853 IRVINGTON RD WEEMS VA 22576 |
| DRU A SANCHEZ | 4224 S. 103RD LN TOLLESON AZ 85353 |
| DRU SANCHEZ | 4224 S. 103RD LN TOLLESON AZ 85353 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKENMILLER, KEITH | E ROBBINS AVE DRUCKENMILLER, KEITH NEWINGTON CT 06111 |
| DRUCKENMILLER, KEITH | 110 E ROBBINS AVE NEWINGTON CT 06111 |
| DRUCKENMILLER, R | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKENMILLER, RUSSEL | 2952 ARCADIA AVENUE ALLENTOWN PA 18103 |
| DRUCKENMILLER,RICHARD | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUCKER, BETH | 4821 N 31 CT HOLLYWOOD FL 33021 |
| DRUCKER, LEO | 1088 SAVOY DR MELVILLE NY 11747 |
| DRUCKERMAN, PAMELA | 12 RUE POPIN COURT PARIS 75011 FRANCE |
| DRUFKE, TONY | |
| DRUITT, MICHAEL | 506 ASHWOOD DRIVE NEWPORT NEWS VA 23602 |
| DRUITT, MICHAEL D | ASHWOOD DR NEWPORT NEWS VA 23602 |
| DRUMMOND | PO BOX 100776 ATLANTA GA 30384-0776 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY DES PLAINES IL 60018 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY VERNON HILLS IL 60061 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DRUMMOND AMERICAN CORPORATION | 135 SOUTH LASALLE DEPT 2721 CHICAGO IL 60674-2721 |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 DRUMMOND MT 59832 |
| DRUMMOND, BRANDON M | 119 SOUTH NINTH STREET ALLENTOWN PA 18102 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE   APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, CLIFFORD | 801 SW 15TH   APT NO.23 FORT LAUDERDALE FL 33312 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |

| Claim Name | Address Information |
|---|---|
| DRUMMOND, MICHAEL | 1334 N. LARAMIE CHICAGO IL 60651 |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRURY LANE OAKBROOK | 100 DRURY LANE OAKBROOK IL 60181 |
| DRURY LANE OAKBROOK | 100 DRURY LN OAKBROOK TERRACE IL 60181 |
| DRURY, MATTHEW J | 2709 E. CHRUCH ST. ORLANDO FL 32803 |
| DRURY, WAYNE | |
| DRURY,ANA | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| DRURY,CHRISTIAN P | 1030 STONERIDGE DRIVE PASADENA CA 91105 |
| DRURY,DAVID J | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DRUTMAN, LEE | 1717 Q ST NW WASHINGTON DC 20009 |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD ATTN: CONTRACTS DEPT DULUTH GA 30096 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRYCLEANIG DEPOT        T | 730 W BROWARD BLVD FORT LAUDERDALE FL 333121748 |
| DRYDEN IX-SENIOR LOAN FUND 2005 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN V - LEVERAGED LOAN CDO 2003 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN VIII-LEVERAGE | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LTD. | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, FLOOR 10    Account No. 18Y2 NEWARK NJ 07102 |
| DRYDEN, MARGARET A | 2618 SUSANANN DRIVE MANCHESTER MD 21102 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE NEW YORK NY 10003 |
| DRYER, DENNIS | 109 ALANO RD STE 2530 DEBARY FL 32713 |
| DRYER, DENNIS | 1539 LAKESIDE DR SUITE 2530 DELAND FL 32720 |
| DRYLIE,WARREN | 2110 S 7TH AVE ARCADIA CA 91006 |
| DRZEWIECKI, M | 4960 W BERTEAU AVE CHICAGO IL 60641 |
| DS NEWS AGENCY | 54 N WILSON HOBART IN 46342 |
| DS NEWS SERVICE INC | 14 EWELER AVENUE FLORAL PARK NY 11001 |
| DS NEWS SERVICE INC | PO BOX 260 BELLROSE NY 11426 |
| DS WATERS OF AMERICA INC | ATTN EBONI MILLER  ACH DEPT 6750 DISCOVERY BLVD MABLETON CA 30126 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | 3280 E FOOTHILL BLVD STE 400 PASADENA CA 91107 |
| DSE INC | 5201 S WESTSHORE BLVD TAMPA FL 336115651 |
| DSI RF SYSTEMS INC | 26 H WORLDS FAIR DR SOMERSET NJ 08873 |
| DSI RF SYSTEMS INC | PO BOX 5838 SOMERSET NJ 08875-5838 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |

| Claim Name | Address Information |
| --- | --- |
| DSI USERS GROUP | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DSN-RETAIL FAX | PO BOX 31194 TAMPA FL 33633 |
| DTB SERVICES LLC | RR3 BOX 3389 SAYLORSBURG PA 18353 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE, LLC 272 BROADHEAD ROAD SUITE 400 BETHLEHEM PA 18017 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, SUITE 110 BETHLEHEM PA 18017 |
| DTC CABLE, INC. A8 | P.O. BOX 271 DELHI NY 13753 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. ALEXANDRIA TN 37012 |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 ATTN: LEGAL COUNSEL ALEXANDRIA TN 37012 |
| DTC HANOVER BUS. CTR | RE: BETHLEHEM 272 BROADHEAD R 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DTE ENERGY | P.O. BOX 2859    Account No. 467265400011 DETROIT MI 48620-0001 |
| DTG MEDIA | 757 THIRD AVENUE 3RD FLOOR NEW YORK NY 10017 |
| DTN | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN METEORLOGIX | PO BOX 3546 OMAHA NE 68103-0546 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN        STE G SIDELL LA 70458 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN        STE G SLIDELL LA 70458 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU QUOIN EVENING CALL | P.O. BOX 184 ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34207-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE    Account No. 2028W SARASOTA FL 34237-6019 |
| DU, LAI C | 9349 WEST ARCH AVENUE MILWAUKEE WI 53224 |
| DUA,PAUL | 5 HAYFIELD COURT MT SINAI NY 11766 |
| DUANA PATTERSON | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE JUAN CAPISTRANO CA 92675 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE SAN JUAN CAPISTRANO CA 92675 |
| DUANE ATHER | 578 RICH MAR STREET WESTMINSTER MD 21136 |
| DUANE E MEYER | 22630 SUNNYBROOK DR WILDOMAR CA 92595 |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 945053511 |
| DUANE L STORHAUG | 1515 DALY ROAD OJAI CA 93023 |
| DUANE LOCKETT | 2100 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| DUANE O'CONNOR | 641 N HAMILTON AVE LINDENHURST NY 11757 |
| DUANE PERRIN | 4836 W. POLK STREET CHICAGO IL 60644 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUANY, HUMBERTO MARTIN | 2623 CREEKVIEW CIRCLE OVIEDO FL 32765 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUARTE, JOSEPH M | 2432 HARMONY PLACE LA CRESCENTA CA 91214 |
| DUARTE, JOZEF K | 6623 MADELINE COVE DR. RANCHO PALAS VERDES CA 90275 |
| DUARTE, LOURDES E | 4949 CHURCH ST. #307 SKOKIE IL 60077 |
| DUARTE, STEVE J | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUARTE, SUSANA M | 6031 SUMMERLAKES DR NO. 304 DAVIE FL 33314 |
| DUARTE, VICTOR M | 8736 ARCADIA AVENUE SAN GABRIEL CA 91775 |

| Claim Name | Address Information |
|---|---|
| DUARTE,RICARDO | 810 WEST E. STREET WILMINGTON CA 90744 |
| DUARTE,STEVE | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUAYNE DRAFFEN | 147 LENA AVENUE FREEPORT NY 11520 |
| DUB HOUSE | 1624 NE 7TH STREET FT LAUDERDALE FL 33304 |
| DUBARRY, MIKE | 55 STILLWATER AVE STAMFORD CT 06902 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBBERKE, RICHARD W | |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBE, GEORGE | 125 CHASE COMMON DR NORCROSS GA 30071 |
| DUBE, GUILENE | 5944 NW 20 STREET LAUDERHILL FL 33313 |
| DUBE, MATTHEW P | 21 BALLARD ST EAST HAMPTON MA 01027 |
| DUBESTER, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DUBESTER, MICHAEL S. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBIN, JEREMY | |
| DUBIN,KIMBERLY | 47 HENRY AVENUE SELDEN NY 11784 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR WHITEHALL PA 18052 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR        APT 6 WHITEHALL PA 18052 |
| DUBINSKY, SHAWN | |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD    Account No. 1700 FORT ANN NY 12827-5518 |
| DUBLIN HILL, INC | 85 DUBLIN HILL ROAD FORT ANNE NY 12827-9757 |
| DUBLIS, DAVID | |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, DANIEL | 1358 RIVER SIDE CIRCLE WELLINGTON FL 33414 |
| DUBOIS, JASON | |
| DUBOIS, KELLEY C | 4544 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| DUBOIS, LINDSAY M | 200 SOUTH BIRCH ROAD #311 FT. LAUDERDALE FL 33316 |
| DUBOIS, MARCELINE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 7275 JAMES COURT KISSIMMEE FL 34754 |
| DUBOIS, TAMARA B. | 108 TROLLEY CROSSING LANE MIDDLETOWN CT 06457 |
| DUBOIS,JASON | 2204 LORD SEATON CIRCLE VIRGINIA BEACH VA 23454 |
| DUBOIS,STEPHANIE ELYCE | 420 W BELMONT AVE 17-H CHICAGO IL 60657 |
| DUBON, BRYON | 736 STONE RD WINDSOR CT 06095-1037 |
| DUBON, JOHN L. | 188 MAIN STREET KEYPORT NJ 07735 |
| DUBON, LINDA | 736 STONE RD. WINDSOR CT 06095 |
| DUBON, MOLLY | 317 CONESTOGA ST DUBON, MOLLY WINDSOR CT 06095 |
| DUBON, MOLLY | PO BOX 985 WINDSOR CT 06095 |
| DUBON,RAUL A | 7732 IRVINE AVENUE NORTH HOLLYWOOD CA 91605 |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE JR,PETER | 855 GARDEN COURT EASTON PA 18040 |
| DUBOSE, CHRISTOPHER | 1436 N. MAYFIELD ST. CHICAGO IL 60651 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUBRIEL, DAWN | 5901 NW 71ST AVE TAMARAC FL 33321 |
| DUBROVIN, CHARLES N | 202 E. JULIA DR. VILLA PARK IL 60181 |
| DUBROW, MEREDITH | |
| DUBS, DOUGLAS A | 30 JACKSON DRIVE EAST BERLIN PA 17316 |

| Claim Name | Address Information |
|---|---|
| DUC LY | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUC TRUONG | 5301 MOONGLOW DR ORLANDO FL 32839 |
| DUCAS, ALICE | |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCASSI, NURI J | 1400 DE L'HERITAGE RUE SAINT- LAZARE QC J7T 2K6 CA |
| DUCASSI, NURI J | 1322 JACKSON STREET HOLLYWOOD FL 33019 |
| DUCEY, ANNE | 3619 EAST COLORADO STREET LONG BEACH CA 90814 |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI OH 45269-1175 |
| DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR FORT WAYNE IN 46825 |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD EDWARD I. AMDUR WINDSOR CT 06095 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222   Account No. 2517 TINLEY PARK IL 60477 |
| DUCHARME, NANCY K. | P.O. BOX 222   Account No. 2517 TINLEY PARK IL 60477-0222 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD PORTLAND OR 97219 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR MARLBOROUGH CT 06447 |
| DUCHIN, SUSAN | 1400 LANCASTER STREET #307 BALTIMORE MD 21231 |
| DUCHMAN, JENNIFER L. | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| DUCK HOUSE INC | 4651 STATE STREET MONTCLAIR CA 91763 |
| DUCK, MICHAEL C | 1125 ELM STREET BETHLEHEM PA 18018 |
| DUCKER, ERIC | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| DUCKER, GEORGE | 617 CORONADO TERRACE    APT 20 LOS ANGELES CA 90026 |
| DUCKETT, LAURA L | 8650 N. SERVITE DRIVE MILWAUKEE WI 53223 |
| DUCKFACE INC | 121 BROOKSIDE DR SAN ANSELMO CA 94960 |
| DUCKVISION INC | 4676 S SHERMAN ST ENGLEWOOD CO 80113 |
| DUCKWORTH, JANET | 1225 HI POINT STREET LOS ANGELES CA 90035 |
| DUCLERVIL, BRITNEY | 1266 S MILITARY TRAIL  NO.548 DEERFIELD BEACH FL 33442 |
| DUCLOS,GLENDA | PO BOX 2577 GUERNEVILLE CA 95446-2577 |
| DUCOS, MARTIN | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUDAS, IRENE | 363 E. CHURCH ELMHURST IL 60126 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDEK,MITCHELL R | 1241 FOREST AVE WILMETTE IL 60091 |
| DUDKA, NICOLE E | 552 W. BRIAR APT. #3W CHICAGO IL 60657 |
| DUDKO,OLENA | 2056 BENSON AVE. #2A BROOKLYN NY 11214 |
| DUDLEY CASSANOVA | P.O. BOX 4231 HARTFORD CT 06147 |
| DUDLEY DECARISH | 155 TRACY DRIVE VERNON CT 06066 |
| DUDLEY, BETHANY | |
| DUDLEY, CARLTON | 7801 S WINCHESTER CHICAGO IL 60620 |
| DUDLEY, CAROL E | 1811 N 47 AVE HOLLYWOOD FL 33021 |
| DUDLEY, MICHAEL P | 1811 N. 47TH AVE HOLLYWOOD FL 33021 |
| DUDLEY, PHYLICIA A | |
| DUDLEY, RAY | 4330 NW 25TH PLACE LAUDERHILL FL 33313 |
| DUDLEY, SHAMEKA N. | 40 BELFORD AVENUE   Account No. 8136 BAY SHORE NY 11706 |
| DUDLEY, STEVE | 321 N 188TH ST SHORELINE WA 98133 |
| DUDLEY, TINA L | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUDLEY,JEFFREY M | 1431 DEWEY AVENUE NORTHAMPTON PA 18067 |
| DUDLEY,SYLVIA | 2410 NW 28 TER FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| DUDLEY,TINA | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDONES, JILL | 2310 S CANAL ST    NO.305 CHICAGO IL 60616 |
| DUDZINSKI, ANDRZEJ | PO BOX 1 GILBERTSVILLE NY 13776 |
| DUEBEN, ALEXANDER B | 17830 MAGNOLIA BLVD  NO.14 ENCINO CA 91316 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD DES PLAINES IL 60018 |
| DUEN, BENJAMIN | 1608 LAKE RHEA DR WINDERMERE FL 34786 |
| DUENAS,JULIO A | 13608 68 ST NORTH WEST PALM BEACH FL 33412 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUERBECK,SCOTT | 1 CHRIS COURT BALTIMORE MD 21244 |
| DUERSON, ADAM | 85 AVE A APT 5F NEW YORK NY 10009 |
| DUETSCH NEWS AGENCY | 115 MADONNA LA NEWBURY PARK CA 91320 |
| DUEWEL, KELLY R | 24W 724 BLACKSTONE CT. NAPERVILLE IL 60540 |
| DUFENDACH,KELSEY M | 3730 HONY CREEK AVE ADA MI 49301 |
| DUFF & PHELPS | ATTN: BOB HERMAN 311 S. WACKER DR. SUITE 4200 CHICAGO IL 60606 |
| DUFF, CAMERON | 550 S OCEAN BLVD    2104 BOCA RATON FL 33432 |
| DUFF, CYRUS | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| DUFF, F. ELLEN | |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFF-CAMPBELL, REBECCA | 2509 NORTH LAWNDALE CHICAGO IL 60647 |
| DUFF-HUDKINS, BRADLEY | |
| DUFFER, ROBERT | 1407 W. SIGWALT ST. ARLINGTON HTS IL 60005 |
| DUFFER, ROBERT | 4843 N TROY ST #2A CHICAGO IL 60625 |
| DUFFER, ROBERT T | 4843 N TROY ST  2A CHICAGO IL 60625 |
| DUFFIE,SEAN T | 14315 NW 15TH STREET PEMBROKE PINES FL 33028 |
| DUFFIELD,MICHAEL | 2008 WINDYS RUN ROAD BALTIMORE MD 21228 |
| DUFFY ATKINS | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE ADELANTO CA 92301 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD SPARKS MD 21152 |
| DUFFY, CATHERINE | |
| DUFFY, CATHRINE E | 4 KEMSWICK DR STONY BROOK NY 11790 |
| DUFFY, CECILIA | 96 WESTERN AVENUE MORRISTOWN NJ 07960 |
| DUFFY, JAMES | |
| DUFFY, JAMES | |
| DUFFY, JOAN | 20936 W SNOWBERRY LN PLAINFIELD IL 60544 |
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, KEVIN P | 8622 BEATRICE LANE BATH PA 18014 |
| DUFFY, KEVIN PETER | 8622 BEATRICE LN BATH PA 18014 |
| DUFFY, LAURA | 43 BOONE TRAIL SEVERNA PARK MD 21146 |
| DUFFY, MARY | 2 SPARROW HILL CT BALTIMORE MD 21228-2544 |
| DUFFY, NOREEN | |
| DUFFY, PATRICK | 15153 BURBANK BLVD    NO.8 VAN NUYS CA 91911 |
| DUFFY,ROBIN | 29105 MARILYN DRIVE CANYON COUNTRY CA 91387 |
| DUFFY-ROSTAN, MEGAN M | 415 W. SUPERIOR AVE. #4 CHICAGO IL 60654 |
| DUFOUR, JEFF | 2120 VERMONT AVE NW NO 5 WASHINGTON DC 20001 |
| DUFRESNE, BETHE | PO BOX 93 OLD MYSTIC CT 06372 |
| DUFRESNE, CHRISTOPHER J | 15036 AVENUE DE LAS FLORES CHINO HILLS CA 91709 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE    140A VERNON CT 06066-4377 |
| DUFRESNE,JESSICA | 1 N. HENRY STREET VALLEY STREAM NY 11580 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |

| Claim Name | Address Information |
|---|---|
| DUGAN, JUDITH | 403 N BRONSON AVE LOS ANGELES CA 90004 |
| DUGAN, MARY | 2613 NASSAU BND      E2 COCONUT CREEK FL 33066 |
| DUGAN, TIM | |
| DUGAN,ROBERT,C | C/O VICTOR  YANNACONE PO DRAWER 109 PATCHAUGE NY 11772 |
| DUGAS, JOLIE Y | 4548 CHANTILLY DRIVE NEW ORLEANS LA 70126 |
| DUGASON, EDDY | 1612 MONTVIEW STREET ORLANDO FL 32805 |
| DUGAZON, CHESNER | 6506 VERNON ST. ORLANDO FL 32818 |
| DUGAZON, LOUVENS | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| DUGAZON, MARC-ARTHUR | 7906 ARABIAN PLACE ORLANDO FL 32818 |
| DUGAZON, MARSO | 3821 RAVENWOOD AVENUE ORLANDO FL 32839 |
| DUGAZON, YVON | 1724 NEEDLEWOOD LANE ORLANDO FL 32818 |
| DUGGAN, SEAN | 1471 MERIDIAN PL  NW WASHINGTON DC 20010 |
| DUGGAN, SEAN P | 2D CRAMER WOODS DRIVE MALTA NY 12020 |
| DUGGAN, TIMOTHY J | 405 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| DUGGINS, DAVID | 4805 SW 41ST STREET NO.204 HOLLYWOOD FL 33023 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUGINSKI, PAUL A | 19372 SUNRAY LANE UNIT 206 HUNTINGTON BEACH CA 92648 |
| DUGUAY, LYNNE B | 18 WHIRLAWAY BLVD GANSEVOORT NY 12831 |
| DUGUE, DANIELLE A | 569 MORNINGSIDE DRIVE GRETNA LA 70056 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD      3 BRISTOL CT 06010-7205 |
| DUHANEY, SHAWN A | 40 DANIEL BLVD BLOOMFIELD CT 06002 |
| DUHART, GEORGE | 45 PARKVIEW DR SOUTH WINDSOR CT 06074 |
| DUHART,EDMOND,J | 5445  NW  177 TERR OPA LOCKA FL 33055 |
| DUHON, STEPHANIE | 1711 ABELL FIELD LN APT 1513 SUGAR LAND TX 77478 |
| DUHON, SYLVIA L | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| DUITCH, DAVID M. | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DUJARDIN, PETER R | 88 HOPKINS ST NEWPORT NEWS VA 23601 |
| DUJARDIN, TRACEY D | 88 HOPKINS STREET NEWPORT NEWS VA 23601 |
| DUJMOVICH, STEVE | |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 15233 HEIGHTS BLVD JUPITER FL 33458 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY | 139 E FOURTH ST CINCINNATI OH 45202 |
| DUKE ENERGY | PO BOX 740263 CINCINNATI OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399 CINCINNATI OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414 CINCINNATI OH 45274-0414 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| DUKE ENERGY | P.O. BOX 9001076  Account No. 20203047011 LOUISVILE KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST BLOOMINGTON IN 47403 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE OF YORK MOTEL      R | 508 WATER ST GRAFTON VA 23692 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE REALTY CORPORATION | RE: ST. LOUIS 2250 BALL DR. 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | 2250 BALL DRIVE, LAKESIDE 3 LAKESIDE CROSSING MARYLAND HEIGHTS MO 62146 |
| DUKE REALTY LIMITED PARTNERSHIP | RE: ST. LOUIS 2250 BALL DR. 520 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 600 E 96TH ST  STE 100 LEASE LTRIBRE01 INDIANAPOLIS IN 46240 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 ROSEMONT IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 LEASE LACMETEO1 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 635 MARYVILLE CENTER DRIVE, STE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY, LP | RE: ST. LOUIS 2250 BALL DR. 75 REMITTANCE DR. SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP., RE: OAK BROOK 2000 YORK RD ATTN: VICE PRESIDENT – PROPERTY MGMT 6133 NORTH RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP. 2000 YORK RD SUITES 114-121, 125 OAK BROOK IL 60524 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY L.P. | RE: OAK BROOK 2000 YORK RD ATTN: ACCOUNTS RECEIVABLE, PBYRK001 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE, HYE-YONG | 1748 BLOSSOM TRAIL PLANO TX 75074 |
| DUKE, LORI SCHIRO | 335 DECKBAR AVENUE UNIT A JEFFERSON LA 70121 |
| DUKE,R DAVID | 335 DECKBAR UNIT #A JEFFERSON LA 70121 |
| DUKE-WRIGHT, CLEO | 8 JAY BEE DR BLOOMFIELD CT 06002 |
| DUKES, ANTHONY | 6425 S. WINCHESTER AVE. CHICAGO IL 60636 |
| DUKES, MYRON | |
| DULANEY LEAHY & CURTIS | RE: WESTMINISTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANEY, EDWARD | 33-25 76 ST APT. 4G JACKSON HEIGHTS NY 11372 |
| DULANY, WILLIAM B AND WINIFRED S. | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULANY, WILLIAM B | 127 EAST MAIN STREET WESTMINSTER MD 21157 |
| DULCE AHUMADA | 8054 LAUREL CANYON BLVD NORTH HOLLYWOOD CA 91605 |
| DULEN, DAVID J | |
| DULIA JIMENO | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULLAGHAN, PENELOPE | 805 TERRACE DRIVE WINONA LAKE IN 46590 |
| DULLUM, JULIANNA | 14006 BAMA COURT ORLANDO FL 32826 |
| DULTZ, OLGA | 3223-2 N WILTON AVE          1R CHICAGO IL 60657 |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. ATTN: LEGAL COUNSEL DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | F2 DULUTH MN 55802 |
| DUMAINE,JOANE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| DUMAIS, MICHAEL | 255 HIGH ST DUMAIS, MICHAEL NEW BRITAIN CT 06051 |
| DUMAIS, MICHAEL | 255 HIGH ST *PARTS AMERICA-NEWBRITE PLAZA NEW BRITAIN CT 06051-1021 |
| DUMANSKY,SOFIA | 102 FAITH ROAD NEWINGTON CT 06111 |
| DUMARSAIS, DAPHNE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMARSAIS, JOHANE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMAS, ALEXANDER | |
| DUMAS, CHAVETTE D | 111 N. EUCALYPTUS APT#25 INGLEWOOD CA 90301 |
| DUMAS, DEVICA | 1500  NW  77TH WAY PEMBROKE PINES FL 33024 |
| DUMAS, FELICE | 374 N. AVERS CHICAGO IL 60624 |
| DUMAS,KATHERINE T | 8033 SUNSET BLVD APT #139 HOLLYWOOD CA 90046 |
| DUMAY, RAYNALD | 6852 NW 29TH ST SUNRISE FL 33313 |
| DUME, JONATHAN | 1071 NW 141ST STREET NORTH MIAMI FL 33168 |
| DUMERVIL, MOISE | 4001 NW 66TH AVE HOLLYWOOD FL 33024 |
| DUMLER,CHRISTIE A | 3800 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| DUMONT CABLEVISION  A9 | P.O. BOX 349 DUMONT IA 50625 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUMOSTIL,YOLE | 525 NW 48TH AVE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| DUMPALA, SUNIL K | 2828 W LINCOLN AVE APT #126 ANAHEIM CA 92801 |
| DUN & BRADSTREET | RECEIVABLE MANAGEMENT SVCS PO BOX 8500-55028 PHILADELPHIA PA 19178-5028 |
| DUN & BRADSTREET | ATTN: AMY SMITH 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE STE 1793 CHICAGO IL 60675-1793 |
| DUN & BRADSTREET | P O BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES PO OX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET | PO BOX 75977 CHICAGO IL 60675-5977 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 71186 CHICAGO IL 60694 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 95678 CHICAGO IL 60694-5678 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 LOS ANGELES CA 90017 |
| DUN AND BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNAGAN,SCOTT R | 1300 WEST OLIVE AVENUE FULLERTON CA 92833 |
| DUNAGIN, R RALPH JR | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| DUNAJEWSKI, JERZY | 1023 ANGELA COURT SCHAUMBURG IL 60173 |
| DUNAWAY, TIM | 420 NE 45 COURT FORT LAUDERDALE FL 33334 |
| DUNBAR ALARM SYSTEMS | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED | 50 SHILLING ROAD NO INFORMATION HUNT VALLEY MD 21031 |
| DUNBAR ARMORED INC | 50 SCHILLING ROAD HUNTVALLEY MD 21031 |
| DUNBAR ARMORED INC | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR ARMORED INC. | 71 5TH AVE NEW YORK NY 100033004 |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD RUSSELL E. DANIELS HUNT VALLEY MD 21031 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21203 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR BANKPAK, INC | PO BOX 333    Account No. 5924 BALTIMORE MD 21221 |
| DUNBAR, DERRICK | 2920 NW 56TH AVE        APT 408 LAUDERHILL FL 33313 |
| DUNBAR, JOSEPH E | |
| DUNCAN CABLE TV | 48 SUNNY KNOLL DRIVE ATTN: LEGAL COUNSEL WILMINGTON VT 05363 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN HOLLIS | 72 WYNNEDALE ROAD NARBERTH PA 19072 |
| DUNCAN STEWART | 14141 HEREFORD ST WESTMINSTER CA UNITES STATES |
| DUNCAN TURNER | 1532 E VALLEY RD MONTECITO CA 93108 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ALLAN H | 2751 NW 87 AVE CORAL SPRINGS FL 33065 |
| DUNCAN, AMY E. | 161 BRACE ROAD WEST HARTFORD CT 06107 |
| DUNCAN, ANDRE | 8082 GREEN BUD LN        32 GLEN BURNIE MD 21061-6592 |
| DUNCAN, BARBARA | 7 FROG POND RD HUNTINGTON STATION NY 11746 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, CHERYL L | 145 SW 13TH AVENUE DELRAY BEACH FL 33444 |
| DUNCAN, DONNA M | 5776 NW 56TH MANOR CORAL SPRINGS FL 33067 |
| DUNCAN, DWAYNE | 49 VERNON PL STAMFORD CT 06902 |
| DUNCAN, DWIGHT W | 345 SKY VALLEY STREET CLERMONT FL 34711 |
| DUNCAN, GREG J | 2751 BROADWAY AV EVANSTON IL 60201 |
| DUNCAN, JEFF | |
| DUNCAN, JEFFREY | 3745 W 86TH PLACE CHICAGO IL 60652 |
| DUNCAN, LETITIA | 9991 LINDA LN        2W DES PLAINES IL 60016 |
| DUNCAN, LORI | 1349 W WOLFRAM CHICAGO IL 60657 |
| DUNCAN, PATRICK J | 6056 CREEK ROAD SLATINGTON PA 18080 |

| Claim Name | Address Information |
|------------|---------------------|
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, RONALDO A | 5600 NW 16TH ST LAUDERHILL FL 33313 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, SHAKIM L | 1220 N. 57TH AVENUE HOLLYWOOD FL 33021 |
| DUNCAN, SHARON | |
| DUNCAN, TAMARA | 2329 SAINT ELMO AVE MEMPHIS TN 38127 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN, ZACHARY J. | 104 MAYFIELD DR. SANFORD FL 32771 |
| DUNCAN,DWAINE | 4418 MARTINS WAY ORLANDO FL 32808 |
| DUNCAN,GRACE | 4201 W. ADDISON BASEMENT CHICAGO IL 60641 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCAN,PAULA E | 6820 S. OGLESBY AVENUE APT #407 CHICAGO IL 60649 |
| DUNCAN,RUSSELL | 415 WASHINGTON BLVD. OAK PARK IL 60302 |
| DUNCAN-RICKETTS,YVONNE | 2770 SOMERSET DR. #414 LAUDERDALE LAKES FL 33322 |
| DUNCANTEL JR,ELBERT L | 414 EAST 182ND STREET CARSON CA 90746 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |
| DUNDALK EAGLE | 4 NORTH CENTER PLACE DUNDALK MD 21222 |
| DUNDALK EAGLE | PO BOX 8936 DUNDALK MD 21222 |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | MS. MARY STALLINGS 665 BARRINGTON AVE. CARPENTERSVILLE IL 60110 |
| DUNDON, RIAN | 722 4TH AVE NO 3 BROOKLYN NY 11232 |
| DUNDORE, WILLIAM A | 1652 HUNTINGTON DRIVE APT#A SOUTH PASADENA CA 91030 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD ANNAPOLIS MD 21401 |
| DUNFORD, DAVID | 5 E COTTON HILL RD DUNFORD, DAVID NEW HARTFORD CT 06057 |
| DUNFORD, DAVID | 5 E COTTON HILL RD NEW HARTFORD CT 06057-3507 |
| DUNGCA, LAWRENCE C | 3344 N TROY ST CHICAGO IL 60618 |
| DUNHAM, ASHLEY M | 9410 BRANTFIELD COURT HOUSTON TX 77095 |
| DUNHAM, BRIDGET | |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNHAM, MICHAEL BERNARD | 497 WILMOT AVE BRIDGEPORT CT 06607 |
| DUNHAM,CHRISTINE | 25 BARNSLEY COURT MOUNT SINAI NY 11766 |
| DUNIGAN, FRANK L | |
| DUNIVAN,KRISTINE | 523 W 12TH ST APT 203 KC MO 64105 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE     BSMT CHICAGO IL 60617 |
| DUNKEL,TOM | 4425 WICKFORD ROAD BALTIMORE MD 21210 |
| DUNKERLEY, PATRICIA | 1 BURG AVE SANDWICH MA 02563 |
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 DUNKERTON IA 50626 |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| DUNKIN DONUTS | 20 WESTPORT RD NEWS AMERICA WILTON CT 06897-4549 |
| DUNKIN DONUTS | 601 2ND AVENUE NEW YORK NY 10016 |
| DUNKIN DONUTS | 503 WINDSOR AVE WINDSOR CT 06095 |
| DUNKIN DONUTS | 450 NEW PARK AVE WEST HARTFORD CT 06110 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32806 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32822 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKIN DONUTS | AKBAR BADRUDDIN 1109 MAPLE AVE LISLE IL 60532 |
| DUNKIN DONUTS          R | 1347 RICHMOND RD WILLIAMSBURG VA 23185 |
| DUNKLEY, KENRICK OMAR | 10037 WINDING LAKES RD  APT 204 SUNRISE FL 33351 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |

| Claim Name | Address Information |
|---|---|
| DUNLAP | 1179 GANADOR CIR PALM SPRINGS CA 92262 |
| DUNLAP, ANNE M | 950 MCGREGOR WAY MAITLAND FL 32751 |
| DUNLAP, COURTNEY | 536 W. ARLINGTON NO.110 CHICAGO IL 60614 |
| DUNLAP, COURTNEY | |
| DUNLAP, KAREN L | 1015 GOTWALT DR. OVIEDO FL 32765 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLAP,BRIAN J | 439 CHAIN O'HILLS ROAD COLONIA NJ 07067 |
| DUNLAP,SHARWNICE | 661 N. AUSTIN CHICAGO IL 60644 |
| DUNLEAVY, MARK | 9832 S. 49TH AVE. OAK LAWN IL 60453 |
| DUNLEVY, LYNN L | BOX 305 URBANNA VA 23175 |
| DUNLOP, AARON | 1565 FLORENCE AVE      1 EVANSTON IL 60201 |
| DUNLOP, DOMINIC PATRICK | 177/62 NAKHON LUANG 1 SOI AMON NANG LINCHEE BANGKOK 10120 THAILAND |
| DUNMAR MOVING SYSTE | 8030 WHITEPINE RD RICHMOND VA 23237 |
| DUNMIRE,JANET M | 413 ALBACORE DRIVE YORKTOWN VA 23692 |
| DUNMORE, GEORGE R | 4820 S. LANGLEY AVE. CHICAGO IL 60615 |
| DUNMORE, SOLOMON | 1809 SW 10TH ST. # 2 FT. LAUDERDALE FL 33312 |
| DUNN EDWARDS PAINTS | 2001 S HOOVER LOS ANGELES CA 90007 |
| DUNN EDWARDS PAINTS | P O BOX 30389 LOS ANGELES CA 90030 |
| DUNN EDWARDS PAINTS | 4885 E 52ND PLACE LOS ANGELES CA 90040 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN SOLUTIONS GROUP | 4301 W TOUHY AVENUE LINCOLNWOOD IL 60646 |
| DUNN TWIGGAR COMPANY LLC | 1665 VALLEY CENTER PKWY  STE 110 BETHLEHEM PA 18017 |
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 BETHLEHEM PA 18017 |
| DUNN'S FARM MARKET | 59 PEACH DR NEW RINGGOLD PA 17960-9681 |
| DUNN, ALAN | 624 VERSAILLES DRIVE HUNTSVILLE AL 35803 |
| DUNN, ALAN D | |
| DUNN, ALEX | |
| DUNN, ALEX | 2010 W. POTOMAC AVE UNIT C CHICAGO IL 60622 |
| DUNN, ASHLEY S | 364 NOREN STREET LA CANADA CA 91011 |
| DUNN, BRIAN D | 1745 SELBY AVEUNE #1 LOS ANGELES CA 90024 |
| DUNN, DANIEL J | 934 2ND ST  NO.4 SANTA MONICA CA 90403 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD CAMBRIDGE MA 02138 |
| DUNN, GABRIELLE | 11250 RENAISSANCE RD COOPER CITY FL 33026 |
| DUNN, JAMES C | 500 NE 58TH STREET MIAMI FL 33137 |
| DUNN, JENNIFER R | 818 N. HYER ST. ORLANDO FL 32803 |
| DUNN, JOHNADENE M | 7457 SKYLINE DRIVE STANTON CA 90680 |
| DUNN, JOSEPH A | 429 BENTWOOD DRIVE LEESBURG FL 34748 |
| DUNN, JOSEPH F | |
| DUNN, KARLA | 3008 W JACKSON CHICAGO IL 60612 |
| DUNN, KIMBERLY C | 4555 WASHINGTON RD APT 23E COLLEGE PARK GA 30349 |
| DUNN, LOUIS | 281 WEST I STREET BENICIA CA 94510 |
| DUNN, MARY K | 5134 STONE SHOP CIRCLE OWINGS MILLS MD 21117 |
| DUNN, MICHAEL | 375 N. RIDGEWOOD AVENUE   Account No. 7764 DLAND FL 32720-2638 |
| DUNN, MICHAEL | 1505 W. HURON ST. APT. G CHICAGO IL 60642 |
| DUNN, MICHAEL A | 4400 MORGAN ROAD SUITLAND MD 20746 |
| DUNN, MICHAEL M | |

| Claim Name | Address Information |
| --- | --- |
| DUNN, NANCY | 3 BARGATE RD CLINTON CT 06413-2401 |
| DUNN, RACHEL | 4656 OAKGROVE CIRCLE LOS ANGELES CA 90041 |
| DUNN, SAMANTHA E | 1204 SERVIER ROAD COOL CA 95614 |
| DUNN, SHEILA | |
| DUNN, STEPHEN D | 153 TIMROD ROAD MANCHESTER CT 06040 |
| DUNN, STEPHEN VINCENT | 1600 S JOYCE ST  APT 1707 ARLINGTON VA 22202 |
| DUNN, SUSAN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| DUNN, TERRENCE E | 1010 WASHINGTON AVE SANTA MONICA CA 90403 |
| DUNN, WILLIAM | |
| DUNN,CHRISTOPHER | 150 WEST 16TH STREET DEER PARK NY 11729 |
| DUNN,JACLYN D | 1201 CRESTLINE COURT EL DORADO HILLS CA 95762 |
| DUNN,JAMIE N | 38 TRUMAN STREET NORWALK CT 06854 |
| DUNN,MATHEW L | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| DUNN,MICHAEL JAMES | 6560 MONTEZUMA ROAD 307 SAN DIEGO CA 92115 |
| DUNN,SHARON | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| DUNNE CLEANING SPECIAL | 1926 PORTSMOUTH WESTCHESTER IL 60154 |
| DUNNE, BILL | |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD GROSSE POINTE MI 48230 |
| DUNNE, MARY JAYNE | |
| DUNNE, PATRICK J | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNNE, SUSAN | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNNE, TERA | |
| DUNNE,DESIREE A | 425 EAST 80TH STREET APT. 5B NEW YORK NY 10021 |
| DUNNE,MICHAEL | 120 N. FIRST STREET SAYVILLE NY 11782 |
| DUNNING, JAMES | |
| DUNNING,KRISTA LYNN | 225 BRANDON ROAD TOWSON MD 21212 |
| DUNNING,TINA L | 443 N FREDERIC STREET BURBANK CA 91505 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNOIS, LUCKNER | 4200 NW 88TH AVE  NO.414 SUNRISE FL 33351 |
| DUNPHY, ROSE MARIE | 22 MARIA COURT HOLBROOK NY 11741 |
| DUNSEITH, LES M | 2521 NELSON AVENUE UNIT #1 REDONDO BEACH CA 90278 |
| DUNSKIS, TIM | 16706 ADOBE DR LOCKPORT IL 60441 |
| DUNSKY, MARDA | 9533 LARAMIE AVENUE SKOKIE IL 60077 |
| DUNSTER,JOHN M | 189 FISHING TRAIL STAMFORD CT 06903 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, SHAWN | |
| DUNTON, DAVID J | 640 MILL STREET PALMERTON PA 18071 |
| DUNTON, DEBORAH | 216 N SAINT GEORGE ST ALLENTOWN PA 18104 |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 ATTN: LEGAL COUNSEL JAMESTOWN KY 42629 |
| DUONG PHAM | 5818 N. BERNARD STREET CHICAGO IL 60659 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPAGE COUNTY COLLECTOR | BILL PAYMENT CENTER CAROL STREAM IL 60197 |
| DUPAGE DUPLI-PRINT INC. | 5680 BRIDGETON CT PALM HARBOR FL 346853131 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPITAS JR, AURELIO V | 4331 GATEWAY AVE APT #1 LOS ANGELES CA 90029 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPLEX, CHRISTOPHER J | 745 HASTINGS RANCH DR PASADENA CA 91107 |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |

| Claim Name | Address Information |
|---|---|
| DUPONT,MARGARET | 105 HOMESTEAD STREET MANCHESTER CT 06040 |
| DUPONT,RONALD J | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD. ST. PETE BEACH FL 33706 |
| DUPOR, LILLIAN M | 6060 EASTOVER DRIVE NEW ORLEANS LA 70128 |
| DUPREE, DOURETHIA | |
| DUPREE, HILMA | PURITAN DR DUPREE, HILMA BLOOMFIELD CT 06002 |
| DUPREE, HILMA | 5 PURITAN DR BLOOMFIELD CT 06002 |
| DUPREY, DENNIS M | 29 TERRACE ROAD WEST HARTFORD CT 06107 |
| DUPREY, FRED | |
| DUPREY, WENDY E | 14 PINE STREET POQUOSON VA 23662 |
| DUPREZ,ELIZABETH A | 228 LARCH LANE SMITHTOWN NY 11787 |
| DUPUIS JR, RAYMOND J | 86 BALD HILL RD TOLLAND CT 06084 |
| DUPUIS, RAYMOND | BALD HILL RD DUPUIS, RAYMOND TOLLAND CT 06084 |
| DUPUIS, ROBERT | |
| DUPUY, CHRISTINA | 1644 1/2 MOHAWK ST LOS ANGELES CA 90026 |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUPUY, LISA | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| DUPUY,JOSEPH | 1862 N.W. 11 CIR POMPANO BEACH FL 33069 |
| DUQUE, ANA | 1305 PARK DR CASSELBERRY FL 32707-3507 |
| DUQUE, LEON | 1305 PARK DR      2208 CASSELBERRY FL 32707 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707- |
| DUQUE, LUCERO | P. O. BOX 453704 KISSIMMEE FL 34745- |
| DUQUE, LUCERO Q | PO BOX 453704 KISSIMMEE FL 34741 |
| DUQUE,NORMA | 86 OXFORD AVENUE SADDLE BROOK NJ 07663 |
| DUQUE-LOAIZA,MARTHA | 45 MARSELLUS PLACE GARFIELD NJ 07026 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, JOSEPH | 6439 ORANGE STREET  NO.7 LOS ANGELES CA 90048 |
| DURAN, SALVADOR | 6937 COLBATH AVE VAN NUYS CA 91405 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURAN,JESUS | 17043 E. ALCROSS ST. COVINA CA 91722 |
| DURAN,MARIANA E | 1625 S. MILLER STREET CHICAGO IL 60608 |
| DURAN,PEDRO | 3952 GLEASON STREET LOS ANGELES CA 90063 |
| DURAN,RUBEN | 135 BOB STREET MONROVIA CA 91016 |
| DURAND, BRIAN | 1137 S. WISCONSIN OAK PARK IL 60304 |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 DURAND, DEBORA QUINEBAUG CT 06262 |
| DURAND, DEBRA L | PO BOX 175 QUINEBAUG CT 06262 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURANT JR, DANIEL | 182 MCKEE STREET MANCHESTER CT 06040 |
| DURANT JR, DANIEL | 93 CLINIC DR APT B2 *BROOKS DRUG  ALLEN ST NEW BRITAIN CT 06051-4009 |
| DURANT, KAREN V | 508 ORCHARD STREET BALTIMORE MD 21201 |
| DURANT, RENEE F | 7873 CARLTON ARMS RD  APT D INDIANAPOLIS IN 46256 |
| DURANT, THERESA | 2820 SOMERSET DRIVE # O102 LAUDERDALE LAKE FL 33311 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST N MASSAPEQUA NY 11758 |
| DURAO, VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURASOFT SYSTEMS INC | 522 BRICK BLVD BRICK NJ 08723-6006 |
| DURAZO, ARMANDO R | 701 WEST IMPERIAL HIGHWAY APT. #601 LA HABRA CA 90631 |
| DURAZO,WENDY L | 408 E. COLORADO BLVD ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| DURAZZO, ANTHONY S | 1353 SWEETBRIAR LANE BEL AIR MD 21014 |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURBIN, WILLIAM ANDREW | DBA E-PONIES .COM 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | PO BOX 132 SEWICKLEY PA 15143 |
| DURDEN, CARMEN RUTH | 1520 NW 11TH STREET BOCA RATON FL 33486 |
| DURDEN, TIMOTHY | 501 S SPRING STREET 746 LOS ANGELES CA 90013 |
| DURELL, ROBERT | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| DURENBERGER, STEPHEN | 1096 W PRATT BLVD #3N CHICAGO IL 60626 |
| DURGA BHOJ | 12199 N. MAIN STREET UNIT # 2 RANCHO CUCAMONGA CA 91739 |
| DURGHA SEERLA | 496 ROSE LANE BARTLETT IL 60103 |
| DURGIN, VANCE L | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| DURGIN, MARY E | |
| DURHAM IN BLOOM | 16 MAIN ST JAMIE STANLEY DURHAM CT 06422 |
| DURHAM MONSMA | 31644 2ND AVE LAGUNA BEACH CA 92651 |
| DURHAM, ANTOINE | 5611 ST. CHARLES ROAD BERKLEY IL 60163 |
| DURHAM, LEON | |
| DURHAM, LYNNETTE | |
| DURHAM, MICHAEL | 108 TOLEDO STREET ROYAL PALM BEACH FL 33411 |
| DURHAM, RAYLYNN | |
| DURHAM, DENISE R | 332 SOUTH ALBEMARLE STREET YORK PA 17403 |
| DURITSA, RYAN | 1935 N FAIRFIELD AVE NO.312 CHICAGO IL 60647 |
| DURKALSKI, THERESA A | 9721 S. UTICA AVENUE EVERGREEN PARK IL 60805 |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKIN, MARGARET E | 302 N. WISNER PARK RIDGE IL 60068 |
| DURKIN, THOMAS | 1808 N PULASKI ST        B MILWAUKEE WI 53202 |
| DURKOT, RONALD | 19 LAKE VISTA TR NO.101 PORT SAINT LUCIE FL 34952 |
| DURKOT, RONALD | 19 LAKE VISTA TRAIL  NO.101 PT ST LUCIE FL 34952 |
| DURKOVIC, DEBBIE | |
| DURLEY, MATT | 1820 NORTH SPAULDING AVE APT # 205 CHICAGO IL 60647 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DURNING, BRYAN | |
| DUROCHIK, DAVID | 1130 W CORNELIA CHICAGO IL 60657 |
| DUROQUE, LUCILIA | 460 NW 40TH STREET POMPANO BEACH FL 33064 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| DURR, MICHAEL | 237 N LINCOLN ST WESTMONT IL 60559 |
| DURR, SUZETTE | 17543 BAKER AVENUE COUNTRY CLUB HILLS IL 60478 |
| DURR, MICHAEL R. | 237 N. LINCOLN WESTMONT IL 60559 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURRIN, MONICA | 39 WARREN STREET HUDSON FALLS NY 12839 |
| DURRUM, KENNETH AVERY | 3716 NE 11ST HOMESTEAD FL 33033 |
| DURSIN, MARK R | 111 FLOOD RD MARLBOROUGH CT 06447 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DURVESH, SANA | 616 W FULTON APT # 314 CHICAGO IL 60661 |
| DUSBABEK, ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUSCH, ERIC | |
| DUSENBERG, CHRISTOPHER | 1712 ROSE DRIVE COLUMBIA MO 65202 |

| Claim Name | Address Information |
| --- | --- |
| DUSENBERRY, KEITH | 424 S BROADWAY  UNIT 301 LOS ANGELES CA 90013 |
| DUSHAWN ELLIS | 7500 SOUTH HONORE CHICAGO IL 60620 |
| DUSSAULT, SARAH R | 4821 NE 5TH AVE OAKLAND PARK FL 33334 |
| DUSSMAN, JOHN | 1506 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |
| DUSSTEEN SCOTT | 4260 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY MESA AZ 85203 |
| DUSTCATCHERS & A LOGO MAT INC | 8801 S SOUTH CHICAGO AVENUE CHICAGO IL 60617 |
| DUSTIN A. STORY | 2577 ACUNA CT LAKE MARY FL 32746 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN DETORRES | 9124 SUMMIT CENTRE WAY APT. 102 ORLANDO FL 32810 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |
| DUSTIN HOBBS | CALIFORNIA MTG. BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| DUSTIN LANGLEY | 3850 WIND DRIFT DR E 1B INDIANAPOLIS IN 46254 |
| DUSTIN PRINCE | 701 FIRST ST MANHATTAN IL 60422 |
| DUSTIN SEIBERT | 2520 N. MOZART ST. CHICAGO IL 60647 |
| DUSTIN, JACLYN | 6415 N NEVA AVE CHICAGO IL 60631 |
| DUSTIN, MARK C | 1331 ALTURA SAN CLEMENTE CA 92673 |
| DUSTIN,MARK | 1331 ALTUNA SAN CLEMENTE CA 92673 |
| DUSZA, BRIAN S | 24917 FRANKLIN LANE PLAINFIELD IL 60585 |
| DUSZYNSKI, JENNIFER L | 3844 KNOLLTON RD INDIANAPOLIS IN 46228 |
| DUSZYNSKI, THOMAS W | 2706 N. NEW ENGLAND AVE CHICAGO IL 60707 |
| DUTAN, MARIA ISABEL | 10 RIVERE DRIVE APT 3 STAMFORD CT 06902 |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY LIZ MUNFORD WETHERSFIELD CT 06109 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUTCZAK, AMANDA | 190 BIRCHWOOD DRIVE BARRINGTON IL 60010 |
| DUTEAU II, RICHARD M | PO BOX 70761 FT LAUDERDALE FL 33307 |
| DUTEAU, RICHARD M | 5206 NE 6TH AVE APT 1G OAKLAND PARK FL 33334 |
| DUTEL TELECOMMUNICATIONS INC | 7041 VINELAND AVENUE NORTH HOLLYWOOD CA 91605 |
| DUTHU, MARK | 3443 N HALSTED NO.2A CHICAGO IL 60657 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90012-4713 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90212 |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD SAN SALVADOR EL SALVADOR |
| DUTTA,ACHINTA K. | 41 FITCHBURG STREET BAY SHORE NY 11706 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST.   Account No. 2536 RONKONKOMA NY 11779 |
| DUTTON,HEATHER | 1304 BRECKENRIDGE CIRCLE RIVA MD 21140 |
| DUTTON,RONALD K | 82 WOODLAND AVENUE BRIDGEPORT CT 06605 |
| DUVA, EDELBERTO | 4500 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUVAL ASSOCIATES PARENT   [DUVAL | ASSOCIATES] 13193 WARWICK BLVD STE A NEWPORT NEWS VA 236028320 |
| DUVAL DENIS | 505 OXFORD ST WESTBURY NY 11590 |
| DUVAL, ANGELA | 35 GILLETTE ST  NO. 1ST FLOOR WEST HARTFORD CT 06119 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVAL, WENDY S | 51 HADLOCK POND ROAD FORT ANN NY 12827 |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |
| DUVALL, LYNN J | 3634 EMANUEL DR GLENDALE CA 91208 |
| DUVALL, WYATT | 6660  SOMMERSET DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| DUVALL, WYATT | 15919 FORSYTHIA CIR DELRAY  BEACH FL 33484 |
| DUVERNE, EGAINE | 500 SW 2ND AVE  APT. NO. 117 BOCA RATON FL 33432 |
| DUVIGNEAVD, CHANTAL | 1401 BANKHEAD HWY6 ATLANTA GA 30318 |
| DUVNAK, NENAD | 10140 DARA CT BOCA RATON FL 33428 |
| DUVOISIN, MARC P | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DUVOISIN,MARC | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DUWAYNE MCPHERSON | 1209 W SHERWIN AVE. APT. #605 CHICAGO IL 60626 |
| DUWE, MATTHEW J | 10880 DOUGLAS DRIVE ALLENDALE MI 49401 |
| DUY MEL | 4242 W 137TH ST HAWTHORNE CA 90250 |
| DUYOS, ROBERT | 4010 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUZIK, RAYMOND J | 416 W CRYSTAL LAKE AVENUE CRYSTAL LAKE IL 60014 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DVIR, BOAZ | 1822 NW 6TH AVE GAINESVILLE FL 32603 |
| DVORAK, HEIDI | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| DVORAK,DAVID D | 4 JOHNS LANE P.O. BOX 2792 AQUEBOGUE NY 11931 |
| DW & ASSOCIATES | 1543 LOWELL CT CROFTON MD 21114 |
| DWAIN D NILLES | 3613 JUDY COURT JOLIET IL 60431 |
| DWAINE DUNCAN | 4418 MARTINS WAY ORLANDO FL 32808 |
| DWAN,MICHAEL | 750 N. DEARBORN ST. APT 2409 CHICAGO IL 60610 |
| DWANYE PARKER | 2923 NW 56TH AVE PLANTATION FL 33313 |
| DWASS, EMILY | 24696 CALLE LARGO CALABASAS CA 91302 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE BELLER | 2725 VALLEY VIEW DRIVE BATH PA 18014 |
| DWAYNE BIGGS | 5931 NW 45 AVE LAUDERDALE LKS FL 33319 |
| DWAYNE BROWN | 10244 7TH AVENUE INGLEWOOD CA 90303 |
| DWAYNE BUTLER | 345 N. LASALLE 2109 CHICAGO IL 60610 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SKYESVILLE MD 21784 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| DWAYNE HICKSON | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| DWAYNE MCDOUGAL | 5670 NE 8 AVE FORT LAUDERDALE FL 33334 |
| DWAYNE MERRITT | 6730 S ABERDEEN CHICAGO IL 60621 |
| DWAYNE PALLANTI | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| DWAYNE QUINN | 1538 NORTH AVERS CHICAGO IL 60651 |
| DWAYNE ROGERS | 5407 WALTON STREET LONG BEACH CA 90815 |
| DWAYNE ROSS | 635 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| DWAYNE SHAW | 1365 SUSSEX DRIVE NORTH LAUDERDALE FL 33069 |
| DWAYNE SIMPSON | 110-43 157TH STREET JAMAICA NY 11433 |
| DWAYNE STEPHENSON | 10907 OTSEGO STREET NORTH HOLLYWOOD CA 91601-3935 |
| DWIGHT DAVIS | 930 E DAYTON CIR FORT LAUDERDALE FL 33312 |
| DWIGHT DUNCAN | 345 SKY VALLEY STREET CLERMONT FL 34711 |
| DWIGHT ESCHLIMAN | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT FURROW | 2382 HALLER ST SAN DIEGO CA 92104 |
| DWIGHT MOORE | 18965 NORTHERN DANCER LANE YORBA LINDA CA 92886 |
| DWIGHT NALE | 3023 MEADOWLARK LN APPLETON WI UNITES STATES |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWIGHT TROGDON | 17757 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| DWIGHT, WILLIAM H | 39 MYRTLE ST NORTHAMPTON MA 01060 |

| Claim Name | Address Information |
|---|---|
| DWIGHT,PETER B | 115 GROVE STREET SCITUATE MA 02066 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD    117 NORTHBROOK IL 60062 |
| DWIRE, SANDRA | |
| DWORAK,GREGORY T | 1042 CORAL CLUB DRIVE CORAL SPRINGS FL 33071 |
| DWORKIN, DOROTHY | 5750 ROYAL LAKE CIRCLE BOYNTON BEACH FL 33437 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWORNICZAK, REGINA | 105-24 93RD ST OZONE PARK NY 11417 |
| DWRIGHT CETOUTE | 1230 SW 5TH TERR DEERFIELD BCH FL 33441 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 TUPPER LAKE NY 12986 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151 KANSAS CITY MO 64121-9151 |
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY FORT LAUDERDALE FL 333051618 |
| DWYER INSTRUMENTS INC | P O BOX 338 MICHIGAN CITY IN 46360 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, JIM | 58 CHALKER BEACH RD DWYER, JIM OLD SAYBROOK CT 06475 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |
| DWYER, TIMOTHY L | 240 NW 77TH AVE MARGATE FL 33063 |
| DWYER,BRENDA J | 1300 CLARY CT. BELCAMP MD 21017 |
| DWYER,EDWARD T | 204 ORIOLES DRIVE MLEHIGHTON PA 18235 |
| DWYER,JIM | P O BOX 1085 OLD SAYBROOK CT 06475-1085 |
| DWYER,JIM | 4 COLONIAL LN OLD SAYBROOK CT 06475-4413 |
| DWYRE, KEVIN A | 16 TOWPATH LANE GLENS FALLS NY 12801 |
| DWYRE, WILLIAM P | 2032 PASEO SUSANA SAN DIMAS CA 91773 |
| DYAKOV,ILYA V | 232 NINA LANE WILLIAMSBURG VA 23188 |
| DYANA LEE BURKE | 10125 SWEETLEAF ST. ORLANDO FL 32827 |
| DYANN STRONG | 624 W MELROSE CIR FORT LAUDERDALE FL 33312 |
| DYBACK, CLAUDETTE | |
| DYBEK, STUART | 320 MONROE KALAMAZOO MI 49006 |
| DYBEK, STUART | 1630 CHICAGO AVE  No.1903 CHICAGO IL 60201 |
| DYDO MAY | 3200 PORT ROYALE DR N    1003 FORT LAUDERDALE FL 33308 |
| DYE, GERALD E | 7741 HYSSOP DR ETIWANDA CA 91739 |
| DYE, TIMOTHY PATRICK | 2244 PHEASANT NW WALKER MI 49544 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYE,PATSY L | 4851 NW 21ST STREET #205 LAUDERHILL FL 33313 |
| DYER ENTERPRISES INC | 23805 126TH ST TREVOR WI 53179 |
| DYER, ANNIE | 428 N RIDGEWAY #02 CHICAGO IL 60624 |
| DYER, CLEVELAND | 2401 NW 41ST AVE APT NO.208 LAUDERHILL FL 33313 |
| DYER, DALE | 336 15TH STREET # 2 BROOKLYN NY 11215 |
| DYER, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYER, JOSHUA | RT 1 BPX 430-03 MT CLARE WV 26408 |
| DYER, NADYNE | 7980 NW 50TH ST. APT. 202 LAUDERHILL FL 33351 |
| DYER, SARAH | 2011 WASHINGTON AVE NORTHAMPTON PA 18067-1319 |
| DYER,GWYNNE | 32 LYME ST ENGLAND NW10EE UNITED KINGDOM |
| DYER,RIDDLE,MILLS PRECOURT | 941 LAKE BALDWIN LN ORLANDO FL 328146437 |
| DYERSBURG STATE GAZETTE | PO BOX 808 DYERSBURG TN 38024 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYKE, WILLIAM | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| DYLAN HERNANDEZ | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| DYLAN JOHNSON | 1225 11TH STREET #5 EUREKA, CA 95501 |

| Claim Name | Address Information |
|---|---|
| DYLAN KRUSE | 1309 MARSHALL STREET APT 309 REDWOOD CITY CA 94063 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH    Account No. 4188 LAKE GROVE NY 11755-1849 |
| DYNA SYSTEMS | PO BOX 655326 ACCT FC DY132034 DALLAS TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNAMARK SECURITY | 1383 NORTH MAIN STREET WATERBURY CT 06704 |
| DYNAMEX | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 1226 MIDTOWN STATION NEW YORK NY 10018 |
| DYNAMEX INC | PO BOX 101 NEW YORK NY 10156 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW WASHINGTON DC 20009 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | PO BOX 4230 CAROL STREAM IL 60197 |
| DYNAMEX INC | 875 W HURON ST CHICAGO IL 60622 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 5429 LBJ FWY  SUITE 1000 DALLAS TX 75240 |
| DYNAMEX INC. | PO BOX 20284 GREEN SQUARE STATION    Account No. 2221 NEW YORK NY 10001 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100    Account No. 6824 BELTSVILLE MD 20705 |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY BILL MURRAY WETHERSFIELD CT 06109 |
| DYNAMIC DESIGN | 2244 NW 29TH ST FT LAUDERDALE FL 33311 |
| DYNAMIC GOLF | 5251-47 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| DYNAMIC LOGIC INC | UNION SQUARE 30 IRVING PLACE 4TH FL NEW YORK NY 10003 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465 PHILADELPHIA PA 19178-9465 |
| DYNAMIC RECOVERY SERVICES INC | 2775 VILLA CREEK   290 FARMERS BRANCH TX 75234 |
| DYNAMIC RECOVERY SERVICES INC | 4101 MCEWEN RD  STE 150 DALLAS TX 75244 |
| DYNAMIC RECOVERY SERVICES INC | PO BOX 815808 DALLAS TX 75381 |
| DYNAMIC RESPONSE GROUP, INC | 4770 BISCAYNE BLVD STE 780 MIAMI FL 33137 |
| DYNAMIC TELECOMM INC | 1000 E CHATHAM ST CARY NC 27511 |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092 |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE PALMERTON PA 18071 1709 |
| DYNAMO ELECTRIC | P.O. BOX 5511 WILLIAMSBURG VA 23188 |
| DYNARIC INC | PO BOX 15442FAX 201 692-7757 MICHELLEX126/ BRIAN KOSKO TECH SERVICE 800-544-4391 NEWARK NJ 07192 |
| DYNARIC INC | ATTN:  LEN BROWN X:160 GLENPOINTE CENTRE W. 500 FRANK W. BURR BLVD. TEANECK NJ 07666 |
| DYNARIC INC | PO BOX 8500-2231 PHILADELPHIA PA 19178-2231 |
| DYNARIC INC | 5740 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| DYNARIC INC | PO BOX 74492 CLEVELAND OH 44194-4492 |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV SKOKIE IL 60076 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AVE ALICIA M GREEN KING 319 SKOKIE IL 60076 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084113 |
| DYNEL MATTES | 834 KOSSUTH STREET BETHLEHEM PA 18017 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYNETECH | 255 S ORANGE AVE STE 600 ORLANDO FL 328013428 |
| DYRNESS, GRACE | 2097 N EL MOLINO AVENUE ALTADENA CA 91001 |
| DYSART, SALLY | 13705 SW 12TH ST      112 PEMBROKE PINES FL 33027 |
| DZEN REALTY | 41 OAKLAND RD MARILYN DZEN SOUTH WINDSOR CT 60742834 |

| Claim Name | Address Information |
|---|---|
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL 134 N. LASALLE STREET, SUITE 1218 CHICAGO IL 60602 |
| DZIADZIO, DOROTHY | 3831 N FREMONT CHICAGO IL 60613 |
| DZIADZIO, DOROTHY | 521 WEST BRIAR PALCE APT# 303 CHICAGO IL 60657 |
| DZIEKAN,JOHN V | 38W372 GLENWOOD DRIVE BATAVIA IL 60510 |
| DZIEN, PAUL | |
| DZIUBA, JOZEF | 3215 N. KEATING APT 1A CHICAGO IL 60641 |
| DZIURA, JORDAN A | 4151 MADISON AVENUE BROOKFIELD IL 60513 |
| DZP VIDEO MULTMEDIA INC | 200 BETHLEHEM DR    STE 108 MORGANTOWN PA 19543 |
| DZURILLA, MICHAEL KENNETH | 21 OAKWOOD VLG APT 12 FLANDERS NJ 078369022 |
| DZURILLA, MICHAEL KENNETH | 57-42 229TH STREET BAYSIDE NY 11364 |
| DZURILLA, MICHAEL KENNETH | |
| DZWONCHYK, MELANIE | 511 MONTGOMERY STREET LAUREL MD 20707 |
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN SUNRISE FL 33351 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E & M DISTRIBUTION LLC | 5464 ADDINGTON RD BALTIMORE MD 21229 |
| E & S RING MANAGEMENT CORPORATION | 400 CORPORATE POINTE   STE 400 CULVER CITY CA 90230 |
| E & S RING MANAGEMENT CORPORATION | 5721 W SLAUSON AVE STE 200 CULVER CITY CA 90230 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 LONGWOOD FL 327794415 |
| E DOC COMMUNICATIONS | 555 BUSINESS CENTER DR MT PROSPECT IL 60056 |
| E DOC COMMUNICATIONS | DEPARTMENT 20-3022 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| E FRIEDBERG | 5340 BELLINGHAM AVE APT#10 VALLEY VILLAGE CA 91607 |
| E G CUSTOM ENGINEERING | 931 S 350 E TIPTON IN 46072-8713 |
| E G NEWS | 6403 DENDI RIDGE DR PLAINFIELD IL 60586 |
| E GEAR MAGAZINE | SOURCE BOOKS PHILADELPHIA PA 19108 |
| E GERALD COOPER | PO BOX 7415 FORT LAUDERDALE FL 333387415 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E J HARRISON AND SONS | RUBBISH SVC P O BOX 4009 VENTURA CA 93007-4009 |
| E JASON WAMBSGANS | 1821 S. HALSTED APT. #2F CHICAGO IL 60608 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LEROY OLLIGER | 9846 SILVER BELL DR SUN CITY AZ 85351-3259 |
| E LIST STATE COM | PO BOX 261 VOLCANO CA 95689 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |

| Claim Name | Address Information |
|---|---|
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCCREADIE | 10313 OAKGATE ST BELLFLOWER CA 90706 |
| E MCINTOSH | 323 CHARLES ST APT F NEWPORT NEWS VA 23608 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ BETHLEHEM PA 18018 |
| E N T INC | 1427 BONSAL ST BALTIMORE MD 21224 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 GLENVIEW IL 600251777 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROGER MAXFIELD | 18110 JUDICIAL WAY NORTH LAKEVILLE MN 55044 |
| E ROSALES | 420 REDONDO AV 107 LONG BEACH CA 90814 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E SCOTT RECKARD | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| E SCOTT SEELEY | 1353 BAYVILLE COURT APT. #3 NORFOLK VA 23503 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST PUBLIC AFFAIRS OFFICE EAST STROUDSBURG PA 18301-2956 |
| E SYMISTER | 163 TREET AVENUE CENTRAL ISLIP NY 11722 |
| E T NEWELL & CO | 723 E 25TH STREET BALTIMORE MD 21218 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E THOMAS UNTERMAN | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| E W BAUMANN | 7115 - 7TH AVE KENOSHA WI 53143 |
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| E WATKINS | 2608 W 48TH ST LOS ANGELES CA 90043 |
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E Z MONEY | 20 W 4TH ST BETHLEHEM PA 18015-1668 |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 COLTON CA 92324 |
| E ZIMMERMAN | 16801 GLENHAVEN LN HUNTINGTON BEACH CA 92647 |
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| E&E PUBLISHING LLC | 122 C ST NW NO. 722 WASHINGTON DC 20001 |
| E&M ADVERTISING | 462 7TH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| E&M ADVERTISING | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 60 MADISON AVE ATTN  PAT PALADINO NEW YORK NY 10010 |
| E&M ADVERTISING INC | 462 7TH AVE NEW YORK NY 10018 |
| E&M PRO DISTRIBUTORS | 36389 HAWTHORNE LANE INGLESIDE IL 60041 |
| E, SCHWETER R | 100 SW 130TH TER    C403 PEMBROKE PINES FL 33027 |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 ATTN: LEGAL COUNSEL HONOLULU HI 96822 |
| E-DIALOG | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-DIALOG INC | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-LISTSTATE.COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E-PASS | EXPRESSWAY AUTHORITY ORLANDO FL 32822 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 ORLANDO FL 328325898 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| E. CHING | 11211 ARROYO AV SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E.D. SIEBERT TRUCKING SERVICE | MS. JULIE GONDA 8748 S. ILLINOIS RT. 53 NAPERVILLE IL 60565 |
| E.D.& D INC. A9 | P.O. BOX 454 HAINES AK 99827 |
| E.G. WALKER | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| E.M. CORSON & ASSOC | 2865 SW 30 AV PEMBROKE PARK FL 33009 |
| E.T. NEWS | 820 EUNICE AVE ATTN: LINDA BORTH ROCKDALE IL 60436 |
| E2K | 445 N WHISMAN RD  STE 100 MOUNTAIN VIEW CA 94043 |
| E2V TECHNOLOGIES | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | PO BOX 371020 PITTSBURGH PA 15251-7020 |
| EAC INC | ATTN: HILLARY HARTUNG 50 CLINTON ST SUITE 608 HEMPSTEAD NY 11550 |
| EACH, MOLLY | 1408 N PAULINA  NO.2 CHICAGO IL 60622 |
| EACH, MOLLY | 2112 N RICHMOND  NO.2 CHICAGO IL 60647 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADDY,MICHAEL | 2913 EINSTINE WAY ORLANDO FL 32826 |
| EADES, JUSTIN | 7334 RANDOLPH         APT 2 FOREST PARK IL 60130 |
| EADES, TIMOTHY P | 3839 N CUMBERLAND CHICAGO IL 60634 |
| EADY,ERICK | P.O. BOX 607412 ORLANDO FL 32860 |
| EAFORD, DOMINIQUE | 1484 MERCY DRIVE #32 ORLANDO FL 32808 |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE   Account No. 212000530 BETHLEHEM PA 18017 |
| EAGLE AIRCRAFT | 4001 MURVIHILL RD VALPARAISO IN 46383 |
| EAGLE AIRCRAFT TRANSPORTATION & | MANAGEMENT, INC. 5901 S. CENTRAL AVE. CHICAGO IL 60638 |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 REMER MN 56672 |
| EAGLE COMMUNICATIONS  M | P.O. BOX 817 HAYS KS 67601 |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 ATTN: LEGAL COUNSEL HAYS KS 67601 |
| EAGLE EYE MAPS | 50 MERLHAM DR MADISON WI 53705 |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE MADISON WI 53705 |
| EAGLE FIRE PROTECTION INC | PO BOX 121091 CLERMONT FL 34712-1091 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE GOLF | 3750 OLIVAS PARK DR VENTURA CA 93001 |
| EAGLE HERALD | P.O. BOX 77 ATTN: LEGAL COUNSEL MARINETTE WI 54143-0077 |
| EAGLE HERALD | 1809 DUNLAP AVENUE MARINETTE WI 54143-0077 |
| EAGLE INDUSTRIES INC | 67 TOM HARVEY RD WESTERLY RI 02891 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD KUTZTOWN PA 19530-9441 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD TORRANCE CA 90505 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAGLE PUBLISHING INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE TIMES | RFD 2, BOX 301 RIVER ROAD CLAREMONT NH 03743 |
| EAGLE TIMES | RR2 BOX 301 CLAREMONT NH 03743 |
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD BOCA RATON FL 334321630 |
| EAGLE, AMY | 18232 HOMEWOOD AVE HOMEWOOD IL 60430 |
| EAGLE, NICHOLAS M | 20 CIRCLE DRIVE GLEN ROCK PA 17327 |
| EAGLES LANDING PHOTOGRAPHY | 474 E MAIN ST NEWARK OH 430557006 |

| Claim Name | Address Information |
|---|---|
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EAGLES, DANA S | 537 BIRDSONG COURT LONGWOOD FL 32779 |
| EAIKLAN DAVIS | 130 NE 56 ST FORT LAUDERDALE FL 33334 |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EAKIN, AISHA | 3308 W MARQUETTE 3N CHICAGO IL 60629 |
| EALEY,WILLIAM | 20 GRANT AVE BRENTWOOD NY 11717 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EALY-YOUNG, TRANEKA J | 2330 NW 32 TERRACE LAUDERDALE LAKES FL 33311 |
| EAMER,MATTHEW | 1616 156TH AVENUE NE APT # 337 BELLEVUE WA 98007 |
| EAMES, STEVEN M | 3708 LOOMIS STREET LAKEWOOD CA 90712 |
| EAMON FOSTER | 12 HILLVIEW AVENUE FORT EDWARD NY 12828 |
| EANET, DAVE | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EANET, DAVID W | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EAR EVERYTHING INC | 315 RIVER NORTH BLVD MACON GA 31211 |
| EAR EVERYTHING INC | 1766 PORTOBELLO ROAD BIRMINGHAM AL 35242 |
| EAR EVERYTHING INC | 121 CROWN WOODS DR BIRMINGHAM AL 35244 |
| EAR EVERYTHING INC | 6006 ANDOVER RD INDIANAPOLIS IN 46220 |
| EAR EVERYTHING INC | 6541 EVANSTON AV INDIANAPOLIS IN 46220 |
| EARDLEY JR, FRANK C | 6711 GLEN KIRK RD BALTIMORE MD 21239 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL BINDER | 1433 BUTZ RD BREINIGSVILLE PA 18031-1118 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL CARR | 1280 NW 79TH AVE PLANTATION FL 33322 |
| EARL DAVIDSON | 17204 VILLAGE 17 CAMARILLO CA 93012 |
| EARL DENNIS | 89-19 171 ST APT 5L JAMAICA NY 11432 |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL GLAZIER | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| EARL GUSTKEY | 2305 TRAIL CREST DRIVE BOZEMAN MT 59718-7558 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802-2551 |
| EARL K WOOD | TAX COLLECTOR 2110 W COLONIAL DRIVE ORLANDO FL 32804 |
| EARL K WOOD | PO BOX 1982 SANTA ANA CA 92702 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LINO | 6527 FOUNTAIN AVENUE APT # 2 HOLLYWOOD CA 90028 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL MAUCKER | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| EARL OFARI HUTCHINSON | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL RODGERS | 14426 SOUTH CALHOUN BURNHAM IL 60633 |
| EARL SHORRIS | 444 E 82ND ST #4N NEW YORK NY 10028 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL SNYDER | 213 FRONT STREET APARTMENT 3 CATASAUQUA PA 18032 |
| EARL SR, CHUCK | 315 UNION SPRINGFIELD IL 62702 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |

| Claim Name | Address Information |
| --- | --- |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WENZ | PO BOX 209 BREINIGSVILLE PA 18031-0209 |
| EARL WOODY | P.O. BOX 642 VERDUGO CITY CA 91046 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL, CRAIG | 3520 NW 26 ST. FORTH LAUDERDALE FL 33311 |
| EARL,ANDRE | |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE BEAMON | 13 ALTON STREET MANCHESTER CT 06040 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE J HILLIER | 9568 HAMILTON STREET ALTA LOMA CA 91701 |
| EARLE KRUGGEL | 42651 SUTTERS MILL RD PALM DESERT CA 92260 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, KARLENA A | 21375 NW 9TH CT NO.102 MIAMI FL 33169 |
| EARLE, PEGGY D | 51 EAST HILL RD CANTON CT 06019 |
| EARLE, PEGGY D. (3/08) | 51 EAST HILL ROAD CANTON CT 06019 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLE-STEWART,GLORIA,D | 3030 SAN CARLOS DR MARGATE FL 33063 |
| EARLEEN MANAHAN | 322 KESSELRING AVENUE DOVER DE 19904 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, PATRICK J | 3951 HURON AVE  NO.1 CULVER CITY CA 90232 |
| EARLEY, PAUL | 100 CONCORD ST NEW BRITAIN CT 06053 |
| EARLEY, STEPHEN | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 ATTN: LEGAL COUNSEL EARLVILLE IL 60518 |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT ATTN: RICHARD H. HUMAN COUNTRYSIDE IL 60525 |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. ATTN: CHERYL FIKE WAUKEGAN IL 60087 |
| EARLY, MACEO | 11 O'BRIEN LN EARLY, MACEO EAST HARTFORD CT 06108 |
| EARLY, MACEO E | 11 OBRIEN LN EAST HARTFORD CT 06108 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EARNEST SUTTON | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| EARNEST WATT | 922 E. 44TH ST. CHICAGO IL 60653 |
| EARNINGS TAX DEPARTMENT | CITY HALL 1200 MARKET STREET ROOM 410 ST. LOUIS MO 63103-2895 |
| EARNSHAW, KAREN | 1 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| EARNSHAW, KAREN | PO BOX 3346 MAJURO 96960 MARSHALL ISLANDS |
| EARTHALEE M LAYNE | 202 HORSESHOE DRIVE GOOSECREEK SC 29445 |
| EARTHBORN INDOOR GARDENS | 590 COMMERCE ST THORNWOOD NY 10594 |
| EARTHS OUR PRODUCTS | 2 PARK ROAD QUEENSBURY NY 12804 |
| EARTHY OBSESSION | P O BOX 25 BARHAMSVILLE, VA 23011 BARHAMSVILLE VA 23011 |
| EARVIN, LAKITA | 837 CHAPMAN CIRCLE STONE MOUNTAIN GA 30088 |
| EARWIG MUSIC COMPANY INC | 2054 W FARWELL AVE CHICAGO IL 60645 |
| EARWOOD,JUANITA C | 6721 E. 60TH PLACE COMMERCE CITY CO 80022 |
| EASEL ART SUPPLY CENTER | 470 NE 167TH ST MIAMI FL 33162 |
| EASI INC | 2810 HIGHWAY 18 WEST WEST DELTA PARK, SUITE 200 CLEAR LAKE IA 50428 |
| EASI INC | 355 AMERICAN HERITAGE RD DE SOTO WI 54624 |
| EASI INC | PO BOX 66 DE SOTO WI 54624 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |
| EASLEY, CHRISTOPHER | |

| Claim Name | Address Information |
|------------|---------------------|
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C COLUMBUS OH 45232 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE    A11 CHICAGO IL 60605 |
| EASON, KIESIA | 11731 S LASALLE AVE 2ND FL CHICAGO IL 60628 |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 ELLICOTT CITY MD 21043 |
| EASON,TAYLOR | 148 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| EAST ALLEN TOWNSHIP | RECREATION BOARD 5340 NORTHBATH BLVD BATH PA 18014 |
| EAST ALLEN TOWNSHIP | 5340 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | ATTN: KAREN 5344 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | TOWNSHIP MUNICIPAL AUTHORITY 5340 NORTHBATH BLVD NORTHAMPTON PA 18067 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |
| EAST BUCHANAN TELEPHONE   A3 | P O BOX 100 WINTHROP IA 50682 |
| EAST CLEVELAND CABLE   M | P O BOX 12598 EAST CLEVELAND OH 44112-0598 |
| EAST COAST            D | RT 17 GLOUCESTER VA 23061 |
| EAST COAST            D | 395 SECOND ST WILLIAMSBURG VA 23185 |
| EAST COAST #57        D | RICHMOND RD WILLIAMSBURG VA 23185 |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE 2053 LASKIN ROAD VIRGINIA BEACH VA 23454 |
| EAST COAST APPLIANCES | 2053 LASKIN RD VIRGINIA BEACH VA 234544266 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE BENSALEM PA 19020-5337 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | 2500 W LAKE MARY BLVD  SUITE 101 LAKE MARY FL 32746 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | PO BOX 953457 LAKE MARY FL 32795 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE SHIRLEY NY 11967 |
| EAST END SOCCER TOURNAMENT | C/O MASTIC SPORTS CLUB PO BOX 691 SHIRLEY NY 11967 |
| EAST HAMPTON CHAMBER OF COMMERCE | 42 GINGERBREAD LN EAST HAMPTON NY 11937 |
| EAST HAMPTON STAR | BOX 5002 E HAMPTON NY 11937 |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE EAST HARTFORD CT 06108 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST JEFFERSON | 400 PHLOX ST METAIRIE LA 70001 |
| EAST JEFFERSON | 2205 MAINE AVE KENNER LA 70062 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY    PMB 470 CHICAGO IL 60613 |
| EAST MEADOW SOCCER CLUB | 962 E MEADOW AVE NORTH BELLMORE NY 11710 |
| EAST NORTHPORT CHAMBER OF COMMERCE | 24 LARKFIELD RD E NORTHPORT NY 11731 |
| EAST ORANGE CHAMBER OF COMMERCE | 10111 E COLONIAL DR ORLANDO FL 32817 |
| EAST OREGONIAN | P.O. BOX 1089 PENDLETON OR 97801 |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST STE 501 FOUNTAIN HILL PA 18015-1153 |
| EAST RIVER ENERGY | PO BOX 388 GUILFORD CT 06437 |
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 C.A. GUADAGAMO GUILFORD CT 06437-0388 |
| EAST RIVER ENERGY INC. | PO BOX 388    Account No. 989B GUILFORD CT 06437 |
| EAST ROCKAWAY UFSD | 443 OCEAN AVE E ROCKAWAY NY 11518 |
| EAST SERVICE ROAD ASSOCIATES | 153 ROSEMARY LANE SOUTH WINDSOR CT 06074 |
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B INDIANAPOLIS IN 46219 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EAST ST JOHN HIGH SCHOOL | 1 WILDCAT DR RESERVE LA 70084 |
| EAST STROUDSBURG UNIVERSITY | FINANCIAL AIRD OFFICE 200 PROSPECT ST E STROUDSBURG PA 18301 |
| EAST TEXAS CABLE | 24285 STATE HWY 64 ATTN: LEGAL COUNSEL CANTON TX 75103 |

| Claim Name | Address Information |
| --- | --- |
| EAST TN GROUP TOURS | BRIAN GEORGE 1823 SHADY HOLLOW LANE KNOXVILLE TN 37922 |
| EAST TOLEDO PRODUCTIONS | PO BOX 893 NEW YORK NY 10268 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311 PHOENIX AZ 85038-8311 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE MESA AZ 85204 |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE MESA AZ 85210 |
| EAST VALLEY TRIBUNE | 120 W FIRST AVE MESA AZ 85210-1312 |
| EAST VALLEY TRIBUNE | PO BOX 1547 MESA AZ 85211 |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 PAT TILLMAN MARLBOROUGH MA 01752 |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD ACCOUNTS PAYABLE CROMWELL CT 06416 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL MIDLOTHIAN VA 231122253 |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY 1808 FIELDBROOK LN MT AIRY MD 21771 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN MT AIRY MD 21771 |
| EAST, GEORGIA S | 3931 NW 94TH WAY SUNRISE FL 33351 |
| EAST, SHARON | 2841 GREENBRIAR PKWY ATLANTA GA 30331 |
| EASTBAY CATALOG | PO BOX 8066 111 S FIRST AV WAUSAU WI 54402 |
| EASTBAY INC | DEPT NO.5374 PO BOX 311 MILWAUKEE WI 53201-0311 |
| EASTBAY INC | PO BOX 8066 111 S FIRST AVENUE WAUSAU WI 54402 |
| EASTER SEALS | 230 WEST MONROE STREET #1800 CHICAGO IL 60606 |
| EASTER, JACQUELINE J | 19 NORTH HIGHLAND AVENUE BALTIMORE MD 21224 |
| EASTERDAY JANITORIAL SUPPLY CO | 17050 MARGAY AVE CARSON CA 90746 |
| EASTERDAY, NANCY L | 622 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| EASTERLING,ANTONIO I | 2546 DEWEY STREET SUITE 3 HOLLYWOOD FL 33020 |
| EASTERN CABLE CORPORATION  M | P. O. BOX 126 CORBIN KY 40702 |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 LYNDSEY ARII/#106 WILMINGTON DE 19803 |
| EASTERN ECHO | 18B GODDARD HALL YPSILANTI MI 48197-2260 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE MIRAMAR FL 33027 |
| EASTERN FIRST-AID | P.O. BOX 354 FOREST HILL MD 21050 |
| EASTERN GENERATOR SALES & | SVC INC 304 BALTIMORE AVE FOLCROFT PA 19032 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD ALLENTOWN PA 18104-9496 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9 TOMAS RIVER NJ 08755 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD    Account No. 3925 BALTIMORE MD 21227 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD MARK VANSAUN PETERBOROUGH NH 03458 |
| EASTERN NAZARENE COLLEGE | 23 EAST ELM AVE QUINCY MA 02170 |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 BETHLEHEM PA 18018 |
| EASTERN PEARL | 478 E ALT DR STE 102 ALTAMONTE SPRINGS FL 327014615 |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG 1100, LOWER DELTA ROAD #04-01<br>EPL BLDG SINGAPORE 169206 SINGAPORE |
| EASTERN SHORE NEWS | PO BOX 288 ATTN: LEGAL COUNSEL TASLEY VA 23441 |
| EASTERN SHORES PRINTING | 4476 NW 128 STREET OPA LOCKA FL 33054 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO INC | 435 N MICHIGAN AVENUE  SUITE 3100 CHICAGO IL 60611-4014 |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE SUITE 3000 AND 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 ATTN: TOM ZUROWSKI CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE SUITE 3100 CHICAGO IL 60611 |
| EASTLINK HALIFAX | 5841 BILBY ST., BOX 8660, STATION A ATTN: LEGAL COUNSEL HALIFAX NS B3K 5M3 |

| Claim Name | Address Information |
|---|---|
| EASTLINK HALIFAX | CANADA |
| EASTMAN KODAK CO. | 343 STATE STREET TAMMY WOLF ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 401 MERRITT 7 NORWALK CT 06851 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 WOBURN MA 01815 |
| EASTMAN KODAK COMPANY | SERVICE MARKETING OPERATION 343 STATE ST 2ND FL BLDG 20MC 01177 ROCHESTER NY 14650-1177 |
| EASTMAN KODAK COMPANY | 343 STATE ST BLDG 701 ACCT 3243235 ROCHESTER NY 14652-3512 |
| EASTMAN KODAK COMPANY | P O BOX 640448 PITTSBURGH PA 15264 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | 2074 COLLECTION CTR DR CHICAGO IL 60693-0020 |
| EASTMAN KODAK COMPANY | 3125 COLLECTION CTR DR CHICAGO IL 60693-0031 |
| EASTMAN KODAK COMPANY | 11337 INDIAN TRAIL DALLAS TX 75229 |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC | COMMS. CANADA CO. 3700 GILMORE WAY BURNABY WAY BC V5G 4MI CANADA |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTMAN, JENNIFER A | 532 CAPE COD LANE #302 ALTAMONTE SPRINGS FL 32714 |
| EASTMAN,JANET L | 709 WASHINGTON ST ASHLAND OR 97520 |
| EASTMAN,MARY E | 193 BUFFALO ST BEAVER PA 15009 |
| EASTMOND, MARGARET | 7009 NW 72 AV TAMARAC FL 33321 |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR EASTON PA 18040-8186 |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST EASTON PA 18042-4379 |
| EASTON FARMERS MARKET | 1 S 3RD ST FL 4 EASTON PA 18042-4578 |
| EASTON HOSPITAL | 250 S 21ST ST EASTON PA 18042-3851 |
| EASTON HOSPITAL | 437 W JEFFERSON ST LOUISVILLE KY 40202-3201 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST GREATER EASTON DEV PRNTR EASTON PA 18042-3700 |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST EASTON PA 18042-3517 |
| EASTON UTILITIES , EASTON, MD | 201 N. WASHINGTON ST. ATTN: LEGAL COUNSEL EASTON MD 21601 |
| EASTON, BENJAMIN B | 23 RANDOLPH PLACE  UNIT 101 NORTHAMPTON MA 01060 |
| EASTON, BRANDY | 511 SOUTH JOLIET HOBART IN 46342 |
| EASTON, DOMINIC ALLAN | 10102 GLENMOOR DR. WEST PALM BEACH FL 33409 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASTON,BENJAMIN B | 79 BEAVER LAKE ROAD WARE MA 01082 |
| EASTWORKS LLP | 116 PLEASANT ST, NO. 3100 EASTHAMPTON MA 01027 |
| EASTWORKS LLP | ATTN: WILL BUNDY 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASTWORKS, LLP | 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET MANHATTAN IL 60442 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD  Account No. 2209 PISCATAWAY NJ 08854 |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. ATTN: LEGAL COUNSEL GONZALES LA 70737 |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE GONZALES LA 70737 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| EATON, CHAD | 16902 MT FORREST BLVD MONROE WA 98272 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EATON, CRAIG | 9565 SW ADAMS ST OKEECHOBEE FL 34974 |
| EATON, JACK W | 12771 SR 821 ELLENSBURG WA 98926 |
| EATON, ROBERT W | 11700 HAWK HOLLOW LAKE WORTH FL 33467 |
| EATON,JEFFREY | 694 BROAD STREET BLOOMFIELD NJ 07003 |
| EATON,JOHN M | 4538 W. 89TH STREET HOMETOWN IL 60456 |

| Claim Name | Address Information |
|---|---|
| EATON,WARREN E | 70 PARSONAGE ROAD UNIT #6 GREENWICH CT 06830 |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST EAU CLAIRE WI 54701 |
| EAU CLAIRE PRESS COMPANY | ATTN: TIM ABRAHAM PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EAU CLAIRE PRESS COMPANY | PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EB2B COMMERCE INC | ATN: ACCTS RECEIVABLE NEW YORK NY 10017 |
| EBA HAMID | 308 CEC HAMPTON VA 23668 |
| EBANISTA, INC. | 2015 NEWPORT BLVD. COSTA MESA CA 92627 |
| EBANKS, AUDREY | 5055 NW 96TH DR CORAL SPRINGS FL 33076 |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBB,KIMBERLEE D | 952 SEAGULL AVE BALTIMORE MD 21225 |
| EBBERT, MELISSA | 221 S 9TH STREET LEHIGHTON PA 18235 |
| EBBING, BERNARD | 7002 W 40TH PL STICKNEY IL 60402 |
| EBBINK, RONALD H | 11209 TABBY CT RIVERSIDE CA 92505 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBEL, BRAD | |
| EBENEZER OJEWUMI | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| EBERHARD | 15220 RAYMER ST   Account No. 0478 VAN NUYS CA 91405 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERHART,SCOTT P. | 255 MURCIA DRIVE 203 JUPITER FL 33458 |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 DELRAY BEACH FL 33446 |
| EBERLE, JANE M | 2646 NORTH HERMITAGE AVENUE CHICAGO IL 60614 |
| EBERLE, LOUIS | 1 SOUTHERN CROSS LN  APT 203 BOYNTON BEACH FL 33436 |
| EBERLY, ROBERT | 102 SEEVUE CT      B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERSOLE, LEO A | 211 E. OHIO STREET #709 CHICAGO IL 60611 |
| EBERSON, JULIEN | 1345 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| EBERT, BRUCE C | 327 MERRIMAC TRAIL   NO.20-H WILLIAMSBURG VA 23185 |
| EBERT, STEPHEN A | 13844 WINDROSE AVE CORONA CA 92880 |
| EBERT, WAYNE | 266 UNION ST E ALLENTOWN PA 18109 |
| EBERT, WAYNE | 266 E UNION ST ALLENTOWN PA 18109 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT       C BELAIR MD 21015-6748 |
| EBLE, MIKE | |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| EBNER, KINGKARN | 21202 OAKLEAF CANYON DRIVE SANTA CLARITA CA 91321 |
| EBONI FARMER | 57 VILLAGE GREEN DRIVE NEW BRITAIN CT 06053 |
| EBONY HARVEY | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| EBONY NASH | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| EBONY STITH | 330 GOLF BROOK CIRCLE APARTMENT 202 LONGWOOD FL 32779 |
| EBONY THOMPSON | 1829 S. AVERS CHICAGO IL 60623 |
| EBRAHIM-SAID,FAWZY | 7379 SANTA MONICA DR MARGATE FL 33063 |
| EBSCO | 17-19 WASHINGTON ST. ATTN: KYM BROWN TENAFLY NJ 0 7670 |
| EBSCO | PO BOX 21498 HOT SPRINGS AR 71903 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON ST TENAFLY NJ 07670-2084 |
| EBSCO SUBSCRIPTION SERVICES | 1163E SHREWSBURY AVE SHREWSBURY NJ 07702 |
| EBSCO SUBSCRIPTION SERVICES | ATTN:  BETSY GORDON 1 LOOSELEAF LANE VINCENT AL 35178-0029 |
| EBSCO SUBSCRIPTION SERVICES | PUBLISHERS SERVICES DEPT PO BOX 1943 BIRMINGHAM AL 35201 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 2543 BIRMINGHAM AL 35202 |

| Claim Name | Address Information |
|---|---|
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD CARY IL 60013 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 92901 LOS ANGELES CA 90009-2901 |
| EBY, DANIEL | |
| EBY, KATHERINE G | 2318 O STREET #6 SACRAMENTO CA 95816 |
| EC COMPANY | PO BOX 10286 PORTLAND OR 97296-0286 |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE RD ATTN: FELIPE GARCIA CHICAGO IL 60628 |
| EC RIZZI & ASSOCIATES INC | 31 W 310 SCHOGER DRIVE LANDSCAPING SUPPLIES & MATERIAL NAPERVILLE IL 60564 |
| ECCLESTON, JACQUELINE A | 9650 SUNSET STRIP FT LAUDERDALE FL 33323 |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST COOPERSBURG PA 18036 1634 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD CASTINE ME 04421 |
| ECHEAGARAY, MARIE BENITEZ | 87C GOVERNOR ST EAST HARTFORD CT 06108 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVARRIA, ANGEL S | 2340 NORTH AVE BRIDGEPORT CT 06604 |
| ECHEVARRIA, NASTA | 3505 ECCLESTON ST    NO.38-2 ORLANDO FL 32805 |
| ECHEVERRIA, ENRIQUE | 3930 ROSEMEAD BLVD APT H ROSEMEAD CA 91770 |
| ECHEVERRIA, JOSE | 9551 LOWER ASUZA ROAD TEMPLE CITY CA 91780 |
| ECHEVERRIA, MARYANN | 1228 N. LARKIN DRIVE COVINA CA 91722 |
| ECHEVERRIS, ADAN | 6110 NW 15TH ST SUNRISE FL 33313 |
| ECHO COMMUNICATE INC | 6100 SEAFORTH STREET    Account No. 0521 BALTIMORE MD 21224-6500 |
| ECHO METAL | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHO POINT MEDIA | 407 N FULTON ST INDIANAPOLIS IN 46202 |
| ECHO POINT MEDIA | 409 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 ATTN:  NAVDEEP GOSAL SAN FRANCISCO CA 94103 |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 AUGUSTA MN 30903 |
| ECHO STAR | 530 ECHOSTAR DRIVE CHEYENNE WY 82207 |
| ECHOLS, ALPHONSO | 7930 SOUTH LASALLE STREET CHICAGO IL 60620 |
| ECHOLS, TORRENCE | 3315 LAUREL LANE HAZELCREST IL 60429 |
| ECHOLS,RAMIEZ | 1323 NORTH LAMON CHICAGO IL 60651 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMERCIAL | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMUNICATIONS CORP. | DEPT 0063 PALATINE IL 60055-0063 |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD ATTN: GENERAL COUNSEL ENGLEWOOD CO 80112 |
| ECHTERLING,NICOLE B | 10580 N MAINE DR CROWN POINT IN 46307 |
| ECK, ELIZABETH A | 68 BURKSHIRE RD. TOWSON MD 21286 |
| ECK, JENNIFER C | 2400 N. LAKEVIEW AVE. #2106 CHICAGO IL 60614 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECK, KEVIN S | 339 ENFIELD ROAD JOPPA MD 21085 |
| ECK, MICHAEL | 13 S 7TH ST EMMAUS PA 18049 |
| ECK, TINA | 13 7TH ST S EMMAUS PA 18049 |
| ECK, TINA | 13 S 7TH ST EMMAUS PA 18049 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKBLAD, JOYCE E | 3100 N.LAKE SHORE DR APT.#1203 CHICAGO IL 60657-4952 |
| ECKDAHL, JOSEPH A | 7307 GRIFFITH LANE MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE      611 BALTIMORE MD 21211-2014 |
| ECKER ENVELOPE INC | 6100 A WEST EXECUTIVE DR MEQUON WI 53092 |
| ECKER, BOB | 3212 JEFFERSON ST      NO.261 NAPA CA 94558 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR      205 WESTON FL 33326 |
| ECKERD | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| ECKERD | PO BOX 45057 SALT LAKE CITY UT 84145 |
| ECKERD             R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ECKERD #8248 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8260 | E. PEMBROKE AVE HAMPTON VA 23663 |
| ECKERD #8263 | YORK RIVER XING HAYES VA 23072 |
| ECKERD #8264 | NEWPORT SQ SHOP CTR NEWPORT NEWS VA 23601 |
| ECKERD #8268 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI SMITHFIELD VA 23430 |
| ECKERD #8343 | COLONY SQ WILLIAMSBURG VA 23185 |
| ECKERD #8343 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ECKERD #8346 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8368 | POCAHONTAS TRL CHARLES CITY VA 23030 |
| ECKERD BOX | NEWPORT SQ NEWPORT NEWS VA 23601 |
| ECKERDS | NEW KENT HWY QUINTON VA 23141 |
| ECKERDS DRUG STORE      R | COLONY SQUARE SHOPPING CENTE R WILLIAMSBURG VA 23185 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKERT, CHARLES | 5813 FRESH POND RD  2R MASPETH NY 11378 |
| ECKERT, JOHN D | 25 BRIARGATE RD CARY IL 60013 |
| ECKERT,JUANITA J | 722 WHITEWOOD DRIVE DELTONA FL 32725 |
| ECKHARDT, MICHAEL J | |
| ECKHARDT, ROBYN C | 6 DALAMAN TUNKU BUKIT TUNKU KUALA LUMPUR MALAYSIA |
| ECKHARDT, THOMAS | |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKINGER, HELEN L | 421 E. CENTRAL BLVD #1210 ORLANDO FL 32801 |
| ECKLAND CONSULTANTS INC | 75 TRI STATE INTERNATIONAL  SUITE 100 LINCOLNSHIRE IL 60069 |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECKMANN, CHRISTIAN | |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| ECKWALL, JAMES | 6624 HOWARD AVE LA GRANGE IL 60525 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO. 50 WINSTON SALEM NC 27105 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO.20 WINSTON SALEM NC 27105 |
| ECLIPSE TV & SPORTS MARKETING | 675 WEST LIONSHEAD MALL VAIL CO 81657 |
| ECLIPSE TV & SPORTS MARKETING | 319 JOHNSON ST. SAUSALITO CA 94965 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 47403 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 474035151 |
| ECOLAB | PO BOX 6007 ATTN: CONTRACTS DEPT GRAND FORKS ND 58206 |
| ECOLAB INC | PO BOX 905327 CHARLOTTE NC 28290-5327 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | 1060 THORNDALE AVENUE ELK GROVE VILLAGE IL 60007 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAB INC | PO BOX 6007 GRAND FORKS ND 58206-6007 |

| Claim Name | Address Information |
|---|---|
| ECOLAB INC | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLOGY SERVICES INC. | 10220 OLD COLUMBIA ROAD COLUMBIA MD 21046 |
| ECON, SUSAN | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECON,SUSAN W | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECONATION | 11150 W OLYMPIC BLVD    NO 870 LOS ANGELES CA 90064 |
| ECONO AUTO PAINTING | PO BOX 10479 BROOKSVILLE FL 346030479 |
| ECONO LODGE | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE            R | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE            R | 216 PARKWAY DRIVE WILLIAMSBURG VA 23185 |
| ECONOMIA LTD. | DOBROVSKEHO 25 17055 PRAGUE 7 CZECH REPUBLIC |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | 111 S CALVERT ST SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | ATTN IOANNA T MORFESSIS 111 S CALVERT ST    SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | 5121 VAN NUYS BLVD    STE 200 SHERMAN OAKS CA 91403-1497 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | FERNANDO VALLEY 15205 BURBANK BLVD 2ND FL VAN NUYS, CA 91411 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK    STE 2720 CHICAGO IL 60602 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ECONOMIC CLUB OF CHICAGO | C/O AMER NAT'L BANK/ DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC COUNCIL OF PALM BEACH | COUNTY INC 1555 PALM BEACH LAKES BOULVARD SUITE 950 WEST PALM BEACH FL 33401-2375 |
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO ST & SF – SOCIEDADE DE PUBLICAÇ?ES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 LISBON 1249-111 PORTUGAL |
| ECONOMIDES, ANASTASIA | 2241 36TH STREET ASTORIA NY 11105 |
| ECONOMIST | SUBSCRIPTION DEPT PO BOX 58525 BOULDER CO 80321-8525 |
| ECONOMY OIL CHANGE | 315 BROAD ST MANCHESTER CT 06040 |
| ECONOMY PLUMBING SUPPLY | 625 N CAPITOL AV PO BOX 217 INDIANAPOLIS IN 46204 |
| ECOUNT C BASE | 555 N LANE    STE 5040 CONSHOHOCKEN PA 19428 |
| ECPI COLLEGES | MCI SCHOOL OF HEALTH SCIENCE 5555 GREENWICH RD VIRGINIA BEACH VA 23462 |
| ECPI COLLEGES | 1001 OMNI BLVD    STE 1000 NEWPORT NEWS VA 23656 |
| ECTON,ABBIE S | 9509 ORBITAN COURT PARKVILLE MD 21234 |
| ECUADORIAN AMERICAN CLUB | PO BOX 266304 WESTON FL 33326 |
| ED BOND RADIO PRODUCTIONS | 1002 EAST KERR NO.108 URBANA IL 61802 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |
| ED CRAY | 647 RAYMOND AVE., #2 SANTA MONICA CA 90405 |
| ED DANIELS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ED DANIELS | 8 RUE DIJON KENNER LA 70065 |
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED DEBEVICS | 205 W WACKER DR CHICAGO IL 60606 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED GONZALEZ | 3408 PARK AVENUE #4 WEEHAWKEN NJ 07086 |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST NORTHAMPTON PA 18067-1476 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |

| Claim Name | Address Information |
|---|---|
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED KOSMICKI | PO BOX 2954 GLENWOOD SPRINGS CO UNITES STATES |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED MURRAY SCHOLARSIP FUND | C/O PUEBLO CHIEFTAIN PO BOX 4040 PUEBLO CO 81003 |
| ED MURRAY SCHOLARSIP FUND | PO BOX 4040 PUEBLO CO 81003 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | RIVER OAKS HONDA] 1951 RIVER OAKS DR CALUMET CITY IL 604095073 |
| ED NAPLETON   PARENT ACCT   [ED NAPLETON | HONDA] 6701 W 95TH ST OAK LAWN IL 604532105 |
| ED OHAN | 2415 CASA GRANDE PASADENA CA 91104 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED PENNY INC | 96 KINGS WALK MASSAPEQUA PARK NY 11762 |
| ED PERKINS | BOX 8 ASHLAND OR 97520 |
| ED PRITCHARD | 6138 WOOD CREEK CT JUPITER FL UNITES STATES |
| ED REAHLE PRODUCTIONS INC | 504 BALTIMORE AVE TOWSON MD 21204 |
| ED REAHLE PRODUCTIONS INC | 7804 RUXWAY RD BALTIMORE MD 21204 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 1114 SUGARBERRY TRL OVIEDO FL 32765 |
| ED SAN LUIS | 6139 LAGUNA CT LONG BEACH CA 90803 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SCHRADER | 312 E. 33RD ST. BALTIMORE MD 21218 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED STEBEN GLASS CO | 454 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| ED STEIN | 2233 S JACKSON ST DENVER CO 80210 |
| ED STOCKLY | 2633 PIEDMONT AVENUE MONTROSE CA 91020 |
| ED SWAN INC | PO BOX 433 MASSAPEQUA PK NY 11762 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| ED WILSON | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| EDAN LEPUCKI | 633 N. EDINBURGH AVE. LOS ANGELES CA 90048 |
| EDAW INC | 515 S FLOWER ST    9TH FLR LOS ANGELES CA 90071 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDDERS, DAVID | |
| EDDIE BENN | 4419 CARTER ST. ORLANDO FL 32811 |
| EDDIE DANNEMILLER | 432 PROSPECT ST NEWPORT BEACH CA 92663 |
| EDDIE GONZALEZ | 4790 PALM WAY LAKE WORTH FL 33463 |
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE JO GASTON | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| EDDIE JONES | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| EDDIE LEE SCOTT | 3385 NW 18 CT FORT LAUDERDALE FL 33311 |
| EDDIE LICONA | 17 WALNUT STREET WEST HEMPSTEAD NY 11552 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE MATTISON | 19213 BUNA ST TRIANGLE VA 22172 |
| EDDIE ROMAN | 4300 W. JACKSON BLVD CHICAGO IL 60624 |
| EDDIE ROSE | 219 S HOPE ST HAMPTON VA 23663 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 FOUNTAIN VALLEY CA 92708 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDIE TYNER | 150 EAST ROBINSON STREET UNIT #2405 ORLANDO FL 32801 |
| EDDIE WEST | 51 STAFFORD STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| EDDIE WEST SR | 51 STAFFORD STREET HARTFORD CT 06106 |
| EDDIE WIGGINS | 708 CHILDS AVENUE HAMPTON VA 23661 |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST BALTIMORE MD 21212 |
| EDDINGS, LAURIE | 2422 WILSON STREET HOLLYWOOD FL 33020 |
| EDDINS, SHARON M | 1745 N. PASS AND COVINA RD LA PUENTE CA 91744 |
| EDDINS, WILLIAM N | 24792 HIDDEN HILLS RD NO.H LAGUNA NIGUEL CA 92677 |
| EDDITH SEVILLA | 1464 W 44TH STREET HIALEAH FL 33012 |
| EDDY DUGASON | 1612 MONTVIEW STREET ORLANDO FL 32805 |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 935432022 |
| EDDY HARTENSTEIN | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| EDDY MONTIEL | 3160 HOLLYCREST APT#8 HOLLYWOOD CA 90068 |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE DELRAY BEACH FL 33444 |
| EDDY, MICHAEL E | 777 RIVERSIDE DRIVE APT 1527 CORAL SPRINGS FL 33071 |
| EDEE DALKE | 2539 PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 ATTN: EDEE DALKE DAYTONA FL 32118 |
| EDEESTE | AV.SABANA LARGA NO. 1 ESQ. SAN LORENZO, LOS MINA SANTO DOMINGO DOMINICAN REPUBLIC |
| EDEL CARRASCO | 15205 NORMANDY LN LOS ANGELES CA 90638 |
| EDELBERTO DUVA | 4500 NE 18TH AVE ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| EDELHOFF, JUDY M. (5/08) | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELHOFF, JUDY MARLENE | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELINE SIFFRAIN | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 ANNAPOLIS MD 21401 |
| EDELMAN, PERRY | |
| EDELSBERG, ERIC | 29669 N WAUKEGAN RD APT 107 LAKE BLUFF IL 600445476 |
| EDELSBERG, ERIC | |
| EDELSON, CELIA | 3600 N LAKE SHORE DR    1503 CHICAGO IL 60613 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | 4560 EUCALYPTUS NO. B CHINO CA 91710 |
| EDELSTEIN, ANDREW | 5 COLONY CT    Account No. 4749 GREENLAWN NY 11740 |
| EDELSTEIN, MARK | 3909 TANBERK PL LA CLESCENTA CA 91214 |
| EDEMIR BELMONT | 631 ANDERSON CIRCLE APT 107 DEERFIELD BEACH FL 33441 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDEN FENIGSOHN | 14 EMMAUS ROAD POQUOSON VA 23662 |
| EDEN LAIKIN | 29 N. PERSHING AVE BETHPAGE NY 11714 |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 1422 W WILLOW  102 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 837 N MILWAUKEE NO. 104 CHICAGO IL 60622 |
| EDENS,MICHEL | 4641 DON PIO DRIVE WOODLAND HILLS CA 91364 |
| EDER, JULIE | 2459 SCENIC DR E BATH PA 18014 |
| EDER, JULIE | 2459 E SCENIC DR BATH PA 18014 |
| EDER, RICHARD | 263 BLUE HILL PKWY MILTON MA 02186-1542 |
| EDERR, MARION | 2792 DONNELLY DR    280 LANTANA FL 33462 |
| EDES, JEAN L | 9059 LAUREL RIDGE DRIVE MOUNT DORA FL 32757 |
| EDEXPERTS LLC | 18102 CHESTERFIELD AIRPORT RD  STE O CHESTERFIELD MO 63005 |
| EDEZA, JOSE | 3134 N MANGUM STREET BALDWIN PARK CA 91706 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDFUND AWG OFFICE | P.O. BOX 419040 RACHO CORDOVA CA 95741-9040 |
| EDGAR ALTAMIRANO | 6309 HOME AVENUE BELL CA 90201 |

| Claim Name | Address Information |
|---|---|
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR DAMERON | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| EDGAR DEARTH | 558 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| EDGAR GODOY | 15467 COLT AVENUE FONTANA CA 92337 |
| EDGAR J. WILBURN, JR. | C/O LAW OFFICE OF EDWARD A. TORRES 510 SOUTH MARENGO AVENUE PASADENA CA 91101 |
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84    8-13 FORT LAUDERDALE FL 33325 |
| EDGAR MARRERO | 2304 ANLEY COURT WINTER GARDEN FL 34787 |
| EDGAR MELIK-STEPANYAN | 509 W. DORAN #6 GLENDALE CA 91203 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR N HUDGINS | 2840 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| EDGAR RIEBE | 5403 42ND AVE SW SEATTLE WA 98136 |
| EDGAR RUSSELL | 12 ENSIGN CT BALTIMORE MD 21221 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDGAR TOBIAS | 6918 S. WINCHESTER CHICAGO IL 60636 |
| EDGAR VELEZ | 2357 W 235TH STREET TORRANCE CA 90501 |
| EDGAR WILBURN JR | 150 S LOS ROBLES AVE STE 910 PASADENA CA 911014671 |
| EDGAR, BRET M | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGAR, DEIRDRE G | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGAR, JANICE | |
| EDGAR, PETER | |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD DELRAY BEACH FL 33445 |
| EDGARDO GARCIA | 903 BENTON STREET ALLENTOWN PA 18103 |
| EDGARDO MARTINEZ | 7010 AUTUMNVALE DR. ORLANDO FL 32822 |
| EDGARDO RIVERA | 30 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| EDGARDO SIBAL | 685 WIRMER STREET APT# 405 LOS ANGELES CA 90017 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 LONG BEACH CA 90807 |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| EDGE COMMUNICATIONS SDN BHD | ATTN.MS.LISA CHONG W3A06 LEVEL 3A,W.WING,METROPOLITAN SQ. NO.2 JALAN PJU 8/1 DAMANSARA PERDANA PETALING JAYA 47820 MALAYSIA |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 ATTN: LEGAL COUNSEL BOSTON MA 02116 |
| EDGE REPS LTD | 596 BROADWAY    11TH FLR NEW YORK NY 10012 |
| EDGE STUDIO, LLC | 1817 BLACK ROCK TPKE  SUITE 102 FAIRFIELD CT 06825 |
| EDGEMOORE HOMES | SUITE 100 3925 OLDLEE HWY FAIRFAX VA 22030 |
| EDGEWARE ASSOCIATES | 377 RECTOR PLACE APT 10H NEW YORK NY 10280-1462 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS AGENCY INC | EDGE WATER NEWS INC 161 PEMBROKE DRIVE LINCOLNSHIRE        00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOE RUIZ CHICAGO IL 60646 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOSEPH STOLFA CHICAGO IL 60646 |
| EDGEWISE MEDIA | 917 E KATELLA AV ANANHEIM CA 92805 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HPOEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HOPEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL ASSOCIATES INC | 6 FORTUNE DRIVE  SUITE 201 BILLERICA MA 01821 |
| EDGIL ASSOCIATES INC | 15 TYNGSBORO RD. NORTH CHELMSFORD MA 01863 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE  NO.300 MARINA DEL REY CA 90292 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 DAVID FABRIZIO BILLERICA MA 01822 |
| EDGINGTON, DAMIEN D | 4263 WEST 19TH PLACE ELECTRICAL MAINT. GARY IN 46404 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
| --- | --- |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST GERALD BORODKIN AVON CT 06001 |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP BILBAO 48008 SPAIN |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 GENOVA 16123 ITALY |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIK HAGHVERDI | 527 CYPRESS ROAD NEWINGTON CT 06111 |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS PACO D'ARCOS 2780 PORTUGAL |
| EDIN BESLAGIC | 276 CENTER ROAD SEVERNA PARK MD 21146 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDING, GREG | |
| EDINSON E QUIJADA | 177 PLANTANTION BLVD LAKE WORTH FL 334676553 |
| EDISON ENGLISH | 86 EAST 31ST STREET BROOKLYN NY 11226 |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET SOMERVILLE NJ 08876 |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33472 |
| EDISON, JOSHUA EUGENE | LAKE SIDE VILLA DR HAMPTON GA 30228 |
| EDISON,TERESA A. | 444 W. ST. JAMES APT. 405 CHICAGO IL 60614 |
| EDISONS CONVENIENCE | PO BOX 4067 HARTFORD CT 061474067 |
| EDIT WORKS | 197 MONTGOMERY RD ALTAMONTE SPRINGS FL 327146828 |
| EDITH BUSH-IRELAND | 1310 SCOTTSDALE DR UNIT N BEL AIR MD 21015 |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| EDITH D'ESOPO | IN CARE OF MEADER 485 CROSBY DR BERMUDA RUN NC 27006 |
| EDITH GOLDBERG | 7638 ASHMONT CIRCLE APT H TAMARAC FL 33321 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH JORDAN | 1110 GRASSMERE TERR FAR ROCKAWAY NY 11691 |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH KRAUT | 65 CIRCLE DRIVE SYOSSET NY 11791 |
| EDITH KRUPPE | 4434 BOARDWALK LANE SANTA MARIA CA 93455-6630 |
| EDITH L MACCARY | 160 OAKSIDE DRIVE SMITHTOWN NY 11787 |
| EDITH MARTINEZ | 436 N SIXTH STREET APT K ALLENTOWN PA 18102 |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL NEWPORT BEACH CA 92660 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH RIVERA | 444 WEST 258TH ST BRONX NY 10471 |
| EDITH SAUNDERS | 8123 S. EMERALD CHICAGO IL 60620 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH TALLAS | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WATHEY | 8834 MAXWAY BREINIGSVILLE PA 18031 |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |
| EDITH ZIMMERMAN | 120 4TH PLACE APT. #A4 BROOKLYN NY 11231 |
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDITHA GARTHRIGHT | 33-21 167 STREET FLUSHING NY 11358 |

| Claim Name | Address Information |
|---|---|
| EDITORA CORRENTINA SA | H YRIGOYEN 835 3400 CORRIENTES-ARGENTINA CORRIENTES ARGENTINA |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO CARTAGENA COLOMBIA |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR SAO PAULO 05346-902 BRAZIL |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 SAN JOSE COSTA RICA |
| EDITORA LISTIN DIARIO | CPS 412 1733 NORTHWEST 79TH AVE MIAMI FL 33126 |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 QUITO ECUADOR |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 BUENOS AIRES C1107ADG ARGENTINA |
| EDITORIAL AZETA | YEGROS 745 ASUNCION ASUNCION PARAGUAY |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE COCHABAMBA BOLIVIA |
| EDITORIAL LA PRENSA, S.A./ NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 MANAGUA NICARAGUA |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 QUITO ECUADOR |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 BARCELONA 8034 SPAIN |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3, HORACIO 804 COL POLANCO DEL.MIGUEL HIDAGLO DISTRITO FEDERAL  MEX CP 11550 MEXICO |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV.SAN JERONIMO NO.782,1ER PISO DESPACHO 107 COL.SAN JERONIMO LIDICE DEL MAGDALENA CONTRERAS,D.F.,MEX 10200 MEXICO |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 COL. LAS PALMAS CUERNAVACA MORELOS C.P. 62050 MEXICO |
| EDITWARE | 200 LITTON DRIVE SUITE 308 GRASS VALLEY CA 95945 |
| EDL & ASSOCIATES INC | 9215 ROSE PARADE WAY SACRAMENTO CA 95826 |
| EDLINE BESSARO | 2460 NE 63 AVE PLANTATION FL 33313 |
| EDLUND, RICHARD V | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMOND CORRAL | 1456 HEPNER AVENUE LOS ANGELES CA 90041 |
| EDMOND DUHART | 5445 NW 177 TER MIAMI FL 33055 |
| EDMOND JOHNSON | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| EDMOND SACKETT | 2636 BALMORAL CT KISSIMMEE FL 34744 |
| EDMOND SANTOS | 20020 ENSLOW DR CARSON CA 90746 |
| EDMOND, ANSON | 949 RIVERSIDE DR APT 411 CORAL SPRINGS FL 33071 |
| EDMOND, BRENDA F | 324 N. LAMON CHICAGO IL 60644 |
| EDMOND, GUY O | 1591 BRESEE ROAD WEST PALM BEACH FL 33415 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE.   Account No. 7500 HEMPSTEAD NY 11550 |
| EDMONDS, JAMES P | 114 HUNTERS GROVE CREVE COEUR MO 63141 |
| EDMONDS, JIM | |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR      401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE      APT 205 HARTFORD CT 06105 |
| EDMONDS,MARY L. | 1702 N. REGESTER STREET BALTIMORE MD 21213 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMONDSON, RONALD ANTHONY | 2114 CENTRAL STREET #B EVANSTON IL 60201 |
| EDMONDSON, SHELIA | 1101 S HARLEM AVE FOREST PARK IL 60130 |
| EDMONDSON,ARTAE | 2101 CRIMEA ROAD APT. B-1 BALTIMORE MD 21207 |
| EDMONDSON,JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON-BECKWITH, LILLIE | 7225 S MERRILL AVENUE #2 CHICAGO IL 60649 |

| Claim Name | Address Information |
| --- | --- |
| EDMONIS, MIKERLINE | 611 NE 24TH ST. APT A POMPANO BEACH FL 33064 |
| EDMUND FAWCETT | 7 GLEDHOW GARDENS LONDON SW5 0BL UNITED KINGDOM |
| EDMUND HANSEN | 220 S HAMLIN PARK RIDGE IL 60068 |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |
| EDMUND MAHONY | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| EDMUND MAILLET | 44 COLONIAL ROAD MANCHESTER CT 06040 |
| EDMUND NEWTON | 1900 VAN BUREN ST #406 HOLLYWOOD FL 33020 |
| EDMUND PETERS | 4 BAY GULL CT. DAYTONA BEACH FL 32119 |
| EDMUND PUCHLIK | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| EDMUND RYAN | 4403 W. GEORGE 2ND FLOOR CHICAGO IL 60641 |
| EDMUND SANDERS | 895 HOOD DRIVE CLAREMONT CA 91711 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDMUND WHITE | 313 W 22ND STREET # 2D NEW YORK NY 10011 |
| EDMUND, HEATHER | 2213 SW 5TH PL FT LAUDERDALE FL 33312 |
| EDNA BROWDER | 1029 N. SHELBY GARY IN 46403 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 06067-1190 |
| EDNA DONAHUE | 669 PILGRIM TERRACE 669 SANTA BARBARA CA 93101 |
| EDNA ELLIS | 415 NW 46TH AVE PLANTATION FL 33317 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA J BROWDER | 1029 N. SHELBY GARY IN 46403 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA KARINSKI | 1517 E. GARFIELD AVE. #16 GLENDALE CA 91205 |
| EDNA M MCINTOSH | ROUTE 2 BOX 853 BURNSVILLE NC 28714 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA O'BRIEN | 55 MONMOUTH STREET LONDON WC2H 9DG UNITED KINGDOM |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA SIFRA | 3083 N OAKLAND FOREST DRIVE APT E101 OAKLAND PARK FL 33309 |
| EDNA WINECOFF | 66 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNA ZAFRANCO | 450 W LEXINGTON DR #2 GLENDALE CA 91203 |
| EDNER FRANCOIS | 20585 NW 11TH CT NORTH MIAMI FL 33169 |
| EDNER, CHARLES | 1114 O'DAY DRIVE WINTER SPRINGS FL 32708 |
| EDNEY, CARAN | 3152 HAVENWOOD CT HAMPTON VA 23703 |
| EDNEY, PRECIOUS | 31 LACROSSE ST HAMPTON VA 23663 |
| EDOLMO,HERBERT P | 13936 CARROTWOOD CT. CHINO CA 91710 |
| EDOUARD VALENTIN | 209 ELMWOOD AVE ROOSEVELT NY 11575 |
| EDOUARD, GERDINE | 2411 NW 7TH ST # 412 FT LAUDERDALE FL 33311 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD SAN DIEGO CA 92131 |
| EDQUARD, JOANEL | 10160 SLEEPY BROOK WAY BOCA RATON FL 33428 |
| EDRICE-FILS BAZILE | P O BOX 26810 TAMARAC FL 33320-6810 |
| EDRINGTON,EMILY | 6296 DEWBERRY CT. HAMILTON OH 45011 |
| EDSEL SAWYER | 2A THISTLE LANE ENFIELD CT 06082 |
| EDSOL COMER | 1850 REYNOLDS RD DELEON SPRINGS FL 32130-3260 |
| EDSON, BARBARA JEAN | 514 KENT AVENUE BALTIMORE MD 21228 |
| EDUARD CAUSHAJ | 6825 W. LELAND AVENUE HARWOOD HEIGHTS IL 60706 |
| EDUARD YUSIN | 1909 QUENTIN ROAD APT 4C BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| EDUARDO ALMONTE | 8617 LA TREMOLINA LANE WHITTIER CA 90605 |
| EDUARDO ANICA | 4118 OVERLAND STREET RIVERSIDE CA 92503 |
| EDUARDO BALLESTER | 57 SPRING STREET SOUTH GLENS FALLS NY 12803 |
| EDUARDO DIAZ | 13001 VANOWEN STREET APT#17 NORTH HOLLYWOOD CA 91605 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDUARDO GARCIA | 1915 N SCREENLAND DR BURBANK CA 91505 |
| EDUARDO LAPUS | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| EDUARDO LOPEZ | 6017 FRIENDS AVE. ATTN: EDUARDO LOPEZ WHITTIER CA 90601 |
| EDUARDO MARTINEZ | 6210  GAUNTLET HALL LAND DAVIE FL 33331 |
| EDUARDO MAYTORENA | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| EDUARDO MORALES | 107 BLOOMINGDALE ROAD LEVITTOWN NY 11756 |
| EDUARDO OLIVERA | 3206 1/2 MADERA AVENUE LOS ANGELES CA 90039 |
| EDUARDO PAVIA | 16825 E CYPRESS STREET COVINA CA 91722 |
| EDUARDO SAINZ | 3907 N. TRIPP CHICAGO IL 60641 |
| EDUARDO SANTIAGO | 1648 BUCKINGHAM ROAD LOS ANGELES CA 90019 |
| EDUARDO SANTOS | 20111 ELKWOOD STREET CANOGA PARK CA 91306 |
| EDUARDO VARGAS | 28 AUDREY AVENUE PLAINVIEW NY 11803 |
| EDUARDO VIDANA | 5676 BUCHANA ST LOS ANGELES CA 90042 |
| EDUARDO ZUNIGA | 1747 MORNING SUN AVE. WALNUT CA 91789 |
| EDUARDO ZURBANO | 920 CENTRAL AVENUE DOWNERS GROVE IL 60516 |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY MARIE SCHNAKENBERG WETHERSFIELD CT 06109 |
| EDUCATION AFFILIATES   [MEDIX SCHOOL | WEST] 6901 SECURITY BLVD BALTIMORE MD 21244 |
| EDUCATION FOUNDATION OF | 3300 FOREST HILL BLVD S IBIS BUILDING SUITE 6017 WEST PALM BEACH FL 33406 |
| EDUCATION FOUNDATION OF | PALM BEACH COUNTY 3300 FOREST HILL BLVD BLDG E   STE NO.50-116 WEST PALM BEACH FL 33406 |
| EDUCATION WEEK | P O BOX 2083 MARION OH 43305 |
| EDUCATION WRITERS ASSOCIATION | 1331 H ST NW NO. 307 WASHINGTON DC 20005-4706 |
| EDUCATIONAL MARKETING SERVICES | 1448 NE 55TH STREET FORT LAUDERDALE FL 33334 |
| EDUCATIONAL MARKETING SERVICES | C/O STEPHEN GOLDSTEIN 1448 NE 55 STREET FORT LAUDERDALE FL 33334 |
| EDUISITO SALAS | 22 WYLAND STREET HARTFORD CT 06114 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD ABINGTON | 888 16TH STREET, NW, SUITE 250 WASHINGTON DC 20006 |
| EDWARD AMANTIA | 7 FENWICK STREET GREENLAWN NY 11740 |
| EDWARD AMENTA | 1021 MIDDLE ST MIDDLETOWN CT 06457 |
| EDWARD ARGEROPLOS | 5 LINCOLN ROAD MEDFORD NY 11763 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES LLC 33 N. DEARBORN STREET SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES, LLC, ROBERT H. ROSENFELD 33 N. DEARBORN STREET, SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON 11 S. LASALLE STREET SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON WILLIAM R. COULSON 11 S. LASALLE STREET, SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD COLUMBIA MD 21044 |
| EDWARD AUGUST | 1110 OLD GATE ROAD NORTHAMPTON PA 18067 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BADER | 18 CHARLES STREET SELDEN NY 11784 |
| EDWARD BARRETT | 10524 S. EBERHART CHICAGO IL 60628 |
| EDWARD BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| EDWARD BLUM | 3571 FAR WEST BLVD. # 17 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BOWLES | 2453 WOODCROFT ROAD BALTIMORE MD 21234 |
| EDWARD BOYER | 11260 OVERLAND AVE #1A CULVER CITY CA 90230 |
| EDWARD BRABOY | 711 SO. CENTRAL PARK AVE. CHICAGO IL 60624 |
| EDWARD BREMNER | 4115 POSTGATE TERRACE 201 SILVER SPRING MD 20906 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD BRUNNER | 320 NORTH PARK VISTA STREET APT #194 ANAHEIM CA 92806 |
| EDWARD BUNYAN | 2102 WHITEHALL ROAD 2C FREDERICK MD 21702 |
| EDWARD BUSHEY | 18 GREENWICH AVE MELVILLE NY 11747 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CAVANAUGH | 2105 W. WALTON STREET CHICAGO IL 60622 |
| EDWARD CHAMPION | 315 FLATBUSH AVE. #231 BROOKLYN NY 11217 |
| EDWARD CHANG | 267 GRACEFIELD WAY RIVERSIDE CA 92506 |
| EDWARD COLLEY | 404 HOLMES STREET CHECK RETURNED IN MAIL- HANSON MA 02341 |
| EDWARD COLLEY | 404 HOLMES STREET HANSON MA 02341 |
| EDWARD CONNOLLY | 2905 FLORIDA AVENUE BALTIMORE MD 21227 |
| EDWARD CONSALVO | 4532 SUE ST DELEON SPRINGS FL 32130-3212 |
| EDWARD CONWAY | 7641 W. PETERSON CHICAGO IL 60631 |
| EDWARD COOK | 2617 CALUMET AVE DYER IN 46311 |
| EDWARD COSTA | 6929 LARKSPUR AVE. CITRUS HEIGHTS CA 95610 |
| EDWARD CURL | 339 E LIGHTCAP ST LANCASTER CA 93535 |
| EDWARD D ANDREWS | 2053 TULIP AVENUE SIMI VALLEY CA 93063 |
| EDWARD D HEWITT | 8315 OVERMONT RD BALTIMORE MD 21234 |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 CLERMONT FL 347112500 |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 HONOLULU HI 96813 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DANIELS | 8 RUE DIJON KENNER LA 70065 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEATH | 311 BENTON AVE LINTHICUM MD 21090 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |
| EDWARD DULANEY | 33-25 76 ST APT. 4G JACKSON HEIGHTS NY 11372 |
| EDWARD DWYER | 204 ORIOLES DRIVE MLEHIGHTON PA 18235 |
| EDWARD E. COMERFORD | 4540 PORTOFINO WAY APT 104 WEST PALM BCH FL 334098105 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD EICHORN | 11 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| EDWARD ELESPURU | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| EDWARD ELIAS | 21 COLTON DRIVE PLYMOUTH MEETING PA 19462 |
| EDWARD EPSTEIN | 430 E. 86TH STRET NEW YORK NY 10028 |
| EDWARD ERLER | 539 W. 9TH ST. CLAREMONT CA 91711 |
| EDWARD ESTES | 519 KOERPER COURT WILMETTE IL 60091 |
| EDWARD F VOTAW | 5057 OAKHURST BANNING CA 92220 |
| EDWARD F. HAYES | 3304 CLEMWOOD DR ORLANDO FL 32803 |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE RIVERSIDE CA |
| EDWARD FIESELER | 39 STEPHEN RD BAYPORT NY 11705 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOOTE | 50 WILLITS RD GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FOX | 60 EDWARD STREET NEWINGTON CT 06111 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD FRIEDLANDER | 64HAVEMEYER ST.  #4 BROOKLYN NY 11211 |
| EDWARD FUNSTEN | 31 SPRING STREET CHESTER CT 06412 |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 1960 W CHAPMAN RD OVIEDO FL 32765-8031 |
| EDWARD GANTT | 1325 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| EDWARD GARCIA | 2062 N. BINGHAM STREET CHICAGO IL 60647 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GARRETT | 517 DARTMOOR DRIVE APT. #102 NEWPORT NEWS VA 23608 |
| EDWARD GAUDREAU | 4919 W 136TH ST HAWTHORNE CA 90250 |
| EDWARD GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| EDWARD GIULIOTTI | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| EDWARD GLAESER | KENNEDY SCHOOL OF GOV'T -TAUBMAN CENTER 15 ELIOT STREET CAMBRIDGE MA 02138 |
| EDWARD GLICK | 11280 NW RIDGE RD PORTLAND OR 97229-4049 |
| EDWARD GONZALEZ | 1138 N. CAMPBELL CHICAGO IL 60622 |
| EDWARD GONZALEZ | 3601 VISTA PACIFICA, #11 MALIBU CA 90265 |
| EDWARD GORDON | 15215 ASH ST HESPERIA CA 92345 |
| EDWARD GOTTSMAN | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRANZ | 1335 CARLA LN BEVERLY HILLS CA 90210 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD GUNTS | 22 E MOUNT VERNON PLACE BALTIMORE MD 21202 |
| EDWARD H. SEAL | 506 PARADE DR CORPUS CHRISTI TX UNITES STATES |
| EDWARD HALEY | 256 W 7TH ST CLAREMONT CA 91711 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD HALSTEAD | 1729 T. STREET, NW WASHINGTON DC 20009 |
| EDWARD HAMMERBERG | 423 KING AVE. EAST DUNDEE IL 60118 |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HAYES, PC | ATTORNEYS AT LAW EDWARD HAYES, REPRESENTING GUS 515 MADISON AVENUE, 30TH FL NEW YORK NY 10022 |
| EDWARD HERDA | 1667 APPIAN WAY SANTA MONICA CA 30401 |
| EDWARD HINES LUMBER CO. | MS. SUSAN DECKER 1000 CORP. GROVE DR. BUFFALO GROVE IL 60089-7700 |
| EDWARD HINES VA HOSPITAL | 5000 S 5TH AVENUE ATTN  VOLUNTARY SERVICES HINES IL 60141-3030 |
| EDWARD HINTON | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| EDWARD HIRSCH | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| EDWARD HOLLINGSWORTH | 14419 BRIARSTONE STREET SAN ANTONIO TX 78247 |
| EDWARD HUGH BEVAN | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| EDWARD HUMES | P. O. BOX 124 SEAL BEACH CA 90740 |
| EDWARD HUMPHREY | 2305 GLENDALE BLVD APT #201 LOS ANGELES CA 90039 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 060622490 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J DUNSTEDTER JR | 308 19TH STREET MANHATTAN BCH CA 90266 |
| EDWARD J GIULIOTTI | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| EDWARD J LOWE JR | 237 NASSAU RD HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J SHERMAN | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| EDWARD J ST JEAN | 19835 ARMINTA ST. WINNETKA CA 91306 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |
| EDWARD JOHNSON | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC ROBERT H ROSENFELD 33 N DEARBORN ST SUITE 1030 CHICAGO IL 60602 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON WILLIAM R COULSON 11 S LASALLE ST, SUITE 2402 CHICAGO IL 60603 |
| EDWARD JONES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST COOPERSBURG PA 18036-1912 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD JOSEPH | JOHNS HOPKINS UNIVERSITY 1619 MASSACHUSETTS AVE WASHINGTON DC 200362213 |
| EDWARD JUDKINS | P.O. BOX 326 ELLINGTON CT 06029 |
| EDWARD KIRSCHBAUM | 102 N WOLFE ST BALTIMORE MD 21231 |
| EDWARD KISLINGER | 357 SUMAC LANE SANTA MONICA CA 90402 |
| EDWARD KOMIN | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| EDWARD KORONA | 30 COBBLE LANE LEVITTOWN NY 11756 |
| EDWARD KOWLESSAR | 104-09 142ND ST JAMAICA NY 11435 |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD KRUGER | 17806 WESTBROOK DRIVE ORLAND PARK IL 60462 |
| EDWARD KRZANOWSKI | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| EDWARD KUBICEK | 3624 BRIDGEWATER DRIVE WILLIAMSBURG VA 23188 |
| EDWARD KUPKA | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| EDWARD L MC DERMOTT | 5039 LAUDERDALE AVENUE LA CRESCENTA CA 91214 |
| EDWARD L. BECK | 5801 PALISADE AVE BRONX NY 10471 |
| EDWARD L. BLOOD | 5310 EAST HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| EDWARD LAM | 111 JAMIE STREET ISLIP TERRACE NY 11752 |
| EDWARD LARSON | 253 COBB STREET ATHENS GA 30601 |
| EDWARD LATHAM | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| EDWARD LAZARUS | 546 NO. LAS PALMAS LOS ANGELES CA 90004 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LEBON | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| EDWARD LEE | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| EDWARD LIN | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LIVOTE | 430 CLAY PITTS ROAD EAST NORTHPORT NY 11731 |
| EDWARD LOOMIS | 715 E. ORANGE ST. APOPKA FL 32703 |
| EDWARD LOPEZ | 2546 N. BRIGHTON ST BURBANK CA 91504 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LUTTWAK | 4510 DRUMMOND AVE N.W. CHEVY CHASE MD 20815 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD M BROWN | P.O. BOX 3298 OCEAN CITY MD 21843 |
| EDWARD M LAMB | 140 HERMITAGE RD NEWPORT NEWS VA 23606 |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MANKA | 7552 PALM COURT ORLAND PARK IL 60462 |
| EDWARD MAREK | 52 N SUNNYVISTA AV OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| EDWARD MARTEL | 10 GRAMERCY PARK SOUTH        APT 4R NEW YORK NY 10003 |
| EDWARD MARTIN | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| EDWARD MAST | 2354 YOST ROAD BATH PA 18014 |
| EDWARD MAZRIA | 607 CERRILLOS ROAD, SUITE G SANTA FE NM 87505 |
| EDWARD MC LAUGHLIN | 1702 PEGASUS STREET SANTA ANA CA 92707 |
| EDWARD MCCULLOUGH | 12824 SURREY COURT PALOS PARK IL 60463 |
| EDWARD MCNAMARA | 4 FOX HOLLOW ROAD SETAUKET NY 11733 |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MEYER | 43 NORWOOD AVE SELDEN NY 11784 |
| EDWARD MILLER | 12 HARRISON PLACE EAST HARTFORD CT 06108 |
| EDWARD MIRANTI | 23 CONDOR RD ROCKY POINT NY 11778 |
| EDWARD MIRELES | 7322 FLORENCE AVE APT 11 DOWNEY CA 902403663 |
| EDWARD MOCKUS | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD MORRIS | 521 SHIPPAN AVENUE APT. 608 STAMFORD CT 06902 |
| EDWARD MORRIS | 663 S NEWPORT ROSELLE IL 60172 |
| EDWARD MOSCOVICI | 719 SHALER BLVD RIDGEFIELD NJ 07657 |
| EDWARD MOSS | 9021 LAKE COVENTRY CT. GOTHA FL 34734 |
| EDWARD MURRAY | 31 S. WESTMORE LOMBARD IL 60148 |
| EDWARD N LUTTWAK INC | 4510 DRUMMOND AVE  NW CHEVY CHASE MD 20815 |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NELSON | 63 WENTWORTH DRIVE SOUTH WINDSOR CT 06074 |
| EDWARD NEWMAN | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| EDWARD NEWTON | 1121 MOUND AVE. S. PASADENA CA 91030 |
| EDWARD NICHOLS | 3030 CHELSEA TERR. BALTIMORE MD 21216 |
| EDWARD NICOSIA | 159 SMITH AVE HOLBROOK NY 11741 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NOSEK | 9532 W LAWRENCE CT SCHILLER PARK IL 60176 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD O'DONNELL | 2144 SCHUSTER ROAD JARRETTSVILLE MD 21084 |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD OLIVER | 7427 W. 57TH STREET SUMMIT IL 60501 |
| EDWARD OPIOLA | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PADGETT | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| EDWARD PAMER | C/O LINDA DEWARTZ 22792 BELQUEST LAKE FOREST CA 92630 |
| EDWARD PARK | 160 W. 95TH ST #3B NEW YORK NY 10025 |
| EDWARD PARKER | C/O YVONNE PARKER 2840 HAROLDS CRESENT FLOSSMOOR IL 60422-2006 |
| EDWARD PHILLIPPS | 902 COMPTON STREET BALTIMORE MD 21230 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PINTO | 5-12A, 115TH STREET COLLEGE POINT NY 11356 |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD POLLACK | 1128 ALBERT ROAD NORTH BELLMORE NY 11710 |
| EDWARD POLLARD | 101 MARINE CIR GRAFTON VA 23692 |
| EDWARD POPKINS | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| EDWARD PRESTON | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| EDWARD PRUDHOMME | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030 |
| EDWARD R COLBERT | 4555 WENTZ ROAD MANCHESTER MD 21102 |

| Claim Name | Address Information |
|---|---|
| EDWARD R SELDEN | 8817 N. OZANAM NILES IL 60714-1709 |
| EDWARD R TALLAS JR | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDWARD RAMONETTI | 230 PHYLLIS DRIVE LINDENHURST NY 11757 |
| EDWARD RAMOS | 10208 BRIAN COURT WHITTIER CA 90601 |
| EDWARD RAMPELL | 1840 NELSON ST.  # 133 WEST COVINA CA 91792 |
| EDWARD REICH | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| EDWARD REYNOLDS | 7 URSULAR COURT SMITHTOWN NY 11787 |
| EDWARD RICHARDS | 449 CHURCH STREET WETHERSFIELD CT 06109 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC DONALD R. DINAN 1120 20TH STREET, NW, STE 700 WASHINGTON DC 20036 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BUILDING, 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 KALAMAZOO MI 49003 |
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. FARMINGTON MI 48334 |
| EDWARD ROWAN | 2003 KENNICOTT ROAD BALTIMORE MD 21244 |
| EDWARD RUGGERO | 205 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EDWARD RUSSELL | 25 DERING ROAD SOUND BEACH NY 11789 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD S ENRIQUEZ | 328 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| EDWARD S NEWMAN | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT OWINGS MILLS MD 21117 |
| EDWARD S. WALKER | 9 OLD STATION RD SEVERNA PARK MD 21146 |
| EDWARD SABATINI | 72 ABBINGTON LN. SEWELL NJ 08080 |
| EDWARD SABEL | 8062 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| EDWARD SAID | COLUMBIA UNIVERSITY 508 PHILOSPHY HALL NEW YORK NY 10027 |
| EDWARD SANDERS | 8851 S LOWE AVENUE CHICAGO IL 60620 |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SECCHI | 22541 ARRIBA DRIVE SAUGUS CA 91350 |
| EDWARD SEGAL | PO BOX 59 SEBASTOPOL CA 95473 |
| EDWARD SEROTTA | AARON, GRANT, HABIF LLC ATTN: PAUL PARIS 3500 PIEDMONT ROAD, SUITE 600 ATLANTA GA 30305 |
| EDWARD SHELDON | 3 REVERE ROAD DARIEN CT 06820 |
| EDWARD SHERMAN | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD SILVER | 3139 OVERLAND AVENUE APT, #3 LOS ANGELES CA 90034 |
| EDWARD SOREL | 156 FRANKLIN STREET NEW YORK NY 10013 |
| EDWARD STASZESKI | 8226 NW 14TH STREET CORAL SPRINGS FL 33071 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD STEPHENS | 122 BRYAN DRIVE MANCHESTER CT 06042 |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD SWINTON | 8005 WICKHAM AVENUE NEWPORT NEWS VA 23605 |
| EDWARD T JENSEN | 518 ROSEMARIE DR ARCADIA CA 91007 |
| EDWARD TALLAS | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDWARD TAR | 8223 BILLOWVISTA DR. PLAYA DEL REY CA 90293 |
| EDWARD THOMAS | 516 1/2 RAILROAD ST ALLENTOWN PA 18102 |
| EDWARD TILYOU | P.O. BOX 2727 BROOKLYN NY 11202 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06242-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| EDWARD VELOSA | 1318 SERVER AVENUE LOS ANGELES CA 90022 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD W MOSS | 9021 LAKE COVENTRY CT. GOTHA FL 34734 |
| EDWARD WALSH | 93 FIFTH STREET GARDEN CITY NY 11530 |
| EDWARD WELLS | 144-53 166TH STREET JAMAICA NY 11434 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WILDER | 209 GLENEAGLES DR. ATLANTIS FL 33462 |
| EDWARD WILK | 1112 N. GROVE AVE. OAK PARK IL 60302 |
| EDWARD WILLIAMS | 3401 SW 12TH COURT FORT LAUDERDALE FL 33312 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARD WISON | 1616 FOUR GEORGES COURT APT. C-2 BALTIMORE MD 21222 |
| EDWARD WOLF | 9739 S. WINCHESTER AVENUE CHICAGO IL 60643 |
| EDWARD WOLF | 1503 MADRID DRIVE VISTA CA 92081 |
| EDWARD WONG | 5530 SAGO PALM DRIVE ORLANDO FL 32819 |
| EDWARD WRIGHT | 712 PROSPECT AVE GLENDALE CA 91205 |
| EDWARD YASKO | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| EDWARD YOUNG | 19806 HARLAN AVENUE CARSON CA 90746 |
| EDWARD ZISKIND | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| EDWARDO AGULIERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS BUSINESS MACHINE | P O BOX 6798 WYOMISSING PA 19610 |
| EDWARDS III, ALBERT | 1174 VILLA LANE APOPKA FL 32712 |
| EDWARDS III,HAROLD J | 8531 MANOR DRIVE FT. WAYNE IN 46825 |
| EDWARDS JR, JAMES R | 1700 TRUMAN RD CHARLOTTE NC 28205 |
| EDWARDS MEDICAL SUPPLY | DEPT 77-3432 CHICAGO IL 60678-3432 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. BEL AIR MD 21014 |
| EDWARDS OFFICE CLEANING | PO BOX 1011 EATON PARK FL 33840 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE HILLSIDE IL 60162-1867 |
| EDWARDS, AMY | 2161 RIBBON FALLS PKWY. ORLANDO FL 32824 |
| EDWARDS, ANDRE | 2552 PLUNKETT STREET HOLLYWOOD FL 33020 |
| EDWARDS, ANDREW A | 866 24TH STREET SAN DIEGO CA 92102 |
| EDWARDS, CAROLE L | 8977 NW 27 ST CORAL SPRINGS FL 33065 |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE       2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, CHRISTINA | 5810 NW 12TH ST APT D SUNRISE FL 33313 |
| EDWARDS, CHRISTOPHER | 41 POQUONOCK AVE   APT C WINDSOR CT 06095 |
| EDWARDS, CHRISTOPHER | |
| EDWARDS, CHRISTOPHER | 2552 PLUNKETT ST HOLLYWOOD FL 33020 |
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR   Account No. 3209 LAWRENCEVILLE GA 30045 |
| EDWARDS, EVAN | |
| EDWARDS, EVELYN | 1923 S HALL ST ALLENTOWN PA 18103 |
| EDWARDS, FALONDA | 40 SW 7TH AVE DELRAY BEACH FL 33444 |
| EDWARDS, FANNIE | 1730 N. LUNA AVE. FLOOR 2 CHICAGO IL 60639 |
| EDWARDS, GERALD S | 10712 S. WABASH CHICAGO IL 60628 |
| EDWARDS, GERMAINE A | 3715 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, JARROD J | 44 HOLDEN AVENUE QUEENSBURY NY 12804 |
| EDWARDS, JEREMY J | 4589 RIVER PARKWAY APT H ATLANTA GA 30339 |
| EDWARDS, JUSTIN | 38 MOUNTAIN RD COVENTRY CT 06238 |
| EDWARDS, JUSTIN | 90 BEAVER TRL CONVENTRY CT 06238 |
| EDWARDS, KAREN | 3000 NW 48TH TERRACE  NO.319 LAUDERDALE LAKES FL 33313 |
| EDWARDS, KOURTNEY | 211 GOLDMINE LANE OLD BRIDGE NJ 08857 |
| EDWARDS, LEWIS W | 641 JAMESTOWN BLVD 2145 ALTAMONTE SPRINGS FL 32714 |
| EDWARDS, LYNN | 8721 W 167TH PL ORLAND PARK IL 60462 |
| EDWARDS, MARCELLO | 75 BURLINGTON ST HARTFORD CT 06112-1702 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, MONA SHAFER | 3143 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| EDWARDS, PAULINE | 259 IVY ST WALLINGFORD CT 06492 |
| EDWARDS, PRESTON T | 7605 CHEROKEE HARRISON AR 72601 |
| EDWARDS, REGINALD G | 4340 AUTUMN CREST COURT INDIANAPOLIS IN 46268 |
| EDWARDS, ROBERT B | 29308 MARITIME CR LAKE ELSINORE CA 92530 |
| EDWARDS, ROBERT G | 7889 HUGEUNOT CT SEVERN MD 21144 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, SHAMIA | 3220 WALTON RD    NO.820 TYLER TX 75701 |
| EDWARDS, STACY T | 211 GOLDMINE LN. OLD BRIDGE NJ 08857 |
| EDWARDS, VANCE O | 7901 HANNUM AVENUE CULVER CITY CA 90230 |
| EDWARDS, VANESSA | 735 STONEBRIDGE CRESENT LITHONIA GA 30058 |
| EDWARDS, VONDELL | 10350 OGLESBY CHICAGO IL 60617 |
| EDWARDS, WENDY J | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWARDS, WILLIAM R | 5602 LONGVIEW DALLAS TX 75206 |
| EDWARDS,BARBARA K | 338 ACADIA LN SAN RAFAEL CA 94903-2269 |
| EDWARDS,CHRISTOPHER | 142-31 222ND STREET SPRINGFIELD GARDENS NY 11413 |
| EDWARDS,EVELYN D | 648 NW 20TH STREET POMPANO BEACH FL 33060 |
| EDWARDS,KMELANIE | 549 W. 123 ST. #14A NY NY 10027 |
| EDWARDS,MARCELL L | 1211 SW 31ST AVENUE FORT LAUDERDALE FL 33312 |
| EDWARDS,MICHAEL W | 4432 FIELDSTONE DRIVE NAZARETH PA 18064 |
| EDWARDS,MICHAELB | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| EDWARDS,TAMEL | 189-15 119TH AVENUE ST. ALBANS NY 11412 |
| EDWARDS-EDMONDSON,PAULETTE | 412 DORIS AVE BALTIMORE MD 21225 |
| EDWARDS-GRIFFIN, DARLENE S | 8329 S. PAXTON AVE. CHICAGO IL 60617 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE SUNRISE FL 33351 |
| EDWENSON, JOE | 143 MADEIRA KEY WAY ORLANDO FL 32824 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN ALVARADO | PO BOX 863057 REDGEWOOD NY 113863057 |
| EDWIN ARAGON | 8700 WILLIAM SHARKEY ST. ORLANDO FL 32818 |
| EDWIN BACON | 540 WOODLAND ROAD PASADENA CA 91106 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 GLENDALE CA 91203 |
| EDWIN ESCOBAR | 219 STATE AVENUE WYANDANCH NY 11798 |
| EDWIN FOARD | 2309 DALIB ROAD FINKSBURG MD 21048 |

| Claim Name | Address Information |
|---|---|
| EDWIN FRANZE | 211 OWINGS GATE COURT APT 104 OWINGS MILLS MD 21117 |
| EDWIN GARCIA | 3332 N. CENTRAL PARK CHICAGO IL 60618 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN GUTHRIE | 1366 VILLA ROAD LANCASTER PA 17601 |
| EDWIN HUGHES | 207 CAROLINE ST FREDERICKSBURG VA 22401 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWIN LOCKE | 4640 ADMIRALTY WAY #406 MARINA DEL REY CA 90292 |
| EDWIN LOPERA | PO BOX 735 LINDENHURST NY 117570735 |
| EDWIN M FOARD III | 2309 DALIB ROAD FINKSBURG MD 21048 |
| EDWIN M HALPIN | 1660 GLENVIEW ROAD #78H SEAL BEACH CA 90740 |
| EDWIN MELENDEZ | 2607 N.  MANGO CHICAGO IL 60639 |
| EDWIN MILLOY | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| EDWIN MORALES | 4135 N. MARMORA AVE. CHICAGO IL 60634 |
| EDWIN MWENDA | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| EDWIN SCHWARTZ | 655 WICKLOW DEERFIELD IL 60015 |
| EDWIN SEPULVEDA | 9 LAFAYETTE AVENUE EAST HARTFORD CT 06118 |
| EDWIN SIERRA | 436 NORTH 6TH STREET APT #H ALLENTOWN PA 18102 |
| EDWIN TORRES | 10925 PINEWOOD COVE LN. ORLANDO FL 32817 |
| EDWIN W GOODPASTER | 100 W. UNIVERSITY PKWY APT. 7A BALTIMORE MD 21210 |
| EDWIN WALDVOGEL | 84-20 85TH DRIVE WOODHAVEN NY 11421 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW FORT WALTON BEACH FL 325483858 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDWINA LYNN | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EDYTHE LONDON | C/O WAGNER 1901 AVENUE OF THE STARS, SUITE 1555 LOS ANGELES CA 90067 |
| EDYTHE ZARETSKY | 1037 NEW CASTLE #B BOCA RATON FL 33434 |
| EELLS,KENNETH | 962 CARIBOU DRIVE WEST MONUMENT CO 80132 |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU NARVA MNT 13E TALLINN 10151 ESTONIA |
| EFE | 1252 NATIONAL PRESS BLDG ATTN: ACCOUNTING DPT WASHINGTON DC 20045 |
| EFE | 2655 LE JEUNE RD. CORAL GABLES FL 33134 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220   Account No. 700600 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN:  MARIBEL ELHAMTI 529 14TH ST NW STE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252   Account No. 701410 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 1252 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATN: MARIBEL ELHAMTI WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD STE 701 CORAL GABLES FL 33134 |
| EFFECT SYSTEMS LTD | UNIT D CASTLE INDUSTRIAL PARK PEARL TREE LANE NEWBURY, BERKS RG14 2EZ UNITED KINGDOM |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE  2ND FLOOR SUNNYVALE CA 94089 |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. EFFINGHAM IL 62401 |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 ATTN: LEGAL COUNSEL EFFINGHAM IL 62401-0370 |
| EFFINGHAM POSTOFFICE | 210 N 3RD STREET BULK MAIL UNIT EFFINGHAM IL 62401 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFFLAND, DANIEL | |
| EFFRAT,ALEC P | 1455 N. MAPLEWOOD AVE UNIT 1E CHICAGO IL 60622 |
| EFIGENIO, GUILLERMO | 150 EDENLAWN TERR WEST PALM BEACH FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| EFIMETZ, ANN M | 130 NINA LANE WILLIAMSBURG VA 23188 |
| EFRAIM KARSH | CENTER FOR JEWISH STUDIES 6 DIVINITY AVE. CAMBRIDGE MA 02138 |
| EFRAIM SOSA | 104 PHILLIPS AVENUE MAGNOLIA NJ 08049 |
| EFRAIN BARRAZA | 709 MISSION BLVD SAN FERNANDO CA 91340 |
| EFRAIN CARABALLO | P.O. BOX 8665 ALLENTOWN PA 18105 |
| EFRAIN GONZALEZ | 730 KNICKERBOCKER AVENUE BROOKLYN NY 11221 |
| EFRAIN HERNANDEZ | 23112 VALERIO STREET WEST HILLS CA 91307 |
| EFRAIN NAVARRO | 706 W. OLIVE MONROVIA CA 91016 |
| EFRAIN PEREZ | 316 MONTAUK DRIVE STAMFORD CT 06902 |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN RIVERA | 208 N. BOSTON AVENUE NORTH MASSAPEQUA NY 11758 |
| EFRAIN SANTIAGO | 6923 SILVERADO TERR LAKE WORTH FL 33463 |
| EFRAIN SOTO | 5032 N. ELTON ST. BALDWIN PARK CA 91706 |
| EFRAIN VASQUEZ | 12529 ROSE STREET CERRITOS CA 90703 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EFRON,SONNI | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| EG NEWS | 6403 DENDI RIDGE DRIVE ATTN: LOUIS PRESTA ROCKDALE IL 60436 |
| EGAN, AMY S | |
| EGAN, HELEN A | |
| EGAN, LINDA | 1538 ALLISON AVE PANAMA CITY FL 32407 |
| EGAN, LINDA | |
| EGAN, PAUL H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGAN, RALPH | |
| EGAN, REBECKAH T | 850 FRANK SMITH ROAD LONGMEADOW MA 01106 |
| EGAN, SEAN | SECOND FLOOR FLAT 39 NORTHCOTE RD ENGLAND SW11 1NJ UNITED KINGDOM |
| EGAN,DANIEL L | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 524 MOCKINGBIRD LN ALTAMONTE SPRINGS FL 32714-2325 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGBOK INC | 1226 Q STREET  SUITE 3 SACRAMENTO CA 95814 |
| EGDAHL, DOROTHY | 5434 QUEENSHIP COURT GREENACRES FL 33463 |
| EGELHOFF, PHILIP | |
| EGENDER, CHARLES | 613 HARTWOOD  LN EGDEWOOD MD 21040 |
| EGGENER, RICHARD | |
| EGGERS, DEBRA J | 6342 BEECHFIELD AVE. ELKRIDGE MD 21075 |
| EGGERS, RITA | 4007 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| EGGERT, GEORGE | |
| EGGERT, TODD W | |
| EGGLESTON, JASON | |
| EGGLESTON, JASON | 35 ANTHONY AVE TOPSHAM ME 40861337 |
| EGGLESTON, WAYNE E | 583 CALIBRE CREST PARKWAY #203 ALTAMONTE SPRINGS FL 32714 |
| EGI-TRB, L.L.C | ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EGI-TRB, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| EGIDI, MICHAEL | |
| EGIDIO,MICHELLE M | 2609 TROTTER'S RUN BLOOMINGTON IN 74701 |

| Claim Name | Address Information |
| --- | --- |
| EGIZII, JEFF | |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGLSEDER, ROSE M | 810 NORTH 1ST STREET GUTTENBERG IA 52052 |
| EGNOT, JAMES | 101 ARBORETUM WAY     145 NEWPORT NEWS VA 23602 |
| EGNOZZI, CHRISTOPHER | 3903 235TH STREET TORRANCE CA 90505 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 EGOROV, ROMAN WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 21 PROSPECT LN     APT A2 W HARTFORD CT 06119 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EHALT,ROBERT | 34 CEDARWOOD LANE SHELTON CT 06484 |
| EHATT, GEORGE | 1805 VINCENZA DR     H SYKESVILLE MD 21784-5973 |
| EHIOROBO, OSAGIE | 17152 EVANS DRIVE SOUTH HOLLAND IL 60473 |
| EHJM MORTGAGE | 7291 AIRPORT RD BATH PA 18014-8804 |
| EHLER, ANDREA K | 175 NE GRANT HILLSBORO OR 97124 |
| EHLERS, CAROLINE CLAUSS | 515 MANHATTAN AVE NEW YORK NY 10027 |
| EHLMANN,TOM | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| EHLMANN,TOM E | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| EHREDT, SAMANTHA L | 34184 HORSESHOE LANE GURNEE IL 60031 |
| EHREDT, SAMANTHA L | 34184 HOSESHOE LANE GURNEE IL 60031 |
| EHRENBERG, RACHEL L | 1230-5 MADERA ROAD UNIT#352 SIMI VALLEY CA 93065 |
| EHRENFELD,DR WILLIAM | 42 DISILVA ISLAND DRIVE MILL VALLEY CA 94941 |
| EHRENREICH, BENJAMIN | PO BOX 26448 LOS ANGELES CA 90026 |
| EHRENSTEIN, DAVID | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| EHRET, CAREN M | 4403 N RACINE AVE UNIT #3 CHICAGO IL 60640 |
| EHRHARD, JOHN S | |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |
| EHRICH, ROBERT | |
| EHRIG, DAVID A | PO BOX 66 MERTZTOWN PA 19539-0066 |
| EHRLICH INTERIORS | 2 EASTVIEW DR JILL JARVIS FARMINGTON CT 06032 |
| EHRLICH, WILLIAM | 516 HARRISON ST     H IL 60304 |
| EHRMANN, RITA A | 3847 BLUFF VIEW DR MARIETTA GA 30062 |
| EHRMANTRAUT, ZACHARY | |
| EHS SOLUTIONS LLC | 2016 WILDWOOD LANE N DEERFIELD BEACH FL 33442 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHTESHAM SYED | 18 GLOVER DRIVE DIX HILLS NY 11746 |
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |
| EICH, KAREN A | 559 W. SURF #802 CHICAGO IL 60657 |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICH, STEVE | |
| EICHBERGER, AMANDA | 1209 CORINTHIAN CT BEL AIR MD 21014-6807 |
| EICHBERGER, JOHN J | 893 SHORELINE DR. AURORA IL 60504 |
| EICHELBERG, ROBERT | |
| EICHENAUER SERVICES INC | 130 S OAKLAND AV DECATUR IL 62522-2997 |
| EICHENBAUM, RANDI | 2112 BROADWAY BURLINGAME CA 94010 |
| EICHENBERGER,BILL | 34 HILLSIDE AVE. HUNTINGTON NY 11743 |
| EICHENBERGER,BILL W | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| EICHENTHAL, GAIL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| EICHHAMMER, CATHERINE | |
| EICHHORN & EICHHORN | 200 RUSSELL ST PO BOX 6328 HAMMOND IN 46325 |

| Claim Name | Address Information |
|---|---|
| EICHHORST MANAGEMENT | 913 E ZINNIA LN PALATINE IL 600741261 |
| EICHLER, STEPHEN | 146 JENNIFER DRIVE HEBRON CT 06248 |
| EICHNER, RICHARD | 750 EGRET CIR    6511 DELRAY BEACH FL 33444 |
| EICK,CAROLINE | 443 WEST WRIGHTWOOD APT# 1114 CHICAGO IL 60614 |
| EIFLER, WILLY | |
| EIG, JONATHAN | 444 W OAKDALE AVE    NO.2E CHICAGO IL 60657 |
| EIG, JONATHAN | |
| EIGENMAN, ASHLEY | 107 KING ROAD  NO.3 ROSEVILLE CA 95678 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218 NEW YORK NY 10014 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST MANCHESTER CT 06040-3136 |
| EIGNER, MICHAEL | 5 HUNTING TRAIL ARMONK NY 10504 |
| EILEEN ALEXANDER | 35 DEVORE AVENUE HAMPTON VA 23666 |
| EILEEN AMBROSE | 1155 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| EILEEN BLUMENTHAL | 99 BANK STREET #5Q NEW YORK NY 10014 |
| EILEEN BUMBA | 9602 ALDA DR. PARKVILLE MD 21234 |
| EILEEN BYRNE | 87 BAYBERRY DRIVE BRISTOL CT 06010 |
| EILEEN CANZIAN | 329 E 30TH ST BALTIMORE MD 21218 |
| EILEEN COOK | 3004 LITTLE CYPRESS COVE WINTER PARK FL 32792 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |
| EILEEN DUNNE | 9136 EAST GELDING DRIVE C/O JOHN LEO LAETCH SCOTTSDALE AZ 85260-7047 |
| EILEEN FISHER | 2 BRIDGE ST LAUREN PACE IRVINGTON NY 10533 |
| EILEEN FISHER INC | 530 SEVENTEENTH AVE NEW YORK NY 10018 |
| EILEEN FISHER INC. | 530 7TH AVE FL 25 NEW YORK NY 100184804 |
| EILEEN FREDES | 79 FAIRVIEW CIRCLE MIDDLE ISLAND NY 11953 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN K SIEGFRIED | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| EILEEN KENAH | 10844 S. TALMAN CHICAGO IL 60655 |
| EILEEN KOTAK | 11 NEWTON RD HAUPPAUGE NY 11788 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN M WILLIAMS | 1620 MAYFLOWER COURT A-215 WINTER PARK FL 32792 |
| EILEEN M. HANSEN | 461 WELLSESLEY AVE MILL VALLEY CA 94941 |
| EILEEN MACKAY | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| EILEEN MATTHIAS | P.O. BOX 608413 ORLANDO FL 32860 |
| EILEEN MCGUCKIN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| EILEEN MULLINS | 673 ROSEMARY LN BURBANK CA 91505 |
| EILEEN O'DONNELL | 3311 W. WRIGHTWOOD AVE CHICAGO IL 60647 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN OGINTZ | 5 VIKING GREEN WEST PORT CT 06880 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN REILLY | 2118 WOODLANDS WAY DEERFIELD BEACH FL 33442 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EILEEN SAPOLSKY | 9575 WELDON CIR #305 TAMARAC FL 33321 |
| EILEEN SIEGFRIED | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| EILEEN SMITH | 43 ITHACA STREET LINDENHURST NY 11757 |
| EILEEN SNYDER | 143 OAK MANOR DR YORK PA 17402 |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 SIMI VALLEY CA 93065 |
| EILEN LI | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| EINFALT, MICHELLE | 1564 WHITE EAGLE DRIVE NAPERVILLE IL 60564 |
| EINHORN, BRUCE JEFFREY | 34 SAGE LANE BELL CANYON CA 91307 |
| EINHORN, BRUCE JEFFREY | HONORABLE BRUCE J EINHORN 23371 MULHOLLAND DRIVE  NO.347 WOODLAND HILLS CA 91364 |
| EINSPANJER, TAMARA | |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISELE, DEVON SCHUYLER | 2232 NW EVERETT ST  NO.41 PORTLAND OR 97210 |
| EISEMAN, STEVE | |
| EISEMON, THOMAS | |
| EISENBACH, HELEN | 752 WEST END AVE NO.4F NEW YORK NY 10025 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENBERG, CAROL | 20 CONTINENTAL AVE    APT 1-S FOREST HILLS NY 11375-5222 |
| EISENBERG, LINDA | |
| EISENBERG, STEPHEN | |
| EISENBERG,CAROL A | 20 CONTINENTAL AVENUE APT. 1S FOREST HILLS NY 11375 |
| EISENBERG,JOHN S | 715 STONELEIGH RD. BALTIMORE MD 21212 |
| EISENBERG-SPONSOR | CLIFF EISENBERG PERJIM O. 3531 N ELSTON AVE CHICAGO IL 60618 |
| EISENBRAUN, BOYD | |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| EISENHARD, AMANDA L | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHARD,KENNETH R | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHARDT, DALE J | 1333 WEBSTER ST BALTIMORE MD 21230 |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT      C BALTIMORE MD 21204-2036 |
| EISENHUT,JASON S | 1307 W ADDISON STREET #2B CHICAGO IL 60613 |
| EISENMANN, NANCY | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENMANN, NANCY (2/07) | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENWASSER, MICHAEL | 3033 POLLY LN FLOSSMOOR IL 60422 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST    NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 5855 MIDNIGHT PASS          RD 707 SARASOTA FL 34242 |
| EISNER, RUTH | 238 FRANKEL BLVD MERRICK NY 11566 |
| EISNER,ROBERT | 4 KANES LANE HUNTINGTON BAY NY 11743 |
| EISWERT, ANTHONY | 2993 CURTIS ST      A15 DES PLAINES IL 60018 |
| EISWERT, CHARLENE | 627 FALCONER ROAD JOPPA MD 21085 |
| EISWERT,CHARLENE M | 627 FALCONER ROAD JOPPA MD 21085 |
| EITHER ORB INC | 320 W 86TH ST  NO.8A NEW YORK NY 10024 |
| EITORIALS ON FILE | 132 W. 31ST STREET 17TH FLOOR NEW YORK NY 10001 |
| EJ COX | 2321 S. 20TH AVENUE BROADVIEW IL 60153 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EJAN, DERRICK | 24151 ZANCON MISSION VIEJO CA 92692 |
| EJD BUILDERS | 701 PAPWORTH ST. SUITE 103 METAIRIE LA 70005 |
| EJD BUILDERS INC | 701 PAPWORTH AVE       STE 103 METAIRIE LA 70005 |
| EJI, WAYNE | |
| EKLUND, MARY E | 3718 FALCON RIDGE CIRCLE WESTON FL 33331 |
| EKMAN, PAUL | 6515 GWIN RD OAKLAND CA 94611 |
| EKN TEEN KIDS NEWS | 182 SOUND BEACH AVENUE GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| EKONOMIST | DOGAN BURADA YAYINCILIK MURRIYET MEDIA TOWERS ISTANBUL BUNESLI 34212 TURKEY |
| EKREK, NADINE | 2200 W CARMEN AVE  UNIT 3 CHICAGO IL 60625 |
| EKTRON INC | 542 AMHERST ST NASHUA NH 03063 |
| EKUE-SMITH, ABIGAIL | 464 EMPIRE BLVD BROOKLYN NY 11225 |
| EKWALL, ERIN | |
| EL AD PROPERTIES-CARLYLE | 10940 WILSHIRE BLVD, SUITE 1240 LOS ANGELES CA 90024 |
| EL AVISADOR | 1890 PRUNERIDGE AVE. ATTN: LEGAL COUNSEL SANTA CLARA CA 95050 |
| EL AVISO | 6728 SEVILLE AVE. ATTN: LEGAL COUNSEL HUNTINGTON PARK CA 90255 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL BIR, AMANDA | 2915 NOWAK DRIVE ORLANDO FL 32804- |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE WINTER PARK FL 327893684 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 AVENIDA LAS VEGAS ENVIGADA, ANTIOQUIA MEDELLIN COLOMBIA |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. EDU QUITO ECUADOR |
| EL COMERCIO | JIRON MIRO QUESADA 300 LIMA 1 PERU |
| EL DIARIO DE HOY | VISPAL 2621 P.O. BOX 025364 MIAMI FL 33102-5364 |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON EL DORADO AR 71730 |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 ATTN: LEGAL COUNSEL EL DORADO AR 71731-0912 |
| EL DORADO TIMES | P.O. BOX 694 ATTN: LEGAL COUNSEL EL DORADO KS 67042 |
| EL HERALDO | CALLE 53B NO. 4625 ATLANTICO BARRANQUILLA COLOMBIA |
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 ATTN: LEGAL COUNSEL SAN PEDRO SULA |
| EL HOGAR DEL NINO | 2325 SO CALIFORNIA AVENUE CHICAGO IL 60608 |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 SANTIAGO CHILE |
| EL MUNDO | 10 NORTH MISSION ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| EL MUNDO | PO BOX 2231 WENATCHEE WA 98807 |
| EL NORTE | WASHINGTON 629 ORIENTE ATTN: LEGAL COUNSEL NUEVO LEON MONTERREY MEXICO |
| EL NORTE | WASHINGTON NO. 629 ORIENTE APARTADO POSTAL 186 NUEVO LEON, MEX MONTERREY C.P. 64000 MEXICO |
| EL NUEVO DIA | 4780 N. ORANGE BLOSSOM, TRAIL ATTN: LEGAL COUNSEL ORLANDO FL 32810 |
| EL NUEVO DIA | P.O. BOX 9067512 ATTN: LEGAL COUNSEL SAN JUAN 00906-7512 |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY ATTN: LEGAL COUNSEL |
| EL NUEVO HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| EL PAIS | PLAZA DE CAGANCHA 1162 1ST FLOOR MONTEVIDEO 11100 URUGUAY |
| EL PAIS, S.L. | ATTN. JOSEFA GUTIERREZ MIGUEL YUSTE, 40 28037 MADRID SPAIN |
| EL PASO TIMES | 401 MILLS AVENUE ATTN: LEGAL COUNSEL EL PASO TX 79901 |
| EL PASO TIMES | PO BOX 20 EL PASO TX 79999-0020 |
| EL PERIODICO | ALDEA GLOBAL, S.A. 15 AVENIDA 24-5 ZONA 13 GUATEMALA CIUDAD DE GUATEMALA GUATEMALA |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST      2 CHICAGO IL 60622 |
| EL RANCHO | 29260 US HWY 40 GOLDEN CO 80401 |
| EL RANCHO UNIFIED SCHOOL DISTRICT | RUBEN SALAZAR HIGH SCHOOL 9426 MARJORIE STREET PICO RIVERA CA 90660 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET DOWNEY CA 90241 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | EL SHADDAI TEMPLE OF JESUS CHRIST PO BOX 396 WHITE MARSH MD 21162 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL SOMBRERO | QUEEN ST SOUTHINGTON CT 06489 |
| EL TAHAWI, ZEINAB | 87 UNION ST NO.1 VERNON CT 06066-3130 |

| Claim Name | Address Information |
| --- | --- |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 BOGOTA COLOMBIA |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD ATTN: LEGAL COUNSEL LAS VEGAS NV 89125 |
| EL TORO WATER DISTRICT | PO BOX 70000 ARTESIA CA 90702-7000 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR EDIF. EL UNIVERSAL, 2ND FLOOR CARACAS 1010 VENEZUELA |
| EL UNIVERSO | ESCOVEDO, 1204 9 DE OCTUBRE GUAYAQUIL 531 ECUADOR |
| EL VOCERO | P.O. BOX 7515 ATTN: LEGAL COUNSEL SAN JUAN 00906-7515 |
| EL-SAYED, KARIM A. | 1299 BARNES ROAD WALLINGFORD CT 06492 |
| ELA COMMUNICATIONS LLC | 441 CHRISTINE CT FREEHOLD NJ 07728 |
| ELAD, BARRY M | 1581 MANNING AVE APT#3 LOS ANGELES CA 90024 |
| ELAHE SHARIFPOUR-HICKS | 508 CENTRAL AVE. #5308 SCARSDALE NY 10583 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BACULIS-VATAKIS | 63 CONCH REEF ALISO VIEJO CA 92656 |
| ELAINE BAKER | 4136 NW 78TH LN CORAL SPRINGS FL 33065 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BERGSTROM | 2918 SOUTH WENTWORTH AVENUE MILWAUKEE WI 53207 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELAINE DUNDY | 430 S FULLER AVE  #8E LOS ANGELES CA 90036 |
| ELAINE DUTKA | 447 1/2 S MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ELAINE FRANCIS | 457 MICHIGAN DRIVE HAMPTON VA 23669 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE GOLON | C/O RICHARD DORSEY 10 WESTCHESTER DRIVE BRISTOL CT 06010 |
| ELAINE HARKLESS | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| ELAINE HARP | 28 MAPLE ST. HANOVER NH 03755 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE HUDGINS | 1448 MAPLE AVE BALTIMORE MD 21221 |
| ELAINE J JOSEPH | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| ELAINE JOSEPH | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| ELAINE JUSTINO | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE L TATGE | 347 W. EXCHANGE STREET CRETE IL 60417 |
| ELAINE LACKER | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| ELAINE LAMARR | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| ELAINE M MCQUITTY | 20332 LISA GAIL DR SAUGUS CA 91350 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MARKMAN | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| ELAINE MARKSON AGENCY | WALTER RUSSELL MEAD 44 GREENWICH AVE NEW YORK NY 10011 |
| ELAINE MATSUSHITA | 431 BEL AIR DR GLENVIEW IL 60025 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MELKO | 3448 NORTH HARDING CHICAGO IL 60618 |
| ELAINE MORRIS | 325 41ST STREET COPAIGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE NEWBROUGH | 5211 UNIVERSITY AVE. SAN DIEGO CA 92105 |
| ELAINE NEWBROUGH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ELAINE NICHOLS | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| ELAINE OLSEN | 3840 DEBRA CT SEAFORD NY 11783 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE QUILICI | 23 WAYLAND DR VERONA NJ 070442330 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE RIVERS | P.O. BOX 158 FORT ANN NY 12827 |
| ELAINE ROGERS | 231 FOREST STREET EAST HARTFORD CT 06118 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE SHOWALTER | 133 E. HOLLY STREET, #201 PASADENA CA 91103 |
| ELAINE SKYLAR | 281 PLEASANT ST APT 3 ONE MONITOR DRIVE CONCORD NH UNITES STATES |
| ELAINE STARKMAN | 17 DAREMY CIRCLE MEDFORD NY 11763 |
| ELAINE VARVATOS | 1512 W. THORNDALE #2W CHICAGO IL 60660 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAINE WELLS-GILBOA | 1616 NORTH SIERRA BONITA AVE. LOS ANGELES CA 90046 |
| ELAINE WOO | 4329 BELAIR DRIVE LA CANADA CA 91011 |
| ELAINE YEE | 1704 DARCY DR MONTEBELLO CA 90640 |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE MIKE KARABETSOS & DINO WETHERSFIELD CT 06109 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELAM JR, CALVIN E | 11423 JEFFERSON APT. 39 NEWPORT NEWS VA 23601 |
| ELAM, DOROTHY | 620 SUMMERHAVEN DRIVE DEBARY FL 32713 |
| ELAM, PATRICIA | 3000 FRANKLIN ST  NE WASHINGTON DC 20018 |
| ELANA ROSTON | 427 S CAMDEN DR BEVERLY HILLS CA 90212 |
| ELANA SIMMS | 3095 N OAKLAND FOREST DRIVE APT 102 OAKLAND PARK FL 33309 |
| ELAYNE DAVID | 306 S. FOREST AVE. ORLANDO FL 32803 |
| ELAYNE KLEIN | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| ELAYNE LAKEN | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| ELBA ALVIRA-RODRIGUEZ | 2295 EAST MAIN STREET BRIDGEPORT CT 06610 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELBA ROJAS | 3139 S. KOMENSKY AVENUE CHICAGO IL 60623 |
| ELBERT E THOMAS | 4123 N RIO HONDO AVENUE ROSEMEAD CA 91770 |
| ELBERT JENKINS | 1138 NW 18TH AVENUE FT LAUDERDALE FL 33301 |
| ELBERT, DIANA | 828 W. GRACE STREET APT. #802 CHICAGO IL 60613 |
| ELBORN, DUANE K | PO BOX 1331 WHITE STONE VA 22578 |
| ELCOM CABLETEK | 18386 MT LANGLEY STREET FOUNTAIN VALLEY CA 92708 |
| ELDA P. WALKER | 179 INTERCHANGE RD. LEHIGHTON PA |
| ELDA P. WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT STREET LEHIGHTON PA 18235 |
| ELDA WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT ST LEHIGHTON PA 18235 |
| ELDAD, KEREN | 515 W. 52ND STREET APT 4S NEW YORK NY 10019 |
| ELDER, CALVIN J | 1348 CRAWFORD DRIVE APOPKA FL 32703 |
| ELDER, DAVID B | 255 ORANGE AVENUE CLERMONT FL 34711 |
| ELDER, JOHN | 6500 RANDI AVENUE CANOGA PARK CA 91303 |
| ELDER, LAMETRA | 12 WEST 35TH PLACE C CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| ELDER, ROBERT K | 513 S. HUMPHREY AVE. OAK PARK IL 60304 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDER, SUSAN | 6 THIRD STREET SAYVILLE NY 11782 |
| ELDER, VEAINS | 182 HAWKS NEST CIRC ELDER, VEAINS MIDDLETOWN CT 06457 |
| ELDER, VENECA | 1456 W. ROSEMONT AVE APT #2 CHICAGO IL 60660 |
| ELDER,ANGELA | 345 N. LASALLE APT. #1401 CHICAGO IL 60610 |
| ELDERS, STEPHEN P | 648 S. WOODLAND STREET ORANGE CA 92869 |
| ELDERSVELD,DAVID P. | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| ELDES TRAN | 11585 LAKIA DRIVE CYPRESS CA 90630 |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET ATTN: LEGAL COUNSEL ELDON MO 65026 |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE S.ELMONTE CA 91733 |
| ELDON JERRICK | 122 PRINCETON STREET HARTFORD CT 06106 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDON SHAW | 435 ALLEN STREET APT. 101 NEW BRITAIN CT 06053 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDRED SALTWELL | 1621 SOUTH GRACE AVE PARK RIDGE IL 60068 |
| ELDRED,JEFFREY A | 730 WESTOVER AVENUE NORFOLK VA 23507 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRID MOORE | 6175 NW 186TH ST #301 MIAMI LAKES FL 33015 |
| ELDRIDGE, PATRICIA | 848 TERRAZZA IRVING TX 75039 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELDRINA MOMPOINT | 5716 NW 19TH STREET APT 211 LAUDERHILL FL 33313 |
| ELEANDRA BAUBLITZ | 1408 WOODBINE WAY WOODBINE MD 21797 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE       C BALTIMORE MD 21206-3921 |
| ELEANOR B. SMALL | 115 SE 6 AVE BOYNTON BEACH FL 33435 |
| ELEANOR BURKE | 2457 ST. STEPHENS GREEN NORTHBROOK IL 60062 |
| ELEANOR DE LOS SANTOS | 958 NORDICA DRIVE LOS ANGELES CA 90065 |
| ELEANOR DELANEY | 53 FRANKLIN PARK WEST VERNON CT 06066 |
| ELEANOR DELOSCOBOS | 2436 ANGELA STREET WEST COVINA CA 91792 |
| ELEANOR DOOLEY | 25756 SEIL ROAD SHOREWOOD IL 60404 |
| ELEANOR FOOTE | 3511 BAY FRONT DRIVE BALDWIN NY 11510 |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILPIN | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR HALAMA | 612 HUGHES ST BELLMORE NY 11710 |
| ELEANOR HEIDER | 211 JOHN PINCKNEY LN WILLIAMSBURG VA 23185 |
| ELEANOR HERMAN DYMENT | 1042 BROOK VALLEY LANE MCLEAN VA 22102 |
| ELEANOR JAMESON | 575 NW 51 ST MIAMI FL 33127 |
| ELEANOR KOHEN | 9537 WELDON CIR TAMARAC FL 33321 |
| ELEANOR LARSON | 538 CASCADE CIR APT 102 CASSELBERRY FL 32707-6820 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |
| ELEANOR M ALM | 66 LESLIE STREET WINDSOR LOCKS CT 06096 |
| ELEANOR PARKER | 75 TOWNE SQUARE DR. NEWPORT NEWS VA 23607 |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR POWERS | 1922 CLOVERFIELD BLVD APT 8 SANTA MONICA CA 90404 |
| ELEANOR R ANDERSON | 11315 HOUSTON ST NORTH HOLLYWOOD CA 91601 |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANOR ROBSON | 4 COTSWOLD VIEW CHIPPING NORTON CHARLBURY 0X7 3QJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELEANOR ROCHON | 1864 E. VISTA TERR LINDENHURST IL 60046 |
| ELEANOR SCHILLER | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| ELEANOR SMITH | 129-22 135TH STREET SOUTH OZONE PARK NY 11420 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TAYLOR | 86 JOHN STREET HUDSON FALLS NY 12839 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR TROUSE | 320 W LAKEVIEW #106 ORLANDO FL 32804 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANOR WATKINS | 1448 AVON LANE APT 8-28 PLACE NORTH LAUDERDALE FL 33068 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 253 MAPLE RD STORRS CT 06268-2020 |
| ELEBEE, LORENA INIGUEZ | 7667 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| ELECIA ALVARADO | 13001 ORANGE AV CHINO CA 91710 |
| ELECSOURCE | 3812 WAYNOKA DRIVE GREENSBORO NC 27410 |
| ELECTRIC CONNECTION LLC | ELC TECHNOLOGIES 1921 STATE STREET SANTA BARBARA CA 93101 |
| ELECTRIC CONNECTION LLC | PO BOX 247 SANTA BARBARA CA 93102 |
| ELECTRIC MOTOR REPAIR | 9100 YELLOW BRICK RD  SUITE H BALTIMORE MD 21237 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL ASSOCIATES LLC | PO BOX 266 RIVERSIDE CT 06878 |
| ELECTRICAL EQUIPMENT C | PO BOX 27327 RICHMOND VA 23261 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS | 151 WALNUT ST HARTFORD CT 06120 |
| ELECTRICAL WHOLESALERS INC | 133 WALNUT ST HARTFORD CT 06120 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRO KINETICS INCORPORATE | 749 CREEL DR WOOD DALE IL 60191 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC. 2260 HICKS ROAD ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL DAVID LESHT 200 WEST ADAMS ST, STE 2850 CHICAGO IL 60606 |
| ELECTRONIC IMAGING SYSTEM OF | AMERICA 2260 HICKS ROAD SUITE 405 ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC. 2260 HICKS RD PRO SE ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL. EDWARD DAVID MANZO 200 W ADAMS ST; STE 2850 CHICAGO IL 60606 |
| ELECTRONIC PARTS OUTLE | 3753 FONDREN HOUSTON TX 77063 |
| ELECTRONIC REPAIR SERVICE | 310 W 3RD STREET RIFLE CO 81650 |
| ELECTRONIC REPAIR SERVICE | 827 RAILROAD AVENUE RIFLE CO 81650 |
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD ORLANDO FL 328117178 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET   Account No. 2033 CARMEL IN 46032 |
| ELECTRONICS RESEARCH INC | 7777 GARDNER ROAD CHANDLER IN 47610 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST   Account No. A-03 ANAHEIM CA 92806 |
| ELECTROVATIONS INC | 40 S 4TH ST WRIGHTSVILLE PA 17368 |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS MINOOS 10-16 N. KOSMOS ATHENS 117 43 GREECE |
| ELEGANT L V WEDDINGS & | 4824 MILL RD SPECIAL EVENTS SCHNECKSVILLE PA 18078 2329 |
| ELEGINO II, PONCIANO | 317 OPAL CANYON ROAD DUARTE CA 91010 |
| ELEJALDE-RUIZ, ALEXIA | 2906 N. SEMINARY AVENUE APT. 1 CHICAGO IL 60657 |
| ELEMENT K JOURNALS | PO BOX 51667 BOULDER CO 80321-1667 |
| ELEMENT K PRESS STORE.COM | 500 CANAL VIEW BLVD ROCHESTER NY 14623-2800 |
| ELEMENTAL SYNERGY INC | 1200 S CATALINA AVE  NO.303 REDONDO BEACH CA 90277 |
| ELENA A CHING | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |

| Claim Name | Address Information |
| --- | --- |
| ELENA CHAMORRO | 3619 FIFTH AVENUE LA CRESENTA CA 91214 |
| ELENA CHING | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| ELENA CONIS | 1360 FINLEY ST., NE ATLANTA GA 30307 |
| ELENA GAUDET | 24571 VIA ALVORADO MISSION VIEJO CA 92692 |
| ELENA HERNANDEZ | 201 N. B STREET LAKE WORTH FL 33460 |
| ELENA HOWE | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| ELENA LAPPIN | 45 HASLEMERE AVENUE BARNET, HERTS EN4 8E U |
| ELENA SEIBERT | 684 BROADWAY NO.11E NEW YORK NY UNITES STATES |
| ELENA SEIBERT PHOTOGRAPHY | 684 BROADWAY    NO.11E NEW YORK NY 10012 |
| ELENA TALALAEVA | 4613 NORTH UNIVERSITY DRIVE # 431 CORRAL SPRINGS FL 33067 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENA VILLANUEVA | 2803 WINTER STREET LOS ANGELES CA 90033 |
| ELENA WHITEHEAD | 104 HURST STREET WILLIAMSBURG VA 23185 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEONORA NOWAK | 4976 N MILWAUKEE AVE APT #503 CHICAGO IL 60630-2192 |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 LA MIRADA CA 906385533 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98121 |
| ELEPHANT GROUP | 901 HADLEY RD SOUTH PLAINFIELD NJ 70802424 |
| ELER, ALICIA K. | 1641 W. FARRAGUT  AVENUE APT. #2 CHICAGO IL 60640 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD    NO.51 VERNON CT 06066 |
| ELESPURU, EDWARD | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEUTERIO PACHECO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| ELEVATION INC | 12980 F STATE RD 23    NO.309 GRANGER IN 46530 |
| ELEVATION OUTDOOR ADVERTISING INC | PO BOX 202647 DENVER CO 80220 |
| ELEVELD, MARK | 305 BROOKS AVE JOLIET IL 60435 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEVENTH HOUR INC | 2400 E MAIN ST  SUITE NO.103 ST CHARLES IL 60174 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELEY, RENEE D | 2725 N NANESMOND DR SUFFOLK VA 23435 |
| ELFCO | 7613 W 100TH PL BRIDGEVIEW IL 60455 |
| ELFERDINK,WILLIAM A | 5634 EMBASSY ST. ORLANDO FL 32809 |
| ELFMAN, WAYNE A | 53 TRAVERSE ROAD APT. #1 NEWPORT NEWS VA 23606 |
| ELGENSON, DAVID G | PO BOX 567 SAN FERNANDO CA 91341-0567 |
| ELGIN AREA CHAMBER OF | 31 S GROVE AV ELGIN IL 60120 |
| ELGIN AREA CHAMBER OF COMMERCE | 31 S GROVE AVENUE ELGIN IL 60120 |
| ELGIN COMMUNITY COLLEGE | ATTN STUDENT ACCOUNTS 1700 SPARTAN DRIVE ELGIN IL 60123 |
| ELGIN COMMUNITY COLLEGE  [ELGIN | COMMUNITY COLLEGE] 1700 SPARTAN DR ELGIN IL 601237189 |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 ATTN: LEGAL COUNSEL ELGIN TX 78621 |
| ELGIN JONES | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| ELGIN STATE BANK | KAY LOELOFF 1001 S RANDALL RD PO BOX 541 ELGIN IL 60121 |
| ELGIN TOYOTA | 1200 E CHICAGO ST ELGIN IL 601204714 |
| ELGIN TV ASSOCIATION INC  M | P. O. BOX 246 ELGIN OR 97827 |
| ELGIN TV ASSOCIATION INC. | PO BOX 246 ELGIN OR 97827 |
| ELGIN, SCOTT | |
| ELI KAPLAN | 9337 REACH ROAD POTOMAC MD 20854 |
| ELI PERLOW | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| ELI STOKOLS | 1438 LITTLE RAVEN STREET #105 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| ELI WEISSMAN | 2390 KING RICHARD RD MELBOURNE FL 32935-2972 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIA BARTLEY | 12012 ASHTON MANOR WAY APARTMENT 210 ORLANDO FL 32828 |
| ELIA POWERS | 1948 25TH AVE. E SEATTLE WA 98112 |
| ELIA ROBLES | 830 S. AZUSA AVENUE SPACE 3 AZUSA CA 91702 |
| ELIACIN, EDDY | 210 ROSS DRIVE DELRAY BEACH FL 33445 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET DELRAY BEACH FL 33445 |
| ELIAS CAMACHO | 2315 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| ELIAS CLARKE | 812 MAIN ST. EVANSTON IL 60202 |
| ELIAS ENGINEERING INC | 457 SW 125 TERRACE DAVIE FL 33325 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST ALLENTOWN PA 18102 5130 |
| ELIAS FRANCIS | 3708 RUNNING DEER DRIVE ORLANDO FL 32829-8401 |
| ELIAS JIMENEZ | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| ELIAS KRIMITSOS | 2 2ND STREET WOODBURY NY 11797 |
| ELIAS MARTINEZ | 6185 RALEIGH ST. APT. 115 ORLANDO FL 32835 |
| ELIAS PATERAS | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE NEW YORK NY 10110 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER POINT VA 23062 |
| ELIAS, EDWARD A | 21 COLTON DRIVE PLYMOUTH MEETING PA 19462 |
| ELIAS, GARY P | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, JULIANO | 4030 NEW BROAD CIRC    NO.104 OVIEDO FL 32765 |
| ELIAS, PETER | 156 RACE HILL RD MADISON CT 06443 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELIAS,LISA | 15 DIBBLE STREET ROWAYTON CT 06853 |
| ELIASEN, WALTER | |
| ELIASON, GEOFF | |
| ELIASON, RANDALL D | 1603 WALDON DRIVE MCLEAN VA 22101 |
| ELIATUS PIERRE | 4651 NW 10 CT  #E103 PLANTATION FL 33313 |
| ELICIA SHIPLEY | 43550 KIRKLAND AVE APT 307 LANCASTER CA 935358637 |
| ELIDA DIOSES | 4133 NW 88TH AVENUE APT 101 CORAL SPRINGS FL 33065 |
| ELIDA ESTRADA | 3532 W. LEMOYNE CHICAGO IL 60651 |
| ELIE WIESEL | 200 E. 64 NEW YORK NY 10021 |
| ELIE, MACCEAU | 3400 CHATELAINE BLV DELRAY BEACH FL 33445 |
| ELIEN, JONAS | 3861 NE 4TH AVE POMPANO BEACH FL 33064 |
| ELIEZER REYES | 444 SCREVIN AVE BRONX NY 10473 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH (RABBI) SCHOCHET | 12746 CUMPSTON ST N HOLLYWOOD CA 91607 |
| ELIJAH CLARK | 3517 WEST 81ST STREET CHICAGO IL 60652 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELIJAH WALD | 10715 TABOR STREET LOS ANGELES CA 90034 |
| ELIN HERLOFSEN-NUTE | 809 E. 40TH ST. UNIT 5-2 CHICAGO IL 60653 |
| ELINA QIU | 1519 LIBERTY ST LOS ANGELES CA 90026 |
| ELINA SHATKIN | 1022 S SHENANADOAH ST #1 LOS ANGELES CA 90035 |
| ELINA SHATKIN | 1022 S. SHENANDOAH ST.  #1 LOS ANGELES CA 90035 |
| ELINA SHATKIN | 1022 S. SHENANDOAH STREET APT#1 LOS ANGELES CA 90035 |
| ELINDA DOBBS | 674 EAST 46 STREET APT 1 BROOKLYN NY 11203 |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| ELINOR KLIVANS INC | PO BOX 883 CAMDEN ME 04843 |
| ELINOR WEINSTEIN | 2 JILL COURT COMMACK NY 11725 |
| ELIO LETURIA | 5644 N. WAYNE AVE #3 CHICAGO IL 60660 |
| ELIOT FREMONT-SMITH | 46 SOWELL STREET MT. PLEASANT SC 29464 |
| ELIS CHEESECAKE COMPANY | 1200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 ORANGE CA 92866 |
| ELISA FORD | 9 THRUSH DRIVE BRENTWOOD NY 11717 |
| ELISA HARRIS | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| ELISA JACOBS | 111 S. CROFT AVE # 104 LOS ANGELES CA 90048 |
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISA NYE | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| ELISA RODRIGUEZ | 2 GRANT STREET HEMPSTEAD NY 11550 |
| ELISABEL MISAS | 7441  SHERIDAN ST PEMBROKE PINES FL 33024 |
| ELISABETH ALLWELT | 5244 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| ELISABETH ASHER | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ELISABETH BENTLEY | 635 ASHLAN AVE SANTA MONICA CA 90405 |
| ELISABETH BROWN | 84 HARVEY COURT IRVINE CA 92617 |
| ELISABETH DEFFNER | 751 N. GLASSELL STREET ORANGE CA 92867 |
| ELISABETH ESQUIROL | 8 WELWYN ROAD APT. 1H GREAT NECK NY 11021 |
| ELISABETH GILBERT | 24 RIVERSIDE DR APT. # 3R NEW YORK NY 10023 |
| ELISABETH HOFFMAN | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| ELISABETH HOTCHKISS | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| ELISABETH P HOTCHKISS | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISABETH SEMEL | SCHOOL OF LAW, UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-7200 |
| ELISABETH SLY | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| ELISABETH VINCENTELLI | P.O. BOX  258 NEW YORK NY 10009 |
| ELISABETH WASHBURN | 2841 W. WILSON AVE. CHICAGO IL 60625 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISALDEZ,MARK C | 2729 WATERTOWN COURT HENDERSON NV 89052 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISE CASSEL | 22228 SHADOW VALLEY CIRCLE CHATSWORTH CA 91311 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO CARDONA | 1250 WEST AVE APT 4-E MIAMI BEACH FL 33139 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISH, MADELEINE | 315 RIVERSIDE DR      APT 3D NEW YORK NY 10025 |
| ELISHA STEELE | 5063 SW 168TH AVE MIRAMAR FL 33027 |
| ELISSA ELY | 67 ORCHARD STREET BELMONT MA 02478 |
| ELISSA ROSEN | 4640 SW 25 AVE. DANIA FL 33312 |
| ELISSEA COSTA | 9407 NW 49TH CT #19A SUNRISE FL 33351 |
| ELISTIN, EDGARD E | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| ELISTIN, EMIL | 522 LAWRENCE RD DELRAY BEACH FL 33445 |
| ELITE | 252 EASTERN PKWY FARMINGDALE NY 11735 |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR WEST PALM BEACH FL 334065161 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | INSURANCE 3 WESTBROOK CORPORATE CENTER SUITE 540 WESTCHESTER IL 60154 |
| ELITE ADMINISTRATION AND INSURANCE | 1211 W 22ND STREET  SUITE 820 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| GROUP | 1211 W 22ND STREET  SUITE 820 OAK BROOK IL 60523 |
| ELITE CASINO PORDOUCTIONS | 203 MAIN STREET BEECH GROVE IN 46107 |
| ELITE CASINO PORDOUCTIONS | 82 N 15TH AVE BEECH GROVE IN 46107 |
| ELITE FIRE PROTECTION INC | 2207 NEWBRIDGE RD BELLMORE NY 11710 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST ALLENTOWN PA 18103-3188 |
| ELITE LIMOUSINE PLUS INC | PO BOX 1191 LONG ISLAND NY 11101 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 TOWSEND MD 21286 |
| ELITE MARKETING & PROMOTIONS | 204 E JOPPA RD, SUITE 1102 BALTIMORE MD 21286 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE MODEL MGMT CORP | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| ELITE MODEL MGMT CORP | 58 WEST HURON CHICAGO IL 60610 |
| ELITE PAINTING AND PRESSURE CLEANING INC | 581 NW 158TH AVE PEMBROKE PINES FL 33028 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES | 148 S BEVERLY DR BEVERLY HILLS CA 90212 |
| ELITE PROPERTIES INC | 10012 W CAPITOL DR MILWAUKEE WI 53222 |
| ELITE PROPERTIES OF CENT FLA  [LUCY | MARTINELLI] 6700 CONROY RD ORLANDO FL 328353500 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300  Account No. 2384 BROOKFIELD WI 530053117 |
| ELITE RACING | 10569 VISTA SURROUND PARKWAY SUITE 102 SAN DIEGO CA 92121 |
| ELITE SIGN COMPANY | 109 ADOLPH ST FORT WORTH TX 76107 |
| ELITE STAFFING INC | 3217 W NORTH AVE CHICAGO IL 60647 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| ELITE WINDOW TREATMENTS | 13 MAIN ST ACCOUNTS PAYABLE ESSEX CT 06426 |
| ELIUS,MULER | 317 SOUTHRIDGE ROAD DELRAY BEACH FL 33444 |
| ELIUTH GUZMAN | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| ELIXIR TECHNOLOGIES CORPORATION | 721 EAST MAIN STREET VENTURA CA 93001 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZA BARCLAY | 1415 CHAPIN STREET NW APT. 402 WASHINGTON DC 20009 |
| ELIZA WILMERDING | 5 ALMA STREET  #5 SAN FRANCISCO CA 94117 |
| ELIZABETH A CONLEY | 4 HUNT VLY VW TER PHOENIX MD 21131 |
| ELIZABETH A HARPER | 16810 BERRYESSA CT CHINO HILLS CA 91709 |
| ELIZABETH A LUKAS | 2229 CHELSEA ROAD PAL VRDS EST CA 90274 |
| ELIZABETH A. FREED | 2001 GRAND AVE. SANTA BARBARA CA 93103 |
| ELIZABETH AARON | 130 NW 70TH ST  202 BOCA RATON FL 33487 |
| ELIZABETH ADAMS | P O BOX 247 HARTFORD VT 05047 |
| ELIZABETH ANN DUGGAN | 1901 6TH ST #303 SANATA MONICA CA 90405 |
| ELIZABETH ANN HAHN | 2626 3RD AVE NORTH GREAT FALLS MT UNITES STATES |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH APPLEGATE | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| ELIZABETH ATWOOD | 2401 STONEWALL COURT BALTIMORE MD 21228 |
| ELIZABETH AYROSO | 82-85 164TH ST PVT JAMAICA NY 11432 |
| ELIZABETH AZUCENA MALDONADO | 1832 BOUETT STREET LOS ANGELES CA 90012 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BAIER | 14528 SW 107TH TERRACE MIAMI FL 33186 |
| ELIZABETH BARTOLAI | 2873 TYCOLIA COURT OREFIELD PA 18069 |
| ELIZABETH BAYLEN | 32703 VIA PALACIO RACHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH BECK | 11514  WARWICK BLVD. NEWPORT NEWS VA 23601 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH BELL | 5916 ALHAMBRA AVE. OAKLAND CA 94611 |
| ELIZABETH BELLAMY | 3300 NW 95TH STREET MIAMI FL 33147 |
| ELIZABETH BENT | 65 PINE BROOK TERRACE APT. 8 BRISTOL CT 06010 |
| ELIZABETH BERNSTEIN | 1658 CALIFORNIA STREET BERKELEY CA 94703 |
| ELIZABETH BINDER | 219 O'ROURKE STREET BRENTWOOD NY 11717 |
| ELIZABETH BOTTS | 332 S WESLEY AVE #2D OAK PARK IL 60302 |
| ELIZABETH BOWER | 12101 ORA STREET GARDEN GROVE CA 92840 |
| ELIZABETH BRISTOW | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| ELIZABETH BROWN | 406 ATLANTIC AVE. #2 BROOKLYN NY 11217 |
| ELIZABETH BROWN | 84 HARVEY COURT IRVINE CA 92612 |
| ELIZABETH BURGUENO | 2662 ORANGE ST RIVERSIDE CA 92501 |
| ELIZABETH CAFFREY | 3740 TUDOR ARMS AVE BALTIMORE MD 21211 |
| ELIZABETH CARMELLINI | 3747 CLARINGTON AVENUE APT #35 LOS ANGELES CA 90034 |
| ELIZABETH CHANDLER | 502 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| ELIZABETH CHANNON | 63 POST ST NEWPORT NEWS VA 23601 |
| ELIZABETH CHIN | 4447 SINOVA ST. LOS ANGELES CA 90032 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 LOS ANGELES CA 90028 |
| ELIZABETH CLAMAN | 28 COLONY RD. EDGEWATER NJ *07020 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COBBS HOFFMAN | 10465 RUSSELL RD LA MESA, CA CA 91941 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 610 MACON RD HAMPTON VA 23666 |
| ELIZABETH COLVIN | 5931 NEDDY AV WOODLAND HILLS CA 91367 |
| ELIZABETH COONEY FITZPATRICK | 44 FAIRMOUNT TERRACE FAIRFIELD CT 06430 |
| ELIZABETH CRANE | 1244 N NOBLE ST CHICAGO IL 60622 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH CUNNINGS | 130 W MAIN STREET DALLASTOWN PA 17313 |
| ELIZABETH D'ALONZO | 212 FERRING COURT ABINGDON MD 21009 |
| ELIZABETH DANEK | 6260 SE MONROE ST. MILWAUKIE OR 97222 |
| ELIZABETH DE LA VEGA | 96 FANCHER CT. LOS GATOS CA 95030 |
| ELIZABETH DELGADO | 1359 W. FULLERTON AVE. UNIT 3-W CHICAGO IL 60614 |
| ELIZABETH DIAZ | 510 CAMELLIA AVE. ONTARIO CA 91762 |
| ELIZABETH DIOGUARDI | 3 CAMPSITE LANE EAST SETAUKET NY 11733 |
| ELIZABETH DOUGLASS | 1845 WILLOWHAVEN ROAD ENCINITAS CA 92024 |
| ELIZABETH DOUP | 930 SW 16 ST BOCA RATON FL 33486 |
| ELIZABETH DREW | 5018 ESKRIDGE TERRACE, NW WASHINGTON DC 20016 |
| ELIZABETH DREWRY | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| ELIZABETH DUFFY | 19 MINCHER PLACE AMITYVILLE NY 11701 |
| ELIZABETH DYSART-ELOSUA | 8 HEATHER CRESCENT COMMACK NY 11725 |
| ELIZABETH ECK | 68 BURKSHIRE RD. TOWSON MD 21286 |
| ELIZABETH EDWARDSEN | 15 PINE STREET SOUTH PORTLAND ME 04106-1530 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH ESPINOSA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ELIZABETH EUFEMI | 865 W.  BUCKINGHAM PLACE APT. #304 CHICAGO IL 60657 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FARMER | 8002 BLAIR MILL DRIVE # 102 SILVER SPRING MD 20910 |
| ELIZABETH FERNEA | 3003 BOWMAN AUSTIN TX 78703 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FESPERMAN | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| ELIZABETH FIGUEROA | 2071 UNION BOULEVARD APT 2A BAY SHORE NY 11706 |
| ELIZABETH FITZGERALD | 553 W. WELLINGTON AVE. APT 3N CHICAGO IL 60657-5418 |
| ELIZABETH FLANLEY | 1432 WIND HILL ROAD COOPERSBURG PA 18306 |
| ELIZABETH FORBERG | 600 NORTH KINSBURY 208 CHICAGO IL 60610 |
| ELIZABETH FORBES | 3201 GUILFORD AVE. APT. 3 BALTIMORE MD 21218 |
| ELIZABETH FORTUNATE | 760 W. 30TH ST APT 1 SAN PEDRO CA 90731 |
| ELIZABETH FOSTER | 383 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH G ROSS | 2001 NE 32ND STREET LIGHTHOUSE POINT FL 33064-7657 |
| ELIZABETH GARRETT | 627 N. SPAULDING AVENUE #7 LOS ANGELES CA 90036 |
| ELIZABETH GEORGIOU | 15140 W TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446 |
| ELIZABETH GERBERDING | 937 S. ALANDELE, AVE LOS ANGELES CA 90036 |
| ELIZABETH GHRER-JONES | 17189 W. BERNARDO DRIVE APT # 206 SAN DIEGO CA 92127 |
| ELIZABETH GLAZNER | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GREGORY | 2 LARK STREET HUDSON FALLS NY 12839 |
| ELIZABETH GUEGUEN | 2 NORTH STREET COS COB CT 06807 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HACKEN | 2648-50 MARYLAND AVENUE BALTIMORE MD 21218 |
| ELIZABETH HADDAD | 21 EAST VILLAGE DRIVE OVIEDO FL 32765 |
| ELIZABETH HAIST | 308 DEAVEN ROAD HARRISBURG PA 17111 |
| ELIZABETH HALE | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| ELIZABETH HAMILTON | 5 SHORT HILLS ROAD OLD LYME CT 06371 |
| ELIZABETH HARTFIELD | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| ELIZABETH HERNANDEZ | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| ELIZABETH HEUBECK | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HOLMBERG | 120 ASHTON BLUFF CIRCLE MT. HOLLY NC 28120 |
| ELIZABETH HOLTZMAN | 180 BERGEN STREET BROOKLYN NY 11217 |
| ELIZABETH HOOVER | 601 WEST KIRKWOOD AVE. APT. 2 BLOOMINGTON IN 47404 |
| ELIZABETH HOWARD | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 COSTA MESA CA 92626 |
| ELIZABETH HUGHES | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| ELIZABETH INNES | 23 W JACKSON AVE BABYLON NY 11702 |
| ELIZABETH J DARO | 2578 VERBENA DR LOS ANGELES CA 90068 |
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| ELIZABETH JURADO | 4521 POINCIANA STREET APT 2 LAUDERDALE BY THE SEA FL 33308 |
| ELIZABETH K BRISTOW | 195 ROXBURY ROAD 3RD FLOOR NEW BRITAIN CT 06053 |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD MONTECITO CA 93108 |
| ELIZABETH KAYE | 310 TAHITI WAY #317 MARINA DEL REY CA 90292 |
| ELIZABETH KAYE MC CALL | P.O. BOX 2102 MALIBU CA 90265 |
| ELIZABETH KEANE-HILLER | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| ELIZABETH KELLEHER | 2304 HIGHLAND AVE. FALLS CHURCH VA 22046 |
| ELIZABETH KELLY | 2667 S. LA BREA LOS ANGELS CA 90016 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KING | 10545 THORNEDGE DR ROCKFORD MI 49341 |
| ELIZABETH KIRK | 216 BLENHEIM ROAD BALTIMORE MD 21212 |
| ELIZABETH KNIGHT | 30 MADISON STREET APT B GLENS FALLS NY 12801 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH KOLBERT | 326 OBLONG ROAD WILLIAMSTOWN MA 01267 |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH KRYSIAK | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUITE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LAMKIN | 4 RICHARD ROAD SIMSBURY CT 06070 |
| ELIZABETH LANG | 116 SUSQUEHANNA COURT HAVRE DE GRACE MD 21078 |
| ELIZABETH LARGE | 2 E 39TH STREET BALTIMORE MD 21218 |
| ELIZABETH LARSEN | 2725 EWING AVENUE SO. MINNEAPOLIS MN 55416 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH LEDGE | 3244 PONY DR ONTARIO CA 91761 |
| ELIZABETH LEE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ELIZABETH LEE | 10011 KNOBOAK DR. #53 HOUSTON TX 77080 |
| ELIZABETH LEMPEREUR | 1520 MASON STREET SAN FRANCISCO CA 94133 |
| ELIZABETH LETZERICH | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| ELIZABETH LINES | 1114 W. ROYAL ST. LEBANON IN 46052 |
| ELIZABETH LISA STONE | 555 BRYANT ST.  # 453 PALO ALTO CA 94301 |
| ELIZABETH LONDEREE | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| ELIZABETH M KOVAC | 516 S SCHOOL ST LOMBARD IL 60148 |
| ELIZABETH MACIK | 858 WASHINGTON APT. #3E OAK PARK IL 60302 |
| ELIZABETH MAGETTE | 1518 CHELA AVENUE APT. #D-1 NORFOLK VA 23503 |
| ELIZABETH MALBY | 1518 PARK AVE #206N BALTIMORE MD 21217 |
| ELIZABETH MALIS | 1701 GARDINER ROAD HUNT VALLEY MD 21030 |
| ELIZABETH MALY | 1111 JENNIFER COURT LOCKPORT IL 60441 |
| ELIZABETH MANCUSO | 10 PUBLIC HIGHWAY BELLMORE NY 11710 |
| ELIZABETH MARQUARDT | 1368  MCDANIELS AVENUE HIGHLAND PARK IL 60035 |
| ELIZABETH MATTISON | 15 HIGHLAND COURT EASTON PA 18042 |
| ELIZABETH MATULICH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| ELIZABETH MAUPIN | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| ELIZABETH MCCURDY | 20 SPRUCE STREET APT. #13 STAMFORD CT 06902 |
| ELIZABETH MCGLYNN | 2100 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ELIZABETH MCKENZIE | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| ELIZABETH MEHREN | 8 FULLING MILL LANE HINGHAM MA 02043 |
| ELIZABETH MERCADO | 11875 EL SOBRANTE RD RIVERSIDE CA 92503 |
| ELIZABETH MILLER | 6990 PIONEER DRIVE MACUNGIE PA 18062 |
| ELIZABETH MISIEWICZ | 40 MORRISON STREET EXT APT A VERNON ROCKVILLVE CT 060663462 |
| ELIZABETH MITCHELL | 65 NASSAU ST 8A NEW YORK NY 10038 |
| ELIZABETH MITCHELL | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN ROAD LOS ANGELES CA 90046 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 327767107 |
| ELIZABETH MONZON | 4961 NW 17TH ST PLANTATION FL 33313 |
| ELIZABETH MOORE | 75 SO PENATAQUIT AVE BAY SHORE NY 11706 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MORSE | 663 LINDEN ST CLERMONT FL 34711-2919 |
| ELIZABETH MOSQUERA-GARCIA | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH NEEBLING | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| ELIZABETH NICOLAI | 179 RUDOLF RD MINEOLA NY 11501 |
| ELIZABETH NIELSEN | 634 ST NICHOLAS APT 3B NEW YORK NY 10030 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH NOTTURNO | 615 LAURELTON BLVD. LONG BEACH NY 11561 |
| ELIZABETH OZEMEBHOYA | 80 EAST 93RD STREET B620 BROOKLYN NY 11212 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PARTRIDGE | 2130 DERBY STREET BERKELEY CA 94705 |
| ELIZABETH PAULSEN | 120 DWIGHT STREET APT 102 NEW HAVEN CT 06511 |
| ELIZABETH PEARSON | 11007 SOUTH BAY LANE AUSTIN TX 78739 |
| ELIZABETH PETERS | 668 W. OAKDALE AVE. APT. #3F CHICAGO IL 60657 |
| ELIZABETH PIERKOWSKI | P.O. BOX 485 SOMERS CT 06071 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH POJE & ASSOCIATES | 6418 1/2 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| ELIZABETH POPE | 41 BELMONT ST PORTLAND ME 04101 |
| ELIZABETH QUINN | P.O. BOX 963 FOGELSVILLE PA 18051 |
| ELIZABETH RAHMEL | 704-3 DIAMOND LAKE ROAD MUNDELEIN IL 60060 |
| ELIZABETH RAMOS | 11 STANWOOD STREET HARTFORD CT 06106 |
| ELIZABETH REDMOND | 2198 FAIRHURST DR LA CANADA CA 91011 |
| ELIZABETH REDMOND | 2198 FAIRHURST DRIVE LA CANADA FLINTRIDG CA 91011 |
| ELIZABETH REILLY | P.O. BOX 437 WHEATLEY HEIGHTS NY 11798 |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH REYES | 19 OLYMPIC STREET KENNER LA 70065 |
| ELIZABETH RILEY | 5678 NORTHPOINTE LANE BOYNTON BEACH FL 33437 |
| ELIZABETH RIVERA | P. O. BOX 1153 STAMFORD CT 06904-1153 |
| ELIZABETH ROBERTS | 1 PINE CONE DR WESTBROOK CT 06498-1634 |
| ELIZABETH ROBERTS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| ELIZABETH RODRIGUEZ | 1429 GUERNSEY ORLANDO FL 32804 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH ROSEN | 440 N. VISTA STREET LOS ANGELES CA 90036 |
| ELIZABETH ROSNER | 468 VINCENTE AVEUE BERKELEY CA 94707 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SASSO | 3153 NORTH HUDSON AVENUE CHICAGO IL 60657 |
| ELIZABETH SAUNDERS | 194 OAK STREET EAST HARTFORD CT 06118 |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 LOS ANGELES CA 90066 |
| ELIZABETH SCHAFFER | 1454 W. HURON CHICAGO IL 60622 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |
| ELIZABETH SCHUMAN | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| ELIZABETH SEGAL | 831 3RD ST.  #104 SANTA MONICA CA 90403 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SEVENING | 1941 W. BELLE PLAINE APT 32 CHICAGO IL 60613 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SHAPIRO | 828 HILL STREET SANTA MONICA CA 90405 |
| ELIZABETH SHEININ | 62 SOUTH BRUSH DR VALLEY STREAM NY 11581 |
| ELIZABETH SHILLIDAY | 2128 S. BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE COLTON CA 92324 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH SKURNICK | 296 MARLBORO ROAD ENGLEWOOD NJ 07631 |
| ELIZABETH SMITH | 1652 COLBY AVE. APT# 202 LOS ANGELES CA 90025 |
| ELIZABETH SNEAD | 8940 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH SPRINGER | 750 N. DEARBORN 2106 CHICAGO IL 60610 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STEWART LIVING | 527 EUCLID STREET SANTA MONICA CA 90402 |
| ELIZABETH STIERMAN | 320 S. KINGSLEY DRIVE LOS ANGELES CA 90020-3410 |
| ELIZABETH STINSON | 5204 ASHWOOD PL ORLANDO FL 32808-7216 |
| ELIZABETH STULL | 700 ELM TREE LANE BOCA RATON FL 33486 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH SYLVIA | 646 BARHAM RD HORNBECK LA 71439 |
| ELIZABETH TAYLOR | 2821 N. PINE GROVE CHICAGO IL 60657 |
| ELIZABETH TEJAN | 2525 N. ORCHARD APT. #3 CHICAGO IL 60614 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH TROY | 1635 WAGNER STREET PASADENA CA 91106 |
| ELIZABETH TYRRELL | 2049 N. LARRABEE STREET CHICAGO IL 60614 |
| ELIZABETH ULLRICH | 628 TOULOUSE STREEET APT. #5 NEW ORLEANS LA 70130 |
| ELIZABETH V LATIER | 1210 EAST BROADWAY GLENDALE CA 91205 |
| ELIZABETH VAN STEENWYK | 5785 ADELAIDA ROAD PASO ROBLES CA 93446 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH VEMPALA | 12147 SW 50TH STREET COOPER CITY FL 33330 |
| ELIZABETH VENANT | 20 BD DU MONTPARNASSE 75015 PARIS FRANCE |
| ELIZABETH WAGNER | 1505 BONNIE DRIVE BETHLEHEM PA 18018 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WEBER | 5820 LANDCASTER CIR MCHENRY IL 60050-5988 |
| ELIZABETH WELLER, MICHAEL W DEEDS, | LAURIE A SPINDLER LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |
| ELIZABETH WHITEMAN-WILLIAMS | 26 CAVALIER LN HOLTSVILLE NY 117421602 |
| ELIZABETH WICKHAM | PO BOX 15 PALM SPRINGS CA 922630015 |
| ELIZABETH WILLIAMS | 2408 N. ERIE RIVER GROVE IL 60171 |
| ELIZABETH WILSON | 4555 FORESTWOOD TRAIL SARASOTA FL 34241 |
| ELIZABETH WODOCK | 11888 ESTY WAY CARMEL IN 46033 |
| ELIZABETH WURTZEL | 116 WEST 14TH STREET, 11TH FLOOR ATTN: ;YNN CHU NEW YORK NY 10011 |
| ELIZABETH YAGLA | 592 EAST STREET #2 NEW HAVEN CT 06511 |
| ELIZABETH ZAZUETA | 6646 LINDY LANE HOUSTON TX 77023 |
| ELIZABETH ZUHL | 161 BRACE ROAD WEST HARTFORD CT 06108 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR DANA POINT CA 92629 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD     2F BALTIMORE MD 21207 |
| ELIZABETHTON STAR | PO BOX 1960 ATTN: LEGAL COUNSEL ELIZABETHTON TN 37644-1960 |
| ELIZABETHTON STAR | P.O. BOX 1960 ELIZABETHTON TN 37644-1960 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARDO FERNANDEZ | 460 BROOK RIDGE CIRCLE MINNEOLA FL 34715 |
| ELIZARRARAS, JAMES N | 6674 LAKE STREET RIVERSIDE CA 92503 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELJAUA, LOUIS | 171 HUNTING LODGE DRIVE MIAMI SPRINGS FL 33166 |
| ELJAUA, LOUIS A | |
| ELJAUA, LOUIS A. | |
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 ATTN: LEGAL COUNSEL ELK CITY OK 73648 |
| ELK GROVE ACE HARDWARE | 9661 ELK GROVE FLORIN ROAD ELK GROVE CA 95624 |
| ELK INVESTORS | 489 FIFTH AVE. FLOWER GARDENS NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ELK INVESTORS | 489 FIFTH AVE. THE CHALET NEW YORK NY 10017 |
| ELK INVESTORS | 641 LEXINGTON AVENUE ESSEX PLACE NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE FAIRWAY APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE LA TRIUMPHE APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORMANDY HEIGHTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORTH HILL PARK APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE SOUTHWIND APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THAMESVIEW APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE ELI NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE TERRACES APARTMENTS NEW YORK NY 10022 |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. ATTN: LEGAL COUNSEL MONTROSE CO 81401 |
| ELK RIVER TV CABLE M | P. O. BOX 154 TROY ID 83871 |
| ELK VALLEY TIMES | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| ELKA WRIGHT | 6809 ISLAND PARK CT COPUS CHRISTI TX 78414 |
| ELKE G CORLEY | 1153 S HOLLENBECK WEST COVINA CA 91791 |
| ELKE KOLODINSKI | 11340 MALAT WAY CULVER CITY CA 90230 |
| ELKEY, ANDRE M | 241 MARTIN STREET HARTFORD CT 06120 |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 ELKHART KS 67950 |
| ELKIN SIEGERT | 8871 RIDERWOOD DR SUNLAND CA 91040 |
| ELKIN TRIBUNE | PO BOX 1009 ELKIN NC 28621-1009 |
| ELKIN, COURTNEY | 14 PRINCESS LANE NO.2 SAUSALITO CA 94965 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, STEVEN A | 22415 TOUCHSTONE CT SANTA CLARITA CA 91390 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELKINS, JANEAN C | 4123 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| ELKINS, TIMOTHY C | 6117C ROBIN RUN INDIANAPOLIS IN 46254 |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET ATTN: LEGAL COUNSEL ELKO NV 89801 |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. ELKO NV 89801 |
| ELL,BONNIE H | 2920 LINDALE AVENUE ORLANDO FL 32814 |
| ELLA HARDING | 4935 W. 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ELLBOGEN, ANDREW | |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLE HARROW | 28902 TOP OF THE WORLD DR. LAGUNA BEACH CA 92651 |
| ELLEFSEN, MARILYN | |
| ELLEI JOHNDRO - SHOWCASE | 1921 VISTA DEL MAR #204 HOLLYWOOD CA 90068 |
| ELLEN A CHARPENTIER | 248 GRAHABER ROAD TOLLAND CT 06084 |
| ELLEN ALPERSTEIN | 2730 2ND STREET SANTA MONICA CA 90405 |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BASKIN | 1122 19TH ST #4 SANTA MONICA CA 90403 |
| ELLEN BASTIAN | 6 WOODED HILL DRIVE HAMPTON VA 23669 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN BROWNING | 939 W WINONA NO.1E CHICAGO IL 60640 |
| ELLEN CALLAHAN | 5014 TEN MILLS ROAD COLUMBIA MD 21044 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN CQ FANG | 2431 BORDER AVENUE TORRANCE CA 90501 |
| ELLEN DANNIN | 705 MADISON PLACE ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN FRANK | 40 DALEY PL APT 102 LYNBROOK NY 11563 |
| ELLEN FRIEDEL | 20341 STRATHERN ST WINNETKA CA 91306 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN GLASSBERG | 1422 N. ORLEANS #2S CHICAGO IL 60610 |
| ELLEN GORSUCH | 11289  CORAL REEF DR BOCA RATON FL 33498 |
| ELLEN GOTTDANK | 29 ALMA LANE PLAINVIEW NY 11803 |
| ELLEN GRAFF | 197 WESTMINSTER AVE. WATERTOWN MA 02472 |
| ELLEN H MANKE | 951 OBES  BRANCH ROAD SEVIERVILLE TN 37876-6419 |
| ELLEN HERMAN | 140 N. MCCADDEN PL. LOS ANGELES CA 90004 |
| ELLEN HOFFS | 629 16TH STREET SANTA MONICA CA 90402 |
| ELLEN IRWIN | 950 N MICHIGAN AVE APT # 2303 CHICAGO IL 60611 |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN JASKOL | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| ELLEN KANNER | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| ELLEN KAYE | 141 WEST 85TH ST., #2 NEW YORK CA 10024 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN LANGER | 19 PILGRIM HEIGHTS ROAD PROVINCETOWN MA 02657 |
| ELLEN LORENTZSON | 4231 GRAND AVE SOUTH MINNEAPOLIS MN 55409 |
| ELLEN LYNCH | 2121 PACES FOREST COURT # 112 RALIEGH NC 27612 |
| ELLEN M SISTI | 250 N. VILLAGE AVE. APT. 8B ROCKVILLE CENTRE NY 11570 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN MELINKOFF | 6050 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| ELLEN MIKA-BROWN | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN OLIVER DE VEZIN | 30765 PACIFIC COAST HIGHWAY PMB 110 MALIBU CA 90265 |
| ELLEN PRESTON | 4404 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| ELLEN RAGLAND | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| ELLEN REYNOLDS | 33 ONSLOW PLACE FREEPORT NY 11520 |
| ELLEN S SASLOVSKY | 271-10 GRAND CENTRAL PKWY APT 9U FLORAL PARK NY 11005-1209 |
| ELLEN SAVASTANO | 2436 BRENTWOOD RD CANTON OH 44708 |
| ELLEN SLEZAK | 1303 N. VISTA ST. LOS ANGELES CA 90046 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN SPINDELL-JACOBUS | 712 BUCHANAN ROAD EAST MEADOW NY 11554 |
| ELLEN STERN HARRIS | PO BOX 228 BEVERLY HILLS CA 90213 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD VIRGINIA BEACH VA 23434 |
| ELLEN TUNNEY | 4472 W 4 ST LOS ANGELES CA 90020 |
| ELLEN WARREN | 941 BONNIE BRAE RIVER FOREST IL 60305 |
| ELLEN WATSON PHOTOGRAPHY | PO BOX 1595 E HAMPTON NY 11937 |
| ELLEN WEINSTEIN | 475 FDR DRIVE APT #2107 NEW YORK NY 10002 |
| ELLEN YAN | 61-20 GRAND CENTRAL PKWY B 1405 FOREST HILLS NY 11375 |
| ELLEN YORK | PO BOX 533446 ORLANDO FL 32853 |
| ELLEN ZAMICHOW | 4 HUNTTING LANE EAST ISLIP NY 11730 |
| ELLENBERGER, TROY | |
| ELLENSON, RUTH ANDREW | 1134 1/2 CARDIFF AVE LOS ANGELES CA 90035 |
| ELLER, CLAUDIA | 903 STANFORD STREET SANTA MONICA CA 90403 |
| ELLER, KEN | |
| ELLERY HALLOWELL | 25 SPRAGUE STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| ELLIAS ENGINEERING INC | 33317  A SW 59TH AVE DAVIE FL 33314 |
| ELLIAS, PETER | RACE HILL RD ELLIAS, PETER MADISON CT 06443 |
| ELLIOTT CITY CABLE TAYLOR VILLAGE | P.O. BOX 396 ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21043 |
| ELLICOTT CITY CABLE WAVERLY | 10801 ENFIELD DRIVE ATTN: LEGAL COUNSEL WOODSTOCK MD 21163 |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE ELLICOTT CITY MD 21042 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIN FORSCHNER | 2 VICKSBURG CT CORAM NY 11727 |
| ELLING,STEVEN C | 7712 ROLLINGRIDGE DR. ORLANDO FL 32835 |
| ELLINGER, SUSAN R | 6116 N NETTLETON CHICAGO IL 60631 |
| ELLINGER,DANIELLE | 11501 STOCKDALE RD KINGSVILLE MD 21087 |
| ELLINGTON, DEAN | 582 LOWER LANE   Account No. 7521 BERLIN CT 06037 |
| ELLINGTON, DEREK | 4300 NW 18TH ST. # I 306 LAUDERHILL FL 33313 |
| ELLINGWOOD, KEN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| ELLINGWOOD, KENNETH | 202 WEST 1ST STREET C/O FOREIGN DESK LOS ANGELES CA 90012 |
| ELLINWOOD,SARAH | 653 RAMONA AVE LAGUNA BEACH CA 92651 |
| ELLIOT ABRAMS | 1205 EAGLE DRIVE EMMAUS PA 18049 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT EISNER | 820 TOLMAN DRIVE STANFORD CA 94305 |
| ELLIOT GOULD | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| ELLIOT HESTER | 159 AVENUE LEDRU-ROLLIN 75001 PARIS FRANCE |
| ELLIOT HILTON | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| ELLIOT LEUNG | 5 SENTION AVENUE NORWALK CT 06850 |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOT SERRANO | 813 LACY AVE STREAMWOOD IL 60107 |
| ELLIOT VILLIGER | 5830 OAKWOOD DRIVE 1A LISLE IL 60532 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE WEST LONG BRANCH NJ "07764 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT NORTON | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| ELLIOTT NORTON | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| ELLIOTT RIOS | 5104 W. ROSCOE ST 2F CHICAGO IL 60641 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ADRIAN | 20 IMLAY ST      3RD FLR HARTFORD CT 06105 |
| ELLIOTT, ANDREW S | 13227 GOLLER AVENUE NORWALK CA 90650 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER PARK FL 32708 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER SPRINGS FL 32708 |
| ELLIOTT, CLIFFORD | 20 166TH STREET CALUMET CITY IL 60409 |
| ELLIOTT, HELENE A | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| ELLIOTT, JAMES  AC | 225 S. VIRGINIA AVE BURBANK CA 91506-2538 |
| ELLIOTT, JULIE | |
| ELLIOTT, KRISTI M | 3115 W. DIVERSY AVENUE APT 1E CHICAGO IL 60647 |
| ELLIOTT, MICHAEL | 2445 DOOLEY DR      APT F-401 DECATUR GA 30033 |
| ELLIOTT, NORMAN P | PO BOX 701013 LOUISVILLE KY 40270 |
| ELLIOTT, PHILLIP M | 24882 BLACK WALNUT CARY IL 60013 |
| ELLIOTT, ROSS | 5639 STARWOOD COURT WESTLAKE VILLAGE CA 91362-5244 |
| ELLIOTT, SAMUEL | 1805 GLACIER RIDGE DRIVE PLAINFIELD IL 60544 |
| ELLIOTT, VICTORIA PESCE | 2875 PINE TREE DR MIAMI BEACH FL 33140 |
| ELLIOTT,DAVID A | 9 HEAVRIN COURT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT,INEZ M | 402 SOUTH 15TH STREET APARTMENT 611 ALLENTOWN PA 18102 |
| ELLIOTT,MICHELLE | 9 FREEDMAN DRIVE NORWALK CT 06850 |
| ELLIOTT,MYRA | 204 SEAGULL AVENUE BALTIMORE MD 21225 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE   Account No. 5911 DALLAS TX 75235 |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 HINSDALE IL 605223788 |
| ELLIS COUNTY TAX OFFICE | ATTN: JOHN BRIDGES PO DRAWER 188 WAXAHACHIE TX 75618-0188 |
| ELLIS HENICAN | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS REALTY | 3156 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, AMY | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| ELLIS, BROOKE | 3630 N PARK ROAD HOLLYWOOD FL 33021 |
| ELLIS, CHRISTOPHER | 12 DAVID ST ENFIELD CT 06082 |
| ELLIS, CHRISTOPHER | 20 PEARSON COVE BYHALIA MS 38611 |
| ELLIS, DANIEL | |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVE | 5204 MCMANUS DR FREDERICKSBURG VA 22407 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |
| ELLIS, DAVID C | 143 HAMPTON CARY IL 60013 |
| ELLIS, DEANA | 4006 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| ELLIS, DEBORAH | 102 KENSINGTON CT     APT G WINDSOR VA 23487 |
| ELLIS, DEBORAH M | KENSINGTON CT APT G WINDSOR VA 23487 |
| ELLIS, DENNIS D | 10340 MCBROOM STREET SUNLAND CA 91040 |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, DUSHAWN | 7500 SOUTH HONORE CHICAGO IL 60620 |
| ELLIS, IAN A | 6201 NW 2 ST MARGATE FL 33063 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, JAYNE | |
| ELLIS, JESSICA | 42 HUTTON ST APT 2 JERSEY CITY NJ 073072249 |
| ELLIS, JOSEPH | 356 STATION ROAD AMHERST MA 01002 |
| ELLIS, KHALIAH | 1018 MADISON ST  NO.2C MAYWOOD IL 60153 |
| ELLIS, LATHISHA | 2641 SW 64TH TERRACE MIRAMAR FL 33023 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, MICHAEL D | 4823 SILVER STAR ROAD NO.110 ORLANDO FL 32808 |
| ELLIS, MILAGROS | PO BOX 6758 BIG BEAR LAKE CA 92315 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHAROLOTTE NC 28214 |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, ROBIN L | 574 SW 130 TER DAVIE FL 33325 |
| ELLIS, RUDOLPH | 5921 WASHINGTON STREET HOLLYWOOD FL 33023 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLIS, SEAN BERRY | 1015 MIAMI ROAD WILMETTE IL 60091 |
| ELLIS, STUART | |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL SUITE 2709 ORLANDO FL 32805 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL ORLANDO FL 32805- |
| ELLIS, THOMAS D. | 5401 RAMPART # 461 HOUSTON TX 77081 |
| ELLIS, TONIA M | 739 W. 61ST APT. 2 CHICAGO IL 60621 |
| ELLIS, TREY | 601 W 113TH ST     NO.4B NEW YORK NY 10025 |
| ELLIS, TYRONE L | |

| Claim Name | Address Information |
|---|---|
| ELLIS, WILLIAM | 65-21 CABLES AVE WATERBURY CT 06710 |
| ELLIS, AMBER N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| ELLIS,AMBERLY | 4123 HUNTER'S HILL CIRCLE RANDALLSTOWN MD 21133 |
| ELLIS,DEBORAH R | 46 DEERFIELD DRIVE GLASTONBURY CT 06033 |
| ELLIS,MIGUEL,A | 4421 NW 41ST TER LAUDERDALE LAKES FL 33319 |
| ELLIS,TANYA | 7619 SUSSEX CREEK DRIVE APT# 301 DARIEN IL 60561 |
| ELLIS,TIFFANY J | 951 LYONS DRIVE APT 6207 COCONUT CREEK FL 33063 |
| ELLIS,TIFFANY M | 7306 WEST CIRCLE AVENUE FOREST PARK IL 60130 |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. ATTN: LEGAL COUNSEL PHOENIX AZ 85032 |
| ELLISON SERVICE CORP | D/B/A SANI AIR SVC 1217 LAEK AVE LAKE WORTH FL 33460 |
| ELLISON, BRANDY N | 2231 WOLF RIDGE LANE MOUNT DORA FL 32757 |
| ELLISON, DERRICK B | |
| ELLISON, JEFFREY J | 5614 EL PALOMINO DR RIVERSIDE CA 92509 |
| ELLISON, RENAI | 83 FRANKLIN DRIVE VOORHEES NJ 08043 |
| ELLISON, ROBERT F | 104 BROADWAY ST. ST. SIMONS ISLAND GA 31522 |
| ELLISON,TEISHA L | 577 SOUTH BENNER AVE. BETHLEHEM PA 18015 |
| ELLITHORPE, MICHAEL | 7 OLD MILL LANE QUEENSBURY NY 12804 |
| ELLMAN, DANIEL J | 1930 RIDGE AVE APT. #B-104 EVANSTON IL 60201 |
| ELLO, JOSEPH | |
| ELLRICH, CHARLES R | 306 ANNA LANE SYKESVILLE MD 21784 |
| ELLS,HARRIET F | 527 SOUTH BARRINGTON AVE APT#11 LOS ANGELES CA 90049 |
| ELLSWORTH SHOPPER | PO BOX 541 ELLSWORTH WI 54011 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLSWORTH, MICHAEL | |
| ELLSWORTH, TOM | 59 INDIAN RUN ENFIELD CT 06082 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| ELLWOOD, GREGORY | 9031 1/2 RANGELY AVE W HOLLYWOOD CA 90048 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELLYN MARKS | 23 W 73RD ST #403A NEW YORK NY 10023 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 ANNAPOLIS MD 21401 |
| ELMALIE MANGONA | 1435 YOSEMITE DR. LOS ANGELES CA 90041-2808 |
| ELMASIAN,JAREK | 813 1/2 MOUNT VERNON STREET ORLANDO FL 32803 |
| ELMASIAN,JAREK N | 813 1/2 MOUNT VERNON ST ORLANDO FL 32803 |
| ELMEER, ANDREW | MCDIVITT ELMEER, ANDREW CARRIER COPY CT 06042 |
| ELMEER, ANDREW | MCDIVITT DR ELMEER, ANDREW MANCHESTER CT 06042 |
| ELMEER, ANDREW | 34 MCDIVITT DR MANCHESTER CT 06042 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER LUKE | 470 W 24TH ST #19 NEW YORK NY 10011 |
| ELMER PECK | 1019 PLOVER WAY OCEANSIDE CA 92057 |
| ELMER POLZIN | 901 NORTH LA GRANGE ROAD LA GRANGE PARK IL 60526-1524 |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER TIMES | PO BOX 1160 ELMER NJ 08318 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 7124 DUCKETTS LN      303 ELKRIDGE MD 21075-6950 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMHURST CHAMBER OF COMMERCE | AND INDUSTRY 105 MAPLE PO BOX 752 ELMHURST IL 60126 |