| Claim Name | Address Information |
| --- | --- |
| ELMHURST COLLEGE | 190 S PROSPECT AVE ELMHURST IL 601263271 |
| ELMHURST PARK DISTRICT | 225 PROSPECT ELMHURST IL 60126 |
| ELMO D SONALIA | 1597 N. ALTADENA DRIVE PASADENA CA 91107 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMONT UFSD | C/O COVERT AVENUE SCHOOL ATTN  ROBERT BAMBRICK 144 COVERT AVE ELMONT NY 11003 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR     1201 MIAMI FL 33131 |
| ELMORE, VIOLA | 12484 S.  MICHIGAN CHICAGO IL 60628 |
| ELMS,JAMES | 1096 TODD FARM DRIVE APT # 101 ELGIN IL 60123 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELO TOUCH SYSTEMS | MAIL STOP 128/8002 MENLO PARK CA 94025-1164 |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER ATTN: LEGAL COUNSEL MONTREAL QC H2Y 2S9 CANADA |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISA MASROR | 3533 BONAIRE BLVD APT 804 KISSIMMEE FL 34731 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |
| ELOISE DEHAAN | 612 N. 12TH ST. ALLENTOWN PA 18102 |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HEALY | 4350 ALLOTT AVENUE SHERMAN OAKS CA 91423 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE JASPER | 8125 S. BISHOP CHICAGO IL 60620 |
| ELOISE KIRBY | 236 LAKEPOINTE DRIVE SOMERSET KY 42503 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET ALTAMONTE SPRINGS FL 32701- |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET ALTAMONTE SPRINGS FL 32701 |
| ELORRIAGA, RICHARD | 1761 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| ELORRIAGA,ANDREW T | 703 E. HILLCREST ST. ALTAMONTE SPRINGS FL 32701 |
| ELOUIDIEU LAMARRE | 160 NW 20 CT POMPANO BEACH FL 33060 |
| ELOY GONZALEZ | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| ELPINIKI MESA | 522 N. BICYCLE PATH PORT JEFFERSON STATION NY 11776 |
| ELRESA BURNS-PETERSON | 11 GUENEVERE COURT APT. B NEWPORT NEWS VA 23601 |
| ELRICA ROBERTS | 641 CASTERTON CIRCLE DAVENPORT FL 33897 |
| ELRICK, MICHAEL | 666 CHERRYWOOD DRIVE WHEELING IL 60090 |
| ELROY BATES | 9215 S. CONSTANCE CHICAGO IL 60617 |
| ELSA ESPINO | 2062 N ROOSEVELT AVENUE ALTADENA CA 91001 |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |
| ELSA GOMEZ | 253-49 149TH AVE ROSEDALE NY 11422 |
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSA LUNA | 124 N MAPLE AVENUE #1 MONTEBELLO CA 90640 |
| ELSA MCBRIDE | P.O. BOX 2828 SEQUIM WA 98382 |
| ELSA NARANJO | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| ELSA ROMERO | 164-27 77TH AVENUE FLUSHING NY 11366 |
| ELSA VEISOR | 12 AHERN DRIVE SOUTH WINDSOR CT 06074 |
| ELSA WHITEVILLE | 3952 TOWNSHIP BLVD. #1211 ORLANDO FL 32837 |
| ELSASSER, RONALD | 2286 MUNCIPAL RD LEHIGHTON PA 18235 |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSESSER, THOMAS E | 12067 GUERIN STREET APT #205 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| ELSEVIER | AGMS SALES NEW YORK NY 10010 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON    1F CHICAGO IL 60647 |
| ELSHTAIN, JEAN BETHKE | 4010 WALLACE LN NASHVILLE TN 37215 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE BELTRAN | 5712 W. PATTERSON CHICAGO IL 60634 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE HOLZWARTH | 1410 EAST 55TH CHICAGO IL 60615 |
| ELSIE IRVING | 44 HONEY HILL ROAD ORINDA CA 94563 |
| ELSIE JOHNSON | 29 S EAST AVE BALTIMORE MD 21224 |
| ELSIE JOINVILLE | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| ELSIE LEWIN | 1030 SW 76TH AVE PEMBROKE PINES FL 33023 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELSIE SHIVE | 1945 KNIGHT STREET PENN CREST GARDENS APT #4 ALLENTOWN, PA 18104 |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELSNER, DAVID M | 5240 N. LAMON CHICAGO IL 60630 |
| ELSON, MARY L | 2017 GRANT STREET EVANSTON IL 60201 |
| ELSTON METAL TANKS, IN | 1623 N ELSTON AV CHICAGO IL 60622 |
| ELSTON, BETH | 4935 HUNTERS RUN COLORADO SPRINGS CO 80911 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVA TORRES | 479 E. AVENUE 28 LOS ANGELES CA 90031 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIA VASQUEZ | 512 THYNNE ST MONTEBELLO CA 90640 |
| ELVIN MEDINA | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| ELVIRA CARRERA | 3136 VANE AVE. EL MONTE CA 91733 |
| ELVIRA MEDRANO | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FLORES | 1603 W SOUTH STREET APT 1 ALLENTOWN PA 18102 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| ELVIS HOWARD | 3012 E. 15TH ST APT 302 LONG BEACH CA 90804 |
| ELWOOD BEATY | 2623 WILKENS AVE. BALTIMORE MD 21223 |
| ELWOOD F ANDERSON | 35543 CANTEEN THOUSAND PALMS CA 92276 |
| ELWOOD THOMPSON | 1246 HAMPSHIRE DRIVE WHITEHALL PA 18052 |
| ELWOOD, STEPHEN L | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| ELY IV, WILLARD BRUCE | 3806 SE 26TH AVE PORTLAND OR 97202 |
| ELYA ANTHONY | 6410 NW 30 STREET PLANTATION FL 33313 |
| ELYSE ANDREWS | 96 POWERS ROAD MEREDITH NH 03253 |
| ELYSE CALDERON | 4122 SOUTH ROSEMARY WAY DENVER CO 80237 |
| ELYSE GLICKMAN | 4444 WOODMAN AVE # 30 SHERMAN OAKS CA 91423 |
| ELYSE GOLDBERG | 60 BIRCHWOOD PARK DR SYOSSET NY 11791 |
| ELYSE RANART | 3000 N OCEAN BLVD APT 402 FORT LAUDERDALE FL 33308 |
| ELYSSA HABER | 765 ASHSWAMP ROAD GLASTONBURY CT 06033 |
| ELYSSA RIZZUTO | 170 BENNETT AVENUE STATEN ISLAND NY 10312 |
| ELZBIETA SZMAJDA | 4835 WEST BARRY CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| EM LIGHT DESIGN | 1179 N EASTMAN AVE LOS ANGELES CA 90063 |
| EM SOFTWARE INC | 2228 SUNSET BLVD STEUBENVILLE OH 43952 |
| EM VAN TRUONG | 4161 COGSWELL ROAD EL MONTE CA 91732 |
| EMAD ASGHAR | 8 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMALFARB, BRAD | |
| EMALYN INOCENCIO GUZMAN | 11885 ROCHESTER AVENUE LOS ANGELES CA 90025 |
| EMANUEL BURGOS MORALES | 185 LAWRENCE STREET HARTFORD CT 06106 |
| EMANUEL COUTO | 119 BRADEN ST LULING LA 70070 |
| EMANUEL LEVY | 8546 HILLSIDE AVENUE LOS ANGELES CA 90069 |
| EMANUEL SANCHEZ | 2523 UNIVERSITY AVENUE APT 22 BRONX NY 10468 |
| EMANUEL V FORNOTH | 334 EAST FOOTHILL BLVD. AZUSA CA 91702 |
| EMANUEL, BRANDON | 351 WAHOO RD PANAMA CITY FL 32411 |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE EVANSTON IL 60202 |
| EMANUEL, JENNIFER | 8040 ABBEY CT       M PASADENA MD 21122-6611 |
| EMARD,MICHELLE M | 2042 SOUTH OXFORD AVE. LOS ANGELES CA 90018 |
| EMARKETER | 75 BROADSTREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBA MAGAZINE | MS. SOPHIE FANG 7F, 213, SEC. 5, NANJING EAST RD. TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| EMBARKMEDIA | DANNY JOHNSON 333 E. ONTARIO ST. #1904B   Account No. CTC0 CHICAGO IL 60611 |
| EMBARKMEDIA | 333 E ONTARIO ST      NO.1904B CHICAGO IL 60611 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | 600 E WASHINGTON ST ORLANDO FL 328012938 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBASSY BANK | PO BOX 20405 LEHIGH VALLEY PA 18002-0405 |
| EMBASSY SUITES | 3006 MOORETOWN RD WILLIAMSBURG VA 23185 |
| EMBASSY SUITES | 2630 E CAMELBACK ROAD PHOENIX AZ 85023 |
| EMBASSY SUITES       D | 152 KINGSGATE PKWY WILLIAMSBURG VA 23185 |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR HAMPTON VA 23666 |
| EMBERSON, ED | |
| EMBRACE YOUR DREAMS | PO BOX 20082 LEHIGH VALLEY PA 18002-0082 |
| EMBRACE YOUR DREAMS | 424 CENTER ST       RM 300 BETHLEHEM PA 18018 |
| EMBREY, WAYNE L | 433 LEGION RD MILLINGTON MD 21651 |
| EMBRO,MICHAEL D | 4021 PADDRICK ROAD DARLINGTON MD 21034 |
| EMBROIDERY EXPRESS | 18119 TOWN CENTER DR   Account No. 2876 OLNEY MD 20632 |
| EMBRY RIDDLE AERONAUTICAL UN | [EMBRY-RIDDLE] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| EMBRY RUCKER | 311 VIA JULITA ENCINITAS CA UNITES STATES |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC | 171 SOUTH ST. HOPKINTON MA 01748 |
| EMC | PO BOX 840442 DALLAS TX 75284-0442 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 4396 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN 2100 COMMONWEALTH AVE. NORTH CHICAGO IL 60064 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE   STE 2 ELMHURST IL 60126 |
| EMCOR SERVICES/NEW ENGLAND MECHANICAL | 166 TUNNEL RD ATTENTION: BESS R. HOWE, CBA   Account No. 3500 VERNON CT 06066 |
| EMDE, ZACHARY | 42235 PATTON PL MURRIETA CA 92562 |
| EMDE,NISHIGANDHA | 1940 VALLETA DRIVE RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMED COMPANY INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEKA OKEVEKE | 9079 LA LEMA CT ALTA LOMA CA 91701 |
| EMEKEUS ROBINSON | 152 RIVER MEWS DR APT F NEWPORT NEWS VA 236088451 |
| EMELDA ALEXANDER | 6 KELSEY PLACE BLOOMFIELD CT 06002 |
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. ATT. WGN RADIO / EMG CLOSING CENTER CHICAGO IL 60611 |
| EMERGENCY PHYSICIANS SOUTHWEST INC | PO BOX 635623 CINCINNATI OH 45263-5623 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERGENCY RADIO SERVICE INC | PO BOX 711097 CINCINNATI OH 45271-1097 |
| EMERGING SOLUTIONS | PO BOX 5020 LAKE FOREST IL 60045 |
| EMERGING SOLUTIONS | PO BOX 3516 OAKBROOK IL 60523 |
| EMERGING SOLUTIONS | 20 N WACKER DRIVE  SUITE 1870 CHICAGO IL 60606 |
| EMERI O'BRIEN | 651 S. WELLS STREET APT. 212 CHICAGO IL 60607 |
| EMERICON LLC | 7300 WEST 110TH STREET 7TH FLOOR  NO.7370 OVERLAND PARK KS 66210 |
| EMERMAN,JOEL D | 1660 N. LASALLE 403 CHICAGO IL 60614 |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON HEFFNER | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 ALTAMONTE SPRINT FL 32701 |
| EMERSON INTERNATIONAL INC  [EAGLE CREEK GOLF CLUB] | 370 CENTER POINTE CIR STE 1136 ALTAMONTE SPRINGS FL 327013451 |
| EMERSON LEGO | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET ATTN ADAM CONKLIN CARMEL IN 46032 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE ATTN:  ERIN GUYER, SALES SPECIALIST WESTERVILLE OH 43062 |
| EMERSON, KEN | 140 BELLEVUE AVENUE MONTCLAIR NJ 07042 |
| EMERSON, LAURA S | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| EMERSON, MICHELE L | 3741 WINDWOOD DRIVE ROCKFORD MI 49341 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY CABLEVISION INC  A10 | PO BOX 630 SALEM SD 57058 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW 75 ROCKERFELLEA PLAZA NEW YORK NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 75 ROCKEFELLER PLAZA 20TH FLOOR NEW YORK NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE NEW YORK NY 10022 |
| EMERY FILMER | 322 STONEHOUSE ROAD TRUMBULL CT 06611 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 ORANGEVILLE UT 84537 |
| EMERY, JACOB | 555 SPRING ST  APT 508 BETHLEHEM PA 18018 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMERY,CHRIS | 14903 CLEESE COURT SILVER SPRING MD 20906 |
| EMFAST, INC. | 991 US HIGHWAY 22 SUITE 200 BRIDGEWATER NJ 08807 |
| EMG INTERNATIONAL INC | PO BOX 1600 MEDIA PA 19063 |
| EMG MEDIA GROUP INC | 28 EAST 28TH ST        9TH FLR NEW YORK NY 10016-7922 |
| EMGE,JUSTIN A | 1600 BRUDER COURT O'FALLON MO 63366 |
| EMI ENDO | 113 SCHUMACHER DRIVE NEW HYDE PARK NY 11040 |
| EMIGDIA CORRAL | 23 KING ARTHUR COURT APT 4 NORTHLAKE IL 60164 |
| EMIGH, SHANE | FILLEY RD EMIGH, SHANE HADDAM CT 06438 |
| EMIGH, SHANE | 117 FILLEY RD HADDAM CT 06438 |
| EMIKO DANIELIAN | 10224 CONOVER DRIVE SILVER SPRING MD 20902 |

| Claim Name | Address Information |
|---|---|
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL CHENDEA | 1131 NW 49 STREET DEERFIELD BEACH FL 33064 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL ELISTIN | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| EMIL GARLATI II | 3636 N RACINE AVENUE APT # 2 CHICAGO IL 60613 |
| EMIL KRATOCHVIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| EMIL PEELER | 29812 HAVENWOOD LN HIGHLAND CA 92346 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMIL, GLENN | 1253 WEST BYRON CHICAGO IL 60613 |
| EMILCAR, FILOLIA D | 1705 SW 11TH CT  APT 2 FORT LAUDERDALE FL 33312 |
| EMILCENT, MADECENE | 2120 NW 63RD AVE. SUNRISE FL 33313 |
| EMILE, MARIE YOLETTE JEAN | 1209 NW 7TH STREET BOYNTON BEACH FL 33426 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILI BOGIN | 8801 CLEARY BLVD PLANTATION FL 33324 |
| EMILI VESILIND | 4119 PERLITA AVENUE UNIT A LOS ANGELES CA 90039 |
| EMILI VESILIND | 4119 PERLITA AVENUE APT A LOS ANGELES CA 90039 |
| EMILIA DE LAS CASAS | 68 MAHER RD STAMFORD CT 069024222 |
| EMILIA JARRETT PAGE | 5419 ALFONSO DRIVE AGOURA HILLS CA 91301 |
| EMILIA ORTIZ | 422 OAK STREET ALLENTOWN PA 18102 |
| EMILIA RUIZ | 1335 S E ST OXNARD CA 93033 |
| EMILIE C. HARTING | 7143 ARDLEIGH ST PHILADELPHIA PA 19119 |
| EMILIE R PARMENTER | 952 MONTECITO DR LOS ANGELES CA 90031 |
| EMILIE WELCH | 2472 W FOSTER, APT 302 APT 302 CHICAGO IL 60625 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIES CLEANING SERVICE | P O BOX  1271 BELCHERTOWN MA 01007 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILIO BELTRAN | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| EMILIO GUERRA | 77-34 AUSTIN STREET 6-M FOREST HILLS NY 11375-6930 |
| EMILIO MARRON | 14141 RAGUS ST LA PUENTE CA 91746 |
| EMILLE AUGUSTINE | 6035  DUVAL ST PEMBROKE PINES FL 33024 |
| EMILO CABRERA | 28 COMMERCE BLVD AMITYVILLE NY 11701 |
| EMILY ACHENBAUM | 311 COTTONWOOD ROAD NORTHBROOK IL 60062 |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY AMEZCUA | 1620 LAUREL RD OCEANSIDE CA 92054 |
| EMILY BARTON | 34 GRACE COURT BROOKLYN NY 11201 |
| EMILY BAZELON | 152 CANNER ST NEW HAVEN CT 06511 |
| EMILY BLINN | 211 W. ST. PAUL APT. #1 CHICAGO IL 60614 |
| EMILY BOBROW | 432 7TH ST. BROOKLYN NY 11215 |
| EMILY BRIGHTMAN | 945 N. HONORE APT # 2 CHICAGO IL 60622 |
| EMILY CHENG | 28525 TRAILRIDERS DR RANCHO PALOS VERDES CA 90275 |
| EMILY DOOLEY | 301 VIRIGINIA ST APRT # 907 RICHMOND VA 23219 |
| EMILY DWASS | 24696 CALLE LARGO CALABASAS CA 91302 |
| EMILY FORD | 12 COFFEEBERRY ALISO VIEJO CA 92656 |
| EMILY FRANCES (WOK) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| EMILY FRANCES WOLK | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| EMILY G. JOHNS SCHOOL | MS. FAITH HERNANDEZ 420 MITCHELL DRIVE PLANO IL 60545 |
| EMILY GREEN | 2158 W. 24TH ST. LOS ANGELES CA 90018 |
| EMILY GURNON | 1372 LINCOLN AVE ARCATA CA 95521 |

| Claim Name | Address Information |
| --- | --- |
| EMILY HEIMSOTH | 3224 PINE BLUFFS DRIVE ELLICOTT CITY MD 21042 |
| EMILY HULME | 1557 YORK AVENUE APT 2C NEW YORK NY 10028 |
| EMILY JACQUES | 5495 HARRIS FARM LANE CLARKSVILLE MD 21029 |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY JOURDAN | 1100 LAKE SHADOW CIRC    UNIT 2-306 MAITLAND FL 32751 |
| EMILY KAISER | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EMILY KOCHON | 505 CHERRY ST. SE 604 GRAND RAPIDS MI 49503 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY LOBDELL | 1416 N. BELL AVE. CHICAGO IL 60622 |
| EMILY LUKASIEWICZ | 86 PARKVIEW DRIVE AVON CT 06001 |
| EMILY LYTLE | 1428 W. SUMMERDALE APT. #1 CHICAGO IL 60640 |
| EMILY MCCLEAN | 1040 W. ADAMS 423 CHICAGO IL 60607 |
| EMILY METZGAR | 62 SPRING ARBOR SE ADA MI 493019055 |
| EMILY MUELLER | 5384 HANOVER DRIVE WESCOSVILLE PA 18106 |
| EMILY NGO | 757 LINCOLN PLACE BROOKLYN NY 11216 |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |
| EMILY NOEL | 241 OXFORD ST HARTFORD CT 06105 |
| EMILY OESS | 3734 N. SHEFFIELD AVENUE GS CHICAGO IL 60613 |
| EMILY OLSON | 3750 GALT OCEAN DRIVE FORT LAUDERDALE FL 33301 |
| EMILY OREN | 106 N ROLLING RD CANTONSVILLE MD 21228 |
| EMILY PATTAVINA | 212 TAYLOR STREET VERNON CT 06066 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY PETERSON | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| EMILY POLSBY | 551 JEAN ST  #103 OAKLAND CA 94610 |
| EMILY PUTMAN MORROW | 3 MURDOCK ROAD BALTIMORE MD 21212 |
| EMILY PYATT | 6712 VAN NOORD AVENUE NORTH HOLLYWOOD CA 91606 |
| EMILY RAPP | 848 LINCOLN BLVD.  APT B SANTA MONICA CA 90403 |
| EMILY REES NUNN | 130 N. GARLAND CT #2010 CHICAGO IL 60602 |
| EMILY RICHETT | 23 LAFAYETTE NE GRAND RAPIDS MI 49503 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMILY ROBSON | 219 KLINE STREET BANGOR PA 18013 |
| EMILY ROSENBAUM | 500 SOUTH CLINTON # 330 CHICAGO IL 60607 |
| EMILY SINGER | 22 BOWDOIN ST. SOMERVILLE MA 02143 |
| EMILY SINGRABER | 217 TONELL AVE. LEW LENOX IL 60451 |
| EMILY SOHN | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| EMILY WILSON | 514 UTAH ST. SAN FRANCISCO CA 94110 |
| EMILY WONG | 1360 N. LAKE SHORE DRIVE APT. #209 CHICAGO IL 60610 |
| EMILY YOFFE | 3718 WARREN ST NW WASHINGTON DC 20016 |
| EMILY YOUNG | 334 NORTH MYERS STREET BURBANK CA 91506 |
| EMITIL, WILFRED | 5637 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| EMJ REALTY CORP | 730 24TH ST, NW SUITE 19 WASHINGTON DC 20037 |
| EMKAY DESIGNS | 46 COMMERCE DR FARMINGDALE NY 11735 |
| EMKAY DESIGNS | 82 FOREST DR JERICHO NY 11753 |
| EMKAY INC | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMKAY INC | PO BOX 92047    Account No. H112 CHICAGO IL 60675-2047 |
| EMLET, DAVID P | 13 GRINNEL DRIVE CAMPHILL PA 17011 |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA CIERI | 212 WYNDTRYST DR. WESTMINSTER MD 21158 |
| EMMA DEL REAL | 23370 SEDAWIE DRIVE BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA FITZSIMMONS | 1716 N. NORTH PARK AVE. APT. #1 CHICAGO IL 60614 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA L BOWEN FOUNDATION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | FOR MINORITY INTERESTS IN MEDIA 825 SEVENTH AVE   2ND FL NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN 300 JERICHO QUADRANGLE  SUITE 110 JERICHO NY 11753 |
| EMMA L BOWEN FOUNDATION | 300 JERICHO QUADRANGLE STE 110 JERICHO NY 117532716 |
| EMMA L BOWEN FOUNDATION | 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| EMMA L WILKINS | 5913 S SHERBOURNE DR LOS ANGELES CA 900561443 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA MALDONADO | 22 SOUTH 13TH STREET ROOM 2 ALLENTOWN PA 18102 |
| EMMA MCKENZIE | 3811 NW 5TH COURT FORT LAUDERDALE FL 33311 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P PASADENA CA 91103 |
| EMMA TRELLES | 701 THREE ISLAND BLVD APT 515 HALLANDALE BEACH FL 33009 |
| EMMA VELEZ | 5704 NW 27 ST MARGATE FL 33063 |
| EMMA YOUNG | 165 THERESA LN OAK BROOK IL 60523-1041 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL CHIN | 7320 SPRINGMAN STREET SACRAMENTO CA 95822 |
| EMMANUEL CRUZ | 16 ROYAL PALM WAY #105 BOCA RATON FL 33432 |
| EMMANUEL FRANCIS | 500 ESCANABA AVE CALUMET CITY IL 60409 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL JEAN | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| EMMANUEL JEAN-BAPTISTE | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| EMMANUEL JONES | 15322 S. BIRCH MARKHAM IL 60426 |
| EMMANUEL LAPOTERIE INC | 249 AFTON SQUARE   NO.305 ALTAMONTE SPRINGS FL 32714 |
| EMMANUEL LOZANO | 12412 W APACHE ST AVONDALE AZ |
| EMMANUEL MADRIGAL | 13013 6TH STREET CHINO CA 91710 |
| EMMANUEL MERVEUS | 547 NW 50TH AVE DELRAY BEACH FL 33445 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL SANTIAGO | 518 WEST WASHINGTON STREET APT. 2 ALLENTOWN PA 18102 |
| EMMANUEL TAMBAKAKIS | 23-07 32ND STREET 2A ASTORIA NY 11105 |
| EMMANUEL, FRANCIS JEAN | 4131 NE 2ND TERR POMPANO BEACH FL 33064 |
| EMMANUEL, PATRICIA | 442 LOCK RD  APT NO.107 DEERFIELD BEACH FL 33442 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMANUELA TAO | 2962 N. ALLEN AVE CHICAGO IL 60618 |
| EMMAUS BREVIL | 524 E ERIDGE CIR N BOYNTON BEACH FL 33435 |
| EMMAUS LACROSSE CLUB | PO BOX 145 EMMAUS PA 18049 |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN ZIONSVILLE PA 18092 2828 |
| EMMEL, BRIAN | |
| EMMELL, FRANK | 2031 VINE ST       APT 2 ALLENTOWN PA 18103 |
| EMMERICH, ADAM | |
| EMMERT, ROBERT G | 357 ELMHURST WOODDALE IL 60191 |
| EMMES REALTY | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| EMMETT BERG | 524 RAYMOND AVE APT 11 SANTA MONICA CA 90405 |
| EMMETT JAIME | 36491 YAMAS DR APT# 809 WILDOMAR CA 92595 |
| EMMETT MILLER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| EMMETT MILLER | 212 38TH ST. MANHATTAN BEACH CA 90266 |
| EMMETT, JAIME III | 3532 CAMINO DE TEODOEO WEST COVINA CA 91792 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS COMMUNICATIONS-CHICAGO RADIO | WK1X-FM 222 MERCHANDISE MART PLAZA - SUITE 230 CHICAGO IL 60654 |
| EMMIS PUBLISHING | 40 MONUMENT CIR NO. 100 ONE EMMIS P INDIANAPOLIS IN 46204 |
| EMMIS RADIO GROUP | 7755 SUNSET BLVD LOS ANGELES CA 90046 |
| EMMIS RADIO LLC | 395 HUDSON STREET NEW YORK NY 10014 |
| EMMIS RADIO LLC | WQHT 1199 RELIABLE PARKWAY CHICAGO IL 60686-0011 |
| EMMIS RADIO LLC | KPWR POWER 106 FM FILE 53483 LOS ANGELES CA 90074 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR BURBANK CA 91505 |
| EMMIT'S IRISH PUB | 495 N MILWAUKEE AVE CHICAGO IL 60610-3922 |
| EMMITT WHITE | 10 SANDPIPER ST NEWPORT NEWS VA 23602 |
| EMMONS, MARY FRANCES | 1815 WOODWARD ST ORLANDO FL 32803 |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMONS, WAYNE | 94 OLD FARMS RD EMMONS, WAYNE WILLINGTON CT 06279 |
| EMMONS, WAYNE | 94 OLD FARMS RD WILLINGTON CT 06279-1721 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMORY HOLMES | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY HOLMES II | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY UNIVERSITY | 555 ASBURY CIRCLE ATTN: LEGAL COUNSEL ATLANTA GA 30322 |
| EMORY, BARBARA | 1520 CHAPEL HILLS DR, NO.B206 COLORADO SPRINGS CO 80920 |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD CULVER CITY CA 90066 |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 AURA CO 80014 |
| EMPEREON | 3561 W. BELL ROAD ATTN: TRAVIS BOWLEY PHOENIX AZ 85053 |
| EMPEREON MARKETING | 2953 S PEORIA ST SUITE 22 AURORA CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD PHOENIX AZ 85053 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 AURORA CO 80014 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPI INC | 33402 TREASURY CTR CHICAGO IL 60694-3400 |
| EMPIRE BLUE CROSS | P.O.BOX 11532A ATTN: CUSTOMER SERVICE NEW YORK NY 10286-1532 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE COOLER SERVICE | 940 W CHICAGO AV CHICAGO IL 60622 |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY | SCHOOL) 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR MAITLAND FL 327517233 |
| EMPIRE INC | 7999 HANSEN RD  NO.115 HOUSTON TX 77061 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET RANCHO CUCAMONGA CA 91730 |
| EMPIRE MACHINERY AND S | PO BOX 27 NORFOLK VA 23501-0027 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPIRE SERVICES | PO BOX 373 GULPORT MS 39502-0373 |
| EMPIRE SERVICES | 3510 N CAUSEWAY BLVD  SUITE 505 METAIRIE LA 70002 |
| EMPIRE STATE BUILDING CO LLC | 350 FIFTH AVE      RM 3210 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING LOCKBOX 30859 4 CHASE METRO CENTER 7TH FLOOR BROOKLYN NY 11245 |
| EMPIRE STATE BUILDING COMPANY, LLC | 350 FIFTH AVENUE ROOMS 7912 - 7915 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING COMPANY, LLC | RE: NEW YORK 350 FIFTH AVENUE 350 FIFTH AVENUE, ROOM 300 NEW YORK NY 10118 |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD ATTN: LEGAL COUNSEL NEW GLASGOW NS B2H 3S2 CANADA |
| EMPLOYEE HEALTH PROGRAMS | PO BOX 79549 BALTIMORE MD 21279-0549 |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYERS GROUP | PO BOX 15013 LOS ANGELES CA 90015-9903 |
| EMPLOYERS GROUP SERVICE CORP | 1150 S. OLIVE ST, SUITE 2300    Account No. 8350 LOS ANGELES CA 90015 |
| EMPLOYMENT ADS | ATTN: CINDY 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK 840 OAK CREEK DR LOMBARD IL 60148-6405 |
| EMPOWER GEOGRAPHICS | 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | PO BOX 1605 ATTN:  ACCTS RECV DES PLAINES IL 60017-1605 |
| EMPOWER GEOGRAPHICS INC | ATTN: ACCTS RECV 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWERED MEDIA CORP | 481 8TH AVENUE  SUITE 1530 NEW YORK NY 10001 |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 4TH ANDAR CAMPOS ELISEOS SAO PAULO 01202-900 BRAZIL |
| EMPRESS CASINO | KARRY ROGERS P.O. BOX 2789 JOLIET IL 60434 |
| EMPRESS CASINO JOLIET CORPORATION D/B/A | ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| EMPRESS CASINO-SPONSOR | PO BOX 2789 JOLIET IL 60434 |
| EMPRESS MEDIA INC | 306 W 38T ST  9TH FLOOR NEW YORK NY 10018 |
| EMPTY STOCKING FUND | 10 HAYS ST BEL AIR MD 21014 |
| EMPTY STOCKING FUND | PO BOX 189 BEL AIR MD 21014 |
| EMRAN QURESHI | 18 VALEWOOD CRESCENT OTTAWA ON K1B 4E8 CANADA |
| EMREY,DONALD | 952 E MACADA RD BETHLEHEM PA 18017 |
| EMRICH, ANTOINETTE C | 14 CHATFIELD TERRACE ENFIELD CT 06082 |
| EMRICK BUSINESS | RE: BETHLEHEM 2420 EMRICK BLV 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | RE: BETHLEHEM 2420 EMRICK BLV C/O H.A.F., INC. 49 GLENDALE AVENUE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. BETHLEHEM PA 18020 |
| EMRICK, GARY | 24438 LEONARD TREE LANE APT #204 NEWHALL CA 91321 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11361 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11364 |
| EN ENGINEERING | ATTN: JOE POSEWICK 7135 JANES AVENUE WOODRIDGE IL 60517 |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 ANNANDALE MN 56302 |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 HOUSTON TX 77042 |
| ENABLER CORPORATION | PMB 227 GUAYABO PR 00970 |
| ENAYETALLAH, MAHMOUD | 135 UNION STREET VERNON CT 06066-3130 |
| ENAYETALLAH, MARWA | 135 UNION ST VERNON CT 06066 |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD LAUDERDALE LAKES FL 333111148 |
| ENCIN, STEPHANIE | 12201 NW 27TH ST PLANTATION FL 33323 |
| ENCIO, MARIA M | 6630 COOLIDGE HOLLYWOOD FL 33024 |
| ENCISO, MAXIMILLIANO | 1601 WEST MACARTHUR BLVD 31H SANTA ANA CA 92704 |
| ENCKE,KATHLEEN A | 135 NORTH 8TH STREET APT #1F ALLENTOWN PA 18102 |
| ENCO SYSTEMS INC | 29444 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48034 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE CHICAGO IL 60612 |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE CHICAGO IL 60610 |
| END RESULTS | 1331 PORTESUELLO AVE SANTA BARBARA CA 93105 |
| END RESULTS | 120 CREMONA DR #F GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DR #F ATTN:  SHAWN SAGE GOLETA CA 93117 |
| END RESULTS | 5638 HOLLISTER AVE NO.210 GOLETA CA 93117 |
| END RESULTS | 62 TOURAN LANE GOLETA CA 93117 |

| Claim Name | Address Information |
| --- | --- |
| END RESULTS | 120 CREMONA DRIVE NO.F GOLETA CA 93117-5564 |
| END RESULTS | PO BOX 61207 SANTA BARBARA CA 93160 |
| ENDELEY,CATHERINE E | 820 W BELLE PLAINE #2007 CHICAGO IL 60613 |
| ENDERLE, RONALD | 1208 N 17 AVENUE HOLLYWOOD FL 33020 |
| ENDERLEY, WALTER | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| ENDERS & ASSOCIATES | 8912 NEVADA AV WEST HILLS CA 91304 |
| ENDERS, KATHY L | 775 GILEAD STREET HEBRON CT 06248 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 BURBANK CA 91502 |
| ENDRES, MICHAEL | 3322 MANATEE RD    Account No. 3141 TAVARES FL 32778 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. GOOLSBY/POWERLINE DC DEERFIELD BEACH FL 33442 |
| ENDY BRITO | 2264 SUBURBAN LANE EFFORT PA 18330 |
| ENE,JOSEPH | 83-46 118TH STREET 2ND FLOOR KEW GARDENS NY 11415 |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEL JULIEN | 241-25 MAYDA RD ROSEDALE NY 11422 |
| ENEL SIMEON | 1589 NE 3 AVE DELRAY BEACH FL 33444 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGEIA PARTNERSHIP | 7180 REPUBLIC AIRPORT E FARMINGDALE NY 11735 |
| ENERGY AIR | 5401 ENERGY AIR CT ORLANDO FL 328103369 |
| ENERGY EQUIPMENT & CONTROL | 495 BUSINESS PARK LN ALLENTOWN PA 18109 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVINGS EXTERIORS | 2645 INTL PARKWAY #102 VIRGINIA BEACH VA 234527843 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENERLON INC | 26861 CUATRO MILPAS VALENCIA CA 91354 |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) MATTHEW KASTANTIN NEW YORK NY 10018 |
| ENERSON, KEVIN | |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD CHRYSLER | 907 ENFIELD STREET ENFIELD CT 06082 |
| ENFIELD FEDERAL BANK | P O BOX 1279 JACK TOOLIN ENFIELD CT 60831279 |
| ENFIELD FORD | POBOX 1220 DAN KOSSICK ENFIELD CT 60831220 |
| ENFIELD HONDA | PO BOX 1110 OFFICE MANAGER ENFIELD CT 60871110 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENFIELD PRODUCE | 565 ENFIELD ST HUYSEYIN SARPKAYA ENFIELD CT 06082 |
| ENFIELD SQUARE MALL/ANSON-STONER | INC/ENFIELD SQUARE MAL 111 E FAIRBANKS AVE LAUREN COLLIE WINTER PARK FL 32789 |
| ENG GADGETS INC | 3910 S MACDILL AVE TAMPA FL 33611 |
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS CONCORD CA 94520 |
| ENG OPTICAL SERVICES INC | 1811 E 1100 NORTH RD MILFORD IL 60953 |
| ENG, DINAH YEP | 4326 BABCOCK AVE      STE 203 STUDIO CITY CA 91604 |
| ENG, DINAH YEP | 4326 BARCOCK AVE NO.203 STUDIO CITY CA 91604 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENG, MONICA | 5743 N. SPAULDING APT #3 CHICAGO IL 60659 |
| ENGASSER,DAVID | 16 VILNO COURT HUNTINGTON STATION NY 11746 |
| ENGBERG,RICHARD | 608 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33304 |
| ENGEL CONSULTING CO. | MR. ANDY ENGEL 900 NORTH SHORE DR. NO.280 LAKE BLUFF IL 60044 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGEL, JASON | |
| ENGEL, MARY L | 3717 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| ENGEL, RICHARD B | 27669 LONESTAR PLACE CASTAIC CA 91384 |
| ENGEL, STEVEN M. | 5634 PACIFIC BLVD #922 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| ENGEL,ANTHONY M | 1716 NORWOOD AVENUE ITASCA IL 60143 |
| ENGEL,GREGORY A | 23 FLANDREAUX AVENUE GLENS FALLS NY 12801 |
| ENGEL,JAMES R | 650 E. BONITA AVENUE APT 1602 SAN DIMAS CA 91773 |
| ENGELBERT CELIS | 5539 N WILLOWCREST AVENUE NORTH HOLLYWOOD CA 91601 |
| ENGELHARDT, DAVID J | 8109 CLYDE BANK RD BALTIMORE MD 21234 |
| ENGELHARDT,DONALD E | 2780 CANYON VIEW CIRCLE CORONA CA 92882 |
| ENGELIA MCCULLOUGH | 3206 NORMANDY WOODS APT #E ELLICOTT CITY MD 21043 |
| ENGELKE, ROXANE | |
| ENGELKE, SCOTT E | 15 RUSHFORD MEADE GRANBY CT 06035 |
| ENGELMANN, THOMAS J | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| ENGELS, ANDREW | |
| ENGELSMA BUILDING MAINTENANCE | 1310 KENOWA  AV SW GRAND RAPIDS MI 49534 |
| ENGER-VAVRA INC. | MR. TIM VAVRA 3406 MARTENS ST. FRANKLIN PARK IL 60131 |
| ENGIN ANSAY | CONSULATE GEN. OF REP. OF TURKEY 4801 WILSHIRE BLVD, SUITE 310 LOS ANGELES CA 90010 |
| ENGINE YARD INC | PO BOX 77130 SAN FRANCISCO CA 94107 |
| ENGINE YARD INC | 2795 E BIDWELL ST       NO.100-347 FOLSOM CA 95630 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD WINTER PARK FL 327925528 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW GRAND RAPIDS MI 49504 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW NO. 200 GRAND RAPIDS MI 49504-4400 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENGINEX ENVIRONMENTAL ENGINEERING LLC | 27834 N IRMA LEE CIRCLE LAKE FOREST IL 60045 |
| ENGIS CORP. | MR. KEN WERNER 105 W. HINTZ RD. WHEELING IL 60090 |
| ENGLAND, BETH | |
| ENGLAND,BRETT C | 3905 POINT ELIZABETH DRIVE CHESAPEAKE VA 23321 |
| ENGLANDER, JULIE | 3015 W SUNNYSIDE AVE      NO.2 CHICAGO IL 60625 |
| ENGLE HOME | 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE HOMES   [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 RESTON VA 20190 |
| ENGLE HOMES   [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 GAITHERSBURG MD 20878 |
| ENGLE HOMES-ORLANDO INC   [ENGLE | HOMES-ORLANDO INC] 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA | MARSARELLA] 8637 STIRLING RD ENGLE HOMES/LINDA MARSARELLA COOPER CITY FL 333285902 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLE, JANE H | 12204 HAVELOCK AVENUE LOS ANGELES CA 90230-5934 |
| ENGLE, SCOTT J | 17276 LINDA LANE CONROE TX 77306-8346 |
| ENGLE, SHAENA | 10916 MOORPARK ST NO.7 TOLUCA LAKE CA 91602 |
| ENGLEHART, ROBERT W | 234 SOUTH MAIN STREET APT. 413 MIDDLETOWN CT 06457 |
| ENGLER, JOY | RR 2 BOX 137 KUNKLETOWN PA 18058 |
| ENGLER, RALPH | |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLER,NICOLETTE | 6182 WESTBURY DRIVE SALISBURY MD 21801 |
| ENGLERT, MARK H | 5463 HANSEL AVE H-10 ORLANDO FL 32809 |
| ENGLEWOOD ELECTRICAL SUPPLY | 35 OTIS ST PO BOX 5100 WESTBORO MA 01581-5000 |
| ENGLEWOOD ELECTRICAL SUPPLY | 3939 S KARLOV AVE 773-650-6188 376-8750 24 HOUR NUMBER CHICAGO IL 60632 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 802578 CHICAGO IL 60680 |
| ENGLEWOOD ELECTRICAL SUPPLY | LOCKBOX 910465 PO BOX 31001-0465 PASADENA CA 91110-0465 |
| ENGLEWOOD ELECTRICAL SUPPLY | 16159 STAGG ST VAN NUYS CA 91406 |
| ENGLISH JR, RUBYNN M | 7430 S PRAIRIE AVENUE CHICAGO IL 60619-1825 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |

| Claim Name | Address Information |
| --- | --- |
| ENGLISH, GARY L | 4837 ALPHONSE DR. METAIRIE LA 70006 |
| ENGLISH, MERLE | 236 MONTGOMERY ST      APT 3-C BROOKLYN NY 11225 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH, SARAH | 525 MAIN ST APARTMENT # 403 LAUREL MD 20707 |
| ENGLISH,KATHERINE E | 243 E. WASHINGTON CHAGRIN FALLS OH 44022 |
| ENGLISH,MIKE | 852 SUMMERWOOD DR JUPITER FL 33458 |
| ENGLISH,REGINALD M | |
| ENGLUND,WILLIAM A | 205 HAWTHORN RD BALTIMORE MD 21210 |
| ENGOREN, JAN | 5887A FOX HOLLOW DR BOCA RATON FL 33486 |
| ENGQUIST HEPBURN, BARBARA | 5308 W. FRANKLIN AVENUE OAK LAWN IL 60453 |
| ENGRACIA BECKERS | 340 SOUTH ANGELENO AZUSA CA 91702 |
| ENGRAM, SARA | 1409 BERWICK RD. BALTIMORE MD 21204 |
| ENGSTROM, MARY E | 840 AUDUBON WAY      SV404 LINCOLNSHIRE IL 60069 |
| ENGSTROM, PHILLIP | |
| ENGSTROM, RANDY | |
| ENHANCED VISUAL IMAGES | 1911 SW CAMPUS DR    NO.323 FEDERAL WAY WA 98023 |
| ENID LOWELL | 95 FAIRFIELD WAY #4 COMMACK NY 11725 |
| ENID NEWS AND EAGLE | P. O. BOX 1192 ENID OK 73702-1192 |
| ENID PORTUGUEZ | 10538 HAVERLY ST. EL MONTE CA 91731 |
| ENJ NEWS CORP | 4336 WISCONSIN AVE ATTN: JORGE RIOS WESTMONT IL 60559 |
| ENJOY THE CITY INC | 2649 VALLEY DALE RD BIRMINGHAM AL 35244 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN KISSIMMEE FL 347442818 |
| ENKHBAT, TUGULOUR | |
| ENLOW, JOSHUA | 1226 WYNOOCHEE PL NE LACEY WA 98516 |
| ENLOW,GERALD L | 4000 SUNRISE COURT WILLIAMSBURG VA 23188 |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNEN, GREGORY | 1660 CATHEDRAL DRIVE MARGATE FL 33063 |
| ENNID C HOW | 23232 ELLICE CIR DANA POINT CA 92629 |
| ENNIS DAILY NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL ENNIS TX 75120 |
| ENNIS, BARBARA A | 3124 S. BERLANDER ROAD NEW PALESTINE IN 46163 |
| ENNIS, GAIL | 5935 ABRIANNA WAY      E ELKRIDGE MD 21075-7074 |
| ENNIS, JERRY | 2351 PALM SPRINGS COURT SPRING HILL FL 34606 |
| ENNIS, JOHN | 2610 EMMY LN CHARLOTTE NC 28226 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE      7D CHICAGO IL 60616 |
| ENNIS, MEREDITH F | 2121 NORTH 53RD STREET MILWAUKEE WI 53208 |
| ENNIS,PAUL | 1709 73RD COURT ELMWOOD PARK IL 60707 |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET BALTIMORE MD 21201 |
| ENOE, JASON | 510 BRADFORD KISSIMMEE FL 34758 |
| ENOS, RANDALL | 402 N PARK AVE EASTON CT 06612 |
| ENR SERVICES INC | 20 GLOVER AVE      2ND FLR NORWALK CT 06850 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRICO RAMOS | 4009 W. PALMER CHICAGO IL 60639 |
| ENRICO RESTAURANT | PO BOX 446 ATN: MAUREEN FRANKFORT IL 60423-0446 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE CASTANEDA | 5282 OAKMONT VILLAGE CIRCLE LAKE WORTH FL 33463 |
| ENRIQUE DIAZ | 4740 NE 18 AVE POMPANO BEACH FL 33064 |
| ENRIQUE ECHEVERRIA | 12843 ROSECLIFF CIRCLE CORONA CA 92880 |
| ENRIQUE G DECOS | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ENRIQUE GONZALEZ | 3935 DURFEE AVE.    APT. D EL MONTE CA 91732 |

| Claim Name | Address Information |
| --- | --- |
| ENRIQUE GUZMAN | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE MARRERO | 280 COLLINS STREET HARTFORD CT 06105 |
| ENRIQUE MENDEZ | 66 BETHPAGE RD HICKSVILLE NY 11801 |
| ENRIQUE PATINO | 18354 FLINT HILL DR KATY TX 77449 |
| ENRIQUE PAZ | 7656 LOREL AVE BURBANK IL 60459 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENRIQUE TERRERO | 2 DORCHESTER PLACE GANSEVOORT NY 12831 |
| ENRIQUETA RUIZ | 3920 N. ORANGE AVENUE COVINA CA 91722 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR WINTER SPRINGS FL 32708 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR WINTER SPRINGS FL 32708- |
| ENRIQUEZ, DAN | |
| ENRIQUEZ, MARIBEL | 98 TROUTMAN STREET APT. 2R BROOKLYN NY 11206 |
| ENRIQUEZ, RODGER, MANAGER | BUSINESS MAIL ENTRY - L.A. DISTRICT UNITED STATES POSTAL SERVICE 7001 S. CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| ENRIQUEZ, SAMUEL S | MEXICO CIT BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ENRIQUEZ, STEVE | |
| ENRIQUEZ,ANA E | 311 N. AVENUE 64 LOS ANGELES CA 90042 |
| ENRIQUEZ,KAITLYN V | 3836 JACQUELINE STREET BETHPAGE NY 11714 |
| ENRIQUEZ,SAMUEL S | 8 WEISS ROAD UPPER SADDLE RIVER NJ 07458 |
| ENSAR CORPORATION | MR. NORTON SARNOFF 135 EAST HINTZ ROAD WHEELING IL 60090 |
| ENSBURY, DOUGLAS C | 460 GOLDEN AVE APT#208 LONG BEACH CA 90802 |
| ENSCO INC | ATTN  ACCOUNTS RECEIVABLE PO BOX 1780 SPRINGFIELD VA 22151-1780 |
| ENSIGN, KATRINA | 1264 STANLEY STREET NEW BRITAIN CT 06051 |
| ENSIGN, PAUL L | 148 W. CENTER STREET MANCHESTER CT 06040 |
| ENSIGN,AUDRA L. | 10463 WEST HAMPDEN AVENUE #201 LAKEWOOD CO 80227 |
| ENSLOW, RAY B | 1738 CANYON DR #220 LOS ANGELES CA 90028 |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE   Account No. 3198 CLERMONT FL 34711 |
| ENSTROM, MARK | |
| ENSWORTH POWELL | 36938 CALDRON STREET PALMDALE CA 93552 |
| ENTACT, LLC | ATTN: RENEE MEGER 1010 EXECUTIVE CT. #280 WESTMONT IL 60559 |
| ENTELLIGENCE LLC | 2800 POST OAK BLVD     NO.4350 HOUSTON TX 77056 |
| ENTELLIGENCE LLC | C/O AMERY BANK OF TEXAS PO BOX 4652     DEPT 904 HOUSTON TX 77210-4652 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM COMMUNICATIONS | 3525 N CAUSEWAY BLVD NO. 1053 METAIRIE LA 70002 |
| ENTERCOM COMMUNICATIONS | 400 POYDRAS ST., SUITE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | ENTERCOM NEW ORLEANS LLC 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WEZB 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKBU-FM 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKZN 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WLMG 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WSMB 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WTKL 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WWL 400 POYDRAS ST       STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | 5345 MADISON AV SACRAMENTO CA 95841 |
| ENTERCOM COMMUNICATIONS | SEATTLE 1820 EASTLAKE AVE E SEATTLE WA 98102-3711 |
| ENTERCOM COMMUNICATIONS | PO BOX 34935 DEPT 150 SEATTLE WA 98124 |
| ENTERCOM PORTLAND LLC | 36299 S DICKEY PRAIRIE RD MOLALLA OR |

| Claim Name | Address Information |
| --- | --- |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE     STE 100 SACRAMENTO CA 95841 |
| ENTERGY | PO BOX 64001 NEW ORLEANS LA 70164-4001 |
| ENTERGY | PO BOX 61966 NEW ORLEANS LA 70167-1966 |
| ENTERGY | PO BOX 8106 BATON ROUGE LA 70891-8106 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108    Account No. 13310149 BATON ROUGE LA 70891-8108 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERNET | 815 N 12TH ST ALLENTOWN PA 18102-1318 |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. ATTN: LEGAL COUNSEL OTTAWA ON K2C 1P5 CANADA |
| ENTERPRISE | P.O. BOX 328 ATTN: LEGAL COUNSEL BLAIR NE 68008 |
| ENTERPRISE | PO BOX 577 ATTN: LEGAL COUNSEL OLNEY TX 76374 |
| ENTERPRISE | 1444 W. AUTO DRIVE TEMPE AZ 85284 |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE CHICAGO IL 606575789 |
| ENTERPRISE FLORIDA | DEBRA FLANDERS 800 N MAGNOLIA AVE STE 1100 ORLANDO FL 32803 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE Account No. WPIX NEW YORK NY 10016 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV NEW YORK NY 10001 |
| ENTERPRISE GARAGE CORPORATION | 107 W 13TH STREET NEW YORK NY 10011 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT    Account No. 6491 INDIANAPOLIS IN 46268 |
| ENTERPRISE LEDGER | PO BOX 311130 ENTERPRISE AL 36331 |
| ENTERPRISE OIL | 3200 S WESTERN CHICAGO IL 60608 |
| ENTERPRISE OIL | DEPT 77 2640 CHICAGO IL 60608 |
| ENTERPRISE OIL | SLOT 303263 PO BOX 66973 CHICAGO IL 60666-0973 |
| ENTERPRISE PRO | 12401 ORANGE DR DAVIE FL 333304341 |
| ENTERPRISE RENT A CA, | 50 S COUNTRY CLUB DR MESA AZ 852101223 |
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD  STE 10 MESA AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 85210 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 852101223 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR TEMPE AZ 85284 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR SAN DIEGO CA 92121 |
| ENTERPRISE VISION TECHNOLOGIES INC | PO BOX 28420 TEMPE AZ 85285-8420 |
| ENTERPRISE VISION TECHNOLOGIES INC | 201 WILSHIRE BLVD     A-9 SANTA MONICA CA 90401 |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. MCCOMB MS 39649 |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 ATTN: LEGAL COUNSEL MC COMB MS 39649-2009 |
| ENTERTAINING FITNESS INC | 827 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR    Account No. 1116 STUDIO CITY CA 91604 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 CHICAGO IL 60611 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST      T-700 LOS ANGELES CA 90017-2019 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | FLEX PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060-0669 |
| ENTERTAINMENT INDUSTRY | FOUNDATION 11132 VENTURA BLVD STE 401 STUDIO CITY CA 91604 |
| ENTERTAINMENT NEWS CORP | 1281 NORTHWEST 101ST AVENUE PLANTATION FL 33322 |
| ENTERTAINMENT NEWS CORP | 132 SWAN AVE FORT LAUDERDALE FL 33324 |
| ENTERTAINMENT ONE | 137 FLAT ROCK ROAD LAKE GEORGE NY 12845 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET 2ND FLOOR BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| ENTERTAINMENT PUBLICATIONS INC | 1414 E MAPLE RD BETHLEHEM PA 18017 |
| ENTERTAINMENT PUBLICATIONS, INC | PO BOX 51586 LOS ANGELES CA 90051 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE   SUITE A101 COSTA MESA CA 92626 |
| ENTERTAINMENT SECURITY PROTECTION | 24307 MAGIC MTN PKWY  NO.324 VALENCIA CA 91355 |
| ENTERTAINMENT SERVICES | 302 WASHINGTON ST   NO.1219 SAN DIEGO CA 92103 |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | C/O GREG SILVERS UNION STATION 30 WEST PERSHING ROAD, SUITE 201 KANSAS CITY MO 64108 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR BELAIR MD 21014 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN NY 11787 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 ATTN: MIKE BECKER MARIETTA GA 30060 |
| ENTICENT INC | PO BOX 65202 CHARLOTTE NC 28265-5202 |
| ENTICENT INC | 1349 OLD 41 HWY       STE 110 MARIETTA GA 30060 |
| ENTICENT, INC | 500 CHASTAIN CENTER BLVD, # 595 KENNESAW GA 30144 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G SANTA MONICA CA 90405 |
| ENTRAVISION COMMUNICATIONS CORP | UNIVISION WVEN TV26 523 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| ENTRAVISION COMMUNICATIONS CORP | 5307 E MOCKINGBIRD LAND  STE 500 DALLAS TX 75206 |
| ENTRAVISION COMMUNICATIONS CORP | 777 GRANT ST 5TH FLR DENVER CO 80203 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 5700 WILSHIRE BLVD  NO 250 LOS ANGELES CA 90010 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 PO BOX 51807 LOS ANGELES CA 90051-6107 |
| ENTRAVISION COMMUNICATIONS CORP | KMIX FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | KTSE FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | DBA   KBMB 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORPORATION | 5770 RUFFIN ROAD SAN DIEGO CA 92123 |
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY MEDIA INC | 127 W FAIRBANKS AVE     NO.417 WINTER PARK FL 32789 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346   Account No. FSBO BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVELOPES UNLIMITED | DBA EU SERVICES 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVIROMED CORP | 555 BLACKWOOD-CLEMENTON RD LINDENWOLD NJ 08021 |
| ENVIRONMENTAL ASSOCIATES CORP | P O BOX 760 BETHPAGE NY 11714-0760 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR   Account No. SE005 ORLANDO FL 32827 |
| ENVIRONMENTAL CONSERVATION LAB | 9500 SATELLITE BLVD SUITE 190 ORLANDO FL 32837-8466 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E SUITE 200 5405 CYPRESS CENTER DRIVE TAMPA FL 33609 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY IN | 3701 NW 98TH ST GAINESVILLE FL 32606-5004 |
| ENVIRONMENTAL IRRIGATION | 103 LEDGE LN STAMFORD CT 06905 |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | 199 TOMPKINS PLEASANTVILLE NY 10570 |
| ENVIRONMENTAL MONITORING & | TECHNOLOGIES INC 35000 EAGLE WAY CHICAGO IL 60678-1350 |
| ENVIRONMENTAL NATURE CENTER | 1601 16TH ST NEWPORT BEACH CA 92663 |
| ENVIRONMENTAL PROFESSIONAL | 26 MILLYARD - UNIT NO.6 AMESBURY MA 01913 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE SEATTLE WA 98101 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST GARDENA CA 90248 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 S MAIN ST. GARDENA CA 902482551 |
| ENVIRONMENTAL SERVICES& PRODUCTS INC | 1680 SACKETTS DR LAWRENCEVILLE GA 30043 |
| ENVIRONMENTAL SERVICES, INC | 90 BROOKFIELD ST SOUTH WINDSOR CT 06074-1262 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST    Account No. 3348 REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |
| ENVIROTEST ILLINOIS | 7 KRIPES RD EAST GRANBY CT 060269720 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 717 THOMAS DR BENSENVILLE IL 60106 |
| ENVISION GRAPHICS, LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| ENVOY PRODUCTIONS | 2185 HAMPTON AVE. ST. LOUIS MO 63139 |
| ENXUTO,DANIEL J | 15 JEFFREY LANE NEWINGTON CT 06111 |
| ENZ, CAITLIN E | 2 HAMILTON ROAD WHITEHOUSE STA NJ 08889 |
| ENZIAN THEATRE | 1300 S ORANGE AVE MAITLAND FL 32751 |
| EOLIN, JENNIFER | 11150 ACOMA ST    NO.25 STUDIO CITY CA 91602 |
| EORIATTI, HARRY | |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 ANTWERPEN LO (B) 2050 BELGIUM |
| EOS TECHNOLOGY GROUP | 112 GARFIELD PLACE MASSAPEQUA NY 11758 |
| EOS TECHNOLOGY GROUP INC | 112 GARFIELD PL MASSAPEQUA NY 11758 |
| EP GRAPHICS | 169 S JEFFERSON BERNE IN 46711 |
| EPAILLY, PHILIPPE | 648 LAKEVIEW DR    3C WHEELING IL 60090 |
| EPCO PAINT WALLPAPER AND BLINDS | 24196 NETWORK PLACE CHICAGO IL 60673-1241 |
| EPHRAIM CORSINO | 1114 WASHINGTON STREET EASTON PA 18042 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPHRON, AMY | C/O MERLIS SOLTMAN 10390 SANTA MONICA BLVD    STE 270 LOS ANGELES CA 90049 |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BLVD SUITE #600 NORTH HOLLYWOOD CA 91602 |
| EPIC/SAVAGE REALTY PARTNERS | 5600 N RIVER RDSTE 150 ROSEMONT IL 60018 |
| EPICO | 1100 MELODY LANE ROSEVILLE CA 95678 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE    1 CHICAGO IL 60612 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST OF EASTERN PA  SUITE 700 PHILADELPHIA PA 19107-5237 |
| EPIPHANY PRODUCTIONS, INC. | JULIE CONWAY 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | ATTN: JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPISCOPO, RYAN | 2509 SW WESTFIELD ST PORT ST LUCIE FL 34953 |
| EPLER, CHAD | 1161 WINDHAVEN CIR  APT D BROWNSBURG IN 46112 |
| EPLER, CHAD W | 929 NEEDLE RIDGE LN. BROWNSBURG IN 46112 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPLUS GROUP | 400 HERNDON PKWY HERNDON VA 20170 |
| EPLUS GROUP INC INTL | PO BOX 8500-5270 PHILADELPHIA PA 19178-5270 |

| Claim Name | Address Information |
|---|---|
| EPLY SERVICES INC | 224 145 EAST 15TH STREET    Account No. 72409 NORTH VANCOUVER BC V7L 2P7 |
| EPM COMMUNICATIONS INC | 160 MERCER ST 3RD FL NEW YORK NY 10012 |
| EPOUHE,ONESIME F | 2476 VILLAGE   COURT AURORA IL 60504 |
| EPPEL, THEODORE | |
| EPPEL, THEODORE | 3752 N SHEFFIELD AVE # 2S CHICAGO IL 606132904 |
| EPPERLY, LINDA F | 4051 CLOSE CT MOUNT DORA FL 32757 |
| EPPERLY, MARSHALL | 4051 CLOSE CT MOUNT DORA FL 32757- |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT MT DORA FL 32757 |
| EPPERSON, JAMES | 3825 WOOD THRUSH DRIVE KISSIMMEE FL 34744 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPERSON, PATTY | 144 CONVERSE CT NEWPORT NEWS VA 23608 |
| EPPERSON, PATTY L | 144 CONVERSE COURT NEWPORT NEWS VA 23608 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY HANOVER MD 21076 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPPS SR,CURTIS | 4316 FOXGLOVE CT BELCAMP MD 21017 |
| EPPS, DUSHAUN A | |
| EPPS, NICHELLE S | 5360 PERRY PARKWAY BALTIMORE MD 21239 |
| EPPS, PATRICIA A | 3407 HARDEE COURT HAMPTON VA 23666 |
| EPROMOS PROMOTIONAL PR | 148 W 37TH ST NEW YORK NY 10018 |
| EPS ENTERPRISES | 5129 SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPS ENTERPRISES INC | SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPSEN FULLER & ASSOCIATES | 10 N PARK PL STE 420 MORRISTOWN NJ 07960 |
| EPSILON | ATTN: GURJIT SANDHU 16 W 20TH ST NEW YORK NY 10011 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE L 3116 COLUMBUS OH 43260 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE LAFAYETTE CO 80026 |
| EPSILON INTERACTIVE LLC | 315 PARK AVE SOUTH 18TH FL NEW YORK NY 10010 |
| EPSILON INTERACTIVE LLC | 16 WEST 20TH ST        9TH FLR NEW YORK NY 10011 |
| EPSILON INTERACTIVE LLC | ATTN   ACCOUNTS PAYABLE 16 WEST 20TH ST       9TH FLR NEW YORK NY 10011 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036 NEW YORK NY 10087-0036 |
| EPSTEIN BECKER & GREEN PC | 1925 CENTURY PARK EAST  SUITE 500 LOS ANGELES CA 90067 |
| EPSTEIN REALTY | 927 W HAMILTON ST ALLENTOWN PA 18101 1138 |
| EPSTEIN, CAROL | 9537 WELDON CIR TAMARAC FL 33321 |
| EPSTEIN, DANIEL | 18305 E SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| EPSTEIN, DEBORAH | 4145 RIA MAMMA       APT 122 MANNA DELREY CA 90292 |
| EPSTEIN, EMILY | 22 CRESTWOOD DR NEW CITY NY 109565106 |
| EPSTEIN, GLADYS | 15249 LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| EPSTEIN, HELEN | 424 W 144TH ST NEW YORK NY 100315201 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPSTEIN, RON | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN, SCOTT | 4201 MASSACHUSETTS AVE NW  APT 4062W WASHINGTON DC 20016 |
| EPSTEIN, TERRY | 28 BUCKNELL DRIVE PLAINVIEW NY 11803 |
| EPSTEIN,GADY A | 22 E MOUNT VERNON PLACE 3RD FLOOR BALTIMORE MD 21202 |
| EPSTEIN,NAOMI L | 2800 LAKESHORE DR., #2515 CHICAGO IL 60657 |
| EPSTEIN,RONALD | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN,STEPHEN L | 5015 LLANO DRIVE WOODLAND HILLS CA 91364 |
| EPTAGE, CHARMINE | 966 MARCUS DR       1 NEWPORT NEWS VA 23602 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M. STREET, NE WASHINGTON DC 20507-0100 |
| EQUI-LIBRIUM INC | PO BOX 305 SCIOTA PA 18354 |
| EQUIFAX | PO BOX 105835 ATLANTA GA 30348 |

| Claim Name | Address Information |
|---|---|
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | 22086 NETWORK PL CHICAGO IL 60673-1220 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR INC | 303 TWIN DOLPHIN DRIVE  SUITE 201 REDWOOD CITY CA 94065 |
| EQUILIBRIUM EXERCISE GALLERY | P.O. BOX 0008 7880 RICHMOND ROAD TOANO VA 23168 |
| EQUILON LUBRICANTS COMPANY | 1111 BAGBY HOUSTON TX 77002 |
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L ATTN: LEGAL COUNSEL S. SAN FRANCISCO CA 94080 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059 CAROL STREAM IL 60122-8059 |
| EQUIPMENT DEPOT OF ILLINOIS | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| EQUIPMENT DEPOT OF ILLINOIS | PO BOX 4582 AURORA IL 60507-4582 |
| EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBALL AVENUE SKOKIE IL 60076 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD    STE 212 CHARLOTTE NC 28211 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 CINCINNATI OH 45263-2272 |
| EQUITY CORPORATE HOUSING | 2495 S HAVANA NO.F1 AURORA CO 80014 |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET GOODWIN GARDENS AVON CT 06001 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET LAKEVIEW APARTMENTS AVON CT 06001 |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST MARIE WOLODKO AVON CT 06001 |
| EQUITY OFFICE PROPERTIES | PO BOX 915308 ORLANDO FL 32891-5308 |
| EQUITY OFFICE PROPERTIES | PO BOX 844576 DALLAS TX 75284-4576 |
| EQUITY OFFICE PROPERTIES | DEPT 10430-4731 PO BOX 730100 DALLAS TX 75373-0100 |
| EQUITY OFFICE PROPERTIES | PO BOX 60077 LOS ANGELES CA 90060 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 PO BOX 601046 LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE PROPERTIES | RE: SANTA MONICA 3340 OCEAN P DEPT 15342 P.O. BOX 61046 LOS ANGELES CA 90061-0046 |
| EQUITY OVERLAY FUND, LLC | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| EQUITY OVERLAY FUND, LLC | EQUITY OVERLAY FUND LLC C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD GIBBONS BC V0N 1V1 CA |
| EQUITY RESEARCH ASSOCIATES | PO BOX 189 SECHELT BC V0N 3A0 CA |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD PLANTATION FL 333225641 |
| EQUITY RESIDENTIAL  [EQUITY RESIDENTIAL] | NO DIRECT BILLING IL |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE EDMUND NAVARO ENFIELD CT 06082 |
| EQUITYONE | M JEFFERSON AVE NEWPORT NEWS VA 23606 |
| ER GRAPHICS | 515 W ALLEN AVE     NO.11 SAN DIMAS CA 91773 |
| ER GRAPHICS | 545 W ALLEN AVE UNIT 30 SAN DIMAS CA 91773 |
| ERA | 501 E JACKSON ST ORLANDO FL 32801 |
| ERA | TOM GRIZZARD INC C/O COMMERCIAL PROPERTY MGMT 1300 WEST NORTH BOULVARD LEESBURG FL 34748 |
| ERA  SARGIS BREEN | 66 CEDAR ST SAM SARGIS NEWINGTON CT 61112473 |
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD PLANTATION FL 333136749 |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. MANCHESTER CT 06040 |
| ERA BRODER GROUP | 43 N MAIN ST ACCTS PAYABLE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR FORT LAUDERDALE FL 333313660 |
| ERA EQUITY | 9506 HARFORD RD BALTIMORE MD 21234 |
| ERA FIRST CHOICE REALTY | 671 MAIN STREET NEW ROCHELLE NY 10801 |
| ERA JEFF JENSEN  [ERA JENSEN & | FEINSTEIN] 19 W CHICAGO AVE HINSDALE IL 605213401 |
| ERA REAL ESTATE PARENT  [ERA REAL ESTATE | PROFESSIONAL] 1445 KEMPSVILLE RD VIRGINIA BEACH VA 234647301 |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. BERLIN CT 06037 |
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET NEWINGTON CT 06111 |
| ERA TOM GRIZZARD INC. | RE: LEESBURG 411 N 14TH ST 1300 W NORTH BLVD LEESBURG FL 34748 |
| ERA VALDIVIA CONTRACTORS INC | 11909 S AVENUE O CHICAGO IL 60617 |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET SUITE UNITS C, D, E, F LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | RE: LEESBURG 411 N 14TH ST 1300 W. NORTH BLVD. LEESBURG FL 34784 |
| ERAM AHMAD | 728 NICOLLS ROAD DEER PARK NY 11729 |
| ERAMO,EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE        2 WAUKEGAN IL 60085 |
| ERB, JANICE | |
| ERBECK,SUE-LYN M | 144 VREELAND ROAD WEST MILFORD NJ 07480 |
| ERBELLA, MARIA V | 5354 W 4TH LANE HIALEAH FL 33012 |
| ERBIO, DIANA | 12 TUSA CT ST JAMES NY 11780 |
| ERBIS,RAYMOND | 55 FIRST AVENUE HOLTSVILLE NY 11742 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERCOLANI, RONALD | 4080 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ERCOLANO,PATRICK A | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, JOHN | 1528 S. WABASH APT. #306 CHICAGO IL 60605 |
| ERDMAN, LARRY | 6206 GLEN COURT GERMANSVILLE PA 18053 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERDMANS, MARY | 109 GIRARD AVE HARTFORD CT 06105 |
| ERDOS AND MORGAN INC | 6400 JERICHO TURNPIKE        STE 102 PO BOX 9003 SYOSSET NY 11791 |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST PINE GROVE CA 95665 |
| ERDOSY,MATTHEW P | 626 N. 19TH STREET ALLENTOWN PA 18104 |
| EREK P. WILDNER | 21410  TOWN LAKES DR        201 BOCA RATON FL 33486 |
| ERG STAFFING | PO BOX 371 STROUDSBURG PA 18360-0371 |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H IRVINE CA 92612 |
| ERGOGENESIS LLC | ONE BODYBILT PL NAVASOTA TX 77868 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD UNIT 3 WESTBURY NY 11390 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD. UNIT 3 WESTBURY NY 115901721 |
| ERHA KENNETH | NUTMEG LN        209 ERHA KENNETH EAST HARTFORD CT 06118 |
| ERHA, KENNETH A | 115 NUTMEG LN     UNIT 209 EAST HARTFORD CT 06118 |
| ERI, JAMES M | 624 HAMPSHIRE LANE OVIEDO FL 32765 |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT ERIA BEST YOUNG WINDSOR CT 06095 |
| ERIC  BLACK | 2344 W. FULLERTON AVE CHICAGO IL 60647 |
| ERIC ALMENDRAL | 6315 BEN AVE LOS ANGELES CA 91606 |
| ERIC ALTERMAN | 305 W. 98TH ST. APT. 2CS NEW YORK NY 10025-5558 |
| ERIC ASTACIO | 2450 RAVENDALE COURT KISSIMMEE FL 34758 |
| ERIC BAILEY | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |

| Claim Name | Address Information |
|---|---|
| ERIC BANKS | 57 GRAND  ST.  APT. 4 BROOKLYN NY 11211 |
| ERIC BARNES | 3408 W. PARKER AVENUE APT. #1 CHICAGO IL 60647 |
| ERIC BAUMAN | 12777 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BECKLER | 23 BART DR SELDEN NY 11784 |
| ERIC BENDEROFF | 1925 W. ERIE CHICAGO IL 60622 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BENJAMIN SKINNER | 310 ATLANTIC AVENUE, #3 BROOKLYN NY 11201 |
| ERIC BERGER | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| ERIC BERKOWITZ | 11919 SALTAIR TERRACE LOS ANGELES CA 90049 |
| ERIC BETTON | 14515 MANISTEE AVE. APT. #3B BURNHAM IL 60633 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC BLEHM | 2160 OXFORD AVE CARDIFF BY THE SEA CA 92007 |
| ERIC BOYD | 21103 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| ERIC BROWN | 1693 WEST JEFFERSON APT #112A LOS ANGELES CA 90018 |
| ERIC BUCKLEITNER | 28 LAFAYETTE AVE NE APT 9 GRAND RAPIDS MI 49503 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CAREY | 16131 SOUTH CARSE HARVEY IL 60425 |
| ERIC CAREY | 16131 S. CARSE HARVEY IL 60426 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC CHANG | 3 HORSESHOE DRIVE NORTHPORT NY 11768 |
| ERIC CHILES | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| ERIC COBARRUBIAS | 630 NORTH ISABEL STREET APT # 4 GLENDALE CA 91206 |
| ERIC COHEN | 3815 RODMAN ST.NW   APT. D-16 WASHINGTON DC 20016 |
| ERIC DANTON | 47B CONGRESS STREET HARTFORD CT 06114 |
| ERIC DAVIS | 19 MORGAN ROAD CANTON CT 06019 |
| ERIC DEMICCO | 81 VANDERBILT AVE BROOKLYN NY 112052303 |
| ERIC DENNIS | 4860 NW 8TH DR PLANTATION FL 33317 |
| ERIC DETTWILLER | 113 PINE STREET YORKTOWN VA 23693 |
| ERIC DEZENHALL | 9439 ROSEHILL DR BETHESDA MD 20817 |
| ERIC DINNEN | P.O. BOX 1506 TORRINGTON CT 06790 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC DUCKER | 364 MAVIS DR LOS ANGELES CA 900655014 |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST WHITEHALL PA 18052-1628 |
| ERIC ELMASSIAN | 21766 LANAR MISSION VIEJO CA 92692 |
| ERIC FARNSWORTH | 1107 SWINKS MILL RD MCLEAN VA 22102 |
| ERIC FERNANDEZ | 4167 APPLE CREEK DRIVE INDIANAPOLIS IN 46235 |
| ERIC FLEMING | 14903 S BUDLONG AV GARDENA CA 90247 |
| ERIC FLORENCE | 221 GRAND AVE SE GRAND RAPIDS MI 49503 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC FONER | 606 WEST 116TH ST APT 61 NEW YORK NY 10027 |
| ERIC FRANCESCHI | 37 RUE DE VERDUN 13005 MARSEILLE |
| ERIC FREEHLING | 6120 N. KENMORE UNIT GE CHICAGO IL 60660 |
| ERIC GALE | 1310 FORDHAM CT BEL AIR MD 21014 |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC GEIPLE | 130 HAYWARD HEIGHTS GLEN ROCK PA 17327 |
| ERIC GERSHON | 19 PEPPERWOOD LANE BRANFORD CT 06405 |
| ERIC GIANDELONE | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| ERIC GILLARD | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| ERIC GRANT | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| ERIC GREGORY | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| ERIC GULOTTY | 22 WOODRIDGE ST ALBANY NY 122035358 |
| ERIC GUTIERREZ | 1752 N. SERRANO AVENUE, 503 LOS ANGELES CA 90027 |
| ERIC GWINN | 5033 N. AVERS AVE CHICAGO IL 60625 |
| ERIC HARRISON | 848 N VALLEY STREET BURBANK CA 91505 |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HEIKKILA | 961 W 30TH ST LOS ANGELES CA 90007 |
| ERIC HERNANDEZ | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |
| ERIC HILL | 1632 W. JUNEWAY TERRACE APT. 1 CHICAGO IL 60626 |
| ERIC HOFFMAN | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |
| ERIC HOGAN | 556 3RD AVENUE   NO.1602 NEW YORK NY 10016 |
| ERIC HOWERTON | 1360 N. LAKE SHORE DRIVE #318 CHICAGO IL 60610 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE YORBA LINDA CA 92886 |
| ERIC J CHILES | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST ALLENTOWN PA 18103-7037 |
| ERIC J RYS | 21 ARLINGTON RD COVENTRY CT 06238-1802 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD STE 211 BETHLEHEM PA 18020-8037 |
| ERIC JACKSON | 765 NW 55TH TERRACE MIAMI FL 33127 |
| ERIC JACOBSTEIN | 1711 MASSACHUSETTS AVENUE, NW #109 WASHINGTON DC 20036 |
| ERIC JAFFE | 11824 WINTERSET TERRACE POTOMAC MD 20854 |
| ERIC JAGER | P.O. BOX 24279 LOS ANGELES CA 90024 |
| ERIC JANSEN | 651 WATSON GRAND RAPIDS MI 49504 |
| ERIC JASPER | 4270 MADERA RD IRVING TX 75038 |
| ERIC JOHN ZORN | 4140 NORTH SPRINGFIELD CHICAGO IL 60618 |
| ERIC JOHNSON | 221BOOTH STREET BALTIMORE MD 21223 |
| ERIC JOHNSON | 3780 FAIRMONT CT. AURORA IL 60504 |
| ERIC JOHNSON | 20151 RIVERSIDE DR. SANTA ANA CA 92707 |
| ERIC JONES | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| ERIC KANDEL | 9 SIGMA PLACE RIVERDALE NY 10471 |
| ERIC KARNES | 3811 CANTERBURY RD, APT. 1006 BALTIMORE MD 21218 |
| ERIC KARTER | 83 PASEO PRIMERO RCHO SANTA MARGARITA CA 92688 |
| ERIC KENNEDY | 11 FROST LANE WADING RIVER NY 11792 |
| ERIC KRAUSE | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| ERIC KROL | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| ERIC LACKEY | 7689 JADE COAST SAN DIEGO CA 92126 |
| ERIC LAIMINS | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| ERIC LAUGHLIN | 3101 FERRY CIRCLE FOLSOM CA 95630 |
| ERIC LAX | 609 TRENTON DR BEVERLY HILLS CA 90210 |
| ERIC LAYER | 4144 MONROE ST LOS ANGELES CA 90029 |
| ERIC LITT | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| ERIC LUCAS | 3236 NW 57TH STREET SEATTLE WA 98107 |
| ERIC LUNSFORD | 2389 SE BECKENRIDGE CIRCLE PORT ST LUCIE FL 34952 |
| ERIC M BOYD | 21103 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| ERIC MACISSO | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |
| ERIC MACKLIN | 1606 HILE AVE. LONG BEACH CA 90804 |
| ERIC MANGAN | 5 LINCOLN AVENUE SUMMIT NJ 07901 |
| ERIC MANN | 1973 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| ERIC MANNS | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| ERIC MANNS | 6010 BLACK FRIARS CRICLE CATONSVILLE MD 21228 |
| ERIC MARTINEZ | 492 DIXON ROAD #3 QUEENSBURY NY 12804 |
| ERIC MCGEE | 5010 W. WESTEND CHICAGO IL 60644 |
| ERIC MELCHER | 21 N HARRISON BATAVIA IL 60510 |
| ERIC MENSAH | 1540 PENTRIDGE ROAD APT. 305A BALTIMORE MD 21239 |
| ERIC MEYROWITZ | 6016 WOODACRES DR. BETHESDA MD 20816 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MOROMISATO | 6430 SUNSET BLVD., STE. 705 HOLLYWOOD CA 90028 |
| ERIC MORRIS | 11451 KEARNEY WAY GARDEN GROVE CA 92840 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC MUSCARELLA | 15308 MILLARD AVENUE MIDLOTHIAN IL 60445 |
| ERIC NATHAN | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC NUTE | 809 E 40TH STREET UNIT #5-2 CHICAGO IL 60653 |
| ERIC OKUNEVICH | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| ERIC PALM | 30 W. HARVARD ST ORLANDO FL 32804 |
| ERIC PANCER | 4407 NORTH GREENVIEW AVENUE APT # 3E CHICAGO IL 60640 |
| ERIC PAPE | 428 HOWLAND CANAL VENICE CA 90291 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC PARSONS | 248 E LEWIS ST VENTURA CA UNITES STATES |
| ERIC PERLSTEIN | 1312 E. HYDE PARK BLVD, CHICAGO IL 60615 |
| ERIC PHILLIPS | 1161 TYLER STREET WHITEHALL PA 18052 |
| ERIC PIERCE | 1765 HARDING AVE ALTADENA CA 91001 |
| ERIC POUNDER | 728 WEST JACKSON APT# 223 CHICAGO IL 60661 |
| ERIC PYLES | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| ERIC RAUCHWAY | 2216 ONE SHIELDS AVE DEPT OF HISTORY UC DAVIS DAVIS CA 95616 |
| ERIC REVESZ | 3449 N. ELAINE CHICAGO IL 60657 |
| ERIC RORER | 407 HIGH STREET SANTA CRUZ CA 95060 |
| ERIC ROSARIO | 370 CENTRAL PARK AVENUE #1K SCARSDALE NY 10583 |
| ERIC ROSEN | 6933 FULLBRIGHT AVE WINNETKA CA 91306 |
| ERIC ROWLEY | 1404 CARROLL AVE AMES IA UNITES STATES |
| ERIC RUCKER | 49 COURT STREET WEST BABYLON NY 11704 |
| ERIC RUDDY | 2205 WARREN WAY MECHANICSBURG PA 17050 |
| ERIC S. MARGOLIS | 2 ST CLAIR AVE W 16TH FLOOR TORONTO ON CANADA |
| ERIC SAEGEBARTH | 927 PARKSIDE POINT BLVD. APOPKA FL 32712 |
| ERIC SAINT-AUDE | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| ERIC SCHLOSSER | 395 DEL MONTE CENTER #308 MONTEREY CA 93940 |
| ERIC SCIGLIANO | 618 W HALLADAY ST SEATTLE WA 98119 |
| ERIC SHINN | 1949 POINTVIEW LOS ANGELES CA 90034 |
| ERIC SIMONS | 6589 BELLHURST LN CASTRO VALLEY CA 94552 |
| ERIC SOLBERG | 16407 DESTREHAN DR. CYPRESS TX 77429 |
| ERIC SONDHEIMER | 18411 HATTERAS STREET #229 TARZANA CA 91356 |
| ERIC SPEEDE | 302 ANDOVER ROAD BILLERICA MA 01821 |
| ERIC SPELLMAN | 3258 OREGON AVENUE COSTA MESA CA 92626 |
| ERIC SPILLMAN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ERIC SPILLMAN | 309 11TH STREET SANTA MONICA CA 90402 |
| ERIC STATON | 90 MAPLE AVE APT. L HEMPSTEAD NY 11550 |
| ERIC STEINMAN | 1317 LUCILE AVE. #13 LOS ANGELES CA 90026 |
| ERIC STEPHENS | 17330 BILLINGS DR CARSON CA 90746 |

| Claim Name | Address Information |
| --- | --- |
| ERIC STERLING | CRIMINAL JUSTICE POLICY FOUNDATION 8730 GEORGIA AVENUE, SUITE 400 SILVER SPRING MD 20910 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC TALESNICK | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| ERIC TAYLOR | 5351 LEXINGTON AVE LOS ANGELES CA 90029 |
| ERIC TEITELBAUM | 40 ARBOLES IRVINE CA 92612 |
| ERIC TEITELBAUM | 40 ARBOLES IRVING CA 92715 |
| ERIC TEJADA | 1533 NW 91ST AVE       724 CORAL SPRINGS FL 33071 |
| ERIC THAYER | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC THORNTON | 5605 ELEMENTARY DR. ELDERSBURG MD 21784 |
| ERIC TOPOL | 1040 GENTER STREET, #305 LA JOLLA CA 92037 |
| ERIC TRANKAR | 1528 S WABASH UNIT 610 CHICAGO IL 60605 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC TYTELL | 1455 FLORIDA AVE., NW APT 1A WASHINGTON D.C. DC 20009 |
| ERIC ULKEN | 1800 N NEW HAMPSHIRE AVENUE APT# 205 LOS ANGELES CA 90027 |
| ERIC UMANSKY | 65 CENTRAL PARK WEST APT 15F NEW YORK NY 100235050 |
| ERIC VAN SANT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERIC VIERGUTZ | 3922 NORTH PINE GROVE AVE UNIT # G CHICAGO IL 60613 |
| ERIC VILAIN | GONDA-6357A---695 CHARLES E. YOUND DR. S LOS ANGELES CA 90095 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEINBERGER | 24 CONCORD AVE.  #212 CAMBRIDGE MA 02138 |
| ERIC WEINER | 250 W.57TH STREET, #2114 NEW YORK NY 10107 |
| ERIC WEINER | 73 CASTLE HILL AVENUE GREAT BARRINGTON MA 01230 |
| ERIC WEINER | 1712 NOYES LANE SILVER SPRING MD 20910 |
| ERIC WEISBARD | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ERIC WEISKIRCH | W 274 S 8415 BEAVER TRAIL MUKWONAGO WI 53149 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WILLIAMS | 100 LAUREL STREET C HARTFORD CT 06106 |
| ERIC WILLIAMS | 590 FARMVIEW RD UNIVERSITY PARK IL 60466 |
| ERIC WILLIAMSON | 3913 MARTIN AVE. MC ALLEN TX 78504 |
| ERIC WILSON | 510 WEST END BLVD. WINSTON SALEM NC 27101 |
| ERIC WOLTKAMP | 907 CRANBERRY LANE YORK PA 17402 |
| ERIC WOOD | SYLVIEW DR PASADENA MD 21122 |
| ERIC WOOD | 501 SYLVIEW DR PASADENA MD 21122 |
| ERIC WOODS | 321 NORTH NARBERTH AVE. APT. E NARBERTH PA 19072 |
| ERIC WRIGHT | 3917 WISCONSIN STREET LAKE WORTH FL 33461 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC YEAKEL | 1109 MAIN STREET BETHLEHEM PA 18018 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR YORBA LINDA CA 92887 |
| ERIC ZAGER | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ERIC ZAGER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIC ZURCHER | 6805 VETERANS BLVD. APT. #N-6 METAIRIE LA 70003 |
| ERIC, D WILLIAMS | 66 LURTON ST NEW BRITIAN CT 06053-1306 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA ABERNATHY | 2821 CHAPMAN ROAD PLANO TX 75093 |
| ERICA ARMENDARIZ | 10639 S. AVE. C CHICAGO IL 60617 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| ERICA DA COSTA | 124 W 93RD ST #7C NEW YORK NY 10025 |
| ERICA DASILVA | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| ERICA ETELSON | 2244 MCKINLEY AVE BERKELEY CA 94703 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA GOLDENBERG | 28 DWIGHT STREET WAYNE NJ 07470 |
| ERICA HARRINGTON | 1341 N. HARLEM AVENUE # 5 OAK PARK IL 60302 |
| ERICA HENRY | 1302 SE MALL STREET PORTLAND OR 97202 |
| ERICA HILL | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| ERICA HILL | 620 N 34TH APT# 215 SEATTLE WA 98103 |
| ERICA HILL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERICA HOM-YERN | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| ERICA HUDOCK | 420 RIVERVIEW AVE. BLOOMSBURG PA 17815 |
| ERICA HUGGINS | 631 N. CHEROKEE LOS ANGELES CA 90004 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA KRAMER | 1010 OLD BARN RD PARKTON MD 21120 |
| ERICA LEE | 6 HUNTERS RIDGE WOLCOTT CT 06716 |
| ERICA MARCUS | 88 WYCKOFF ST APT 2I BROOKLYN NY 11201 |
| ERICA MARLOW | 30 EAST IROQUOIS STREET MASSAPEQUA NY 11758 |
| ERICA MORRIS | 11169 NW 39TH STREET #105 SUNRISE FL 33351 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA ROSENBERG | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ERICA SACKIN | C/O FENTON COMMUNICATIONS 260 5TH AVENUE, 9TH FLOOR NEW YORK NY 10001 |
| ERICA SANDERS | 418 E 84TH ST #3 NEW YORK NY 10028 |
| ERICA SINGER | 1549 NW 103RD TERRACE CORAL SPRINGS FL 33071 |
| ERICA SUTLIFF | 207 CRONIN ROAD QUEENSBURY NY 12804 |
| ERICA TRUSTY | 3211 WESTMONT AVENUE BALTIMORE MD 21216 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICA WINTERGERST | 1207 WEAVER STREET NEW ROCHELLE NY 10804 |
| ERICA WORRELL | 8615 S. BISHOP CHICAGO IL 60620 |
| ERICA WYSK | 500 COLD SPRING ROAD APT. 208 ROCKY HILL CT 06067 |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90064 |
| ERICA ZIETLIN | 1533 11TH ST APT A SANTA MONICA CA 90401 |
| ERICA-HOPE SCOTT | 7180 SOUTHGATE BLVD TAMARAC FL 33321 |
| ERICH HACKER | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE WHITEHALL PA 18052-6812 |
| ERICK AGUILAR | 7164 TANGERINE PLACE RANCHO CUCAMONGA CA 91701 |
| ERICK CASTRO | 837 CALLE HAYA 2 THOUSAND OAKS CA 91360 |
| ERICK EADY | P.O. BOX 607412 ORLANDO FL 32860 |
| ERICK FERTIL | 530 SW 63RD TERRARCE MARGATE FL 33068 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICK MONSTAVICIUS | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 |
| ERICK ROJAS | 3104 VIA LASTRE MONTEBELLO CA 90640 |
| ERICK SANCHEZ | 6203 N. TALMAN CHICAGO IL 60659 |
| ERICKA BELL | 4742 W. FULTON CHICAGO IL 60644 |
| ERICKA BLACKWELL | 180 BETHEL LOOP 12A BROOKLYN NY 11239 |
| ERICKA CARSON | 20218 HILLFORD AVENUE CARSON CA 90746 |
| ERICKA CHICKOWSKI | 930 MISSOURI ST. SAN DIEGO CA 92109 |
| ERICKA DAVIS | 513 DOLPHIN STREET BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| ERICKA HAMBURG | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| ERICKA HUDSON | 3340 WEST 22ND AVENUE GARY IN 46404 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKA TORRENCE | 14332 DREXEL AVENUE DOLTON IL 60419 |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE SALEM OR 97301 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT   [CHARLESTOWN | RETIREMENT COMM] 817 MAIDEN CHOICE LA STE 300 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT COMM | OAKCREST VILLAGE HUMAN RES 8820 WALTHER BLVD BALTIMORE MD 21234 |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 PO BOX 310 LINTHICUM MD 21090-0130 |
| ERICKSON, ARLEIGH R | 165 MARSCH AVE. MONTGOMERY IL 60538 |
| ERICKSON, BEN T | 1066 NEW HAVEN AVE  NO.38 MILFORD CT 06460 |
| ERICKSON, CHAD | 107 E EDGEWOOD BLVD  APT 107B LANSING MI 48911 |
| ERICKSON, CLIFFORD A. | 1737 DELAFORD DRIVE CARROLLTON TX 75007 |
| ERICKSON, DAVID W | 1038 ROCKHILL AVENUE BALTIMORE MD 21229 |
| ERICKSON, GREGG | |
| ERICKSON, KURT E | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR      211 PALOS PARK IL 60464 |
| ERICKSON, MARK | 75 LINDEN AVENUE HAMPTON VA 23669 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERICKSON, MICHAEL A | 3 KINGSLEY AVE GANSEVOORT NY 12831 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CA 90290 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CANYON CA 90290 |
| ERICKSON,CARRIAN BROOKE | 880 CITY PARK AVENUE APT. #8 NEW ORLEANS LA 70119 |
| ERICKSON,SARAH M | 128 OLMSTEDVILLE ROAD POTTERSVILLE NY 12860 |
| ERICOM SOFTWARE INC | 385 PROSPECT AVE HACKENSACK NJ 07601 |
| ERICSON, SCOTT | 8 WALTER AVE NORWALK CT 06851 |
| ERICSON,SCOTT A | 8 WALTER AVENUE NORWALK CT 06851 |
| ERICSSON INC. | 3000 MARCONI DR. WARRENDALE PA 15086 |
| ERICSSON INC. | 6300 LEGACY DRIVE   Account No. 3962 PLANO TX 75024 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIE CAFE 1 | 536 W ERIE CHICAGO IL 60610 |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET ATTN: LEGAL COUNSEL ERIE PA 16534 |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET ERIE PA 16534 |
| ERIE, STEVEN P | 7658 MAR AVE LA JOLLA CA 92037 |
| ERIK AEDER | 14 LOWER ULUMALU RD HAIKU MAUI HI 96779 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK ANDERSON | 424 BAYFRONT DRIVE BOYNTON BEACH FL 33435 |
| ERIK BOLAND | 312 CATSKILL AVENUE LINDENHURST NY 11757 |
| ERIK BURNS | 926 W CARMEN AVE APT. #3 CHICAGO IL 60640 |
| ERIK CHRISTOPHER ALVARADO | 13087 BEECHTREE AVENUE CHINO CA 91710 |
| ERIK DAVIS | 1336 WILLARD ST. # A SAN FRANCISCO CA 94117 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GERMAN | 751 MANHATTAN AVENUE 2R BROOKLYN NY 11222 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK GUTIERREZ | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| ERIK HAMILTON | 7 CLINTON IRVINE CA 92620 |
| ERIK HAUGEN | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| ERIK HIMMELSBACH-WEINSTEIN | 5543 CARPENTER AVE. VALLEY VILLAGE CA 91607 |
| ERIK JOSEPH PEREL | 21408 TOWNWOOD DRIVE CORNELIUS NC UNITES STATES |

| Claim Name | Address Information |
|------------|---------------------|
| ERIK LARSEN | 1044 W. ROSEMONT AVE CHICAGO IL 60660 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIK LESSER | 3158 MAJESTIC CIRCLE AVONDALE ESTATES GA 30002-1616 UNITES STATES |
| ERIK LUNDEGARD | 4431 EVANSTON AVE N #201 SEATTLE WA 98103 |
| ERIK LUTES | 23732 HILLHURST DR 51 LAGUNA NIGUEL CA 92677 |
| ERIK MANSUR | 22D REDWOOD DRIVE EAST HAVEN CT 06513 |
| ERIK OLSEN | 347 E. 85TH ST 3W NEW YORK NY 10027 |
| ERIK RHOADES | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| ERIK SMIST | 15821 TRENTON RD UPPERCO MD 21155 |
| ERIK TRENT | 6360 S. BAYSIDE DRIVE INDIANAPOLIS IN 46250 |
| ERIK VAN SANT | 735 15TH STREET SW EDMONDS WA 98020 |
| ERIK ZIETZ | 913 DIAMOND ST REDONDO BEACH CA 90277 |
| ERIKA ARIAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIKA ARIAS | 59 THOMSON ROAD WEST HARTFORD CT 06107 |
| ERIKA BARNAS | 885 KINGSTON LANE BARTLETT IL 60103 |
| ERIKA BUDKE | 856 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| ERIKA BUTLER | 2191 CANTLEY CT FOREST HILL MD 21050 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 7957 CYPRESS AV FONTANA CA 92336 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIKA COOPER | 1148 PHEASANT CIRCLE WINTER SPRINGS FL 32708 |
| ERIKA DUFOUR PHOTOGRAPHY | 2140 W FULTON ST         UNIT E CHICAGO IL 60612 |
| ERIKA FARRAR | 52 BROWNS RIVER RD BAYPORT NY 11705 |
| ERIKA HAYASAKI | 171 CLERMONT AVE. 6R BROOKLYN NY 11205 |
| ERIKA HOBBS | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| ERIKA HOSTETLER | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| ERIKA JOHNSON | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| ERIKA LEON | 13350 EUSTACE ST. PACOIMA CA 91331 |
| ERIKA LEPE | 5608 FERNWOOD AVE LOS ANGELES CA 90028 |
| ERIKA MILVY | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| ERIKA MUELLER | 9417 BEVERLY PLACE WAUWATOSA WI 53226 |
| ERIKA MYERS | 254 E 112TH ST APT 1D NEW YORK NY 100292983 |
| ERIKA NIEDOWSKI | 6 OLD DOMINION COURT CATONSVILLE MD 21228 |
| ERIKA PESANTES | 101 BRINY AVENUE APT 505 POMPANO BEACH FL 33062 |
| ERIKA PIERSON | 6130 SPRINGFORD DRIVE APT. G-4 HARRISBURG PA 17111 |
| ERIKA RANGEL | 628 WILBER PL MONTEBELLO CA 90640 |
| ERIKA SCHICKEL | 1973 STEARNS DR LOS ANGELES CA 90034 |
| ERIKA SEGAL | 1631 N. WESTERN AVENUE APT #3S CHICAGO IL 60647 |
| ERIKA THURMOND | 3942 WALNUT AVENUE LONG BEACH CA 90807 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR TEMECULA CA 92592 |
| ERIKA WILSON | 7349 DEREXA DRIVE WINDERMERE FL 34786 |
| ERIKA WUTHERICH | 2536 248TH TERRACE NE SAMMAMISH WA 98074 |
| ERIKSON, DANIEL P | 1211 CONNECTICUT AVE         STE 510 WASHINGTON DC 20009 |
| ERIKSON, DANIEL P | INTER AMERICAN DIALOGUE 1211 CONNECTICUT AVE         STE 510 WASHINGTON DC 20036 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN BLANDA | 2102 N. SHEFFIELD AVE. APT. #2R CHICAGO IL 60614 |
| ERIN CLINE | 49 ZOE STREET APARTMENT 6 SAN FRANCISCO CA 94107 |
| ERIN COLLAZO | 11008 RIVER GROVE DR ORLANDO FL 32817 |
| ERIN COLON | 3428 BO JEREMY DRIVE ORLANDO FL 32822 |

| Claim Name | Address Information |
| --- | --- |
| ERIN CUMMINS | 613 CEDAR VILLAGE DRIVE YORK PA 17406 |
| ERIN CUNNINGHAM | 1740 WESTERLY TERRACE APT A LOS ANGELES CA 90026 |
| ERIN DALY | 720 W. RANDOLPH STREET APT. #1007 CHICAGO IL 60661 |
| ERIN DILBER | 222 E. PEARSON ST. 1209 CHICAGO IL 60611 |
| ERIN DOHERTY | 503 HARVARD AVENUE BALDWIN NY 11510 |
| ERIN DUKE | 118 W. WINTER PARK STREET ORLANDO FL 32804 |
| ERIN FOLEY | 4613 N. PAULINA #1A CHICAGO IL 60640 |
| ERIN FREY | 4647 WILLIS AVE APT 305 SHERMAN OAKS CA 91403 |
| ERIN FRY | 510 E. DALTON AVE. GLENDORA CA 91741 |
| ERIN GALLETTA | 4424 N. WOLCOTT AVE APT. #2B CHICAGO IL 60640 |
| ERIN GRAY | 400 CAMINO VISTA VERDE SAN CLEMENTE CA 92673 |
| ERIN HAHN | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN HAYNES | 6497 D SILVER MESA DRIVE HIGHLANDS RANCH CO 80130 |
| ERIN HUNT | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| ERIN KAPLAN | 11022 CHANERA AVE. INGLEWOOD CA 90303 |
| ERIN KROLL | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| ERIN LEFFLER | 4234 HILARIA WAY NEWPORT BEACH CA 92663 |
| ERIN LYNCH | 2806 FAIRFIELD AVENUE #14 BRIDGEPORT CT 06606 |
| ERIN MAGNER | 637 N BRONSON AVE #306 LOS ANGELES CA 90004 |
| ERIN MAGNER | 13200 PACIFIC PROMENADE #124 PLAYA VISTA CA 90094 |
| ERIN MENDELL | 28 E MOUNT VERNON PLACE 2F BALTIMORE MD 21202 |
| ERIN MORAN | 22525 SHERMAN WAY UNIT 704 WEST HILLS CA 91307 |
| ERIN MURPHY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN OSMAN | 1900 W.CUYLER APT. #3 CHICAGO IL 60613 |
| ERIN PETERS | 3420 WATERFORD COURT GRAND RAPIDS MI 49525 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERIN ROLL | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ERIN RUSS | 6237 MIDDALE DRIVE BELMONT MI 49306 |
| ERIN SHACKELFORD | 2016 NORTH HOWE CHICAGO IL 60614 |
| ERIN SILVER | 2112 WHITE PINE CIRCLE UNIT C GREENACRES FL 33415 |
| ERIN SMITH | 1284 SUNSET BLVD. APT. J LOS ANGELES CA 90026 |
| ERIN TEXEIRA | 348 6TH AVE  #2 BROOKLYN NY 11215 |
| ERIN TOM | 2120 BENTWOOD CIR #1B COLUMBUS OH 43235-6968 |
| ERIN VAN RHEENEN | 300 16TH AVE., #604 SAN FRANCISCO CA 94118 |
| ERIN VIDALES | 2635 W. LAWRENCE AVENUE #4A CHICAGO IL 60625 |
| ERIN WALSH | 75 HADDON STREET UNIT #4 BRIDGEPORT CT 06605 |
| ERIN WEINGER | 1420 PEERLESS PL APT 202 LOS ANGELES CA 90035 |
| ERIN WHELAN | 3761 N LAKEWOOD 1F CHICAGO IL 60613 |
| ERIN WOLF | 642 GOVERNORS HIGHWAY SOUTH WINDSOR CT 06074 |
| ERIN YOUNGQUIST | P.O. BOX 271348 WEST HARTFORD CT 06127-1348 |
| ERINIE BJORKMAN | 7820 INVERNESS BLVD, #401 ENGLEWOOD CO 80112 |
| ERINN HUTKIN | 1225 W. OAKDALE CHICAGO IL 60657 |
| ERKMAN, JAMES M | 131 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| ERLANDE LUBIN | 421 NW 42ND COURT APT 202 POMPANO BEACH FL 33064 |
| ERLENBAUGH, JAMIE M | |
| ERLENBAUGH, NICHOLAS W | |
| ERLENBAUGH, NICHOLAS W | 2907 N SMEINARY AVE 206 CHICAGO IL 606574323 |

| Claim Name | Address Information |
| --- | --- |
| ERLENMEYER III, EDWARD | 234 COLUMBIA AVE APT. 2 FORT LEE NJ 07024 |
| ERLER, EDWARD | 16938 FLICKERWOOD RD PARKTON MD 21120-9766 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMA NORWOOD-VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| ERMA WILLIAMS | 1543 W 64TH ST LOS ANGELES CA 90047 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERMON SR.,DAVID | P.O. BOX  802474 CHICAGO IL 60680 |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNA TAYLOR-STARK | 629 LINDA VISTA AVE PASACENA CA 91105 |
| ERNDE, BRIAN D | 718 W FAIRBANKS AVE ORLANDO FL 32804 |
| ERNEST A TORRIERO | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BARON | 1750  BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| ERNEST BJORKMAN | 7820 INVERNESS BLVD. #401 ENGLEWOOD CO 80112 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST BROCKSCHMIDT | THE REDWOODS, APT. 6105 40 CAMINO ALTO MILL VALLEY CA 94941 |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS CHICAGO IL 60613 |
| ERNEST COVINGTON | 7506 S. MAY CHICAGO IL 60620 |
| ERNEST COWLES | 8537 LUPIN COURT ELK GROVE CA 95624 |
| ERNEST EDMOND | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ERNEST F IMHOFF | 1626 BOLTON ST BALTIMORE MD 21217 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST FREEBERG | 2838 GASTON AVENUE KNOXVILLE TN 37917 |
| ERNEST FURGURSON | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| ERNEST GARDNER | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| ERNEST GATES | 106 HOLLY ROAD WILLIAMSBURG VA 23185 |
| ERNEST GIBSON | 707 MARYLAND AVENUE YORK PA 17404 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST GONZALES | 16534 WILKIE AVE. TORRANCE CA 90504 |
| ERNEST GONZALEZ | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| ERNEST HANKS  T-44917 | PO BOX 9  GYM-1-4-L AVENAL CA 93204 |
| ERNEST HARDY | 1525 GRIFFITH PARK BLVD. #206 HOLLYWOOD CA 90026 |
| ERNEST HERMOGENE | 2306 NW 9TH AVE        J FORT LAUDERDALE FL 33311 |
| ERNEST JOGERST | 1005 LINCOLN AVE DUBUQUE IA 52001 |
| ERNEST K GARDNER | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST KRAFT | 1105 S MARSHVIEW ROAD STEWARTSTOWN PA 17363 |
| ERNEST L KINCAID | 32 LYLISTON LN NEWPORT NEWS VA 23601 |
| ERNEST L WEST | 12 EAST WOOD STREET WATERFORD CT 06385 |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |

| Claim Name | Address Information |
|------------|---------------------|
| ERNEST LEFEVER | 7106 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| ERNEST LONG | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| ERNEST M KUENZLI | 330 JASMINE ROAD CASSELBERRY FL 32707 |
| ERNEST MCCONNELL | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| ERNEST MORALES | 1321 WARNER AVE LOS ANGELES CA 90024 |
| ERNEST MORALES | 2194 ANTHONY DR VENTURA CA 93003 |
| ERNEST OATES | 5037 2ND AV LOS ANGELES CA 90043 |
| ERNEST PADILLA | 7640 WENTWORTH TUJUNGA CA 91042 |
| ERNEST POSEY | 5701 NORTH SHERIDAN ROAD APT. #5B CHICAGO IL 60660 |
| ERNEST R GONZALES | 16534 WILKIE AVE. TORRANCE CA 90504 |
| ERNEST R GREEN | 1420 DIVISION ST BALTIMORE MD 21217 |
| ERNEST R MOORE | 1911 ARMCO WAY BALTIMORE MD 21222 |
| ERNEST RAY GONZALES | 16534 WILKIE AVE TORRANCE CA 90504 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST SCHAFF | 260 POWER MILL LN APT 5 EMMAUS PA 18049 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST TAIX | P.O. BOX 881593 SAN DIEGO CA 92168 |
| ERNEST TORRIERO | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| ERNEST VALDEZ | 4952 N FIGUEROA #A LOS ANGELES CA 90042 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST WEST | 12 EAST WOOD STREET WATERFORD CT 06385 |
| ERNEST YOUNES | 449 ALLEN STREET ALLENTOWN PA 18102 |
| ERNEST, CHARLEMAGNE | 8170 MYSTIC HARBOR CIRCLE BOYNTON BEACH FL 33436 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE BROWN | 27 ROCKVILLE STREET 2ND FLOOR HARTFORD CT 06112 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV WHITTIER CA 90602 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV LOS ANGELES CA 90037 |
| ERNESTINE LONA | 44 CORONA AVENUE APT #3 LONG BEACH CA 90803 |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE MCCLOUD | RT 620 BOX 579 NORTH VA 23128 |
| ERNESTINE MCCOLLUM | 7001 S. MERRILL 1ST FLOOR CHICAGO IL 60649 |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 321766658 |
| ERNESTO ALVAREZ | 1620 NW 128TH DRIVE APT 307 SUNRISE FL 33323 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO CURIOSO | 8503 RANCHITO AVENUE PANORAMA CA 91402 |
| ERNESTO HERNANDEZ | 5825 E. BROOKFIELD ST LOS ANGELES CA 90022 |
| ERNESTO HINOJOSA | 5396 CONCHA DR MIRA LOMA CA 91752 |
| ERNESTO MATUS | 3422 W ALVINA AVE GREENFIELD WI 53221 |
| ERNESTO OCHOA | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| ERNESTO RAMIREZ | 2014 W. 101ST PLACE CHICAGO IL 60643 |
| ERNESTO RAMIREZ | 3253 MAINE AVENUE BALDWIN PARK CA 91706 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV LOS ANGELES CA 90023 |
| ERNESTO VAZQUEZ | 39549 RIVERBEND ST. PALMDALE CA 93551 |
| ERNIE BANKS INTERNATIONAL INC | |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | ETHAN G. ORLINSKY MAJOR LEAGUE BASEBALL PROPOERTIES INC. 245 PARK AVE. NEW YORK NY 10167 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | |

| Claim Name | Address Information |
|---|---|
| ERNIE BANKS LIVE ABOVE | & BEYOND FOUNDATION 578 WASHINGTON BLVD  NO.284 MARINA DEL RAY CA 90292 |
| ERNIE BANKS, LLC | |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GASSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GOSSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE BROWNING | 906 DOEWOOD LANE NEWPORT NEWS VA 23608 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON 6901 RITCHIE HWY GLEN BURNIE MD 21061 |
| ERNIE WEBB | 103 TILGHMAN COURT APT. #A WILLIAMSBURG VA 23188 |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD WATERBURY CT 06705 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST & YOUNG LLP | PO BOX 5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135 PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST & YOUNG LLP | PO BOX 828370 PHILADELPHIA PA 19182-8370 |
| ERNST & YOUNG LLP | ONE NORTH CHARLES ST BALTIMORE MD 21201 |
| ERNST & YOUNG LLP | SEARS TOWER 233 SOUTH WACKER DR CHICAGO IL 60608-6301 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 PO BOX 91251 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | PO BOX 96907 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | PO BOX 951457 DALLAS TX 75395-1457 |
| ERNST & YOUNG LLP | 1221 MCKINNEY NO.2400 (TRISH LEWCHUK) HOUSTON TX 77010 |
| ERNST JR, MICHAEL K | 436 E  MOSSER STREET ALLENTOWN PA 18109 |
| ERNST LABADY | 715 NE 195TH ST DEERFIELD BCH FL 33442 |
| ERNST, ANNA | 1229 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| ERNST, CONSTANCE M | 220 18TH STREET NEW ORLEANS LA 70124 |
| ERNST, DEAN A | 1319 VALLEY VIEW DRIVE PUYALLUP WA 98372 |
| ERNST, JONATHAN M | 405 D STREET NE WASHINGTON DC 20002 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, RONALD | 123 ARGONNE AVENUE LONG BEACH CA 90803 |
| ERNST, SANDRA A | 1815 WASHINGTON STREET ALLENTOWN PA 18104 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERNST,DAVID L | 1435 SALISBURY ROAD ALLENTOWN PA 18103 |
| ERNST,NANCY A | 2627 MCDONALD TERR MOUNT DORA FL 32757 |
| ERNSTING, KAREN J | 5763 N. BEL AIRE DRIVE GLENDALE WI 53209 |
| EROMENE MIDY | 41 LEBKAMPAR HUNTINGTON NY 11743 |
| ERON JACOBSON | 515 W. 4TH STREET ONTARIO CA 91762 |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| EROS RICE | 3810 W. 59TH PLACE LOS ANGELES CA 90043 |
| ERRALD MILLER | 10223 SW 24TH COURT MIRAMAR FL 33025 |
| ERRICHIELLO, THERESA | |
| ERROL ARIS INC | 13870 ONEIDA DR BLDG NO. 111 APT B2 DELRAY BEACH FL 33446 |
| ERROL ARIS, INC. | 13870 ONEIDA DR  #B2 DELRAY BEACH FL 33446 |
| ERROL BENNETT | 99 LONG HILL ROAD WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| ERROL BETTY | 1320 SW 75 AVE MARGATE FL 33068 |
| ERROL C PALMER | 1580 NW 128TH DR       212 SUNRISE FL 33323 |
| ERROL GERBER | 1917 W. BARRY ST. CHICAGO IL 60657 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROL MYRIE | 6691 NW 29TH STREET SUNRISE FL 33313 |
| ERROL RAMSAY | 219-25 133RD AVENUE LAURELTON NY 11413 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERSKINE, CHRIS | 1720 LA BARRANCA ROAD LA CANADA CA 91011 |
| ERSKINE, STEWART | 129 MONTICELLO CIRCLE BOLINGBROOK IL 60440 |
| ERSKINE, TIMOTHY | 129 MONTICELLO CT. BOLINGBROOK IL 60440 |
| ERSPAMER, THOMAS S | 1320 FRANKLIN STREET #B SANTA MONICA CA 90404 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN OWENS | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, ANDREW | 1625 W UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ERVIN, ASHLEY P | |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18103 |
| ERVIN, KEVIN | 894 GODFREY ST N ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVIN, THOMAS D | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL 33480 |
| ERVING, LOUISE | 2254 W JACKSON BLVD       B CHICAGO IL 60612 |
| ERVING, NATHANIEL | 1612 HAMPTON RD STE 2432 LEESBURG FL 34748 |
| ERVING, NATHANIEL | 1612 HAMPTON RD LEESBURG FL 34748- |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | PO BOX 3730 SEQUIM WA UNITES STATES |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN CHEMERINSKY | 2 HARVEY COURT IRVINE CA 92617 |
| ERWIN DRECHSLER | 6633 ANDASOL AVENUE VAN NUYS CA 91406 |
| ERWIN FOSTER | 11419 PRUESS AVENUE DOWNEY CA 90241 |
| ERWIN GIRON | 62 ORCHARD ST. MANORVILLE NY 11949 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ERWIN, STEVEN C | 31 REDCOAT LN UNIONVILLE CT 06085 |
| ERYKA DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| ERYN BROWN | 4231 GREENBUSH AVE. SHERMAN OAKS CA 91423 |
| ESACK, STEPHEN P | 529 E. NORTH CIRCLE BETHLEHEM PA 18018 |
| ESAM RABIE | 14209 KITTRIDGE STREET VAN NUYS CA 91405 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE TOWSON MD 21286 |
| ESCALANTE JR,CARLOS E | 8112 STEWARD& GRAY RD APT  14 DOWNEY CA 90241 |
| ESCALANTE JR., DANIEL | |
| ESCALANTE, FIDEL | 4816 SARATOGA RD WEST PALM BEACH FL 33415 |
| ESCALANTE, MANUEL | 5589 GATLIN AVENUE APT. G ORLANDO FL 32812 |
| ESCALONA, JULIO ALEJANDRO | 1114 S. LYMAN OAK PARK IL 60304 |
| ESCALONA, LORA D | 173 LOCHAVEN DR NEWPORT NEWS VA 23602 |
| ESCAMILLA, CARLOS | 9 ROLLING RIDGE RD NORTHFIELD IL 60093 |
| ESCANDON, CHRIS | 1443 EAST VERNESS ST. WEST COVINA CA 91791 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 ORLANDO FL 32825 |

| Claim Name | Address Information |
| --- | --- |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE ORLANDO FL 32825-4723 |
| ESCARENO, ROSA I | 12347 RICHEON AVENUE DOWNEY CA 90242 |
| ESCAZONA, MARTIN | 17126 71ST AVE      11 TINLEY PARK IL 60477 |
| ESCH, CAMILLE | 902 48TH STREET SACRAMENTO CA 95819 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHBACHER, BRIAN | 1281 S ADAMS ST  APT NO.19 BLOOMINGTON IN 47403 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM   Account No. 4226 HARTFORD CT 06106 |
| ESCHELON TELECOM | 14050 N 83RD AVE      NO.290 PEORIA AZ 85381 |
| ESCHENFELDT, WILLIAM | |
| ESCHER, JAMES A | PO BOX 7540 GARDEN CITY NY 11530 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR MARIO | N. BEAR HILL RD ESCOBAR MARIO CHAPLIN CT 06235 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, CLAUDIA R | 849 S. WYMORE ROAD #37A ALTAMONTE SPRINGS FL 32714 |
| ESCOBAR, IVAN | 946 S ARMAR ST ALLENTOWN PA 18103 |
| ESCOBAR, KARLA G | 8009 CROSNOE AVENUE PANORAMA CITY CA 91402 |
| ESCOBAR, KATHY R | 4317 SAINT JONES COURT ELK GROVE CA 95758 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 COCONUT CREEK FL 33073 |
| ESCOBAR, MARIO | 45 DAILY CIRCLE VERNON CT 06066 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESCOBAR,EDWIN | 219 STATE AVENUE WYANDANCH NY 11798 |
| ESCOBAR,JUAN H | 420 MARIE AVENUE LOS ANGELES CA 90042 |
| ESCOBAR,MARIA | 2932 S.  53RD AVENUE CICERO IL 60804 |
| ESCOBAR,MARTIN ALEXANDER | 2606 NE 10TH TERRACE APT 2 WILTON MANORS FL 33334 |
| ESCOBAR,SONIA | 91 STRAWBERRY HILL AVENUE APT. #236 STAMFORD CT 06902 |
| ESCOBEDO, FREMIOT | 324 WASHINGTON ST    2FL NEW BRITAIN CT 06051 |
| ESCOBEDO, MARCO A | 1550 BROADWAY   #N CHULA VISTA CA 91911 |
| ESCORCIA, ALEXANDER | 9000 BERMUDA DR MIRAMAR FL 33025 |
| ESCOVEDO, JOHNNY | C/O SALAZAR & REYNA 617 W 7TH ST #402 LOS ANGELES CA 90017 |
| ESCROIDIEU SAINTIL | 401 SW 13TH PLACE APT 701 DEERFIELD BEACH FL 33441 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |
| ESE INC | 142 SIERRA STREET DBA MOD ELECTRONICS INC EL SEGUNDO CA 90245 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESENBEL,GLORIA | 134 MADISON AVENUE BRENTWOOD NY 11717 |
| ESFANDI,ARASH | 1322 AMHERST AVENUE APT#6 LOS ANGELES CA 90025 |
| ESG LABORATORIES | 5927 WEST 71ST STREET INDIANAPOLIS IN 46278 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESGRO, DAVID A. | 13443 BIOLA AVE. LA MIRADA CA 90638 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESHAN PATEL | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| ESHBACH,BARRY A | PO BOX 5181 DEERFIELD BEACH FL 33442 |
| ESHLEMAN, KATHY | 35 CHURCH ST S MACUNGIE PA 18062 |
| ESHLEMAN, KATHY | 35 S CHURCH ST MACUNGIE PA 18062 |
| ESHWARPATIE CHOWBAY | 501 NW 35TH COURT POMPANO BEACH FL 33064 |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESKENAZI, GERALD | 400 E 56TH ST    APT 19L NEW YORK NY 10022-4147 |

| Claim Name | Address Information |
|---|---|
| ESKEW,DEVIN P. | 9600 GIRARD AVE APT 6-G DENVER CO 80231 |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESKO GRAPHICS INC | 500 TOWNPARK LN NO. 500 KENNESAW GA 30144 |
| ESKRIDGE, RAYMOND R | 1527 E. JANE AVE ARLINGTON HGTS IL 60004 |
| ESLIE BURTON | 3001 S. MICHIGAN #1007 CHICAGO IL 60616 |
| ESLINGER, RODNEY L | 10519 STONE GLEN DRIVE ORLANDO FL 32825 |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL SANTA FE 1210 MEXICO |
| ESMERALDA BERMUDEZ | 8772 HARPER COURT RIVERSIDE CA 92503 |
| ESMERALDA RODRIGUEZ | 11128 LAMBERT AVE. APT. C EL MONTE CA 91731 |
| ESMERALDA T GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ESMILLENNIUM LC | 22 RIVER ST NO.A2 BRAINTREE MA 02184-3235 |
| ESMILLENNIUM LC | 22 RIVER STREET     BOX 2B BRAINTREE MA 02184-3235 |
| ESON, MARISSA | 1120 N LASALLE APT. 2R CHICAGO IL 60610 |
| ESP COMPUTER SERVICES | 12444 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD       STE 400 NORTH HOLLYWOOD CA 91606 |
| ESP JR, ROBERT L | 4961 BOULDERS DR. GURNEE IL 60031 |
| ESPANOL, MARIA GIESA | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| ESPANOL, MARIA GIESA L | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| ESPARANZA HILL | 15 PALOMA AVE, # 46 VENICE CA 90291 |
| ESPARZA, ANITA | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, DARLENE | 1648 GRANADA PLACE POMONA CA 91767 |
| ESPARZA, JESUS | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, JOSE O | 1608 N AVENUE 45 LOS ANGELES CA 90041 |
| ESPARZA, MICHAEL J | 21150 N TATUM BLVD  APT 1013 PHOENIX AZ 85050 |
| ESPARZA, SERVANDO V | 3535 BALTIC AVENUE LONG BEACH CA 90810 |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 NORTH HOLLYWOOD CA 91606 |
| ESPE, JOHN A | 27769 SUMMER GROVE PL VALENCIA CA 91354 |
| ESPEJO, MICHAEL | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERANZA HERNANDEZ | 5633 W. 22ND PLACE CICERO IL 60804 |
| ESPERANZA MUNGIA | 1510 W 102ND ST LOS ANGELES CA 90047 |
| ESPERANZA PERDOMO | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| ESPERANZA RIVERA | 53 BLISS STREET HARTFORD CT 06114 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPERO, RODELIO D | 13614 GOLDEN EAGLE COURT CORONA CA 92880 |
| ESPEUT,KERRY-LEE | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310 PEMBROKE PINES FL 33025 |
| ESPIN,ERICK E | 51-76 48TH STREET 1ST FLOOR WOODSIDE NY 11377 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINAL, OTTO | |
| ESPINAL, RAMON D | 15 EISENHOWER CIR WHITEHALL PA 18052 |
| ESPINAL, RAMON D | 4438 STONEY BROOK CT ALLENTOWN PA 18104 |
| ESPINAL,TANYA V. | 491 WILSON BOULEVARD CENTRAL ISLIP NY 11722 |
| ESPINO, ELSA T | 2062 N ROOSEVELT AVENUE ALTADENA CA 91001 |
| ESPINOSA, ARTHUR P | 4046 PUNTE AVE APT. P BALDWIN PARK CA 91706 |
| ESPINOSA, AURELIA | 1673 W PRATT     APT 401 CHICAGO IL 60626 |
| ESPINOSA, FRANCISCA | 2752 S.  RIDGEWAY CHICAGO IL 60623 |
| ESPINOSA, JOSEPH-LOUIS | 3419 NW 112TH TERRACE CORAL SPRINGS FL 33065 |
| ESPINOSA, LETICIA | 5341 W. OAKDALE AVE. CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| ESPINOSA, LUIS A | 25061 EL CORTIJO LN MISSION VIEJO CA 92691 |
| ESPINOSA, MARCUS J | 20121 WOODSTOCK CT. YORBA LINDA CA 92886 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST ORLANDO FL 32828 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ORLANDO FL 32828- |
| ESPINOSA, MIGUEL | 2802 N 7TH ST APT 201 HARLINGEN TX 78550 |
| ESPINOSA, ROSA | 3505 GEORGE STREET FRANKLIN PARK IL 60131 |
| ESPINOSA, ROSE ELIZABETH | 15317 S. GREVILLEA AVE. LAWNDALE CA 90260 |
| ESPINOSA, SHARON | 17992 MONARCH WAY NAMPA ID 83687 |
| ESPINOZA JR, JESSE R | 2304 W. VIA CAMILLE MONTEBELLO CA 90640 |
| ESPINOZA, ALEX | 28344 N THORNE AVE FRESNO CA 93704 |
| ESPINOZA, DINA J | 2926 CABRILLO CIRCLE COLORADO SPRINGS CO 80910 |
| ESPINOZA, ELISA | |
| ESPINOZA, HUGO | 3302 W. DICKENS #4 CHICAGO IL 60647 |
| ESPINOZA, JESSE R | 2304 VIA CAMILLE STREET MONTEBELLO CA 90640 |
| ESPINOZA, JESSICA LISA | 14408 HAWES STREET WHITTIER CA 90604 |
| ESPINOZA, JORGE | 414 INLAND DR       1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST        3 OAKLAND PARK FL 33309 |
| ESPINOZA, LUISA | 4623 EAST 8TH LANE HIALEAH FL 33013 |
| ESPINOZA, MARIA R | 704 DUNCAN AVE. LOS ANGELES CA 90022 |
| ESPINOZA, MARISOL | 1127 MEADOWSIDE ST. WEST COVINA CA 91792 |
| ESPINOZA, MATTHEW JORDAN | 45161 VIA QUIVERA TEMECULA CA 92592 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801 CHICAGO IL 60626 |
| ESPINOZA, PABLO | 10421 BARNARD DRIVE CHICAGO RIDGE IL 60415 |
| ESPINOZA, PEDRO | 1101 ELAINNE DR SANTA ANA CA 92703 |
| ESPINOZA, ROGER L. | 5442 W. DRUMMON PL. CHICAGO IL 60639 |
| ESPINOZA, ROSA E | 1210 E. CALIFORNIA AVENUE GLENDALE CA 91206 |
| ESPINOZA, TALBARO | 564 DEERE PARK CIR       202 BARTLETT IL 60103 |
| ESPINOZA,LUVY | 570 NW 43 AVE MIAMI FL 33126 |
| ESPINOZA,LUVY | 3503 SW 12 ST MIAMI FL 33155 |
| ESPINOZA,REBECCA | 7857 W.  45TH STREET LYONS IL 60534 |
| ESPIRITU, CECILLE I | 4401 SWEETBRIAR CT CONCORD CA 94521 |
| ESPIRITU, CHRISTINE I | 3106 GOLDENEYE PLACE SUPERIOR CO 80027 |
| ESPITIA DE HERRERA, ARTEMIZA | 14227 ANADA ST. BALDWIN PARK CA 91706 |
| ESPITIA, JAVIER | 20300 SOUTH KEDZIE AVE. OLYMPIA FIELDS IL 60461 |
| ESPITIA, LUIS A | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| ESPITIA, MARIA T | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| ESPITIA,MARIA | 8972 NW 23 ST CORAL SPRINGS FL 33065 |
| ESPITTIA, JENNA ROSE | 12000 LAKE CYPRESS CIRCLE  APT A201 ORLANDO FL 32828 |
| ESPN | MR. RICHARD ONATIVIA 1500 BROADWAY 32ND FL NEW YORK NY 10036 |
| ESPN | ESPN PLAZA ATTN: STEVE ANDERSON, EXEC. V.P. BRISTOL CT 06010 |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPN ENTERPRISES | ESPN PLAZA BRISTOL CN 06010 |
| ESPN ENTERPRISES, INC. | ESPN PLAZA BRISTOL CT 06010 |
| ESPN PRODUCTIONS INC | 23754 MADISON STREET TORRANCE CA 90505 |
| ESPN RADIO | FITZGERALD, JOHN 444 MADISON AVE 10TH FL NEW YORK NY 10022 |
| ESPN RADIO | 261 MADISON AVE FL 3 NEW YORK NY 100263906 |
| ESPN REGIONAL TELEVISION | 56 HERITAGE CT TOWARO NJ 07082 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA BRISTOL CT 06010 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DRIVE CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| ESPN REGIONAL TELEVISION | 416 DOUGLAS AVE AMES IA 50010 |
| ESPN REGIONAL TELEVISION | 13057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ESPN REGIONAL TELEVISION | PO BOX 911656 DALLAS TX 75391-1656 |
| ESPOSITO III, JEROME N | 1880 NW 107TH TERRACE CORAL SPRINGS FL 33071 |
| ESPOSITO JR, MICHAEL | 1800 TOURQUISE CT. KISSIMMEE FL 34744 |
| ESPOSITO, CHRISTOPHER P | 57 EAST 38TH STREET APT 302 INDIANAPOLIS IN 46205 |
| ESPOSITO, DOMINICK | 280 ROXBURY ROAD SOUTH GARDEN CITY NY 11530 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, JOHN | 16 ALDEN ROAD NEW PROVIDENCE NJ 07974 |
| ESPOSITO, JOHN | 875 WHISKEY CREEK DR MARCO ISLAND FL 34145 |
| ESPOSITO, JOHN PETER | |
| ESPOSITO, MICHAEL J | 2800 N PINE GROVE AV APT 3A CHICAGO IL 60657 |
| ESPOSITO, NICK | 50 VICTOR ST EAST HAVEN CT 06512 |
| ESPOSITO, NICK | 50 VICTOR ST HAMDEN CT 06517 |
| ESPOSITO, PATRICIA | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| ESPOSITO, PATRICIA A | 113 LEE AVE BABYLON NY 11702 |
| ESPOSITO, ROBERT F | |
| ESPOSITO, ROGER | C/O BERGAN & WALSH PC 26 COURT ST  SUITE 1002   Account No. 4146 BROOKLYN NY 11242 |
| ESPOSITO, RONALD | 71 IMPERIAL DR SELDEN NY 11784 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR      506 ELKRIDGE MD 21075-7801 |
| ESPOSITO, TINA | 7210 NORTH PAULINA STREET APT # 1 CHICAGO IL 60626 |
| ESPOSITO,RUSSELLM | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| ESPY, VIRGINIA A | 3269 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| ESQ CLEANERS | 15631 S 94TH AVE ORLAND PARK IL 60462 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 785751 PHILADELPHIA PA 19178-5751 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 37227 BALTIMORE MD 21297-3227 |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 ORLANDO FL 328033844 |
| ESQUIROL, ELISABETH | 8 WELWYN RD 1H GREAT NECK NY 11021 |
| ESQUIROL, ELISABETH | 8 WELWYN ROAD APT. 1H GREAT NECK NY 11021 |
| ESQUIVEL, AMPARO | 9511 SUNLAND BOULEVARD SUNLAND CA 91040 |
| ESQUIVEL, IRMA Y | 162 S AVENUE 55 #201 LOS ANGELES CA 90042 |
| ESQUIVEL, PALOMA | 2939 FLORAL AVE RIVERSIDE CA 92507 |
| ESRA OZYURGK | 7896 CAMINO SONATA SAN DIEGO CA 92122 |
| ESROCK, ROBIN | 203-7580 COLUMBIA ST VANCOUVER BC V5X 4S8 CA |
| ESS JR,NICHOLAS P | |
| ESSA | 200 PALMER ST STROUDSBURG PA 18360-1645 |
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR NEW YORK NY 10019 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 250 WEST 57TH STREET  STE 333 ATTN: A. ROONEY NEW YORK NY 10107 |
| ESSE, JOE | 1618 MONROE STREET  APT 6 EVANSTON IL 60202 |
| ESSEKS, HEFTER & ANGEL, LLP | RE: RIVERHEAD 633 E MAIN ST 108 EAST MAIN STREET RIVERHEAD NY 11901 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY GURNEE IL 600319161 |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP | MARKETING & COMMUNICATION 650 DUNDEE RD-STE 350 KAREN SMOTT NORTHBROOK IL 60062 |
| ESSENTIAL REPORTS INC | 534 ELMONT ROAD ELMONT NY 11003-3532 |
| ESSENTIAL REPORTS INC | 1311 EXECUTIVE CENTER DR SUITE 239 . TALLAHASSEE FL 32301 |

| Claim Name | Address Information |
|---|---|
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX BOARD OF TRADE INC | PO BOX 322 ESSEX CT 06426 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSEX RADEZ LLC | 440 S LASALLE ST  STE 111 CHICAGO IL 60605 |
| ESSEX RISE CORPORATION | 4 FAIRFIELD CRESCENT 973-575-7483 PARTS WEST CALDWELL NJ 07006 |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE SUSAN DEE ESSEX CT 06426 |
| ESSEX, LEONARD | |
| ESSICK ALLEN | 1025 ADELANTE AV LOS ANGELES CA 90042 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| ESSIE HENDRICKS | 4139 S. PRAIRIE CHICAGO IL 60609 |
| ESSIG, MARK | 19 AUSTIN AVE ASHEVILLE CA 90046 |
| ESSIG, MARK | 19 AUSTIN AVE ASHVILLE NC 90046 |
| ESSKAY | P O BOX 587 RIDERWOOD MD 21139 |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY CORAL GABLES FL 331462701 |
| ESSOYAN, SUSAN | 2541 PAUOA RD HONOLULU HI 96813 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANCIA & TEWINKLE SCHOOLS FOUNDATION | 1700 ADAMS AVE        STE 212 COSTA MESA CA 92626 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE COSTA MESA CA 92627 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD AGOURA HILLS CA 91301 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |

| Claim Name | Address Information |
|---|---|
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD TAMAQUA PA 18252 |
| ESTATE OF AMY GETHERS,THE | |
| ESTATE OF ANITA RANKIN,THE | |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARMANDO LOPEZ,THE | 4200 VIA ARBOLADA #304 MONTEREY HILLS CA 90042 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVE      15TH FLR NEW YORK NY 10022 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVENUE 15TH FLOOR NEW YORK NY 10022- |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BERTRAM CHERNOW | 10 GABLES ROAD HICKSVILLE NY 11801 |
| ESTATE OF BERTRAM NOTTAGE THE | 1912 LINCOLN ROAD FOREST HILL MD 21050 |
| ESTATE OF BOSTON S. CORBETT THE | 797 TAYLOR HILL ROAD GRANVILLE NY 12832 |
| ESTATE OF BRUCE GARBER,THE K | 21 CAMPBELL STREET NEW HYDE PARK NY 11040 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES L CACELLI,THE | |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CHRISTIAN D. STREULI,THE | 138 POPLAR AVENUE ELMHURST IL 60126 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 17100 S PARK LN 331 GARDENA CA 90247 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DAVID BLANCHARD | 11712 FOXGLOVE DR CLERMONT FL 34711 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD PARISE | 1064 WARRINGTON DEERFIELD IL 60015 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.O.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J SANTA ANA CA 92701 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ      105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GARY MORRISON THE | 110 RIM ROCK ROAD ALEDO TX 76008 |
| ESTATE OF GARY PUCKETT,THE | 8040 WOODHOLME CIRCLE PASADENA MD 21122 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD SPRINGFIELD MA 01109 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HANS LUNTTA, THE | 509 S BARBOUR STREET    Account No. 0783 BEVERLY HILLS FL 34465 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JAMES M MUSSER,THE | 1949 S. CENTRAL AVENUE CICERO IL 60804 |
| ESTATE OF JAMES PAZIENZA,THE F | 6616 NEBRASKI APT# 1C HAMMOND IN 46323 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF JAMES REGNIER,THE | 892 CHESTER ROAD SAYVILLE NY 11782 |
| ESTATE OF JAMES T. WELLS,THE | 91 MONTOWESE STREET HARTFORD CT 06114 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JESUS SANCHEZ, THE | 210 E. WALNUT AVENUE RIALTO CA 92376 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN P HARE,THE | 655 S EUCLID AVENUE PASADENA CA 91106 |
| ESTATE OF JOHN VANDENHEUVEL, THE | 3543 LADONIA STREET SEAFORD NY 11783-3024 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOHN ZINK, THE | 3900 N. OCEAN DR APT. 4B    Account No. 2496 LAUDERDALE BY THE SEA FL 33308 |
| ESTATE OF JOHN ZINK, THE C | 3900 N. OCEAN DR APT. 4B    Account No. 2496 LAUDERDALE BY THE SEA FL 33308 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT 230H NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOTTIE RODRIGUEZ | 1908 TADCASTER ROAD BALTIMORE MD 21228 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARC WALDMAN | 2204 SILVER CREEK RD HELLERTOWN PA 18055 |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MECHEL THOMAS,THE | 701 ENGLE STREET DOLTON IL 60419 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO 2430 N. ORCHARD UPDATED W9 FORM REQUIRED PAYMENT ON HOLD CHICAGO IL 60614 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT 135 LAKEWOOD CIRCLE SOUTH MANCHESTER CT 06040 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN ORLANDO FL 32829 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF OLE LYSE, THE | |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAUL JOELL,THE | 126 3RD AVENUE BAY SHORE NY 11706 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 125 ADELAIDE RD MANCHESTER CT 06040 |
| ESTATE OF PETTIE WALDEN JR,THE D | 1433 LAKE SHORE DRIVE CASSELBERRY FL 32707 |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RAYMOND MALLORY | 538 LINCOLN STREET NEW BRITAIN CT 06052 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD      APT 28 EL MONTE CA 91731 |
| ESTATE OF RHODA AMON,THE | 56 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| ESTATE OF RICHA BROOME | 601 CALIFORNIA AVE #106 SANTA MONICA CA 90403 |
| ESTATE OF RICHARD H. LOWES | 2011 HABBERTON AVE PARK RIDGE IL 600681735 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | C/O RICHARD MARVIN JR 182 TANNER MARSH RD GUILFORD CT |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SHAW,THE | 2202 OLDE MILL RD PLAINFIELD IL 60586-8639 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF ROSE GOODWIN,THE | 3921 WICKS AVE SEAFORD NY 11783 |
| ESTATE OF ROSELYN BAGATTI THE | 3523 PINEY WOODS PLACE APT. G202 LAUREL MD 20724 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF ROSETTA JACKSON,THE | C/O KAIWAN WOODS 6845 S MARSHFIELD CHICAGO IL 60636 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF STEPHEN J SCHROCK,THE | PO BOX 417 CLINTON WA 98236 |
| ESTATE OF SUZANNE MILLER,THE | 11043 BURNS AVENUE WESTCHESTER IL 60154 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF VADA BLAIR THE | C/O MARGARET BLAIR 1335 JEFFERY ST BRADLEY IL 60915 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| ESTATE OF VINCE P PETERS JR,THE | 2845 W. 97TH STREET EVERGREEN PARK IL 60805 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WAYNE JACKSON,THE | 8548 S. SAGINAW CHICAGO IL 60617 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTEBAN MANCO | 55 WARDWELL STREET APT. A STAMFORD CT 06902 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA NUNEZ | 2727 NORTH PINEGROVE APT. #311 CHICAGO IL 60614 |
| ESTELA PEREZ | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELA TOMATANI | 1423 VANDERWELL AVENUE LA PUENTE CA 91744 |
| ESTELLA MEDINA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE ASCH | 5251 W. RUNNING BROOK COLUMBIA MD 21044 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTENS, MARIANA MARTINEZ | GEISER 9938-01 COLINAS DE AGUA CALIENTE TIJUANA, BCN CP20030 MEXICO |
| ESTENS, MARIANA MARTINEZ | PO BOX 1995 CHULA VISTA CA 91910 |
| ESTER SERNA | 298 SW 6TH STREET APT 207B BOCA RATON FL 33432 |
| ESTERHAMMER,KARIN K | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| ESTES PARK NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| ESTES, EDWARD B | 519 KOERPER COURT WILMETTE IL 60091 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE        2 CHICAGO IL 60659 |
| ESTES, PAUL | |
| ESTES,TIMOTHY R | 12342 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTEY, JOHN W | 1741 W RIDGEWOOD LN GLENVIEW IL 60025 |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO 6601 N RIDGE BLVD CHICAGO IL 60626 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER CERVANTES | 1107 FAIR OAKS PMB 414 SOUTH PASADENA CA 91030 |
| ESTHER COOK | 2113 HONOUR RD. ORLANDO FL 32839 |
| ESTHER CRUZ | 233 STONERIDGE DRIVE DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| ESTHER DE LEON | 15128 FLANNER ST LA PUENTE CA 91744 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER FREUD | 20 JOHN STREET LONDON WC1N 2DR UNITED KINGDOM |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ESTHER HUBBARD | 11521 NW 12TH AVE MIAMI FL 33168 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER LOPEZ | 2405 LOCUST STREET PORTAGE IN 46368 |
| ESTHER MONESTINE | 3241 NW 46TH AVE LAUDERDALE LKS FL 33319 |
| ESTHER MONTGOMERY | 6077 KOLOPUA STREET KAPAA HI 96746 |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER PRATTI | 14582 DUCAT ST MISSION HILLS CA 91345 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |
| ESTHER SCHOR | 430 NASSAU STREET PRINCETON NJ 08540 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WALKER | 80-000 AVE 48 #131 INDIO CA 92201 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHER WILLIAMS | 1945 GLEASON AVENUE BRONX NY 10472 |
| ESTHER YOUNG | 1146 WESLEY MT DR 216 BLAIRSVILLE GA 30512 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET ESTHERVILLE IA 51334 |
| ESTHUS, GREG | 358 BUSHY HILL RD ESTHUS, GREG SIMSBURY CT 06070 |
| ESTHUS, GREG | 358 BUSHY HILL RD SIMSBURY CT 06070-2754 |
| ESTILLO, TIFFANY | 918 RIDGE SQ    318 ELK GROVE VILLAGE IL 60007 |
| ESTINFIL, JOSUE | 15600 NW 7TH AVE APTNO. 107 MIAMI FL 33169 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTORGE IV, JOHN | 24086 WATERCRESS DRIVE CORONA CA 92883 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, DENIS LENIN | |
| ESTRADA, DENIS LENIN | DUYA MAGICA 3 ABAJO 1 1/2 AL SUR  #7 MANAGUA |
| ESTRADA, ELIDA | 3532 W. LEMOYNE CHICAGO IL 60651 |
| ESTRADA, JESUS | |
| ESTRADA, JESUS N | 9993 MOROCCO CIRC EL PASO TX 79927 |
| ESTRADA, JOSE A | 33 SW 98 AV MIAMI FL 33174 |
| ESTRADA, KARLA | 6197 SPRING VALE DR LOS ANGELES CA 90042 |
| ESTRADA, LILIA | 14217 MASLINE STREET BALDWIN PARK CA 91706 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, MICHELLE | 140 S AVENUE 53 APT C LOS ANGELES CA 90042 |
| ESTRADA, NESTOR | |
| ESTRADA, RAMON | 9427 VIA VENEZIA BURBANK CA 91504 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTRADA,DOREEN R | 645 S. KEENAN AVENUE APT#C LOS ANGELES CA 90022 |
| ESTRADA,ERICA | 4678 CASSATT STREET LOS ANGELES CA 90032 |
| ESTRADA,SALLY | 923 LARODA CT. ONTARIO CA 91762 |
| ESTREICH, MATTHEW P. | 4 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| ESTRELA MARKETING SOLUTIONS INC | 101 SO CONGRESS AVE DELRAY BEACH FL 33445 |
| ESTRELLA,JAMES | 2440 FULTON ROAD KISSIMMEE FL 34744 |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B POMPANO BEACH FL 330695911 |

| Claim Name | Address Information |
| --- | --- |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |
| ESTUPINAN MALDONADO, MERCEDES | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| ESTUPINAN,NELSON J | 342 SW 121 TERRACE PEMBROKE PINES FL 33025 |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 WOODLAND HILLS CA 91364 |
| ET SATCHELL & COMPANY | 425 N 14TH ST ALLENTOWN PA 18102 |
| ET TU BRUTE COMMUNICATIONS INC | 5308 SW 32 AVE FT LAUDERDALE FL 33312 |
| ETAN HOROWITZ | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 DALLAS TX 75380 |
| ETC CREATIVE INC | 1404 SEWARD STREET APT 1 EVANSTON IL 60202 |
| ETC CREATIVE INC | 1445 W FARWELL NO.3 CHICAGO IL 60626 |
| ETCHEVERRY, JACQUELINE M | 21200 KITTRIDGE ST. 4150 WOODLAND HILLS CA 91303 |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINA CASTELLANOS | 3611 S. 53RD. CT. CICERO IL 60804 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |
| ETEVE, CAMILLE | 1720 W BEACH AVE      1 CHICAGO IL 60622 |
| ETEX COMMUNICATIONS | P.O. BOX 130 ATTN: LEGAL COUNSEL GILMER TX 75644 |
| ETEX COMMUNICATIONS, LP | P O BOX 130 GILMER TX 75644 |
| ETGAR KERET | 13 LEVY YITZHAK STREET 13 TEL-AVIV, 62483 ISRAEL |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. PASADENA CA 91107 |
| ETHAN ALLEN INC-PARENT  [ETHAN ALLEN | RETAIL, INC.*] P.O. BOX 1966 DANBURY CT 06183 |
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 DANBURY CT 68131966 |
| ETHAN GILSDORF | 9 RUE GOSSEL 75012 PARIS FRANCE |
| ETHAN GROVE | 1650 W. BARRY AVENUE APT #2 CHICAGO IL 60657 |
| ETHAN MAYTUM | 8254 FOUNTAIN AVE W. HOLLYWOOD CA 90046 |
| ETHAN NADELMANN | 117 WEST 74TH STREET, APT. 1C NEW YORK NY 10023 |
| ETHAN RARICK | 1602 BLAKE ST BERKELEY CA 94703 |
| ETHAN SKOLNICK | 520 SE 5TH AVENUE APT 1610 FORT LAUDERDALE FL 33301 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |
| ETHEL CARTER | 16084 MINNETONKA ST VICTORVILLE CA 92395 |
| ETHEL CLINE | 947 TIVERTON AV 937 LOS ANGELES CA 90024 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL ECHOLS | 2153 BUCHANANBAY CIRCLE #103 ORLANDO FL 32839 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL HALL-LANGWORTHY | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL WALKER SCHOOL | ATTN SANDRA KAYE BAKER 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHEL YOUNG | 8020 FAIRVIEW DRIVE BLDG 20 APT 102 TAMARAC FL 33321 |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 FRUITLAND PARK FL 347314477 |
| ETHERIDGE SR, RAYMOND T | 718 HARPERSVILLE ROAD NEWPORT NEWS VA 23601 |
| ETHERIDGE, CHRIS | 452 PARK AVE APT. #3 VALPARAISO IN 46385 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| ETHICON INC. | MR. DARIO JARAMILLO 110 W. 67TH TERRACE KANSAS CITY MO 64113 |

| Claim Name | Address Information |
| --- | --- |
| ETHICS INSTITUTE | 100 COLLEGE DR ALLENTOWN PA 18104-6132 |
| ETHNIC TECHNOLOGIES LLC | 600 HUYLER ST SOUTH HACKENSACK NJ 07606 |
| ETHOS | PO BOX 71250 PHOENIX AZ 85050 1005 |
| ETHRIDGE CHONG | 46 BELDON LANE BAY SHORE NY 11706 |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303 LAUDERHILL FL 33313 |
| ETIENNE, JEAN GARRY | 310 NE 30TH COURT POMPANO BEACH FL 33064 |
| ETIENNE, JEAN R | 130 NE 39TH ST OAKLAND PARK FL 33334 |
| ETKIN-IVES,SHARLA H | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| ETO DOORS | 309 N. FOOTHILL RD BEVERLY HILLS CA 90210 |
| ETORIA, ANN | 3771 ENVIRON BLVD NO. 647 LAUDERHILL FL 33313 |
| ETTAWAIL, HANNAH K | 1237 W. NORTH SHORE AVE. #1C CHICAGO IL 60626 |
| ETTAWAIL, HANNAH K | |
| ETTER, JESSICA N | 2688 DEBANY RD KISSIMMEE FL 34744 |
| ETTER, KENNY | 2704 VERGILS COURT CROFTON MD 21114 |
| ETTIENNE MODESTE, DEXTER | 53 MERRIAM AVE BLOOMFIELD CT 06002-3828 |
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE ETTIENNE-MODESTE, DEXTER BLOOMFIELD CT 06002 |
| ETTINGER, BETH | 7103 ENCINA LN BOCA RATON FL 33433 |
| ETTINGER, ROBERT | 67 PARSONS DR WEST HARTFORD CT 06117 |
| ETTINGER,DANIEL H. | 1470 SOUTH QUEBEC WAY #258 DENVER CO 80231 |
| ETTLINGER, ZACHARIAH | 104 LEWIS RD NORTHPORT NY 11768 |
| ETTRICK CAMPBELL | 931 NW 35TH TERRACE FORT LAUDERDALE FL 33311 |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUBANKS, JAMES | |
| EUBANKS, LON C | 3305 NORTH 151ST DRIVE GOODYEAR AZ 85338 |
| EUCHNER, CHARLES C | 46 TURNER AVENUE HAMDEN CT 06517 |
| EUCLID SCHOOL | MRS. MARIA MARTINEZ-VALIUKENAS 1211 N. WHEELING RD. MT. PROSPECT IL 60056 |
| EUDELL, SHELIA | PO BOX 620158 OVIEDO FL 32762 |
| EUFORD LEE | 10681  LAGO WELLEBY SUNRISE FL 33351 |
| EUGEN WEBER | 11579 SUNSET BLVD LOS ANGELES CA 90049 |
| EUGENA JENNETTE | PO BOX 814 AMITYVILLE NY 117010814 |
| EUGENE BRAME | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| EUGENE BRAXTON | 3839 LOS FELIZ BLVD #106 LOS ANGELES CA 90027 |
| EUGENE CLARK | 452 WEST MIDDLE TPKE. APT. 47U MANCHESTER CT 06040 |
| EUGENE D MYSLENSKI | 2014 LINCOLN STREET EVANSTON IL 60201 |
| EUGENE DEVER | 13373 SE 91ST CT RD SUMMERFIELD FL 34491 |
| EUGENE DRAGANOWSKI | 3463 N PONTIAC CHICAGO IL 60634 |
| EUGENE E SMITH | 17111 TREEHAVEN LN HUNTINGTON BEACH CA 92647 |
| EUGENE G ROBINETTE | PO BOX 134 MANORVILLE NY 11949 |
| EUGENE GATLIN | 712 POLK ST SOUTH TACOMA WA 98444 |
| EUGENE GENOVESE | 818 BROOK STREET WEST BABYLON NY 11704 |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 321628624 |
| EUGENE HOLZAPFEL | 8180 HICKORY RD STEWARTSTOWN PA 17363 |
| EUGENE J MATTHEWS | 81810 EAGLE CLAW DRIVE LA QUINTA CA 92253 |
| EUGENE J SITKO | 4284 LARKSPUR LANE LAKE IN HILLS IL 60156 |
| EUGENE JOHNSON | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |
| EUGENE L BANNISTER | 5303 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| EUGENE L HICKS | 9014 CORD DOWNEY CA 90240 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MATTHEWS INC | 2041 W CARROLL CHICAGO IL 60612 |
| EUGENE MC ILWAIN | P O BOX 1538 MAGALIA CA 95954 |
| EUGENE MIKRUT | 19327 BARON ROAD MOKENA IL 60448 |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE MYSLENSKI | 2014 LINCOLN STREET EVANSTON IL 60201 |
| EUGENE NIXON | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON UDC | COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON/UDC | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE ORDWAY | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| EUGENE PEROSKO | 209 HOFFMAN STREET CROWN POINT IN 46307 |
| EUGENE PETERSON | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE PULEO | 488 DEER PARK ROAD DIX HILLS NY 11746 |
| EUGENE RUMER | 2362 KING PL NW WASHINGTON DC 20007 |
| EUGENE S CUNY | 1212 STONEWALL TRAIL COVE RIDGE ESTATES HEATH TX 75032 |
| EUGENE SELGER | 4713 CYPRESS ST LA CANADA FLINTRIDGE CA 91011 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY # 4D BROOKLYN NY 11238 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY APT 4D BROOKLYN NY 11238 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE STEPHENS | 81-10 ROCKAWAY BEACH BLVD 5F FAR ROCKAWAY NY 11693 |
| EUGENE SULLIVAN | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| EUGENE SWEENEY | 7 LANTERN CIRCLE PARKTON MD 21120 |
| EUGENE TARASCO | 134 WEST SHORE DR MASSAPEQUA NY 11758 |
| EUGENE TAUBER | 850 FOURTH ST WHITEHALL PA 18052-5834 |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE TURNER | 609 E. 76TH STREET CHICAGO IL 60619 |
| EUGENE URICK | 1524 DENTON DR HAMPTON VA 23664 |
| EUGENE VOLOKH | 9362 NIGHTINGALE DR. LOS ANGELES CA 90069 |
| EUGENE W HOWELL | 1447 VIBURNUM LN WINTER PARK FL 32792-2454 |
| EUGENE WASHINGTON | 4972 QUAIL DR LA PALMA CA 90623 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENE, MAX | 5421 MAYO STREET HOLLYWOOD FL 33020 |
| EUGENE,HEROLD | 4211 NE 4 TERR POMPANO BEACH FL 33064-4215 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST SUN VALLEY CA 91352 |
| EUGENIA LAI | 13273 FIJI WAY #434 MARINA DEL REY CA 90292 |
| EUGENIA LEE | 105 VANDERBILT ROAD BRISTOL CT 06010 |
| EUGENIA LITTLEJOHN | 2426 N. ELLAMONT STREET BALTIMORE MD 21216 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUGENIO VAZQUEZ | 1150 BLACKWATER POND DR. ORLANDO FL 32828 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULALIO SANCHEZ | 1536 PERRYMAN ROAD ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EULER, NICOLE R | 329 KRUEGER ST. ORLANDO FL 32839 |
| EUN MI YANG | 837 S CATALINA ST 314 LOS ANGELES CA 90005 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUNICE ALLEN | 135 CLINTON STREET #4E HEMPSTEAD NY 11550 |
| EUNICE BARNER | 940 GARDEN LANE HOMEWOOD IL 60430 |
| EUNICE FEDERKO | 40 W BELMONT ST BAY SHORE NY 11706 |
| EUNICE WHITE | 1101 BOSTON TURNPIKE COVENTRY CT 06238 |
| EUPHONIX INC | 220 PORTAGE AVE PALO ALTO CA 94306 |
| EUREKA REPORTER | 3555 J STREET EUREKA CA 95503-5419 |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD LARRY JARRELL JACKSONVILLE FL |
| EUREST DINING SERVICES | JIM RANDLES 1 FINANCIAL PLAZA HARTFORD CT 06101 |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 Account No. F089470000 CHARLOTTE NC 28202 |
| EURO PACIFIC CAPITAL INC | 10 CORBIN DRIVE  SUITE 313 DARIEN CT 06820 |
| EURO RSCG BALTIMORE | 400 E PRATT ST    10TH FLR BALTIMORE MD 21202 |
| EURO RSCG BALTIMORE | PO BOX 905230 CHARLOTTE NC 28290-5230 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE. SUITE 300 CARLSBAD CA 920087383 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE  STE 300 CARLSBAD CA 98009 |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 ATTN: LEGAL COUNSEL CARLSBAD CA 92008 |
| EURO TRAVEL | 1251 ELLSWORTH DR WHITEHALL PA 18052-4603 |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET ATTN: LEGAL COUNSEL CEDEX |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 MADRID 16 SPAIN |
| EUROPAINTING | PO BOX 518 BACLIFF TX 77518 |
| EUROPAINTING | 2902 TEXAS AVE  APT 5 TEXAS CITY TX 77590 |
| EUROPE THROUGH THE BACK DOOR | 130 FOURTH AVE PO BOX 2009 EDMONDS WA 98020 |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES 130 FOURTH AVENUE N BOX 2009 EDMONDS WA 98020-2009 |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER 115 RICHARDS ROAD WILLIAMSBURG VA 23188 |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A WILLIAMSBURG VA 23185 |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST MIDDLETOWN CT 06457 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16    Account No. 0233 FRANKFURT 60329 GERMANY |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16    Account No. 0323 FRANKFURT, BE 60329 GERMANY |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 LOS ANGELES CA 90014 |
| EUROSON AMERICA | 40 CAIN DRIVE BRENTWOOD NY 11717 |
| EUROVISION AMERICAS INC | 2000 M STREET  SUITE 300 WASHINGTON DC 20036 |
| EUSEBIO ROJAS | 16311 CHATSWORTH STREET GRANADA HILLS CA 91344 |
| EUSTACE, DAVID | 530 WEST 47TH STREET  APT 1B NEW YORK NY 10036 |
| EUTIMIO RAMIREZ | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| EUTSAY III, THOMAS | 3461 NW 177 TER MIAMI FL 33056 |
| EVA BARAJAS | 4822 W BERENICE CHICAGO IL 60641 |
| EVA BLAND | 11430 JEFFERSON AVENUE APT. 208 NEWPORT NEWS VA 23601 |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA FREMONT | 1631 STRADELLA RD LOS ANGELES CA 90077-2314 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HANSEN | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |

| Claim Name | Address Information |
|---|---|
| EVA JONES | 5352 KNIGHT WAY PALMDALE CA 93552 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA MAZURS | 1025 PARK AVENUE APT. 2D NEW YORK NY 10028 |
| EVA ROMERO | 8452 FENWICK ST SUNLAND CA 91040 |
| EVA ROVILLOS | 212 N KODIAK STREET UNIT A ANAHEIM CA 92807 |
| EVA SOLTES | 1425 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| EVA WARMSLEY | 561 N LARCH AV RIALTO CA 92376 |
| EVA WONG | 1409 SUNFLOWER COURT QUAKERTOWN PA 18951 |
| EVAC AMBULANCE | PO BOX 6045 DAYTONA BEACH FL 32122 |
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALIS CARDONA | 385 JEFFRIES STREET PERTH AMBOY NJ 08861 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN ABERMAN | 9332 MAPLEVIEW WAY ELK GROVE CA 95758 |
| EVAN BEACH | 249 VALLEY SW GRAND RAPIDS MI 49404 |
| EVAN CORNOG | 105 W. 72ND STREET, 7C NEW YORK NY 10023 |
| EVAN FORRESTER | 225 KRIEDLER AVENUE YORK PA 17402 |
| EVAN FORRESTER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| EVAN GOEBEL | 71 WEST 12TH STREET DEER PARK NY 11729 |
| EVAN HALPER | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| EVAN HURD | 845 RADCLIFFE AV PACIFIC PALISADES CA UNITES STATES |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN KAFKA A PHOTOGRAPHER LLC | 245 EAST 25TH ST        APT 7B NEW YORK NY 10010 |
| EVAN KLEIMAN | 1078 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MADER, PRESIDENT | MADER NEWS, INC. 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MARCUS | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| EVAN NEWMARK | 54 ROSER DR GLASTONBURY CT 06033 |
| EVAN OSNOS | C/O FOREIGN DESK -- CHICAGO TRIBUNE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| EVAN PETRIE | 2160 N. MOZART ST. 2 CHICAGO IL 60647 |
| EVAN PINCUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07648-1511 |
| EVAN PINKUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07618 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVAN WELCH | 3709 BROWNBROOK CT RANDALLSTOWN MD 21133 |
| EVAN WRIGHT | 11347 ROSE AVE. LOS ANGELES, CA 90066 CA 90066 |
| EVAN WRIGHT INC | 11347 ROSE AVE LOS ANGELES CA 90066 |
| EVANDY HALL | 4168   INVERARRY DR   #412 LAUDERDALE LKS FL 33319 |
| EVANGELICAL FREE CHURCH | C/O SVN MANAGEMENT INC EVANGEL - LATIMES 17305 VON KARMAN AVE #110 IRVINE CA 92614 |
| EVANGELICAL FREE CHURCH | RE: HUNTINGTON BEACH 19895 BE 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | OF HUNGTINTON BEACH 19891 BEACH BLVD STE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH 19895 BEACH BLVD. SUITE 107 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH, RE: HUNTINGTON BEACH 19895 BE 19891 BEACH BLVD SUITE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELINA DORSCHUTZ | 211 E SEWELL AVE HAMPTON VA 23663 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINA PEREZ | 2035 SW 15 ST        184 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| EVANGELINE P RAMOS | P.O.  BOX 8866 AGAT 96928 GUAM |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANGELISTA, TERESA M | 506 CANYON STONE CIR. LAKE MARY FL 32746 |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR YORBA LINDA CA 92887 |
| EVANGELOS, KOYRIDAKIS | 250 MILLER PL HICKSVILLE NY 11801 |
| EVANGILE, CANES | 18842 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| EVANOKA, MARK A | 2358 S. COLONY DR APT J MOUNT PROSPECT IL 60056 |
| EVANS & ASSOCIATES | 203 W HIGH STREET EDWARDSVILLE IL 62025 |
| EVANS FENELON | 3308 SPANISH WELLS DRIVE UNIT 46A DELRAY BEACH FL 33445 |
| EVANS IV,WILLIAM JAMES | 140 1/2 CHARTER OAK STREET MANCHESTER CT 06040 |
| EVANS JR, ROBERT A | 193 W QUEENS DR WILLIAMSBURG VA 23185 |
| EVANS, ANDREW | P.O. BOX 394 HARTFORD CT 06141 |
| EVANS, ANESHA D | 17411 OLD COURT DR TOMBALL TX 77377 |
| EVANS, ANTHONY H | |
| EVANS, ANTHONY H | 4019 GRACEFIELD CT HOUSTON TX 770474546 |
| EVANS, ANTWOINE | |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BARBARA M | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BETTY | 8154 S SACREMENTO CHICAGO IL 60652 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, CATHERINE | 41 S. NAPER BLVD. NO.29 NAPERVILLE IL 60540 |
| EVANS, CHANTELLE L | 5408 SURRY AVENUE NEWPORT NEWS VA 23605 |
| EVANS, CHARLES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, CYNTHIA J | 74 HELEN STREET LAKE GEORGE NY 12845 |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DANIEL | 15 N RAYMOND #16 PASADENA CA 91103 |
| EVANS, DANIEL L | 310 N HIGHLAND AVE INDIANAPOLIS IN 46202 |
| EVANS, DAVID | 38499 SNICKERSVILLE TURNPIKE MIDDLEBURG VA 20117-3101 |
| EVANS, DAVID W | 916 VALLEY ROAD MERTZTOWN PA 19539 |
| EVANS, DEBRA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |
| EVANS, DENOISH | 725 RANDOLPH GARY IN 46403 |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |
| EVANS, DORA J | 6919 GREENLEAF DR APT C-1 REYNOLDSBURG OH 43068 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JAMES | |
| EVANS, JANE | 4542 HERITAGE OAK DRIVE ORLANDO FL 32808- |
| EVANS, JEFF A. | 1309 CRESCENT AVENUE PARK RIDGE IL 60068 |
| EVANS, JEFFREY | 115 WEST EUCLID ST EVANS, JEFFREY HARTFORD CT 06112 |
| EVANS, JEFFREY | 115 W EUCLID ST HARTFORD CT 06112-1118 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN | |
| EVANS, JOHN E | 890 ORANGE CAMP RD DELAND FL 32724 |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, KATHERINE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS, LENA M | 4411 DOWERY LANE BELCAMP MD 21017 |
| EVANS, MARCUS | 2969 COUNTLAND OAK TRAIL MARIETTA GA 30060 |
| EVANS, MARGARET T | 1212 N LAKE SHORE DR      21BS CHICAGO IL 60610 |
| EVANS, MICHAEL | 1550 S ALLISON ST LAKEWOOD CO 80232 |

| Claim Name | Address Information |
|---|---|
| EVANS, NATASHA D | 244 E MASTERSON AVE FORT WAYNE IN 46803 |
| EVANS, NATASHA D | 7522 MILL RUN DR       APT B FT WAYNE IN 46819 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, NORENE | 5218 WEST RACE AVE. 2ND FLOOR CHICAGO IL 60644 |
| EVANS, PEARL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, RICHARD J | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, ROBERT T | |
| EVANS, ROBERT T | 2420 E STATE ROAD 54 BLOOMFIELD IN 474244712 |
| EVANS, RODNEY | |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, ROY D | 5 WOODS CT BALTIMORE MD 21221 |
| EVANS, SANDRA | |
| EVANS, SARAH F | 916 VALLEY RD MERTZTOWN PA 19539 |
| EVANS, SHARON J | 112 ANJEU REUSS COURT BALTIMORE MD 21222 |
| EVANS, SHENISE | 1428 WEST 124 STREET LOS ANGELES CA 90047 |
| EVANS, SHERINA L | GOLDEN HILL RD ELBERON VA 23846 |
| EVANS, THOMAS A | 5201 THOR COURT ROCKLIN CA 95765 |
| EVANS, VANESSA | 1429 GARDEN AVE ALLENTOWN PA 18103 |
| EVANS, VISTOLA | PO BOX 898 WEST POINT VA 23181 |
| EVANS,ANDRE L | 30 W. CHICAGO AVENUE ROOM #1623 CHICAGO IL 60610 |
| EVANS,BRANDIE M | 14730 BLAINE AVENUE APT #7 BELLFLOWER CA 90706 |
| EVANS,BRIAN | 8154 S. SACRAMENTO CHICAGO IL 60652 |
| EVANS,CARMEN A | 437 MAIN STREET NEWINGTON CT 06111 |
| EVANS,DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS,DEREK W | 851 41ST STREET APT. #A NEWPORT NEWS VA 23607 |
| EVANS,DONISHA | 603 CHERRYCREST ROAD APT. A BALTIMORE MD 21225 |
| EVANS,JOSEPH C | 25 TENBURY RD LUTHERVILLE MD 21093 |
| EVANS,KATHERINE ROSE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS,KIMI J. | C/O KSWB  TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| EVANS,RONA | 445 E FM 1382 3-160 CEDAR HILL TX 75104 |
| EVANS,SHAARON D. | 6017 FALKIRK ROAD BALTIMORE MD 21239 |
| EVANS,TANITA | 4808 LORELLY AVENUE 3C BALTIMORE MD 21206 |
| EVANS,TARIQ | 17 ELM STREET CENTRAL ISLIP NY 11722 |
| EVANS,THERESA K | 3322 CHEYENNE STREET NORTH TACOMA WA 98407 |
| EVANS,WILLIAM B | 4036 HORN LANE SCHNECKSVILLE PA 18078 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET  APT 1419 VIRGINIA BEACH VA 23451 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET APT 110 VIRGINIA BEACH VA 23451 |
| EVANSECK, STEVEN J | 1119 LAKE STREET HUNTINGTON BEACH CA 92648 |
| EVANSKI, STEVE | 59 IRIQUOIS RD BRISTOL CT 06010 |
| EVANSTON DAY NURSERY ASSOCIATION | 1835 GRANT STREET EVANSTON IL 60201 |
| EVANSTON NEWS | 1111 N PINE CT ARLINGTON HEIGHTS IL 60004 |
| EVANSTON NEWS | 1111 N. PINE CT ATTN: JAMES MITCHELL CHICAGO IL 60646 |
| EVANSTON NEWS | 4242 W BRYN MAWR CHICAGO IL 60646 |
| EVANSTON SUBARU | 715 CHICAGO AVE EVANSTON IL 60202 |
| EVANSVILLE COURIER | 300 E WALNUT ST PO BOX 268 EVANSVILLE IN 47702-0268 |
| EVARTS TV INC  M | C/O KILGORE'S STORE EVARTS KY 40828 |
| EVE BEGLEY KIEHM | 3535 LINDA VISTA DRIVE #22 SAN MARCOS CA 92078 |
| EVE BUNTING | 1512 ROSE VILLA ST PASADENA CA 91106 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |

| Claim Name | Address Information |
| --- | --- |
| EVE CONANT | 70 CHAVEZ RANCH ROAD SEDONA AZ 86336 |
| EVE FAIRBANKS | 3140 17TH STREET, NW WASHINGTON DC 20010 |
| EVE GERBER | 723 N. ELM DRIVE BEVERLY HILLS CA 90210 |
| EVE HELMS | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| EVE ROSE ASSOCIATES | 305 WEST 98TH STREET    STE 2-CS NEW YORK NY 10025 |
| EVE TURNER | 22 WHISPERING PINES RD AVON CT 06001 |
| EVEA BUCK | 14104 YUKON AVE. APT. 1 HAWTHORNE CA 90250 |
| EVED | JOHN MILLER 4811 OAKTON SKOKIE IL 60077 |
| EVELAND HANNA | 90 MADISON STREET AMITYVILLE NY 11701 |
| EVELENA RUETHER | 686 S. ARROYO PKWY #129 PASADENA CA 91105 |
| EVELIN ROMANSKI-MONTY | 10328  BOCA ENTRADA BLVD    321 BOCA RATON FL 33428 |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| EVELYN ACKERMAN | 141 REQUA RD PIEDMONT CA 94611 PIEDMONT CA 94611 |
| EVELYN ARNETT | 4558 PT. LOOKOUT RD ORLANDO FL 32808 |
| EVELYN ASH | 2681 DRISCOLL RD. B204 FREMONT CA 94539 |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BEJCEK | 106 N. ELM STREET MT. PROSPECT IL 60056 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN CONROY | 15 CHUCK BLVD NORTH BABYLON NY 11703 |
| EVELYN CORPUZ | 1029 MEADOWSIDE STREET WEST COVINA CA 91792 |
| EVELYN CRUZ | 2 BLOSSOM COURT WALDEN NY 12586 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GORE | 323SW  33RD AVE DEERFIELD BCH FL 33442 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN GROVER | P.O. BOX 24900 CHICAGO IL 60624 |
| EVELYN HINDS | 137 CAROLWOOD BLVD FERN PARK FL 32730-2974 |
| EVELYN HOCKSTEIN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| EVELYN HUBBS | 1158 BARGER AVE SPRING HILL FL 34608 |
| EVELYN INOA | 2618 CRESTMOORE PL LOS ANGELES CA 90065 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN JORDAN | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN KONDASH | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| EVELYN LARRUBIA | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| EVELYN LAU MANGUY | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 3390 N 920 W SHIPSHEWANA IN 46565-9557 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MANGUY | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 WESTON FL 33327 |
| EVELYN MILLAN | 16680 SOUTH POST RD  APT 101 WESTON FL 33331 |
| EVELYN MINTZ | 145 N ALMONT DR 301 WEST HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
|---|---|
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN MYERS | 9316 S. HARVARD AVE CHICAGO IL 60620 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN POLZAK | 18802 S MORGAN STREET HOMEWOOD IL 60430 |
| EVELYN POSADA PHOTOGRAPHY | 1535 LENOX AVE  NO.4 MIAMI BEACH FL 33139 |
| EVELYN PRICE-WILLIAMS | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |
| EVELYN REED | 118 LILBURNE WAY YORKTOWN VA 23693 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN ROMM | 2223 SIERRA STONE LANE LAS VEGAS NV 89119 |
| EVELYN SAMUELS | 25 IRVING AVENUE WYANDANCH NY 11798 |
| EVELYN SANTIAGO | 4402 RUNDLE ROAD ORLANDO FL 32810 |
| EVELYN SCHULTZ | 64 SPRINGDALE ROAD WETHERSFIELD CT 06109 |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVELYNN CHERRY | 11801 S. EMERALD CHICAGO IL 60628 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVEN, ELIZABETH | |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 NORTH MIAMI FL 33161 |
| EVENS VALEUS | 565 FULTON AVENUE, APT. 4B HEMPSTEAD NY 11550 |
| EVENS, MELIDA | 2096 WARHAWK DR      A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENSON, ROGER A. | |
| EVENSON, ROGER AARON | 4460 FOOTHILLS DR BOISE ID 83703 |
| EVENT CONSTRUCTION SPECIALISTS INC | PO BOX 291 ERIE CO 80516 |
| EVENT CREATIVE LLC | 311 W WALTON ST CHICAGO IL 60610 |
| EVENT DEPOT | 8306 MILLS DR      STE 294 MIAMI FL 33183 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 4130 FLORIDA AVE KENNER LA 70065 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVENT SPECIALISTS, INC. | IOWA OFFICE 416 DOUGLAS SUITE 202 AMES IA 50010 |
| EVENTFUL INC | 9171 TOWNE CENTRE DR STE 180 SAN DIEGO CA 92122 |
| EVENTS ETC | 384 OYNO.R POINT BLVD NO. 1 SO SAN FRANCISCO CA 94080 |
| EVENTS ETC | 384 OYSTER POINT BLVD SUITE 1 SO SAN FRANCISCO CA 94080 |
| EVENTS EXPOSITION | 131 S LOMBARD RD ADDISON IL 60101 |
| EVENTWORKS | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVENTWORKS - AUTO SHOW | 340 WEST 131ST ST LOS ANGELES CA 90061 |
| EVENTWORKS INC | 340 WEST 131ST STREET    Account No. 7939 LOS ANGELES CA 90061 |
| EVERAERT,RYAN P. | 1222 JENNY DRIVE APT. F SYCAMORE IL 60178 |
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV PASADENA CA 91101 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |

| Claim Name | Address Information |
|---|---|
| EVERARD MORGAN | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| EVERARD W MORGAN | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| EVEREST CONNECTIONS M | 9647 LACKMAN ROAD LENEXA KS 66219 |
| EVEREST GLOBAL TECHNOLOGIES | 9647 LACKMAN RD. ATTN: LEGAL COUNSEL LENEXA KS 66219-1205 |
| EVEREST RICCIONI | 17840 QUEENSMERE DR. MONUMENT CO 801328458 |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST OVERLAND PARK KS 662233137 |
| EVERETT C WILLIAMS | 10014 S GREEN CHICAGO IL 60643 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR ATTENTION: RON HARVEY, PRESIDENT NEW YORK NY 10001 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR NEW YORK NY 10001 |
| EVERETT COMMUNICATIONS INC | 9369 SHERIDAN STREET  SUITE 612 COOPER CITY FL 33024 |
| EVERETT EHRLICH | 5210 WAPAKONETA ROAD BETHESDA MD 20816 |
| EVERETT JR,ALBERT | 3036 BONKIRK DRIVE DELTONA FL 32738 |
| EVERETT MCEWAN | 10800 WEST EVANS UNIT 9 LAKEWOOD CO 80229 |
| EVERETT WARD | P.O. BOX 1005 GRANTSVILLE UT 84029 |
| EVERETT WILLIAMS | 10014 S GREEN CHICAGO IL 60643 |
| EVERETT, AMY | COLCHESTER AVE EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX 334 EAST HAMPTON CT 06424 |
| EVERETT, BRETT | 835 JUDSON AVE. APT. #308 EVANSTON IL 60202 |
| EVERETT, EUGENE B JR | 12306 CLOVER AVENUE LOS ANGELES CA 90066 |
| EVERETT, GARY | 6 PLEASANT VIEW AVE EVERETT, GARY BRISTOL CT 06010 |
| EVERETT, GARY | 6 PLEASANTVIEW AVE BRISTOL CT 06010 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE       2 CHICAGO IL 60637 |
| EVERETT, MICHELE | 1129 W.COTTAGE ST HOUSTON TX 77009 |
| EVERETT, PAULETTE | 408 NW 21ST AVENUE FORT LAUDERDALE FL 33311 |
| EVERETT, WALTER VINCENT | 46 OVERBROOK DRIVE FREEHOLD NJ 07728 |
| EVERETT,LYNANN | PO BOX 506 KRESGEVILLE PA 18333 |
| EVERETT,MORGAN T | 13985 BARNETT PLACE FISHERS IN 46038 |
| EVERETTE III, W.T. | 6339 S. ELLIS AVENUE #1 CHICAGO IL 60637 |
| EVERGREEN | PO BOX 28 APOPKA FL 327040028 |
| EVERGREEN FIRE AND SAFETY INC | 3618 164TH STREET SW LYNNWOOD WA 98087 |
| EVERGREEN KIA | ATTN  ANDY FRANCIA 9205 S WESTERN AVE CHICAGO IL 60620 |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR BATH PA 18014-9752 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016-1450 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. BALTIMORE MD 21210 |
| EVERGREEN OAK ELECTRIC | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN OAK ELECTRIC | 3300 N SHEFFIELD CHICAGO IL 60657 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN PRINTING & PUBLISHING CO INC | 101 HAAG AV BELLMAWR NJ 08031 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MARIE NJ 08033 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MAWR NJ 08033 |
| EVERHART, MELINDA A | 1733 WEST CHERYL DRIVE WINTER PARK FL 32792 |
| EVERHART, WYATT R | 64 MORNINGSIDE DRIVE YORK PA 17402 |
| EVERLAND,JENNIFER L | 92 PINE FOREST PLACE APOPKA FL 32712 |
| EVERLAST STORMS | 239 N 5TH AVE LEBANON PA 17046-4011 |
| EVERLIGHTS | 8500 W 191ST ST NO. 1 MOKENA IL 60448 |

| Claim Name | Address Information |
|---|---|
| EVERLIGHTS INC | 9901 S TORRENCE AVE CHICAGO IL 60617 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERS,CHAD | 2420 BROCKTON CIRCLE NAPERVILLE IL 60565 |
| EVERS,CHARLES | 15 BRANTON ST. #1 DORCHESTER MA 02108 |
| EVERSON,CHRISTOPHER | 544 N SILVER LEAF LN ROUND LAKE IL 60073 |
| EVERTEK INC M | P. O. BOX 270 EVERLY IA 51338 |
| EVERTS, MELISSA S | 304 REYNOLDS ROAD FORT EDWARD NY 12828 |
| EVERTZ | ACCT. NO. 090846 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CA |
| EVERTZ MICROSYSTEMS LTD. | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD. | ATTN: ACCOUNTS RECEIVABLE 5288 JOHN LUCAS DRIVE   Account No. 8908 BURLINGTON ON L7L 5Z9 CANADA |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVERYMAN THEATRE | 1727 N CHARLES ST BALTIMORE MD 21202 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST ACCOUNTS PAYABLE/KATIE EAST HARTFORD CT 06118 |
| EVERYTHING NET | 27501 BOOT HILL COURT LAGUNA HILLS CA 92653 |
| EVERYTHING NET INC | 27501 BOOTHILL CT LAGUNA HILLS CA 92653 |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST BALTIMORE MD 21225 |
| EVESLAGE,JENNIFER U | 9 S COLUMBIA NAPERVILLE IL 60540 |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVGUENI MOZGALENVSKI | 277 W. 11TH ST. APTL 2A NEW YORK NY 10014 |
| EVILLA, JOSUE R | 81 GREEN ST  APT 36 BROOKLINE MA 02446 |
| EVINGER, DALE | 1303 NORTHFIELD CT       1D HARVARD IL 60033 |
| EVISON, ANNIE | 1508 N. KEDZIE, 1ST FLOOR CHICAGO IL 60651 |
| EVITA TIMMONS | 1826 1/2 S. ORANGE DRIVE LOS ANGELES CA 90019 |
| EVLITA MATILUS | 204 SE 25 AVE BOYNTON BEACH FL 33435 |
| EVO INC | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| EVOLA, AMY | |
| EVOLA, AMY | 26781 CLARKSTON DR UNIT 15103 BONITA SPGS FL 341353308 |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| EVOLVE | 220 WEST STREET DERBY VT 05829 |
| EVOLVE COMMUNICATIONS LLC | 4654 W OBERLIN PL DENVER CO 80236 |
| EVOLVING SOLUTIONS INC | 3989 CNTY RD 116 HAMEL MN 55340 |
| EVONNE GELLER | 5808 E. MARITA ST. LONG BEACH CA 90815 |
| EVORA, PATRICIA | 126 NO.B SYCAMORE LN MANCHESTER CT 06040 |
| EVORIK, ROBERT M | 11120 CAMERON COURT APT 205 DAVIE FL 33324 |
| EVRARD        MADEL | 410 KROCK RDPT 216 ALLENTOWN PA 18106 |
| EVSEROFF, KEN J | 155 DOVER STREET BROOKLYN NY 11235 |
| EVSPA | (EAST.VA SCHOOL PERF.ART) P.O. BOX 273 WILLIAMSBURG VA 23187 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST BALTIMORE MD 21230-4440 |
| EVY KOSIANNA | 19903 TENNESSEE TRL WALNUT CA 91789 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWALT, NORRIS | |
| EWART, DANYALE LANE | 522 W  NEW HAMPSHIRE AVE STE 2530 DELAND FL 32720 |
| EWELL,CHRISTIAN A | 8309 E 85TH STREET RAYTOWN MO 64138 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, DIANE | 652 WEST GRAND AVENUE CHICAGO IL 60610 |
| EWING, KATHLEEN | 1934 SUE CREEK DR BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXACTA GRAPHICS INC | 13050 W CUNO.R AVE BUTLER WI 53007-1115 |
| EXADIGM INC | 2871 PULLMAN ST SANTA ANA CA 92705 |
| EXALANT, YVES | 4820 NW 14TH ST LAUDERHILL FL 33313 |
| EXALUS, DAVE | 1775 LINTON LAKES DR NO. B DELRAY BEACH FL 33445 |
| EXAMINER | 1131 W MAIN STREET STE. A BLUE SPRINGS MO 540153598 |
| EXAMINETICS INC | PO BOX 410047 KANSAS CITY MO 64141-0047 |
| EXANTA AUGUSTIN | 186 MARTIN CIR WEST PALM BCH FL 33411 |
| EXANTUS, ALINE | 3421 NE 5TH AVE    APT C POMPANO BEACH FL 33064 |
| EXARCHOS,ANNAMARIA D | 448 1/4 N. LAKE STREET LOS ANGELES CA 90026 |
| EXAUS,ERNASE | 332 N. ""B"" STREET LAKE WORTH FL 33460 |
| EXCEL DENTAL CARE | 4555 EASTON AVE BETHLEHEM PA 18020-9343 |
| EXCEL PARTNERS INC | 1177 SUMMER ST STAMFORD CT 06905 |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500 MINNETONKA MN 55345 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 ATTN: LEGAL COUNSEL WESTERVILLE OH 43082 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD LANCASTER PA 17603 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXCLUSIVE HOME PROD | PO BOX 8906 FORT LAUDERDALE FL 333108906 |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. LOS ANGELES CA 90064 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE TOWER 3 SUITE 300 DENVER CO 80202 |
| EXCLUSIVES | 120 WASHINGTON ST NILDA CARRASCO MIDDLETOWN CT 06457 |
| EXCOVAR, PATTY A. | 209 GREEN FARM ROAD BRANFORD CT 06405 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD        STE 210 ENCINO CA 91436 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | 1284 MAIN ST CRETE IL 60417-2145 |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| EXECUTIVE FRAMING INC | 1327 S INCA DENVER CO 80223 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE | GREETINGS, INC. P. O. BOX 2945 HARTFORD CT 06104-2945 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD WILLIAMSBURG VA 23188 |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST CARL MAULDIN WALLINGFORD CT 06492 |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE NORTH HAVEN CT 06473 |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST AMY RIO GLASTONBURY CT 06033 |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET GLASTONBURY CT 06033 |
| EXECUTIVE RISK INDEMNITY INC | THE PRENTICE-HALL CORPORATION SYSTEM, INC, 1013 CENTRE ROAD WILLMINGTON DE 19805-1297 |
| EXECUTIVE RISK INDEMNITY INC | 32 LOOCKERMAN SQUARE SUITE L100 DOVER DE 19901 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN    Account No. 0804 HAMPTON NJ 07860 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SQUARE HOUSE | 100 EXECUTIVE SQUARE WETHERSFIELD CT 06109 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON BEVERLY HILLS CA 90211 |
| EXECUTIVE TECHNIQUE | PO BOX 371 GURNEE IL 60031-0371 |
| EXECUTIVE TECHNIQUE | PO BOX 75829 CHICAGO IL 60675-5829 |
| EXECUTRAIN OF FLORIDA INC | 5300 NW 33 AVE   STE 207 FT LAUDERDALE FL 33309 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXERTOOLS INC | 31 COMMERCIAL BLVD SUITE F NOVATO CA 94949 |

| Claim Name | Address Information |
|---|---|
| EXERTOOLS INC | 170 EASTMAN MEADOWS PETALUMA CA 94952 |
| EXHIBITGROUP/GILTSPUR INC | FILE 98270 LOS ANGELES, CA 90074-8270 |
| EXHIBITOR MAGAZINE | 206 S BRDWAY NO. 745 PO BOX 368 ROCHESTER MN 55903-9986 |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD SUITE 806 ENCINO CA 91436 |
| EXHIBITOR RELATIONS CO | 1262 WESTWOOD BLVD LOS ANGELES CA 90024 |
| EXHIBITOR RELATIONS CO | 116 N ROBERTSON BLVD NO. 804 LOS ANGELES CA 90048 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD TIMONIUM MD 21093 |
| EXHIBITORS  [S&L PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| EXHIBITS INC | 2505 GLEN CTR ST RICHMOND VA 23223 |
| EXIL, MAXEAU | 4005 N UNIVERSITY DR  APT D204 SUNRISE FL 33351 |
| EXILHOMME, CLERMONT | 934 32ND STREET WEST PALM BEACH FL 33407 |
| EXILHOMME, GUERDY | 934 32ND STREET APT B WEST PALM BEACH FL 33407 |
| EXILUS, CERESTE | 3603 OBERON AVENUE BOYNTON BEACH FL 33436 |
| EXILUS, JONAS | 200 NW 43RD PLACE POMPANO BEACH FL 33064 |
| EXILUS, LUCNER | 705 S PINE STREET  NO.C LAKE WORTH FL 33460 |
| EXIT AMERICAN EAGLE REALTY | 2331 E MARKET ST        UNIT A YORK PA 17402 |
| EXIT REALTY | ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND FL 32751-4251 |
| EXIT REALTY DEIERLING & ASSOC | 701-C MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| EXLINE, JESSICA | 1331 ALABAMA AVE # 6 SHEBOYGAN WI 530815221 |
| EXLINE, JESSICA | |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPAND A SIGN USA INC | 621 SOUTHPARK DRIVE  SUITE 1400 LITTLETON CO 80120 |
| EXPANDING & PERSERVING OUR CULTURAL | HERITAGE INC 170 NW 5TH AVE DELRAY BCH FL 33444 |
| EXPANDING & PERSERVING OUR CULTURAL | PO BOX 3077 DELRAY BEACH FL 33444 |
| EXPANETS | PO BOX 173868 DENVER CO 80217-3868 |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL NEWPORT NEWS VA 23606 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPEDIA INC | 13810 SE EASTGATE WAY BELLEVUE WA 98005 |
| EXPERIAN | AN EXPERIAN COMPANY LINCOLN NE 68521 |
| EXPERIAN | DEPT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN SERVICES CORP. | C/O CONSUMERINFO.COM, D/B/A FREECREDITREPORT.COM 18500 VON KARMAN AVE., SUITE 400 IRVINE CA 92612 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| EXPERT NETWORKS | 9568 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD CHATSWORTH CA 91311 |
| EXPERTISE STAFFING INC | 3710 S ROBERTSON BLVD     NO.203 CULVER CITY CA 90232 |
| EXPO EXPERTS, LLC | 7809 COOPER RD.        2ND FLOOR ATTN: CONTRACTS DEPT CINCINNATI OH 45242 |
| EXPO LAMINATING SERVICES INC | 3302 COMMERCIAL AVE NORTHBROOK IL 60062 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE CHESTNUT RIDGE NY 10977 |
| EXPO USA INTERNATIONAL | 91 SUTIN PL RENU SAWHNEY CHESTNUT RIDGE NY 10977-6427 |
| EXPONENT TELEGRAM | 324-326 HEWES CLARKSBURG WV 26301 |
| EXPONENT TELEGRAM | 324 HEWES AVENUE CLARKSBURG WV 26301 |
| EXPOSURE | 560 BROADWAY, SUITE 407 NEW YORK NY 10012 |
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 MIRAFLORES PERU |
| EXPRESS | ATTN. MR. GEORGE KALOFOLIAS P.O. BOX 4814 KALOFOLIAS GRP S.A.KERATEA ATTIKIS,GRC ATHENS 190 01 GREECE |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 ATTN: LEGAL COUNSEL PORT OF SPAIN |
| EXPRESS | 1515 N. COURTHOUSE RD. ATTN: LEGAL COUNSEL ARLINGTON VA 22201 |
| EXPRESS AUCTION PARENT  [EXPRESS | AUCTION] PO BOX 10 GLOUCESTER VA 230610010 |

| Claim Name | Address Information |
|---|---|
| EXPRESS AUCTION/PARENT  [EXPRESS | AUCTIONEERS] 3646 FALLS RD BALTIMORE MD 21211 |
| EXPRESS AUCTION/PARENT  [EXPRESS AUCTION | MKTING SPEC] 4115 WILKENS AVENUE BALTIMORE MD 21229 |
| EXPRESS CAR WASH | 2111 WEST FULLERTON AVE CHICAGO IL 60647 |
| EXPRESS CARD & LABEL | P.O. BOX 4247 TOPEKA KS 66604 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR STE C52 BETHLEHEM PA 18020-8027 |
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| EXPRESS RADIO INC | 10850 WILES RD CORAL SPRINGS FL 33076 |
| EXPRESS SERVICES INC | PO BOX 268951 OKLAHOMA CITY OK 73126-8951 |
| EXPRESS SERVICES INC | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS SERVICES INC | PO BOX 3735 PORTLAND OR 97208-3735 |
| EXPRESS SERVICES INC | PO BOX 5037-261 PORTLAND OR 97208-5037 |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B GAINESVILLE FL 326072354 |
| EXPRESS-STAR | P.O. DRAWER E ATTN: LEGAL COUNSEL CHICKASHA OK 73023 |
| EXPRESS-STAR | 302 N. 3RD ST. PO DRAWER E CHICKASHA OK 73023 |
| EXPRESS-TIMES/EPC ADV | 309 S BROAD STREET WOODBURY NJ 08096 |
| EXPRESSWAY COURIERS | 4002 FALLS RD BALTIMORE MD 21211-1740 |
| EXPRESSWAY TRUCK REPAIR LTD | 19 CENTRAL AVE HAUPPAUGE NY 11788 |
| EXSEL EXHIBITS | 7430 N LEHIGH AV NILES IL 60714 |
| EXSON, CANDACE S | |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTENDICARE HEALTH FA | 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENDICARE HEALTH FA  [SENOIR HEALTH | MANAGER] 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENSIS | 1800 SW FIRST AVE STE 500 PORTLAND OR 97201 |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD LEHIGHTON PA 18235-3516 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE NEWPORT NEWS NC 27239 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EXTREMETIX INC | 13111 NORTHWEST FREEWAY  SUITE 520 HOUSTON TX 77040 |
| EXUM, KIMBERLY | 578 GINGER TRL  NO.202 NEWPORT NEWS VA 23608 |
| EXXON | 6390 SHERIDAN ST HOLLYWOOD CA 90068 |
| EXXON LIGHTFOOT        D | 6446 RICHMOND RD WILLIAMSBURG VA 23188 |
| EXXON MOBIL CORP | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| EXXON TOANO        R | ANDERSONS CORNER TOANO VA 23168 |
| EXXON- REFUND | 2209 N. CAUSEWAY BLVD. METAIRIE LA 70001 |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR NEW KENT VA 23124 |
| EXXON/MILLER MART #25 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EYDIE DODDATO | PO BOX 212 RONKONKOMA NY 11779 |
| EYDIEMARIE MARTINEZ | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST MIGRATION MD 12345 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD TAMPA FL 336344499 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111 STE 250 AUSTIN TX 78746 |
| EYE PRODUCTIONS LLC | 648 BROADWAY      NO.1000 NEW YORK NY 10012 |
| EYE THINK | 312 POPULAR AVENUE SANTA CRUZ CA 95062 |
| EYE, HERBERT | HC 72 BOX 36 FRANKLIN WV 26807 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10011 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| EYECOM, INC. M | 201 E 56TH AVE   STE 100 ANCHORAGE AK 99518 |
| EYER, RODERICK | 2 WALLING FORD DRIVE   Account No. 6834 MELVILLE NY 11747 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 92223 |
| EYESCAPES BRONWYN MILLER | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| EYEWONDER INC | 233 PEACHTREE STREET NE HARRIS TOWER   SUITE 500 ATLANTA GA 30303 |
| EYEWONDER INC | 1447 PEACHTREE ST      STE 900 ATLANTA GA 30309 |
| EYRE, SCOTT | 7010 190TH ST EAST BRADENTON FL 34211 |
| EYTAN GILBOA | 333 HIGHLAND AVENUE LOS ANGELES CA 90036 |
| EYZAGUIRRE, LUIS E | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| EYZAGUIRRE, MARIA | 11330 NW 39TH STREET CORAL SPRINGS FL 33065 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| EZ FLAT FEE REALTY LLC | 37 B ROSELAND AVE CALDWELL NJ 07006 |
| EZ FX INC | 324 MAGUIRE RD OCOEE FL 34761 |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 236025652 |
| EZEKIEL BILLINGS | 3310 HUGHES RD DARLINGTON MD 21034 |
| EZEKIEL BINION | 840 W. ARGYLE ST APT. #812 CHICAGO IL 60640 |
| EZEKIEL WRIGHT | 588 HERRINGTON HILL ROAD GREENWICH NY 12834 |
| EZELL, JESSICA | 1249 E 96TH ST CHICAGO IL 60628 |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY IRVINE CA 92612 |
| EZEQUIAS SANABRIA | 25 E. BRANCH DRIVE QUEENSBURY NY 12804 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| EZRA KLEIN | 1768 HOBART STREET, NW WASHINGTON DC 20009 |
| EZRA SAAVEDRA | 505 W. ARLIGHT STREET MONTEREY PARK CA 91754 |
| EZRA YARN | 6676 DROWSY DAY COLUMBIA MD 21045 |
| EZZEL, JAMES W | LINE FENCE RD HAYES VA 23072 |
| EZZELL, JAMES W | PO BOX 295 HAYES VA 23072 |
| EZZELL, WENDY | PROVIDENCE RD HAYES VA 23072 |
| EZZELL, WENDY | 3139 PROVIDENCE RD HAYES VA 23072 |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 WHEATLAND IA 52777 |
| F & J COURIER SERVICE INC | 924 HIGH POINTE CIRCLE LANGHORNE PA 19047 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F & P ASSOCIATES | MR. SCOTT A. SIDNEY 7535 PLAZA CT. WILLOWBROOK IL 60521 |
| F & R CIGAR WORLD | 217 RT 110  WALT WHITMAN RD DIX HILLS NY 11746 |
| F ASHLEY ALLEN | P.O. BOX 533427 ORLANDO FL 32853 |
| F CANTRELL | 1043 MARINA DR PLACENTIA CA 92870 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |
| F DANIEL FROST | PO BOX 7285 KENNEWICK WA 99336-0617 |
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F H  BAZALAR COMPANY | 3506 TAFT ST HOLLYWOOD FL 33021 |
| F HAUTER | 5100 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| F HOYT | 309 WISCONSIN AVENUE APT 114 WISCONSIN DEL WI 53965 |
| F J COMMUNICATIONS A1 | P O BOX 40 FORT JENNINGS OH 45844 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F JUSTIN BARTON | PO BOX 572 BISHOP CA 93515 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |

| Claim Name | Address Information |
|---|---|
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F POFF | 5368 E COSTILLA DRIVE DENVER CO 80122 |
| F RUSSELL PINKERTON | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| F SCOTT NORDHUES | 1256 GENOA PLACE PLACENTIA CA 92870 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F X SCHWIND WIN CONSULTING | PO BOX 464 BEL AIR MD 21014 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| F&G NEWS | 1771 SOMERSET DR. ATTN: JOE RAYMOND ROMEOVILLE IL 60446 |
| F&W PUBLICATIONS INC | PO BOX 12526 CINCINNATI OH 45212-0526 |
| F. ANDY JR. MESSING | THE NATIONAL DEFENSE COUNCIL FOUNDA 1220 KING STREET SUITE #230 ALEXANDRIA VA 22314 |
| F. JOAN JOHNSON | C/O RADOGNO, CAMELI & HOAG, P.C. ATTN: THOMAS F. CAMELI 20 SOUTH CLARK STREET CHICAGO IL 60603 |
| F. STEPHE LARRABEE | 517 35TH ST  NW WASHINGTON DC 20007 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E HUNT VALLEY MD 21030 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F.T. PUBLICATIONS, INC (F.T.P.I.) | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F2 INTELLIGENCE GROUP | 3790 W LAKE CALHOUN PARKWAY MINNEAPOLIS MN 55410 |
| FAB-TEX INDUSTRIES | PO BOX 306 TERRA ALTA WV 26764 |
| FABARA, IRMA | 10247 LEXINGTON E BLVD BOCA RATON FL 33428 |
| FABARA,ALEX J. | 32-18 60TH STREET WOODSIDE NY 11370 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 MIAMI FL 33156 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FABEL, LEAH C | 2177 W GIDDINGS ST    2ND FLR CHICAGO IL 60625 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD        8 AURORA IL 60506 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN FERGUSON | 888 MYRTLE AVE APT 1A BROOKLYN NY 112066658 |
| FABIAN GARCIA | 14125 DOTY AV 6 HAWTHORNE CA 90250 |
| FABIAN JOHNSON | 1650 S. PULASKI CHICAGO IL 60623 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN PEREZ | 1238 UNION STREET ALLENTOWN PA 18102 |
| FABIAN, FRANCES | 2418 ROSENBERRY LANE GRAYSON GA 30017 |
| FABIAN, IVONNE Z | 4010 PLATT AVENUE LYNWOOD CA 90262 |
| FABIAN, JUDY | 7752 W. LAUREL DR FRANKFORT IL 60423 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE    Account No. 2960 SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIEN, FORBIN | 5128 CORNELL WALK LAKE WORTH FL 33463 |
| FABIENNE HYPPOLITE | ZONE 7 SENECA HOLLYWOOD FL 33020 |
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV VENICE CA 90291 |
| FABINO, ARTHUR L | |
| FABIO AGUILERA | 218  GLOUCHESTER BOCA RATON FL 33487 |
| FABIO CAVALIERI | 556 SELBORNE RD RIVERSIDE IL 60546 |
| FABIO JARAMILLO | 3510 WEST HILLSBORO BLVD APT 105 COCONUT CREEK FL 33073 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABIOLA CARDONA | 6372 MOSELEY ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| FABIOLA FRANCO | 9307 NAGLE AVE ARLETA CA 91331 |
| FABIS SR, JOSEPH P | 10179 HANOVER AVENUE HUNTLEY IL 60142 |
| FABRICATION TECHNOLOGIES | MR. PAUL KELLY 1925 ENTERPRISE CT. LIBERTYVILLE IL 60048 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST ALLENTOWN PA 18104 3211 |
| FABRO, MARGIE | 6340 NORTH KEYSTONE CHICAGO IL 60646 |
| FABULOUS FITZ | 851 MANHATTAN BLVD HARVEY LA 70058 |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 OVIEDO FL 327654921 |
| FACES JEWISH SINGLES | 1951 NE 188TH ST MIAMI FL 331794350 |
| FACILICARE | 2414 E JOPPA ROAD BALTIMORE MD 21234 |
| FACILITATION LLC | PO BOX 1636 ROHNERT PARK CA 94927 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S    Account No. 3606 CHICAGO IL 60615 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE CHICAGO IL 60615 |
| FACIO, JUAN | 1333 MAYFIELD AVE GARLAND TX 75041 |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90048 |
| FACTOR, CRAIG S | 8945 GOTHIC AVE NORTH HILLS CA 91343 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY CARD OUTLET  [FACTORY CARD | OUTLET] 123 MIGRATION ST MIGRATION MD 12345 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST GENEVA IL 60134 |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT AURORA IL 60502 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FACUSE, SAMIRA | 5114 TOMCIN TRAIL OAK LAWN IL 60453 |
| FADAIRO,CYNTHIA S | 68 GREEN AVENUE HEMPSTEAD NY 11550 |
| FADAL,TAMSEN | 601 WEST 57TH STREET 17N NEW YORK NY 10019 |
| FADDEGONS NURSERY INC | 1140 TROY SCHENECTADY RD LATHAM NY 12110 |
| FADDEN, CLAIRE | 755 NEPTUNE CT CHULSA VISTA CA 91910 |
| FADE 2 BLACK PRODUCTIONS | 9045 LA FONTANA BLVD    STE 232 BOCA RATON FL 33434 |
| FADELEY, RICHARD D | 1592 GABLE DR COOPERSBURG PA 18036 |
| FADI MAKHOUL | 41 WEST PRISCILLA STREET ALLENTOWN PA 18103 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAFARD, ELIZABETH A | 40 BERKS CT QUAKERTOWN PA 18951 |
| FAGAN, BRIAN M | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| FAGAN, JEFFREY | 28 OLD FULTON STREET  APT 7D BROOKLYN NY 11201 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGAN, OTIS | BENJAMIN CT FAGAN, OTIS WINDSOR CT 06095 |
| FAGAN, OTIS | 111 BENJAMIN CT WINDSOR CT 06095 |
| FAGAN, ROWENA | 111 BENJAMIN COURT WINDSOR CT 06095 |
| FAGAN, VELDA M | 571 NW 194 TER MIAMI FL 33169 |
| FAGAN,STEPHANIE | 29 NORTH PLANDOME ROAD PORT WASHINGTON NY 11050 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGEN, FARAN | 2941 RIVERSIDE DR    NO.206 CORAL SPRINGS FL 33065 |
| FAGGEN, ROBERT | 124 S MANSFIELD AVE LOS ANGELES CA 90036 |
| FAGGIO, ANDREW AND OTHERS SIMILARLY | SITUATED C/O POMERANZ DRAYTON & STABNICK 95 GLASTONBURY BOULEVARD, SUITE 216 GLASTONBURY CT 06033-4453 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAGRE, JESSICA | 2428 PENMAR AVE  NO.2 VENICE CA 90291 |
| FAHAR KHAN | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| FAHERTY, BRENDAN J | 173 NEWINGTON AVENUE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| FAHEY, COLLEEN | 9421 S WINCHESTER CHICAGO IL 60620 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHEY, THOMAS | 9421 S WINCHESTER AVENUE CHICAGO IL 60643 |
| FAHLESON, DAVID | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAHRENBACH, MARGE | |
| FAHRER,IRIS | 2525 SW 22ND AVE. #202 DELRAY BEACH FL 33445 |
| FAHRINGER, JEAN M | 1101 PECAN LANE WALNUTPORT PA 18088 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIAZZA, TONY | 108 BOHEMIA ST FAIAZZA, TONY PLAINVILLE CT 06062 |
| FAIAZZA,ANTONIO | 108 BOHEMIA ST PLAINVILLE CT 06067-2122 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD      613 BALTIMORE MD 21239-2652 |
| FAIL, CONNIE D | PO BOX 6208 NEWPORT NEWS VA 23606 |
| FAILLACE,MICHAEL J | 16 SANDY LANE STAMFORD CT 06905 |
| FAILLACE,MICHAEL J | 36 OLD COUNTRY ROAD OXFORD CT 06478 |
| FAILOO, MARIA | 23 BELLCOURT      NO.A2 EAST HARTFORD CT 06118 |
| FAIMON,LAUREN | 8 HONEY DRIVE SYOSSET NY 11791 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE      2010 CHICAGO IL 60622 |
| FAIN, GARY N | 4171 LOMA STREET IRVINE CA 92604-2205 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WILL BURT COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN & ALMS PA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERV ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HAVEN PHOTOGRAPHS | 101 NEWTON ST SOUTHBOROUGH MA UNITES STATES |
| FAIR MEDIA COUNCIL | BRDCASTING INC NASSAU COMMNO.Y COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530 |
| FAIR MEDIA COUNCIL | BRIARCLIFFE COLLEGE 1055 STEWART AVE BETHPAGE NY 11714-3545 |
| FAIR OAKS CAMPGROUND     R | LIGHTFOOT RD LIGHTFOOT VA 23090 |
| FAIR, TERESA M | 13502 CENTRAL AVE #A CHINO CA 91710 |
| FAIR, WILLIE | 11 COTTAGE GREEN ENFIELD CT 06082 |
| FAIR,TIMOTHY | 2344 W. OHIO CHICAGO IL 60612 |
| FAIRBANK, DAVID R | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRBANK, SUZANNE E | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 FAIRBANKS AK 99707 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 ATTN: LEGAL COUNSEL FAIRBANKS AK 99707-0710 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |

| Claim Name | Address Information |
|---|---|
| FAIRBANKS MAZDA   [DELAND NISSAN] | 2600 S WOODLAND BLVD DELAND FL 327208640 |
| FAIRBANKS MAZDA   [ORLANDO INFINITI] | 350 S LAKE DESTINY RD ORLANDO FL 328106225 |
| FAIRBANKS SCALES INC | PO BOX 414986 KANSAS CITY MO 64141-4986 |
| FAIRBANKS, MARY JANE | 422 2ND ST CATASAQUA PA 18032 |
| FAIRBANKS, MARYJANE | 422 2ND ST CATASAUQUA PA 18032 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 ATTN: LEGAL COUNSEL FAIRBORN OH 45324-6273 |
| FAIRCHILD, DANIELLE | 725  DAVID DR PEN ARGYL PA 18072 |
| FAIRCHILD, DEBORAH | 1634 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| FAIRCHILD,BRIAN P | 1111 N. MARSHALL ST. APT. #1003 MILWAUKEE WI 53202 |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVT CENTER PKWY. ATTN: LEGAL COUNSEL FAIRFAX VA 22035 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | ANNANDALE HIGH SCHOOL 4700 MEDFORD DR ANNANDALE VA 22003 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | LANGLEY HIGH SCHOOL 6520 GEORGETOWN PIKE MCLEAN VA 22101 |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR<br>ONE DARLING ISLAND ROAD PYRMONT SYDNEY NS 2009 AUSTRALIA |
| FAIRFAX MEDIA, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRFIELD COMMUNITIES, INC.   [FAIRFIELD | COMMUNITIES, INC] 220 E 42ND ST NEW YORK NY 100175806 |
| FAIRFIELD COMMUNITIES, INC.   [FAIRFIELD | RESORTS] 7800 SOUTLAND BLVD SUITE 250 ORLANDO FL 32809 |
| FAIRFIELD COUNTY INTERSCHOLASTIC | ATHLETIC CONFERENCE 464 NEWTON AVE NORWALK CT 06851 |
| FAIRFIELD GLADE VISTA | 3738 PEAVINE RD. ATTN: LEGAL COUNSEL CROSSVILLE TN 38571-7921 |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD WILLIAMSBURG VA 23185 |
| FAIRFIELD INN & SUITES | RICHMOND RD WILLIAMSBURG VA 23188 |
| FAIRFIELD LEDGER | P.O. BOX 171 ATTN: LEGAL COUNSEL FAIRFIELD IA 52556 |
| FAIRFIELD LEDGER | 112 EAST BROADWAY FAIRFIELD IA 52556 |
| FAIRFIELD OF WMSBG PARENT   [WYNDHAM | VACATION RESORTS INC] 121 CAMERON CIR WILLIAMSBURG VA 231882195 |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON 8427 SOUTH PARK CIRCLE ORLANDO FL 32819 |
| FAIRFIELD TIMESHARE     R | WALLER MILL RD WILLIAMSBURG VA 23185 |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST ALLENTOWN PA 18103 |
| FAIRHALL,JOHN H | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| FAIRLEY, ANDREW R. | 9 NORTHFIELD ROAD ENFIELD CT 06082 |
| FAIRMAN,KIMBERLEE | 1517 EAST THIRD STREET APT #4 LONG BEACH CA 90802 |
| FAIRMONT SENTINEL | P. O. BOX 681 FAIRMONT MN 56031 |
| FAIRPLEX | 1101 WEST MCKINLEY AVE POMONA CA 91768 |
| FAIRPLEX | 1101 W MCKINLEY POMONA CA 91768 |
| FAIRPLEX | PO BOX 2250 POMONA CA 91769 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 YELM WA 98597 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL ORLANDO FL 328263205 |
| FAIRWINDS CREDIT UNION   [FAIRWINDS | CREDIT UNION] 1228 EUCLID AVE STE 6 CLEVELAND OH 441151834 |
| FAIRWOOD, RONALD E | 28 VALLEY VIEW DRIVE NEWINGTON CT 06111 |
| FAISAL DEVJI | 31-72 35TH STREET, APT. 5 ASTORIA NY 11106 |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON AND ASSOCIATES, INC. D/B/A | RE: ORLANDO 7101 PRESIDENT DR SOUTHLAND MANAGEMENT COMPANY 6220 S. ORANGE BLOSSOM TRAIL, SUITE 160 ORLANDO FL 32809 |
| FAISON, SETH | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| FAISON, STACEY | 439 LAWRENCE AVE          D ROSELLE IL 60172 |
| FAISON,VONZELLA | 5200 SAINT GEORGES AVENUE BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAITH DONOVAN | 600 NASH ST. NE PALM BAY FL 32907 |
| FAITH KARIMI | 303 COPPERMILL COURT APT. #103 OWINGS MILLS MD 21117 |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD WHITEHALL PA 18052-2903 |
| FAITH ROBERTS, AS PARENT AND LEGAL | GUARDIAN OF CARLEIGH ROBERTS UNKNOWN |
| FAITH WRIGHT | 503 CHESTNUT ST DELTA PA 17314 |
| FAITH, MARIANNE | 410 BARRYWOOD LANE CASSELBERRY FL 32707 |
| FAITH,ANDREW D | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| FAITHE HEITZMAN | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| FAJARDO, ANGELA | P O BOX 4104 SUNNYSIDE NY 11104 |
| FAJARDO, ARVIN | 3458 SOUTH CENTINELA AVENUE APT#10 LOS ANGELES CA 90066 |
| FAJARDO, IVAN | 38 CAMDEN LN BOYNTON BEACH FL 33426 |
| FAJARDO,SARA A | 516 1/2 N. DELAWARE DELAND FL 32720 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FAKT | ATTN. MAGDALENA KUCMA AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 WARSAW 02-672 POLAND |
| FALAJLO, JOANN | 2354 NORTHGATE NORTH RIVERSIDE IL 60546 |
| FALARDEAU, CATHERINE M | 2985 HARVEST LANE KISSIMMEE FL 34744 |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALBY, PATRICK | 196 WYCKOFF ST      APT 2F BROOKLYN NY 11217 |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD SAM FALCETTI SPRINGFIELD MA 01129 |
| FALCI, MATEUS | 10859 NW 14 ST CORAL SPRINGS FL 33071 |
| FALCI, PEDRO | 10859 NW 14TH ST CORAL SPRINGS FL 33071 |
| FALCI,PEDRO C | 10859 NW 14TH STREET CORAL SPRINGS FL 33071 |
| FALCIGNO, MICHAEL T | 105 BENJAMIN HTS DR MILFORD CT 06460 |
| FALCO, DAVID | |
| FALCO, JOSEPH | |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80915-3833 |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS ATTN: LEGAL COUNSEL MALDEN MO 63863 |
| FALCON CREATIVE INC. | 28 HIGHFIELDS DRIVE CATONSVILLE MD 21228 |
| FALCON GARCIA, JAQUELINE | 15 DONALD ST HARTFORD CT 06120 |
| FALCON THEATRE | 4252 RIVERSIDE DR. BURBANK CA 91505 |
| FALCON, ALBERTO | 25 WESTLAND ST  1F HARTFORD CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST 1FL HARTFORD CT 06120 |
| FALCON, MANUEL | 66 HEYWOOD DR GLASTONBURY CT 06033 |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET AGAWAM MA 01001 |
| FALERO, CARLOS | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| FALERO, MARGARET | 298 VELVETEEN PL CHULUOTA FL 32766 |
| FALERO, MARGARET | 288 VELVETEEN PLACE CHULUOTA FL 32766- |
| FALIN,CHRISTOPHER | 10204 WEST GEDDES CIRCLE LITTLETON CO 80127 |
| FALIS, STACEY A | 257 BURGUNDY HILL LANE MIDDLETOWN CT 06457 |
| FALK FUNERAL HOME | 163 MAIN ST PENNSBURG PA 18073-1311 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, JOANNE K. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FALKENSTEIN,AILEEN | 2922 WEALD WAY #1014 SACRAMENTO CA 95833 |
| FALKERS, MARK E | 604 W WASHINGTON ST      1 IL 61701 |
| FALKNER, BARBARA | 1903 CONTINENTAL AVE, APT. 302 NAPERVILLE IL 60563 |
| FALL, STEVE | 1724 FOUR MILE DR    NO.1-B WILLIAMSPORT PA 17701 |

| Claim Name | Address Information |
|---|---|
| FALL, STEVE | |
| FALL, STEVE | |
| FALLAH, KIRK | 18728 CENTER AVE HOMEWOOD IL 60430 |
| FALLAN PATTERSON | 412 N. 57TH AVE HOLLYWOOD FL 33021 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLEN, JASON | |
| FALLER, MARY BETH | 27453 N 47TH ST CAVE CREEK AZ 85331 |
| FALLICK, ALAN H. | 14 KLAIBAR LANE   Account No. 0491 EAST NORTHPORT NY 11731 |
| FALLON GREER | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST RACHEL ENDRESS MINNEAPOLIS MN 55402 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLON, JOHN D | 170 NORTH FIRST ST ORANGE CA 92869 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05461 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05481 |
| FALLON, TERENCE | 426 S MAPLE AVE NO.3S OAK PARK IL 60302 |
| FALLON, TRISHA L | 1480 SADDLERIDGE DRIVE ORLANDO FL 32835 |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 FALLS CHURCH VA 22040-0183 |
| FALLS EARTH STATION - THORNTON OAKS | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR ATTN: LEGAL COUNSEL GREENWICH CT 06830 |
| FALLS EARTH STATION FITCHBURG STATE | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION WASHINGTON UNIVERSTY | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BALTIMORE MD 21209 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FALLSTROM, JERROLD | 210 S. PALM AVE HOWEY-IN-THE-HILLS FL 34737 |
| FALSANI, CATHLEEN | 300 WISCONSIN  AVE OAK PARK IL 60302 |
| FALTER, KELSEY | 7041 SW 5TH ST PLANTATION FL 33317 |
| FALTO, DISNEY | 1467 SW 85TH TERRACE PEMBROKE PINES FL 33025 |
| FALTZ, LESTER J | 3 BRIE CT RANDALLSTOWN MD 21133 |
| FALUDI, SUSAN | 1380 TAYLOR ST NO 19 SAN FRANCISCO CA 94108 |
| FALVO, RICK | |
| FALZERANO,AARON J | P.O. BOX 75 NORTH RIVER NY 12856 |
| FALZONE, CATHERINE | OLD COACH RD FALZONE, CATHERINE WEST HARTLAND CT 06065 |
| FALZONE, CATHERINE | 44 OLD CHURCH RD RIVERTON CT 06065 |
| FALZONE, CATHERINE | 44 OLD COACH RD RIVERTON CT 06065 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAME PICTURES | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAME PICTURES INC | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAMEUX,JEAN | 551 NW 51ST AVE DELRAY BEACH FL 33445 |
| FAMILIA,PETRA P | 726 TURNER STREET APARTMENT 1 ALLENTOWN PA 18102 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAMILY AUTO | 371-373 MAIN STREET MANCHESTER CT 06040 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE STE 206 BETHLEHEM PA 18018-6506 |
| FAMILY CENTRAL INC.  [FAMILY CENTRAL, | INC.] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST ALLENTOWN PA 18102 3758 |
| FAMILY DOLLAR | M JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FAMILY DOLLAR | 21311 MADROMA AVE TORRANCE CA 90503 |

| Claim Name | Address Information |
| --- | --- |
| FAMILY FINANCIAL ADVISORS | 3261 US HIGHWAY 441/27 STE F2 FRUITLAND PARK FL 347314495 |
| FAMILY FOCUS INC | 310 S PEORIA  STE 301 CHICAGO IL 60607 |
| FAMILY FORD | 1200 WOLCOTT STREET WATERBURY CT 06705 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY HARDWARE | P O BOX 738 PETER JUSZCYNSKI GRANBY CT 60352303 |
| FAMILY HYUNDAI | 8325 W 159TH ST TINLEY PARK IL 604771220 |
| FAMILY INN          R | RT 60 WEST WILLIAMSBURG VA 23185 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR ORANGE CITY FL 327638360 |
| FAMILY NEWS AGENCY INC | 719 WOODCREEK COURT ISLAND LAKE IL 60042 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD ORLANDO FL 328351348 |
| FAMILY PRODUCTS | 5805 SEPULVEDA VAN NUYS CA 91411 |
| FAMILY SUCCESS BY DESIGN INC | 174 W FOOTHILL BLVD  SUITE 191 MONROVIA CA 91016-2171 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMILY TIME  INC | 401 NW 10TH COURT BOCA RATON FL 33486 |
| FAMILY VIDEO A4 | P. O. BOX 670873 HOUSTON TX 77267 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 SENECA SC 29679 |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., STE 100 ATTN: LEGAL COUNSEL TORONTO ON M5J 2T3 CANADA |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET SANTA MONICA CA 90405 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD MADISON WI 53717-1701 |
| FAMOUS FOOTWEAR | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR | 211 QUALITY CIR COLLEGE STATION TX 778454470 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAMU FOUNDATION | FAMU CAREER EXPO 2001 STUDENT UNION PLAZA,  STE 100 MARTIN LUTHER KING BLVD TALLAHASSEE FL 32307 |
| FAMU FOUNDATION | LEE HALL SUITE 203 TALLAHASSEE FL 32307-3100 |
| FAMU FOUNDATION | SCHOOL OF JOURNALISM & GRAPHIC COMM ROOM 108 TUCKER HALL ATTN DIANE HALL DIRECTOR TALLAHASSEE FL 32307-4800 |
| FAMU FOUNDATION, SCHOOL OF JOURNALISM | & MASS COMMUNICATIONS FLORIDA A & M UNIVERSITY 510 ORR DRIVE  SUITE 4038 TALLAHASSEE FL 32307 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FAN, EDDIE | |
| FAN,JIH-CHUNG | 3195 SEPULVEDA BLVD APT 208 LOS ANGELES CA 90034 |
| FAN,YONGJUN | 2941 S. HALSTED STREET 2ND FLOOR - REAR CHICAGO IL 60608 |
| FANALE, NICKIE | |
| FANCHER, JOSEPH | 10097 CR 1111 TYLER TX 75704 |
| FANCHER, ROBERT A | 60 HILLCREST DRIVE BARKHAMSTED CT 06063 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 1107 GRIFFITH RD LAKE FOREST IL 60045 |
| FANDANGO | 12200 OLYMPIC BLVD SUITE 150 LOS ANGELES CA 90064 |
| FANDANGO INC | 12200 W OLYMPIC BLVD   NO.150 LOS ANGELES CA 90064 |
| FANDANGO INC | PO BOX 100412 PASADENA CA 91189-0412 |
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| FANDEL, GARY P | 578 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDEL, GARY P | 5781 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDELL, RICHARD | 9 EAGLE CT FANDELL, RICHARD STORRS MANSFIELD CT 06268 |
| FANDELL, RICHARD | 9 EAGLE COURT STORRS CT 06268-1816 |

| Claim Name | Address Information |
|---|---|
| FANE, ROBERT J | 122 E JOLIET STREET APT 2 SCHERERVILLE IN 46375 |
| FANELLI, CHRISTINE M | 133 SEVENTH AVE ROEBLING NJ 08554 |
| FANELLI, JAMES | 650 MANHATTAN AVE  APT 12 BROOKLYN NY 11222 |
| FANELLI, JAMES | 363 RICE CIRCLE GARDEN CITY NY 11530 |
| FANELLI, JOSEPH J | 777 E ATLANTIC AVENUE  C2174 DELRAY BEACH FL 33483 |
| FANELLI, LAUREN-MARIE | |
| FANEUFF, MICHAEL T | 3605 E ANAHEIM #419 LONG BEACH CA 90804 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANG,TON-MING | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| FANGMANN, TOM | |
| FANICKE, KATHY | |
| FANIE JASON | 21 MALLESON RD MOWBRAY CAPE TOWN 0 ZAF |
| FANJUL,JUAN CARLOS | 1301 W. FLETCHER APT #412 CHICAGO IL 60657 |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 FANNETSBURG PA 17221 |
| FANNIE EDWARDS | 1730 N. LUNA AVE. FLOOR 2 CHICAGO IL 60639 |
| FANNIE GELBER | 351 N PALM DR 302 BEVERLY HILLS CA 90210 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 106 DANS LN MILTON DE 199689645 |
| FANNING, PATRICIA A | 9438 MACOMBER LANE COLUMBIA MD 21045 |
| FANNY COHEN | 430 S BURNSIDE AV 1B LOS ANGELES CA 90036 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FANTASTIC SAM'S | 680 W. HUNTINGTON DR. MONROVIA CA 91016 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FANTASY SPORTS SERVICES INC | ONE YOUNG ST  7TH FL TORONTO ON M5E 1E6 CA |
| FANTASY SPORTS SERVICES INC | 3044 BLOOR ST WEST  BOX 1000 TORONTO ON M8X 2Y8 CA |
| FANTAZIA,JOAN M | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| FANTINO, PETER R | 6802 NW 28TH COURT MARGATE FL 33063 |
| FANTOZZI, DONNA | |
| FANZONE, CARMEN | 5114 RANCHITO AVE SHERMAN OAKS CA 91423 |
| FAR EAST AUTO SERVICES | 1289 W SUNSET BLVD LOS ANGELES CA 90026 |
| FARACI, DAN | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARACI, PETER | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARAGO, ALAN | 534 MENENDEZ AVE CORAL GABLES FL 33146 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARAH SHALLWANI | 178 PINTAIL LN BLOOMINGDALE IL 60108 |
| FARAH, JOSEPH | 16830 SUDLEY ROAD CENTREVILLE VA 20120 |
| FARAHANI, HADI | 106 EVELYN CRESCENT TORONTO ON M6P 3E1 CA |
| FARAHANI, HADI | 1875 ROBSON STREET APT 907 VANCOUVER BC V6G 1E5 CA |
| FARAHANI, HADI | ACCT 6453093462 CENTURA BANK FOR DEPOSIT ONLY  ATTN  CCMD PO BOX 300 ROCKY MOUNT NC 27802-9899 |
| FARAHANI, HADI | 3221 OVERLAND AVE  APT 5214 LOS ANGELES CA 90034-4509 |
| FARAHAT,DONNA | 17 FLETCHER PLACE MELVILLE NY 11747 |
| FARAONE, CHRIS | 1822 RIVER STREET HYDE PARK MA 02136 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER INDUSTRIAL LLC | RE: BRENTWOOD 7 GRAND BLVD. P.O. BOX 113 MEDFORD NY 11763 |

| Claim Name | Address Information |
| --- | --- |
| FARBER INDUSTRIAL LLC | P O BOX 113 MEDFORD NY 11763 |
| FARBER, BRIAN | 735 WINCHELL DRIVE SE GRAND RAPIDS MI 49507 |
| FARBER, JAMES B | |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD MIDDLETOWN MD 21769 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARBER,STEVE | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C OWINGS MILLS MD 21117 |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | 249 LENOX AVENUE, APT. 2 NEW YORK NY 10027 |
| FAREEDA DEOSARAN | 11650 SW 2ND ST        307 PEMBROKE PINES FL 33025 |
| FARELL, ELLEN | 535 OAKS DR       103 POMPANO BCH FL 33069 |
| FARELLA, NICHOLAS J | 1265 BISCAYNE DR ELK GROVE VILLAGE IL 60007 |
| FARENA SADIQ | 14389 QUAIL POND CT. CENTREVILLE VA 20120 |
| FARENELL, BRIAN T | 22 GROVE AVENUE APT #3 GLENS FALLS NY 12801 |
| FARES, HAMID N | 3730 MIDVALE AVENUE APT. #15 LOS ANGELES CA 90034 |
| FARFAN, PATRICIA | 821 N HERMITAGE   NO.2R CHICAGO IL 60622 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARFONE, LILLIAN | 32742 ALIPAZ ST NO.2 SAN JUAN CAPO CA 92675 |
| FARFROMPEOPLE INC | 2372 IRVING BLVD DALLAS TX 75207 |
| FARGO, CHARLES | |
| FARHANA ALI | 3162 COLCHESTER BROOK LANE FAIRFAX VA 22031 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARIA, JORGE | 1255 E. MAIN ST WATERBURY CT 06705 |
| FARIAS, ZENAIDE | 1383 N E 27 CT POMPANO BEACH FL 33064 |
| FARIBORZ MOKHTARI | 817 CAPITOL SQUARE PLACE, SW WASHINGTON DC 20024 |
| FARID HADDAD | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| FARIMINGDALE LANES LLC | 999 CONKLIN ST FARMINGDALE NY 11735 |
| FARINA, PETER | |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINA,PATRICK | 1414 NORIEGA ST APT 5 SAN FRANCISCO CA 94122-4456 |
| FARINELLA, JOSEPH | 723 SHORELINE RD        A BARRINGTON IL 60010 |
| FARINELLA, THOMAS | |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 IRVINE CA 92612 |
| FARIS LEE INVESTMENTS | 2301 DUPONT IRVINE CA 92612 |
| FARISH, DAVID T | 1850 DEAMERLYN DRIVE YORK PA 17402 |
| FARISH, STACEY | 11922 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| FARKAS, GREG | 2191 MAIN ST NORTHHAMPTON PA 18067 |
| FARKAS, KELLY | 1530 PINE TOP LN EMMAUS PA 18049 |
| FARKAS, NEUSA V | 483 BURGUNDY K DELRAY BEACH FL 33484 |
| FARKAS, RUTH | 162 MANSFIELD D BOCA RATON FL 33434 |
| FARKAS,CRAIG S | 621 MAIN ST NORTHAMPTON PA 18067 |
| FARLEY JR,RONALD E | 3206 COPENHAVER ROAD STREET MD 21154 |
| FARLEY, BARRY | 200 BRYAN STREET EUSTIS FL 32726 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARLEY, CAROL | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| FARLEY, JEAN | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| FARLEY, JEAN | 3542 CLEAR FORK CREEK RD BASTIAN VA 24314 |
| FARLEY, MICHAEL | 165 SPRING STREET ENFIELD CT 06082 |
| FARLEY, ROBERT | |
| FARLEY, TYRONE | 8360 SANDS POINT BLVD  NO.G109 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| FARLEY, VAUGHN | PO BOX 1099 STE 5334 DUNDEE FL 33838 |
| FARLEY, VAUGHN | PO BOX 1099 DUNDEE FL 33838- |
| FARLEY, MARGARET | 5120 DUVALL DR. BETHESDA MD 20816 |
| FARLEY, ROBERT J | 3962 SHASTA AVENUE LOS ALAMITOS CA 90720 |
| FARM & HOME OIL CO | PO BOX 246 EMMAUS PA 18049 |
| FARM & HOME OIL CO | 3115 STATE ROAD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 270 3115 STATE RD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 389 TELFORD PA 18969 |
| FARM FRESH | ATTN: KAREN WHARF 853 CHIMNEY HILL SHOPPING CENTER VIRGINIA BEACH VA 23452 |
| FARM FRESH | KILN CREEK NEWPORT NEWS VA 23602 |
| FARM FRESH | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| FARM FRESH            DL | FIVE FORKS WILLIAMSBURG VA 23185 |
| FARM FRESH #0001 | PO BOX 1289 NORFOLK VA 23501 |
| FARM FRESH #168 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| FARM FRESH #188 | N MAIN ST NORFOLK VA 23511 |
| FARM FRESH #205 | TOWNE CENTER HWY HAMPTON VA 23666 |
| FARM FRESH #219 | COLISEUM DR HAMPTON VA 23666 |
| FARM FRESH #231 | CHATHAM RD NEWPORT NEWS VA 23602 |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| FARM FRESH #240 | FOX HILL RD HAMPTON VA 23669 |
| FARM FRESH #295 | E. MERCURY BLVD HAMPTON VA 23663 |
| FARM FRESH #299 | WYTHE CREEK RD POQUOSON VA 23662 |
| FARM FRESH #321 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #321       D | 455 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #330 | ARTHUR WAY NEWPORT NEWS VA 23602 |
| FARM FRESH #335 | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH #335 | NORGE LN WILLIAMSBURG VA 23188 |
| FARM FRESH #404 | GEORGE WASHINGTON HWY YORK VA 23692 |
| FARM FRESH #405 | NULL WILLIAMSBURG VA 23185 |
| FARM FRESH #5500 | 19011 E LAKE DR CHANHASSEN MN 55317 |
| FARM FRESH #667 | BRIDGE RD SUFFOLK VA 23435 |
| FARM FRESH #814 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE SMITHFIELD VA 23430 |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER GLOUCESTER VA 23061 |
| FARM FRESH 335       D | 115 NORGE LN NORGE VA 23127 |
| FARM FRESH MARKETS PARENT   [FARM FRESH | SUPERMARKETS] 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 234523049 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FARM JOURNAL ELECTRONIC MEDIA | 25 EXECUTIVE DR. SUITE A LAFAYETTE IN 47905 |
| FARM JOURNAL ELECTRONIC MEDIA | 3725 ROME DRIVE SUITE B LAFAYETTE IN 47905 |
| FARM OF BEVERLY HILLS | 441 NORTH BEVERLY DRIVE  NO.205 BEVERLY HILLS CA 90210 |
| FARMER'S PLUMBING | 311 ALPINE ST ALTAMONTE SPRINGS FL 327017701 |
| FARMER, AQUINO I | 3444 N DRUID HILLS RD APT F DECATUR GA 30033 |
| FARMER, CRAIG | 19 CONGRESS CT QUAKERTOWN PA 18951 |
| FARMER, MALIK | 2056 CUNNINGHAM DRIVE APT. #103 HAMPTON VA 23666 |
| FARMER, PATRICIA A | 13304 BRIARWOOD DRIVE LAUREL MD 20708 |
| FARMER, ROY J | 12046 HESBY ST. NORTH HOLLYWOOD CA 91607 |
| FARMER, SAMUEL WILLIAM | 3545 SIERRA VISTA AVENUE GLENDALE CA 91208 |
| FARMER, ADAM O | 336 ST. ELMOS COURT PERRIS CA 92571 |
| FARMER, EBONI L. | 57 VILLAGE GREEN DRIVE NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| FARMER,JOHN | 123 GREEN AVENUE HEMPSTEAD NY 11550 |
| FARMER,STEVEN L. | 1222 WEST ROSEMONT AVENUE APT# 1 CHICAGO IL 60660 |
| FARMERS & MECHANICS | POBOX 401 BARBARA RIOUX MIDDLETOWN CT 06457 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD FOWBLESBURG MD 21155 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 WAYLAND IA 52654 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 HARLAN IA 51537 |
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 NORA SPRINGS IA 50458 |
| FARMERS MUTUAL TELEPHONE STANTON IOWA | A12 P. O. BOX 220 STANTON IA 51573 |
| FARMERS SERVICE COMPANY | 865 W MAIN ST SMITHFIELD VA 234301037 |
| FARMINGDALE CHAMBER OF COMMERCE | 457 MAIN ST PMB 126 FARMINGDALE NY 11735 |
| FARMINGDALE CHAMBER OF COMMERCE | PO BOX 1166 FARMINGDALE NY 11735 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. PLAINVILLE CT 06062 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET   Account No. 1585 SIMSBURY CT 06070 |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST DON VEGA STAMFORD CT 06902 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FARMINGTON VALLEY SYMPHONY ORCHESTRA | ATTN ROBERT H LINDAUER JR  TREASURER 222 MAIN STREET  SUITE 273 FARMINGTON CT 06032 |
| FARMINGTON WOODS | 43 HERITAGE DR AVON CT 06001 |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE GEORGE HERMAN UNIONVILLE CT 06085 |
| FARMSTEAD TELEPHONE GROUP INC | 22 PRESTIGE PARK CIRC E HARTFORD CT 06108 |
| FARMSTEAD TELEPHONE GROUP INC | PO BOX 40000   DEPT 0057 HARTFORD CT 06151-0057 |
| FARNAM, TIMOTHY W | 3465 HOLMEAD PL NW WASHINGTON DC 200103407 |
| FARNAN, TOD | |
| FARNDON, | 4 STAYMAN CT       G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 20 EWING DR REISTERSTOWN MD 21136-3635 |
| FARNHAM, RACHELL LAUREENA | 95 WEST STREET ROCKY HILL CT 06067 |
| FARNHAM,SHELLEY A | 2536 WEST 230TH STREET TORRANCE CA 90505 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 EVANSTON IL 602013881 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARNSWORTH, BARBARA J | 4434 TITLEIST DRIVE AMELIA ISLAND FL 32034 |
| FARNSWORTH, KYLE L | |
| FARNSWORTH, SARA F | 2 FEDOR ROAD GANSEVOORT NY 12831 |
| FAROLE, JUDI A | 4622 CORTLAND DRIVE OREFIELD PA 18069 |
| FARQUHARSON-HOSEIN, BARBARA | 3904 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| FARR, JAMES | 199 E MCNAB RD     104 POMPANO BCH FL 33060 |
| FARR,ADRIENNE | 83 MARKET STREET MASTIC BEACH NY 11951 |
| FARR,JASON M | 17808 WHIMSEY CT OLNEY MD 20832 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE ATTN:  MARSHA MASSA HUDSON MA 01749 |
| FARRAR, DANA GLAD | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, GARY R | 18715 88TH AVENUE WEST EDMONDS WA 98026 |
| FARRAR, JOSEPH F. | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, LANCE A | 418 W CENTER STREET #6 COVINA CA 91723 |
| FARRAR,ERIKA | 52 BROWNS RIVER RD BAYPORT NY 11705 |
| FARREL, FREDRICK | 21320 SUMMERTREE CR. BOCA RATON FL 33428 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, BRIDGET | 4954 SW 91 AVE COOPER CITY FL 33328 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG PA 8865 |

| Claim Name | Address Information |
| --- | --- |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG NJ 08865 |
| FARRELL, CYNTHIA LYNN | 111 S 3RD ST        MORRIS PARK PHILLIPSBURG NJ 08865 |
| FARRELL, DIANE | 9 RENSHAW RD DARIEN CT 06820 |
| FARRELL, DOROTHY | |
| FARRELL, FRANK | 1150 NORTHEAST OCEAN BLVD APT 304A STUART FL 34996 |
| FARRELL, FREDERICK | 21320 SUMMERTRACE CIRCLE BOCA RATON FL 33428 |
| FARRELL, GILLIAN PATRICIA | 7712 NW 5TH ST APT 2A PLANTATION FL 33324 |
| FARRELL, JAMES | 60 NICOLL AVE APT 315 GLEN ELLYN IL 601378211 |
| FARRELL, JAMES | |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| FARRELL, JAMES F. (4/08) | 24 LOOKOUT MOUNTAIN DR. MANCHESTER CT 06040 |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, JULIUS | |
| FARRELL, MELVONE | PO BOX 56868 SHERMAN OAKS CA 91431 |
| FARRELL, MICHELE | 426 TIMOTHY DR BETHLEHEM PA 18017 |
| FARRELL, MICHELLE | 800 CANDLEIGHT DR      UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRELL,BRIAN | 20 WEST OAK STREET FARMINGDALE NY 11735 |
| FARRELL,DAVID JOHN | 569 BABCOCK ELMHURST IL 60126 |
| FARRELL,JOSEPH | 2720 NORTH WAYNE CHICAGO IL 60614 |
| FARRELL,LISA | 450 PINE DRIVE BRIGHTWATERS NY 11718 |
| FARRELL,LISA MARIE | 3 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| FARRELL,MATTHEW T | 3 DIANE DRIVE MONROE CT 06468 |
| FARREN, MICHAEL A | 930 N MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| FARRICIELLI, MARIA L. | 85 MEMORIAL ROAD APT. #314 WEST HARTFORD CT 06107 |
| FARRINGTON, MICHAEL J | 84 WHITMORE STREET 2ND FLOOR HARTFORD CT 06114 |
| FARRINGTON,AUDREY L | 1930 10TH AVENUE SACRAMENTO CA 95818 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, DARIN | 237 S. PINE STREET APT B SAN GABRIEL CA 91776 |
| FARRIS, GOLA DAVID | 15 OSPREY AVENUE HAMPTON VA 23661 |
| FARRIS, JEAN | 15 OSPREY AVE HAMPTON VA 23661 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE      HSE CHICAGO IL 60629 |
| FARRISH, AMANDA C | 423 OLD POST RD TOLLAND CT 06084 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW, ANNE | 381 SAYBROOK RD HIGGANUM CT 06441 |
| FARROW, ANNE C. (8/07) | 381 SAYBROOK ROAD HIGGANUM CT 06441 |
| FARROW, MIA | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW, RONAN | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW,ANDREA | 35 LINCOLN AVE APT 2B ABERDEEN MD 21001 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FARSCAPE TECHNOLOGIES INC | 3108 S RT 59  STE 124-289 NAPERVILLE IL 60564 |
| FARSCAPE TECHNOLOGIES INC | 4747 SNAPJACK CIRCLE NAPERVILLE IL 60564 |
| FARUZZO, DONNA K | 208 EASTWOOD AVENUE DEER PARK NY 11729 |
| FARVER, JEFF | |
| FAS-MART | PO BOX 185 MANQUIN VA 23106 |
| FAS-MART | BOTTOMS BRIDGE QUINTON VA 23141 |
| FAS-MART            D | YORK ST WILLIAMSBURG VA 23185 |
| FASANELLA, CHRISTOPHER A | 151 HYDE STREET NEW HAVEN CT 06512 |

| Claim Name | Address Information |
|---|---|
| FASANO, DONALD | |
| FASANO,DANA A | 2310 WALNUT ST ORLANDO FL 32806 |
| FASANYA, JACINTA | 3542 W 13TH PL        1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASCHING, JOSEPH | 5921 CHAPMAS RD OREFIELD PA 18069 |
| FASCHING,JOHN | 327 6TH STREET WHITEHALL PA 18052 |
| FASCHING-STRELLA, LISA M | 4325 BLACK DRIVE WHITEHALL PA 18052 |
| FASCIONE, CHRIS | 528 WOODBINE AVE OAK PARK IL 60302 |
| FASEMART | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FASHION BUG | 653 EVERGREEN AVE MATRIX MEDIA GROUP PITTSBURGH PA 15209-2248 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET Account No. SBV - DBA # 309421 INDIANAPOLIS IN 46204 |
| FASHION CENTRE AT PENTAGON, BOWIE TOWN | CENTER, LAKEFOREST MALL, POTOMAC MILLS, ST. CHARLES TC - ATTN: PATTY SUMMERS 225 W WASHINGTON ST - SIMON PROPERTY GRP    Account No. SBV - DBA # 319649 INDIANAPOLIS IN 46204 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG NETHERLANDS |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST BETHLEHEM PA 18015-3432 |
| FASO, MARIETTA L | 512 N. MCCLURG CT. UNIT # 912 CHICAGO IL 60611 |
| FASS, ADELE D | 530 SECOND AVENUE 3H NEW YORK NY 10016 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSERO, JEFFREY | |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 NEEDHAM MA 02494 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS,LP, 25 CHISHOLM AVE. ATTN: LEGAL COUNSEL ST. ALBERT AB TBN 5A5 CANADA |
| FAST FORWARD, INC. AKA BESTPLACES.NET | P.O. BOX 82937 PORTLAND OR 97282 |
| FAST FRAME | 3720 N BROADWAY CHICAGO IL 60614 |
| FAST GO SERVICE | 275 MAIN STREET MANCHESTER CT 06040 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FAST SEARCH & TRANSFER INC | PO BOX 932979 ATLANTA GA 31193-2979 |
| FAST SIGNS | 836 N ROLLING RD BALTIMORE MD 21220 |
| FAST-RITE FASTNERS | MR. GEORGE WOODS 1739 PAUL GLENDALE HEIGHTS IL 60139 |
| FASTENERS FOR RETAIL I | PO BOX 74049 CLEVELAND OH 44191-4049 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FASTSIGNS | 1518 YORK RD TIMONIUM MD 21093 |
| FASTSIGNS | 4115 WHOLESALE CLUB DR STE 110 BALTIMORE MD 21202 |
| FASTSIGNS | 2301 N COLLINS, SUITE 112 ARLINGTON TX 76011 |
| FASTSIGNS | 6115 WESTHEIMER HOUSTON TX 77057 |
| FASULLO,CHRISTOPHER | 818 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| FATA, BRETT | |
| FATHEAD LLC | 20255 VICTOR PARKWAY DRIVE LIVONIA MI 48152 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FATHEREE, DANNY | |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST VINCENT FUSARO WEST SPRINGFIELD MA 01089 |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE WEST SPRINGFIELD MA 01089 |
| FATHOM ONLINE | 71 STEVENSON ST, SUITE 400 SAN FRANCISCO CA 94105 |
| FATHOM ONLINE INC | 71 STEVENSON ST  STE 400 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| FATIGATO, JOHN | |
| FATIMA AVDIC | 48 DEAN STREET APT. 302 HARTFORD CT 06114 |
| FATIMA BHUTTO | 70  CLIFTON KARACHI 75600 |
| FATIMA JONES | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| FATZINGER, TODD | 238 2ND ST CATASAUQA PA 18032 |
| FATZINGER,CHERYL A | 218 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE FORT LAUDERDALE FL 33311 |
| FAUBERT, MARK | 1644 SHERBOURNE STREET WINTER GARDEN FL 34787- |
| FAUCHER ARTISTS | 228 W. BROADWAY, 4TH FLOOR NEW YORK NY 10013 |
| FAUGHT JR, STEPHEN M | 2018 JAY STREET SLIDELL LA 70460 |
| FAUL, LARRY | |
| FAULK, ANDREW G | 7417 SOUTH LAND PARK #34 SACRAMENTO CA 95831 |
| FAULKERSON, LAURIE | 635 A BURNING TREE LN CHESTERFIELD MO 63017 |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD QUAKERTOWN PA 18951 2628 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD QUAKERTOWN PA 18951 1403 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE SOUDERTON PA 18964-1038 |
| FAULKNER OLDSMOBILE | PO BOX 1368 BETHLEHEM PA 18016-1368 |
| FAULKNER SUBARU | 330 STOKE PARK RD BETHLEHEM PA 18017-9402 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST ALLENTOWN PA 18103-3810 |
| FAULKNER, BARRY S | 16831 LYNN STREET #4 HUNTINGTON BEACH CA 92649 |
| FAULKNER, JOANNA A | 712 PAMELA RD GLEN BURNIE MD 21061 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULKNER, LEEANN | 82 HICKORY RD OCALA FL 34472 |
| FAULKNER, LORRAINE | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| FAULKNER, MARY ANN | |
| FAULKNER, PAMELA A. | 5944 MICHAUX STREET BOCA RATON FL 33433 |
| FAULKNER, ROBERT | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| FAULKNER, ROBERT | C/O NICOLE SOMMERFELD 640 N LASALLE ST. CHICAGO IL 60610 |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54 WAUPACA WI 54981 |
| FAULLER III, BILLY L | 712 YEATMAN WEBSTER GROVES MO 63119 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FAULLERIII,BILLYL | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| FAULSTICK, BEN | |
| FAURIA,ROBERT J | 540 MICHIGAN AVENUE APT H-3 EVANSTON IL 60202 |
| FAUSSET, RICHARD D | 370 CHEROKEE PLACE SE ATLANTA GA 30312 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD BETHLEHEM PA 18020-9642 |
| FAUST, DARVIN | 100 POND RD ANDREAS PA 18211 |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FAUST, SUSAN F | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUST,SUSAN | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUSTINO NAVA | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| FAUSTO CRUZ | PO BOX 331703 WEST HARTFORD CT 06133 |
| FAUSTO LOPEZ | 1638 S. 50TH COURT CICERO IL 60804 |
| FAUX, JUDY ANN | 211 EAST 8TH STREET ALTOONA KS 66710 |
| FAUZIA ARAIN | 3550 N. LAKE SHORE DRIVE #1823 CHICAGO IL 60657 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| FAVENYESI,DAVID KENNETH | 923 WEALTHY ST. SE GRAND RAPIDS MI 49506 |
| FAVIS, ROLANDO B | 8511 DRAYER LANE SOUTH SAN GABRIEL CA 91770 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAVORITE NURSES | 7255 W 98TH TER OVERLAND PARK KS 662122256 |
| FAVRE FRANCOIS | 7 ELTON PL BOYNTON BEACH FL 33426 |
| FAWAZ GERGES | SARAH LAWRENCE COLLEGE 1 MEAD WY BRONXVILLE NY |
| FAWCETT, DIANE | 14 PEARL ST PLAINVILLE CT 06062 |
| FAWCETT, GLENN | #8 SILVERFOX CT COCKEYSVILLE MD 21030 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAWCETT,SAMUEL S | 1142 W. MONTANA ST. CHICAGO IL 60614 |
| FAWLEY, DAVID | |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY VIRGINIA BEACH VA 23454 |
| FAXON ENGINEERING CO | 467 NEW PARK AVE WEST HARTFORD CT 06110 |
| FAY CRAIGHEAD | 148 PEMBROKE ST HARTFORD CT 06112 |
| FAY ENG | 248 ELGIN FOREST PARK IL 60130 |
| FAY LANDE | 6349 BRIGHT PLUME COLUMBIA MD 21044 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY PRICE | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| FAY ZINDER | C/O LAW OFFICES OF TERRENCE E. LEONARD ATTN: TERRENCE E. LEONARD 100 WEST MONROE STREET CHICAGO IL 60603 |
| FAY, KEVIN | 8340 BRITTON AVE  APT 4J ELMHURST NY 11373 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAY, NANCY | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| FAY, STEVEN | 2720 W WINNEMAC CHICAGO IL 60625 |
| FAYE A DAVIS | 5748 LINDEN LANE BOKEELIA FL 33922 |
| FAYE C FLYTHE | 4957 EDGEMERE AVENUE BALTIMORE MD 21215 |
| FAYE FIORE | 4733 N 24TH ROAD ARLINGTON VA 22207 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYE LEVY | 5116 MARMOL DRIVE WOODLAND HILLS CA 913643329 |
| FAYE TURCHIANO | 271 ADIRONDACK DRIVE SELDEN NY 11784 |
| FAYE, MIKE | |
| FAYETTA SWALLEY | 3255 E AV R 209 PALMDALE CA 93550 |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28303 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 FAYETTEVILLE TN 37334 |
| FAYETTEVILLE OBSERVER | 458 WHITFIELD ST PO BOX 849 FAYETTEVILLE NC 28302 |
| FAZIO,GERALD T | 600 W. LAS OLAS BLVD. APT #1901 FORT LAUDERDALE FL 33312 |
| FBC TELEVISION AFFILIATES ASSOCIATION | WCOV-TV ONE WCOV AVENUE MONTGOMERY AL 36111 |
| FBC TELEVISION AFFILIATES ASSOCIATION | C/O BRADY MARTZ & ASSOCIATES PO BOX 1297 BISMARCK ND 58502-1297 |
| FBI | BUILDING 27958A QUANTICA VA 22125 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW BOCA RATON FL 33431 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING PO BOX 100544 ATLANTA GA 30384-0544 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING 101 E ERIE CHICAGO IL 60611 |
| FCC*FRANKLIN COVEY CLG | PO BOX 31456 SALT LAKE CITY UT 84131-0456 |
| FCO INSURANCE CORP. | 2502 S CONWAY RD APT 23 ORLANDO FL 328124551 |
| FCP NY | PO BOX 11279 SYRACUSE NY 13218 |
| FCP NY | C/O LAKE COUNTY PENNYSAVER 170 N MAIN ST   PO BOX 231 ALBION NY 14411 |
| FCWRD | 7001 FRONTAGE ROAD   Account No. 023355000 BURR RIDGE IL 60527 |
| FDIC | 71 5TH AVE NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| FDMA | ASSOCIATION INC 8851 NW TENTH PL PLANTATION FL 33322 |
| FE FUNG HUNG | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| FE SOSA | 542 LOUIS DR NEWBURY PARK CA 91320 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE ORLANDO FL 32818 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE WINTER PARK FL 32818 |
| FEARHEILEY,GRANT | 70-64 YELLOWSTONE BOULEVARD APT 3B FOREST HILLS NY 11375 |
| FEARLESS UNITED | 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | F/S/O ROSS KING 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | C/O ABRAMS ARTISTS AGENCY 9200 SUNSET BLVD  STE 1130 LOS ANGELES CA 90069 |
| FEASTER, JAMES L | 15220 WATERMAN COURT SOUTH HOLLAND IL 60473 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEATURE GROUP INC | C/O EDWIN BLACK 113 N WASHINGTON ST NO.315 ROCKVILLE MD 20850 |
| FEATURE GROUP INC | 785 F ROCKVILLE PIKE NO.510 ROCKVILLE MD 20852 |
| FEATUREWELL.COM INC | 238 W 4TH ST SUITE 5B NEW YORK NY 10014 |
| FEATUREWELL.COM INC | 238 W 4TH ST NO. 5B NEW YORK NY 10014 |
| FEC COMMUNICATIONS M | P O BOX 668 ROYCE CITY TX 75189-0668 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD PASADENA CA 911073693 |
| FEDEN, JENNIFER | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| FEDEN, LISA K | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDER,ANA C | 8418 GOLD SUNSET WAY COLUMBIA MD 21045 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD GAITHERSBURG MD 20879 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 SAN DIEGO CA 92123-1796 |
| FEDERAL AVIATION ADMINISTRATION (FAA) | GENERAL ACCOUNTING AMZ-350 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL COMMUNICATIONS BAR ASSOCIATION | 1020 19TH ST NW WASHINGTON DC 20036-6101 |
| FEDERAL COMMUNICATIONS COMMISSION | MATTHEW J. TROY, TRIAL ATTORNEY U.S. DEPARTMENT OF JUSTICE, CIVIL DIV. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: M. ELLISON, ACTING GENERAL COUNSEL 445 12TH STREET SW WASHINGTON DC 20544 |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH ST        SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 358001 PITTSBURGH PA 15251-5001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358165 MASS MEDIA SERVICES PITTSBURGH PA 15251-5165 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358245 BILLINGS & COLLECTIONS BRANCH PITTSBURGH PA 15251-5335 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358340 PITTSBURGH PA 15251-8340 |
| FEDERAL COMMUNICATIONS COMMISSION | COMMISSION 3 MELLON BANK CENTER 525 WILLIAM PENN WAY 27TH FLOOR ROOM 153-2713 PITTSBURGH PA 15259-0001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 73482 CHICAGO IL 60673-7482 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSN | 445 12TH ST        SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL EXPRESS | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD ATTN:  TREASA DOYAL HOUSTON TX 77060 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203   Account No. 5085 DALLAS TX 75267-8203 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN 3750 W. DEERFIELD ROAD RIVERWOODS IL 60015 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE   NW   NO.500 WASHINGTON DC 20005 |
| FEDERAL RESERVE BANK OF CHICAGO | MR. ROBERT HACH 230 S. LASALLE CHICAGO IL 60604 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW OFFICE 0721 WASHINGTON DC 20580 |
| FEDERATED DEPARTMENT STORES   [MACY'S] | 5200 W CENTURY BLVD-310 LOS ANGELES CA 900455923 |
| FEDERATED DEPARTMENT STORES [MACYS NEW | YORK] 151 W 34TH ST    17TH FL MACYS NEW YORK NEW YORK NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET MACYS NEW YORK NY 10001 |
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 NEW YORK NY 10022 |
| FEDERATED INSURANCE | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST  17TH FL NEW YORK NY 100012101 |
| FEDERICO GUADARRAMA | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| FEDERICO HERNANDEZ | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| FEDERICO ROSAS | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| FEDERICO, KELLY L | 2818 FERNOR STREET APT. 201 ALLENTOWN PA 18103 |
| FEDERICO,CHARLES F | 2759 JANET AVENUE BELLMORE NY 11710 |
| FEDERKO, PAUL | 40 W BELMONT ST BAY SHORE NY 11706 |
| FEDERMAN, ALAN | |
| FEDERME BARTHELEMY | 1404  SANDPIPER LN LANTANA FL 33462 |
| FEDERSPIEL, RICK | 27815 S US HWY 27 LEESBURG FL 34748 |
| FEDESCO, ROBERT D | 281 COLLINS STREET HARTFORD CT 06105 |
| FEDEX | 101 CONSTITUTION AVE NW SUITE 801 EAST WASHINGTON DC 20001 |
| FEDEX | PO BOX 371599 PITTSBURGH PA 15250 |
| FEDEX | PO BOX 360353 PITTSBURGH PA 15250-6353 |
| FEDEX | PO BOX 360911 PITTSBURGH PA 15250-6911 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 5000 GREEN OH 44232-5000 |
| FEDEX | PO BOX 1140 MEMPHIS TN 37501 |
| FEDEX | PO BOX 1140 DEPT A MEMPHIS TN 38101 |
| FEDEX | PO BOX 1140 PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 1140 MEMPHIS TN 381011140 |
| FEDEX | RETAIL PROGRAMS DROP BOX 6625 LENOX PARK DRIVE SUITE 400 MEMPHIS TN 38115 |
| FEDEX | ATTN  MILLIE WILSON US COLLECTION 2650 THOUSAND OAKS BLVD STE 1400 MEMPHIS TN 38118 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38125 |
| FEDEX | 2003 CORPORATE PLZA     2ND FLR MEMPHIS TN 38132 |
| FEDEX | COLLECTION DEPT. BOX 727, DEPT B MEMPHIS TN 38194 |
| FEDEX | PO BOX 10306 PALATINE IL 60005-0306 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60601 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60606 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60607 |
| FEDEX | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60611 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60618 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60657 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126   Account No. TR505N TIMONIUM MD 21094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL   Account No. 322492081 MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL   Account No. 347991422 MEMPHIS TN 38116 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD ATTN: RETAIL DROP BOX MEMPHIS TN 38125 |

| Claim Name | Address Information |
|---|---|
| FEDEX FREIGHT | P.O. BOX 406708 ATLANTA GA 30384 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX GROUND | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 105522 ATLANTA GA 30348-5522 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | CUSTOMER ADMINISTRATIVE SERVICE PO BOX 530257 ATLANTA GA 30353-0257 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 762 ST CHARLES NEW ORLEANS LA 70130 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 262682 PLANO TX 75026-2682 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 13155 NOEL ROAD      STE 1600 DALLAS TX 75240 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085 CUSTOMER ADMINISTRATIVE SERVICE DALLAS TX 75267-2085 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 2180 ATLANTIC BLVD MONTEREY PARK CA 91754 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | ATTN: DEBBIE YOUNG-NATL ACCTS MGR CUSTOMER ADMINISTRATIVE SERVICE 1000 TOWN CENTER DR SUITE 400 OXNARD CA 93030 |
| FEDEX TRADE NETWORKS | 128 DEARBORN ST BUFFALO NY 14207 |
| FEDEX TRADE NETWORKS | PO BOX 4590 BUFFALO NY 14240 |
| FEDEX TRADE NETWORKS | PO BOX 406226 ATLANTA GA 30384-6226 |
| FEDEX TRADE NETWORKS | LOCKBOX NO.73301 PO BOX 6000 SAN FRANCISCO CA 94160-3301 |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST BOYNTON BEACH FL 33435 |
| FEDOROVA, IVETTA | 640 BROADWAY NO.3E NEW YORK NY 10012 |
| FEDOROVA, YVETTA | 640 BROADWAY #3E NEW YORK NY 10012 |
| FEDORUK, JOSEPH | |
| FEDRYNE BOLIVAR | 159 FRANKLIN STREET ELMONT NY 11003 |
| FEE,WALTER M | |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR BARBARA BRANT FEEHAN SOUTH WINDSOR CT 06074 |
| FEEHAN, JOHNATHAN | |
| FEEHAN, SEAN T | 500 NE 2ND STREET  APT 311 DANIA FL 33004 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEELEY, KENNETH F | 1713 JACKSON ST BALTIMORE MD 21230 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, MARK | |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE       2 CHICAGO IL 60652 |
| FEENEY,NANCY | 900 WEST FULLERTON APT# 5-F CHICAGO IL 60614 |
| FEENEY,RICHARD S | 46 CARIBOU DRIVE NORWICH CT 06360 |
| FEET FIRST | 99 FARMINGTON AVE VITO DISIBIO BRISTOL CT 06010 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGELY SIGNS | 15869 KUTZTOWN RD RTE 222 MAXATAWNY PA 19538 |
| FEGELY SIGNS | PO BOX 23 MAXATAWNY PA 19538 |
| FEGELY, TAMMY | 5594  WEDGE LN ALLENTOWN PA 18106 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEGLEY,DENISE M | 806 HAUSMAN ROAD ALLENTOWN PA 18104 |
| FEHER JR,JAMES F | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD ALLENTOWN PA 18103 |
| FEHNEL, JOANNE E | 18 RED OAK DR PALMERTON PA 18071 |
| FEHNEL, JONATHAN | 1203 ZORBA DR WHITEHALL PA 18052 |
| FEHNEL, JONATHAN | 1203 ZORBA DR APT 1 WHITEHALL PA 18052 |
| FEHNEL,JAMES D | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 606573272 |
| FEHR, ELIZABETH | |

| Claim Name | Address Information |
|---|---|
| FEHR, JAMIE | 812 RIDGE RD SELLERSVILLE PA 18960 |
| FEHRENBACH,MELANY L. | 1620 PLATTE STREET APT. 205 DENVER CO 80202 |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD    Account No. 1339 ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR    11701 DELRAY BEACH FL 33446 |
| FEIEREISEN, SHARON | 320 E 65TH ST   NO.317 NEW YORK NY 10065 |
| FEIERMAN, RACHEL | 126 RIVINGTON ST   NO.5 NEW YORK NY 10002 |
| FEIGE, DAVID | 224 WEST 72ND STREET NO.2R NEW YORK NY 10023 |
| FEIGENBAUM, STEVEN | 4090 BLUFF HARBOR WAY WELLINGTON FL 33449 |
| FEIGENHOLTZ, REP SARA | |
| FEIGER, JONATHAN | |
| FEILINGER, BRIAN | 13220 STATE ROUTE 144 WEST FRIENDSHIP MD 21794 |
| FEIN, EDWARD | 32 HEMING WAY STAMFORD CT 06903-1135 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINAUER, DENNIS A | 8805 NIGHTINGALE AVENUE FOUNTAIN VALLEY CA 92708 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| FEINGOLD, DANIEL A | |
| FEINSOD, ROBERT | PO BOX 125 GREENVALE NY 11548 |
| FEINSTEIN, AMY MICHELLE | 16709 SINGLE TREE LN PARKTON MD 21120 |
| FEINSTEIN, LEILA J | 2239 PENMAR AVENUE VENICE CA 90291 |
| FEINSTEIN, PAUL | |
| FEINSTEIN,BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEIRING, ALICE | 250 ELIZABETH ST NEW YORK NY 10012 |
| FEIST & FEIST REALTY | 941 MARCON BLVD COLDWELL BANKER SUITE 101 ALLENTOWN PA 18109-9340 |
| FEIT, CANDACE | 676A 9TH AVE    NO.127 NEW YORK NY 10036 |
| FEITEL, JESSE | 2 LEWIS COURT EAST NORTHPORT NY 11731 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FEL SERVICES CORP. | MR. STEVE LAKETEK 1980 W. CLOVER DR. INVERNESS IL 60067 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELCH, CASSIE LYNN | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| FELCH, JASON A | 1153 N. HUDSON AVENUE PASADENA CA 91104 |
| FELD ENTERTAINMENT | 50 FEDERAL STREET BOSTON MA 02110 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELD ENTERTAINMENT INC | DO NOT BILL NEWPORT NEWS VA 23607 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE SPRINGFIELD VA 22182 |
| FELD, JIM | |
| FELD, LINDA | |
| FELDANS DELIVERIES INC | 3901 W STRD   84    STE 204 DAVIE FL 33312 |
| FELDANS DELIVERIES INC | 2640 S UNIVERSITY DRIVE APT 206 DAVIE FL 33328 |
| FELDANY INC. | 2640 S UNIVERSITY DR DAVIE FL 33328 |
| FELDBERG, SARAH M | 18 WRIGHT ST   FL 1 EASTHAMPTON MA 01027 |
| FELDCO CORP | 125 E OAKTON ST DES PLAINES IL 600181946 |
| FELDE, JERRY | |
| FELDE, KURT | |
| FELDEN, WILLIAM | |
| FELDER, JAMELLE B | 200 E. LAS OLAS BLVD, 11TH FLOOR FORT LAUDERDALE FL 33301 |
| FELDER, QIANA | 3959 SHADOWBROOK PL DECATUR GA 30034 |
| FELDER,YOLANDA Y | 2605 EDMONDSON AVE BALTIMORE MD 21223 |
| FELDHEIM, ANDY | |

| Claim Name | Address Information |
|---|---|
| FELDHEIM, TIMOTHY | |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD    804 BALTIMORE MD 21210-1512 |
| FELDMAN, BRIAN | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| FELDMAN, EDITH | 3800 HILLCREST DR    709 HOLLYWOOD FL 33021 |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, PAUL D | 2071 BALMER DR LOS ANGELES CA 90039 |
| FELDMAN, REBECCA | 10050 GOLF COURSE RD    29 OCEAN CITY MD 21842 |
| FELDMAN, ROBERT | 10 FLOYD LANE COMMACK NY 11725 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LANGHORNE PA 19047 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LONGHORNE PA 19047 |
| FELDMAN,GILBERT | 13851 BELLE CHASSE BLVD UNIT 416 LAUREL MD 20707 |
| FELDMAN,HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELDMANN, MICHAEL J | 605 HORNCREST ROAD TOWSON MD 21204 |
| FELDMANN, THOMAS B | 17307 PRETTYBOY DAM PARKTON MD 21120 |
| FELECE HOLLANDER-LOOS | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELECIA FRANKLIN-MIXON | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FELECIA SULLIVAN | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| FELEGY, MICHAEL P | 914 SOUTH FILMORE STREET ALLENTOWN PA 18103 |
| FELEGY, NICHOLAS D | 1717 S. HALL STREET APT. C4 ALLENTOWN PA 18103 |
| FELEO, AIMEE | |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELGENHAUER, JOHN M | 7554 LURLINE AVE WINNETKA CA 91306 |
| FELI WONG | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| FELIBERTO VANUELOS | 14033 GAIN ST ARLETA CA 91331 |
| FELICE DUMAS | 374 N. AVERS CHICAGO IL 60624 |
| FELICE RIZZITANO | 50 ABBOT RD SMITHTOWN NY 11787 |
| FELICE, CHRISTINA M | 2056 RODNEY DR    NO.3 LOS ANGELES CA 90027 |
| FELICE, NANCY | 125 WEST ST UNT 3 FELICE, NANCY BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST  UNT 3 *200 BLAKESLEE ST BRISTOL CT 06010-5709 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 ANAHEIM CA 92804 |
| FELICIA BRADLEY | 1604 OLD BUCKROE ROAD APT. #4 HAMPTON VA 23664 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LEE | 1555 MESA VERDE DRIVE EAST #15-A COSTA MESA CA 92626 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELICIA MASON | 406 ARABIAN CR. YORKTOWN VA 23693 |
| FELICIA MATTSON | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| FELICIA MOORE | 1665 W. LINDEN RD. HOMEWOOD IL 60430 |
| FELICIA RAIA BLANSKI | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 RIVERSIDE CA 92507 |
| FELICIA WOODS | 39 LAVENDER TRACE HAMPTON VA 23663 |
| FELICIANO VAZQUEZ | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| FELICIANO, GISELLE | YALE ST FELICIANO, GISELLE HARTFORD CT 06114 |
| FELICIANO, GISELLE | 61 YALE ST HARTFORD CT 06114 |
| FELICIANO, KING | 353 E 141ST  NO.8C BRONX NY 10454 |
| FELICIANO, NATHANIEL C | 7 BRIDLEWOOD CIRCLE ROLLING HILLS CA 90274 |
| FELICIANO, TONI | 8711 SW 14TH ST PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| FELICIANO,DANIELLE M. | 1423 RIVERSIDE DR. WELLINGTON FL 33414 |
| FELICIANO,EDWIN | P. O. BOX 5095 BETHLEHEM PA 18015 |
| FELICIANO,KRISTIN C | 11064 QUEENS BLVD. SUITE 207 FOREST HILLS NY 11375 |
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO | C/O E. ERIC GUIRARD INJURY LAWYERS ATTN: STEVEN DEBOSIER 1075 GOVERNMENT ST. BATON ROUGE LA 70802-4803 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS STEVEN DEBOSIER; 1075 GOVERNMENT ST BATON ROUGE LA 70802-4803 |
| FELICITA PORRATA | 1255 W. BRYN MAWR 305 CHICAGO IL 60660 |
| FELICITAS DIAZ | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| FELICITAS REBOLLEDO | 2812 S. KEELER CHICAGO IL 60623 |
| FELINER, MICHAEL | |
| FELIPE GOMEZ | 5280 SW 90TH WAY        5 DAVIE FL 33328 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELIPE'S NEWS | 5630 W. 64TH PLACE ATTN: FELIPE OROZCO FRANKLIN PARK IL 60131 |
| FELIPE, FANTINE | 1288 W 29TH ST NO.31 HIALEAH FL 33012 |
| FELIPE, FRANCIS D | BETHEL RD NEWPORT NEWS VA 23608 |
| FELIPE, FRANCIS D | 10 BETHEL RD NEWPORT NEWS VA 23608 |
| FELISME, FRANTZ | 2947 NW 56TH AVE  APT C LAUDERHILL FL 33313 |
| FELITTI, JORGE | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 103 SE 14TH COURT DEERFIELD BEACH FL 33441 |
| FELIX AGUILAR | 771 RAYMOND AVENUE LONG BEACH CA 90804-4629 |
| FELIX ALVAREZ | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| FELIX ARAUJO | 11327 LAS CASAS CT. FONTANA CA 92337 |
| FELIX AYBAR | 35-31 10TH ST LONG ISLAND CITY NY 11106 |
| FELIX CRUZ | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| FELIX GUTIERREZ | 6163 CHELTON DRIVE OAKLAND CA 94611 |
| FELIX KUBIK | 9121 S ALBANY AV EVERGREEN PARK IL 60805 |
| FELIX MARQUEZ | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| FELIX PACHECO | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| FELIX RUBERT | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| FELIX SALZMAN | 1167 N. KINGSLEY DR LOS ANGELES CA 90029 |
| FELIX TIRADO | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| FELIX, ANDREA D | 9842 EAST IDAHO STREET DENVER CO 80247 |
| FELIX, NICOLAS | 1538 N. 31ST ST MELROSE PARK IL 60160 |
| FELIX,JACQUELINE | 411 S. MAIN STREET APT#211 LOS ANGELES CA 90013 |
| FELIX,NORMAN | 685 HILLSIDE BLVD DALEY CITY CA 94014 |
| FELIX,RONALD | 100 HOYT STREET APT. 5D STAMFORD CT 06905 |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELIZARDO BINSOL | 75 BAGATELLE RD MELVILLE NY 11747 |
| FELIZE, RUT | 310 RIUNITE CIR STE 2603 WINTER SPRINGS FL 32708 |
| FELIZE, RUT | 310 RIUNITE CIR WINTER SPRINGS FL 32708 |
| FELIZOR, VIVANDIEU | 1945 TORREY DRIVE ORLANDO FL 32818 |
| FELL JR,JOHN M | 139 ARDMORE AVE. HADDONFIELD NJ 08033 |
| FELLER, STEPHEN I. | 1418 AVON LANE #2-28 NORTH LAUDERDALE FL 33068 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLNER, PATRICIA | 211 WEST 18TH ST       NO.7 NEW YORK NY 10011 |
| FELLOWS, WILLIAM S | 2126 NICOLE DR HAYES VA 23072 |
| FELNER | 4527 222 ST. OMAHA NE 68107 |

| Claim Name | Address Information |
|---|---|
| FELSHER, JOHN N | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| FELTEN, BRETT | |
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON GRAHAM | RE: GLOUCESTER 6425 MAIN ST P.O. BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM | 6425 MAIN STREET GLOUCESTER VA |
| FELTON SMITH GRAHAM | RE: GLOUCESTER 6425 MAIN ST PO BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM INC | POST OFFICE BOX 2155 GLOUCESTER VA 23061 |
| FELTON, BILL | 72 GOLDENROD LN     2 MADISON WI 53719 |
| FELTON, DAVINA | 249 W 109TH PLACE CHICAGO IL 60628 |
| FELTON, RONALD | 3744 NORTH SPAULDING AVE UNIT# 1 CHICAGO IL 60618 |
| FELTON, NICOLE | 2325 W. JACKSON APT. #208 CHICAGO IL 60612 |
| FELTY, RICHARD D | 15 BEACON STREET NATICK MA 01760 |
| FENCES ETC INC | 28 N WATER ST GREENWICH CT 06830 |
| FENCES ETC INC | 23 BROWN HOUSE RD STAMFORD CT 06902 |
| FENCL, MARY | |
| FENELON, EVANS | 3308 SPANISH WELLS DRIVE UNIT 46A DELRAY BEACH FL 33445 |
| FENELUS, HEBREUX | 6960 NW 5TH PLACE MARGATE FL 33063 |
| FENER JEFFRIES, ADRIANNE | 1045 TOTTENHAM LN VIRGINIA BEACH VA 23454 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENIGSOHN, EDEN R | 14 EMMAUS ROAD POQUOSON VA 23662 |
| FENIMORE, COLLEEN A | 237 ANTLER CT. CASSELBERRY FL 32707 |
| FENIMORE, PATRICIA | |
| FENIVAFE SAVECKI CORP | 2255 CORDOBA BEND WESTON FL 33327 |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST BRIAN LISTRO MANCHESTER CT 06040 |
| FENN, TERRI M | 17704 22ND AVE NE SHORELINE WA 98155 |
| FENNELLY, ADAM | |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR     110 BURR RIDGE IL 60527 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENNEMA, LAUREN S | 3745 N. WILTON 1 CHICAGO IL 60613 |
| FENNER, LINDA S | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNER, NEAL A | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 HELSINKI 560 FINLAND |
| FENOLD ST HILAIRE | 2140  CATHERINE DR     1 DELRAY BEACH FL 33445 |
| FENSTER, GOLDIE L | 181 SW 96TH TERRACE PLANTATION FL 33324 |
| FENSTERMACHER, PETER D. | 87 CHURCH ST   Account No. 2524 EAST HARTFORD CT 06108 |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN BETHLEHEM PA 18020 |
| FENSTERMACHER, STANLEY | 2505  5TH ST BETHLEHEM PA 18020 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059-1120 |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST ALLENTOWN PA 18104 |
| FENSTERMAKER, JAY W | 908 DELAWARE AVENUE BETHLEHEM PA 18015 |
| FENTON, BRENDA | 30 CORPORAL PATTERSON LANE NEWCASTLE ON L1B 0A7 CA |
| FENTON, BRENDA | 11300 SANDERS DRIVE  SUITE 19 RANCHO CORDOVA CA 95742 |
| FENTON, HILLARY | 5235 N RAVENWOOD       NO.30 CHICAGO IL 60640 |
| FENTON, JACOB S | 512 SOUTH 45TH STREET PHILADELPHIA PA 19104 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTON, JUSTIN | 424 E CLEMENT STREET BALTIMORE MD 21230 |
| FENTON, MICHAEL | 3001 W 143RD ST 284 BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|---|---|
| FENTON, MICHAEL | 3001 W 143RD ST BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | MIKES NEWS 2820 W 48TH PL CHICAGO HEIGHTS IL 60652 |
| FENTON, WILSON A | 12404 NE BRIGANTINE CT KINGSTON WA 98346 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENWICK HIGH SCHOOL | 505 WEST WASHINGTON BLVD OAK PARK IL 60302 |
| FENWICK INN | 13801 COASTAL HWY OCEAN CITY MD 21842 |
| FENWICK, PAT | 8000 MAIN ST ELLIOTT CITY MD 21043 |
| FENWICK, PAT | PETTY CASH CUSTODIAN 8000 MAIN ST ELLICOTT CITY MD 21043 |
| FENWICK, PATRICIA | 5 KENWOOD AVENUE BALTIMORE MD 21228 |
| FENWICK,ALEXANDRA K | 169 MASON STREET APT. 1G GREENWICH CT 06830 |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FEO,GREGORY O | 9909 TAPANGA CANYON APT. #261 CHATSWORTH CA 91311 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DR SEWICKLEY PA 15143 |
| FERAG AMERICAS LLC | 190 RITTENHOUSE CIR BRISTOL PA 19007 |
| FERAZZI, GINA | 3429 ELMWOOD DR RIVERSIDE CA 92506 |
| FERBER, TERRY | 1720 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| FERDINAND ALVIZ | 2236 PARK VISTA LANE CHINO HILLS CA 91709 |
| FERDINAND LEWIS | 25718 N HOGAN DR C10 VALENCIA CA 91355 |
| FERDINAND M RANIAG | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| FERDINAND RANIAG | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| FERDINAND RIONDA | 16620 DEVONSHIRE STREET #6 GRANADA HILLS CA 91344 |
| FERDINAND, ABEL | 379 SW 30 TERRACE DEERFIELD BEACH FL 33442 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERDINAND, NADIA M | 745 NW 131ST STREET MIAMI FL 33168 |
| FERDINAU BREVIL | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| FERENCE,SHELLEY K | 128 CRESTRIDGE DRIVE VERNON CT 06066 |
| FERENGUL, KEITH | |
| FEREVA LAWRENCE | 4343 OCEAN VIEW #219 MONTROSE CA 91020 |
| FERGERSON, CECIL | 1417 S OGDEN DRIVE LOS ANGELES CA 90019 |
| FERGUS BLAKISTON | 8 WAIHI  TLE GERALDINE 8831 |
| FERGUS,MARY A | 5108 N. MASON CHICAGO IL 60630 |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 NORFOLK VA 23510 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE NEWPORT NEWS VA 236024314 |
| FERGUSON JR,LEO | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| FERGUSON TRUCK CENTER | 3625 JENSEN DR HOUSTON TX 77026 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, AUDRI | 2637 MONTROSE AVE MONTROSE CA 91020 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 351 KING ST UNIT 727   Account No. 0211 SAN FRANCISCO CA 941581644 |
| FERGUSON, CHARLES D | 513 SIXTH STREET NE WASHINGTON DC 20002 |
| FERGUSON, DONALD I | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| FERGUSON, DOUG | |
| FERGUSON, FERGO | 17 RIVERLANDS DR    APT G NEWPORT NEWS VA 23605 |
| FERGUSON, GARY | 25412 SPRING ST MANHATTAN IL 60442 |
| FERGUSON, GARY | PO BOX 1490 RED LODGE MT 59068 |
| FERGUSON, GEULA J | 9439 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| FERGUSON, JANET | 37 LOVELAND ST MIDDLETOWN CT 06457 |
| FERGUSON, JOHN | |

| Claim Name | Address Information |
|---|---|
| FERGUSON, JULIE A | 1123 N EUTAW STREET   APT 102 BALTIMORE MD 21201 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEITH C | 7006 NW 81ST PLACE TAMARAC FL 33321 |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 156 W CENTRAL AVE BANGOR PA 18013 |
| FERGUSON, MICHAEL | 800 W OAKTON ST     1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, MICHAEL A | 510 LOGAN PLACE APT. 31 NEWPORT NEWS VA 23601 |
| FERGUSON, MICHAEL L | 37 MOUNTAINVIEW AVE BRISTOL CT 06010 |
| FERGUSON, MIKE | 37 MT VIEW AVE FERGUSON, MIKE BRISTOL CT 06010 |
| FERGUSON, MILLICENT | 677 DREW ST     APT NO.3 BROOKLYN NY 11208 |
| FERGUSON, RACHEL | 5107 WASHINGTON APT # 9 DOWNERS GROVE IL 60515 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, ROBERT P | 231 S. VILLA AVE. APT.#1F VILLA PARK IL 60181 |
| FERGUSON, TINA | 334 W 60TH ST     1 CHICAGO IL 60621 |
| FERGUSON, WANDA S | 23402 THOMAS ALLEN RD. HOWEY-IN-THE-HILLS FL 34737 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERGUSON,FABIAN | 888 MYRTLE AVE. APT: 1A BROOKLYN NY 11206 |
| FERGUSON,JOHN S | 3100 RIVERSIDE DR BURBANK CA 91505 |
| FERGUSON,JOYCE A | 1146 SPARROW MILL WAY BEL AIR MD 21015 |
| FERGUSON,JULIEM | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| FERGUSON,LATONYA | 7953 S. ESCANABA CHICAGO IL 60618 |
| FERGUSON,LAURA E | 529 W. DAYTON STREET MADISON WI 53703 |
| FERGUSON,LIAM | |
| FERIOLI, ROBIN LYNN | 5132 STONE TERRACE DR WHITEHALL PA 18052 |
| FERJUSTE, ROLIN | 840 CYPRESS PARK WAY UNIT A POMPANO BEACH FL 33064 |
| FERKIN, RUTH | 7496 LA PAZ CT     105 BOCA RATON FL 33433 |
| FERKINGSTAD, JULIE A | 3025 NW 58TH ST SEATTLE WA 98107 |
| FERLAND, JACK | 321 NE 5TH ST HALLANDALE FL 33009 |
| FERMIN CAMACHO | 95 BARKER STREET HARTFORD CT 06114 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERN COUTURE | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNALD, PETER J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDES, ALTON | 9166 W ATLANTIC BLVD     APT 1638 CORAL SPRINGS FL 33071 |
| FERNANDES, DIANE M | 199 LYON STREET LUDLOW MA 01056 |
| FERNANDES, HELES A | 8031 NW 66 WAY PARKLAND FL 33067 |
| FERNANDES, SABRINA MARIA | 5554 COURTYARD DRIVE MARGATE FL 33063 |
| FERNANDEZ, ALBERTO R | 6 NOSTROM RD NORWALK CT 06850 |
| FERNANDEZ, ALEXANDER JULIAN | 6607 WINFIELD BLVD APT NO. 37 MARGATE FL 33063 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 387 HAWTHORNE DR APT 9 FOND DU LAC WI 54935 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, DANIEL | 46 52ND AVEMUE BELLWOOD IL 60104 |
| FERNANDEZ, DAVID | 5052 CARNEGIE DR FRISCO TX 75034 |
| FERNANDEZ, GLORIA | 6040 CATALPA AVE RIDGEWOOD NY 11385 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE     STE 2314 KISSIMMEE FL 34759 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE KISSIMMEE FL 34759-3442 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST ORLANDO FL 32809 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, JAY | 2445 WALGROVE AVE LOS ANGELES CA 90066 |
| FERNANDEZ, JOHANNA | 1935 WASHINGTON ST HOLLYWOOD FL 33020 |
| FERNANDEZ, JUANA | C/O RONALD CANTER 3550 WILSHIRE BLVD #1204 LOS ANGELES CA 90010 |
| FERNANDEZ, KELLY | 142-41 41ST AVENUE   APT 112 FLUSHING NY 11355 |
| FERNANDEZ, LARRY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| FERNANDEZ, LORAINE A | 1216 EDGEMONT STREET APT #309 LOS ANGELES CA 90029 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 660 IRIS RD  STE 2104 CASSELBERRY FL 32707 |
| FERNANDEZ, MARIA | 660 IRIS RD CASSELBERRY FL 32707-4323 |
| FERNANDEZ, MARIA E | 2612 PACIFIC AVENUE APT B VENICE CA 90291 |
| FERNANDEZ, MARIA G | 22245 HART STREET CANOGA PARK CA 91303 |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD      APT 1 SKOKIE IL 60077 |
| FERNANDEZ, MERCEDES E | 9059 SKOKIE BLVD. APT. #1 CHICAGO IL 60077 |
| FERNANDEZ, MIGDALIA P | 826 SKY LAKE CIRCLE  APT C ORLANDO FL 32809 |
| FERNANDEZ, OSCAR | C/O GOLDFLEM & BARTH P.O.BOX 261203 ENCINO CA 91426 |
| FERNANDEZ, PAUL A | 2419 SOUTH CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, RAUL | 436 W 27TH ST NO.12F NEW YORK NY 10001 |
| FERNANDEZ, ROCIO G | 805 E. SOUTH MAGNOLIA AVE ONTARIO CA 91762 |
| FERNANDEZ, RUBEN | 1702 WESTMORELAND BOULEVARD LOS ANGELES CA 90007 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, SERGIO | 818 S HALL ST ALLENTOWN PA 18103 |
| FERNANDEZ, SHERRY E | 2419 S. CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDEZ, WILLIAM | 1623 COLLINS AVE #812 MIAMI BEACH FL 33139 |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY  UNIT D CASSELBERRY FL 32707 |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY APT D CASSELBERRY FL 32707- |
| FERNANDEZ, YOLANDA | 18634 NE 18TH AVENUE #241 NORTH MIAMI BEACH FL 33179 |
| FERNANDEZ,ANGEL G | 9116 BRARING CROSS STREET LOS ANGELES CA 90044 |
| FERNANDEZ,ARGENIS R | 2633 SW 121 TERRACE MIRAMAR FL 33025 |
| FERNANDEZ,CHRISTINA M | 4128 WEST 7TH LANE HIALEAH FL 33012 |
| FERNANDEZ,DELFINO | 1532 SCOVILLE AVENUE BERWYN IL 60402 |
| FERNANDEZ,ELIZARDO | 1104 POINTE NEWPORT TERRACE APT 212 CASSELBERRY FL 32707-7208 |
| FERNANDEZ,ERIC D | 4167 APPLE CREEK DRIVE INDIANAPOLIS IN 46235 |
| FERNANDEZ,GREGORY T | 311 18TH STREET APT. 1 UNION CITY NJ 07087 |
| FERNANDEZ,JESSICA A | 4565 HAZELTINE AVENUE APT#104 SHERMAN OAKS CA 91423 |
| FERNANDEZ,JOSEPH | 193 ANCHORAGE DR. WEST ISLIP NY 11795 |
| FERNANDEZ,JUANA F | 691 W. AVENUE 28 LOS ANGELES CA 90065 |
| FERNANDEZ,LAURIE M | 1211 BUNBURY DRIVE WHITTIER CA 90601 |
| FERNANDEZ,NOELBI L | 7413 MOLOKAI ST. ORLANDO FL 32822 |
| FERNANDEZ,SHELBY | 1511 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| FERNANDEZ,TRACI S | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| FERNANDEZ-DAVILA,JESUS | 15 GOLDENROD LANE MAGNOLIA DE 19962 |
| FERNANDEZ-RANA, PAOLA | 803 CHIMNEY ROCK RD   Account No. 50300 WESTON FL 33327 |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, GIULLIANA | 2884 CLIPPER COVE LN     NO.201 KISSIMMEE FL 34741 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |

| Claim Name | Address Information |
|---|---|
| FERNANDO ALONSO | 1807 NE 27 DR WILTON MANORS FL 33306 |
| FERNANDO ARANCIBIA | 1749 SE JOY HAVEN ST. PORT SAINT LUCIE FL 34983 |
| FERNANDO BARRAZA | 5224 SHEARIN AVE LOS ANGELES CA 90041 |
| FERNANDO BROWN | 1555 N. VINE ST APT 388V LOS ANGELES CA 92008 |
| FERNANDO CAMACHO | 11842 NW 53 COURT CORAL SPRINGS FL 33076 |
| FERNANDO CARRANZA | 928 W 68TH STREET LOS ANGELES CA 90044 |
| FERNANDO CASTILLO | 2424 S SCOVILLE BERWYN IL 60402 |
| FERNANDO DE ARATANHA | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| FERNANDO DEFREITAS | 104001 W BROWARD BLVD PLANTATION FL 33324 |
| FERNANDO DOMINGUEZ | 17310 HAMLIN STREET VAN NUYS CA 91406 |
| FERNANDO FERNANDES DA SILVA | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| FERNANDO FUENTES | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| FERNANDO GONZALEZ | 8116 LANGDON AVENUE #310 VAN NUYS CA 91406 |
| FERNANDO GOUVEA | 30 JOHNSON HTS WATERVILLE ME 04901 |
| FERNANDO GUERRA | 6382 W 79TH ST LOS ANGELES CA 90045 |
| FERNANDO H GONZALEZ | 19421 MAUNA LANE HUNTINGTON BCH CA 92646 |
| FERNANDO HOYOS-CAMARGO | 6103 NW 8TH STREET MARGATE FL 33063 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |
| FERNANDO LOPEZ | 1815 BRIGHT DR HIALEAH FL 33010 |
| FERNANDO OLMO | 621 WEST TURNER STREET APT 2 ALLENTOWN PA 18102 |
| FERNANDO PEREZ | 7930 W. ADDISON ST CHICAGO IL 60634 |
| FERNANDO QUINTERO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| FERNANDO RIVAS | 7701 W.  ADDISON CHICAGO IL 60634 |
| FERNANDO ROJAS | 7750 NW 50TH STREET #308 LAUDERHILL FL 33351 |
| FERNANDO VILLANUEVA | 461 N 5TH ST PORT HUENEME CA 93041 |
| FERNANDO VILLEGAS | 5543 S. TRUMBULL CHICAGO IL 60629 |
| FERNE ARFIN | 23 REDCLIFFE STREET LONDON SW 10 9DR UNITED KINGDOM |
| FERNE KOHL | 1055 N KINGSLEY DR L200 LOS ANGELES CA 90029 |
| FERNEMA SURIM | 1100 SW 4TH AVE        18C DELRAY BEACH FL 33444 |
| FERNER, JEFFREY |  |
| FERNICOLA, MATTHEW P | 41 SAGAMORE STREET GLENS FALLS NY 12801 |
| FERNITZ, DAN |  |
| FERNSTAEDT, STACY |  |
| FERONE, GEORGE | 4 SUGAR PINE RD QUEENSBURY NY 12804 |
| FERONE, LISA A | 4 SUGAR PINE ROAD QUEENSBURY NY 12804 |
| FERRAGAMO, KHRIS | 6919 HARBOR TOWN BLVD APT. A14 BOCA RATON FL 33433 |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST ORLANDO FL 328054731 |
| FERRANTE,JOSEPH A | 42 LINWOOD AVE STATEN ISLAND NY 10305 |
| FERRANTELLA, KERRY |  |
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FERRARA PAN CANDY2 | MARY GOSMIRE 7301 W. HARRISON ST. FOREST PARK IL 60130 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARA, DESSO M | 11001 NW 45 ST CORAL SPRINGS FL 33065 |
| FERRARA, EMILY | 10301 ARETHUSA LANE UPPER MARLBORO MD 20772 |
| FERRARA, MARC T | 201 E. ANGELENO AVE APT#405 BURBANK CA 91502 |
| FERRARI BUSINESS BROKERS INC | 142 WILSHIRE BLVD CASSELBERRY FL 327075372 |
| FERRARI,JON-PAUL BENEDETTO | 201 W. FULTON 1004 GRAND RAPIDS MI 49503 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| FERRARO, MICHAEL | 1255 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| FERRARO, MICHAEL D | 743 LILAC DRIVE SANTA BARBARA CA 93108 |
| FERRARO, TRACY | |
| FERRARO,ANTHONY | 178 NORTH ELM STREET NORTH MASSAPEQUA NY 11758 |
| FERREIRA, ALBERTO | 3855 W. 70TH STREET CHICAGO IL 60629 |
| FERREIRA, DAVID | 38 COTTAGE ST      APT 3 NEW HAVEN CT 06511 |
| FERREIRA, HEMERY | 34-26 108TH STREET CORONA NY 11368 |
| FERREIRA, ISABEL C | 574 E 21 ST HIALEAH FL 33013 |
| FERREIRA,GROSLAMI | 388 BEECH STREET ROSLINDALE MA 02131 |
| FERREL GUILLORY | UNIVERSITY OF NORTH CAROLINA CAMPUS BOX 3365 CHAPEL HILL NC 27599 |
| FERRELL, MELISSA | 2607 SPELLMAN ROAD BALTIMORE MD 21225 |
| FERRELL, PAULETTE | 956 GREEN ST W ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956  GREEN ST ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 W GREEN ST ALLENTOWN PA 18102 |
| FERRELL,STEPHANIE | 359 1/2 NORTH GARDNER LOS ANGELES CA 90036 |
| FERRELLGAS | ONE LIBERRY PLAZA    Account No. 48196972 LIBERTY MO 64068 |
| FERRELLGAS | 451 N FORKS AVE FORKS WA 98331 |
| FERRER, ANNE K | 3598 WINDSONG ST. EL MONTE CA 91732 |
| FERRER, RACHEL A | 37 LAKE HILL ROAD BALLSTON LAKE NY 12019 |
| FERRER,DENISE | 1 MUNSON COURT MELVILLE NY 11747 |
| FERRER,LESTER | 806 LILY COURT DELTONA FL 32725 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRETTI, JORGE LUIS | 5214 SW  91 ST  AVE  # 1 COOPER CITY FL 33328 |
| FERREZ,CATHERINE E. | 3707 1/2 CARDIFF AVE LOS ANGELES CA 90066 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRILL, BRANDON M | 744 NE 14TH AVE APT 17 FORT LAUDERDALE FL 33304 |
| FERRILL, PAMELA | |
| FERRIN,MICHAEL C | 200 RHODE ISLAND AVE. NE #426 WASHINGTON DC 20002 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR WILLIAMSBURG VA 231855671 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, ERIC | |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERRIS, SUZANNE | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| FERRIS,DAVID C | 1 WEST TRACT ROAD CROMWELL CT 06416 |
| FERRO, MIKE | |
| FERRON, KARL M | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE BETHLEHEM PA 18015 |
| FERRUFINO,CLAUDIA | 591 WEST 12TH STREET POMONA CA 91766 |
| FERRULA,LILLIAN | 27 BAYVIEW DRIVE BAYSIDE ACRES SAN RAFAEL CA 94901 |
| FERRY, JOHN | |
| FERRY, KIM M | 6534 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| FERRY, PETER | |
| FERRY,BRIAN | 8350 BROOKWOOD RD MILLERSVILLE MD 21108-1235 |
| FERSHLEISER, RACHEL | 202 MOTT STREET  APT 34 NEW YORK NY 10012 |
| FERSHTMAN,AARON | 31 YOUNGS HILL RD HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| FERTIL, ERICK | 530 SW 63RD TERRARCE MARGATE FL 33068 |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER    205 FORT LAUDERDALE FL 33304 |
| FERWERDA,KENDRA K. | 2050 PERRY STREET APT. #3 DENVER CO 80212 |
| FESPERMAN, ELIZABETH B | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FESPERMAN,DANIEL L | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FESTIN, DAVE | |
| FESTINI, MARGARET | 6890 ROYAL PALM BLVD    201 MARGATE FL 33063 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 ORLANDO FL 328199470 |
| FESTIVAL FLEA MARKET MALL | 2900 W SAMPLE RD POMPANO BEACH FL 33073 |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD POMPANO BEACH FL 330733024 |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD LAGUNA BEACH CA 92651 |
| FESTO CORPORATION | SOPHIE CARDONE 395 MORELAND RD HAUPPAUGE NY 11788 |
| FETEWI ABDELKADER | 6753 LUMBERJACK LANE OCOEE FL 34761 |
| FETNER,ALISSA C | 1132 BATTERY AVENUE APT # 1 BALTIMORE MD 21230 |
| FETTA, CESAR | 55 WRIGHTS LN GLASTONBURY CT 06033 |
| FETTA, CESAR | 98 FRANCIS DRIVE GLASTONBURY CT 06033 |
| FETTA, ROBERT J | 11746 MARK LANE ORLAND PARK IL 60467 |
| FETTER, ANDREW R | 609 WALNUT STREET APT C ANDERSON IN 46012 |
| FETTER, DAVID D | 224 4TH AVENUE NW PUYALLUP WA 98371 |
| FETTER, MORGAN R | 265 RIM VIEW DR    APT G COLORADO SPRINGS CO 80919 |
| FETTING, BRIAN | 1588 S LORRAINE RD WHEATON IL 60187 |
| FETTY, KELLY | 216 CORONE ST WINSTON-SALEM NC 27103 |
| FEUCHT,WILLIAM R | 2174 TORTOISE SHELL DR. MAITLAND FL 32751 |
| FEUDIN PRODUCTIONS INC | 4000 WEST ALAMEDA AVE 3RD FLOOR BURBANK CA 91505 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR    101 BOYNTON BEACH FL 33437 |
| FEUER,SUSAN | 8033 NORTH ILLINOIS STREET INDIANAPOLIS IN 46260 |
| FEUERSTEIN,JENNIFER A | 2694 ASHVILLE GRAND RAPIDS MI 49525 |
| FEVRIER, JOB | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIER, WESNER | 530 SW 63RD TERR. MARGATE FL 33068 |
| FEVRIER,WESNER | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIN, RENE F | 3701 NW 21ST STREET    NO.311 LAUDERDALE LAKES FL 33311 |
| FEVRIUS ROCHNER | 1121 NW 3RD AVENUE APT R POMPANO BEACH FL 33060 |
| FEWELL, RICHARD | 89A YAREMICH DRIVE BRIDGEPORT CT 06606 |
| FEWSTER, LINDA T | 607 ELIZABETH RD GLEN BURNIE MD 21061 |
| FEY, STEPHANIE DESMON | 6612 GREENOCH DRIVE CATONSVILLE MD 21228 |
| FEYEN-ZYLSTRA | 210 FRONT AVENUE SW GRAND RAPIDS MI 49504 |
| FEYERABEND, DEBORAH L | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| FEYERABEND, TROY W | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| FGP WEST STREET LLC | ATTN GRACE BELLINO COLLIERS ABR INC A/A/F FGP WEST STREET LLC, 40 EAST 52ND STREET 15TH FL NEW YORK NY 10022 |
| FGP WEST STREET LLC | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| FGS INC | 4415 W HARRISON NO. 308 HILLSIDE IL 60162 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY | BODY HOME FITNESS] 3900 KILROY AIRPORT WAY #213 F H I,INC.-DBA BUSY BODY HOME FITNESS LONG BEACH CA 90806 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A. MS-DE5-004-04-02 1100 NORTH KING STREET WILMINGTON DE 19884 |
| FIALA, ALBERT M | 1411 TWIN RIVERS BLVD. OVIEDO FL 32766 |
| FIALA, RYAN | |

| Claim Name | Address Information |
| --- | --- |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY POMPANO BEACH FL 33064 |
| FIALK, BARRY | 14 SHAWN COURT WAYNE NJ 07470 |
| FIALKOV, HARVEY D | 7324 SW 9TH CT PLANTATION FL 33317 |
| FIALKOV, SARAH | 7324 SW 9 CT PLANTATION FL 33317 |
| FIANCHETTO LIMITED | 633 S PLYMOUTH CT NO.1008 CHICAGO IL 60605 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBER CORPORATION OF AMERICA | ATTN RICHARD PRINS PO BOX 38 HILLBURN NY 109310038 |
| FIBER CORPORATION OF AMERICA | ATTN: CONTRACTS DEPT PO BOX 38 HILLBURN NY 109310038 |
| FIBER CORPORATION OF AMERICA INC | 52 FOREST AVE PARAMUS NJ 07652 |
| FIBER INSTRUMENT SALES | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER TOWER | 1 CALISA WAY ATTN. ANTHONY ROMANELLI PARAMUS NJ 07652 |
| FIBERDYNE LABS INC | 127 BUSINESS PARK DR FRANKFORT NY 13340 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FICA LANDING LLC | 18781 SW 28TH COURT MIRAMAR FL 33029 |
| FICEK, ROBERT | |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD RICHARD FICHMAN MANCHESTER CT 06040 |
| FICHT, JULIE | C/O BRIAN LACIEN POWER, ROGERS & SMITH, P.C. 3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL |
| FICHTNER, LANDON R | 21280 BEACH BLVD. #P203 HUNTINGTON BEACH CA 92648 |
| FICKES, JEFFREY D | 2598 SHEFFIELD DRIVE DELTONA FL 32738 |
| FICKEY,CYNTHIA B | 6530 RIVER RUN COLUMBIA MD 21044 |
| FIDALGO, FERNANDO | 1044 S MILITARY TRL  APT 206 DEERFIELD BEACH FL 33442 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDEL TUANAMA | 139 THOMAS STREET WEST HARTFORD CT 06119 |
| FIDEL VALDEZ | 4913 W FLIGHT AVENUE SANTA ANA CA 92704 |
| FIDELITY | ELISA BUREK 82 DEVONSHIRE ST. W5A BOSTON MA 02109 |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. SULLIVAN MO 63080 |
| FIDELITY EXTERMINATING | PO BOX 927 ABERDEEN MD 21001 |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING | AGENCY 82 DEVONSHIRE ST JOANNE YORKS BOSTON MA 02109 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2 SMITHFIELD RI 02917 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FIDELITY PRESS INC | 649 TRIUMPH CT ORLANDO FL 32805 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDLER, MELANIE | 21 PONDEROSA DRIVE MELVILLE NY 11747 |
| FIDLER,ERIC S | 4343 NOBLE AVENUE SHERMAN OAKS CA 91403 |
| FIDLER,MAYA MAYER | 316 S. CRESCENT DRIVE BEVERLY HILLS CA 90212 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEDELHOLTZ,ELLEN J | 692 W IRVING PARK RD. C-1 CHICAGO IL 60613 |
| FIEDLER, JOSEPH D | 2730 8TH ST BERKELEY CA 94710 |
| FIEDLER, MORGAN BEA | 540 PRAIRIE AVE BARRINGTON IL 60010 |
| FIEDLER,MARY L | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| FIEDLER,MORGAN B | 540 PRAIRIE AVENUE BARRINGTON IL 60010 |
| FIEGEL, ZACH | |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |
| FIELD OF FLOWERS  -FTD | PO BOX 292096 DAVIE FL 33329 |
| FIELD STEVENSON M S | 925 BELOIT FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| FIELD TOWER SYSTEMS | PO BOX 504 ELVERTA CA 95626 |
| FIELD, HANA S | 540 W ALDINE APT F CHICAGO IL 60657 |
| FIELD, HANA S | 108 W CHARLES  APT 1001 CHAMPAIGN IL 61820 |
| FIELD, JEANNETTE | 287 VANDERBILT BLVD OAKDALE NY 11769 |
| FIELD, MARK S | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELD, STUART J | 54 BUCKTHORN DR LITTLETON CO 80127 |
| FIELD,MARK | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE LANEXA VA 23089 |
| FIELDER, TOM | 14120 HIDDEN DR LANEXA VA 23089 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDING, LISA D | 2510 W. IRVING PARK RD. UNIT 405 CHICAGO IL 60618-3749 |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD NORTHFIELD IL 600931254 |
| FIELDS BMW | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS BMW  [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL ORLANDO FL 328378916 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS MANAGEMENT CORP | PO BOX 13063 BALTIMORE MD 21203 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD SANTA ANA CA 92705 |
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD WINTER PARK FL 327891769 |
| FIELDS, BRIAN | 3300 N. KENMORE AVE. UNIT E CHICAGO IL 60657 |
| FIELDS, DEBBIE L | 903 LUZERNE AVE. BALTIMORE MD 21205 |
| FIELDS, JILL | 2025 N WILSON AVENUE FRESNO CA 93704 |
| FIELDS, JOSHUA CARL | 884 BLACK WALNUT DR SUGAR GROVE IL 60554 |
| FIELDS, JOYA | 3015 STATE ROUTE 32 WEST FRIENDSHIP MD 21794 |
| FIELDS, LAUREN | 527 S LUCERNE BLVD LOS ANGELES CA 90020 |
| FIELDS, MARC | |
| FIELDS, MARC | 1360 SANDBURG TERR NO.1208 CHICAGO IL 60610 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST        2 CHICAGO IL 60624 |
| FIELDS, SAVADRA MONITA | 13715 S STEWART AVE  NO.A1 WEST RIVERDALE IL 60827 |
| FIELDS, SHERRELL | 2129 S CHRISTIANA AVE        1 CHICAGO IL 60623 |
| FIELDS, TERENCE | 1172 NW 45TH TER LAUDERHILL FL 33313 |
| FIELDS, TERESA A | 8 MIDDLETOWN AVE WETHERSFIELD CT 06109-3406 |
| FIELDS, TERESA A | 14 MILLBROOK CT FIELDS, TERESA A NEWINGTON CT 06111 |
| FIELDS, WINSTON | 1532 W 20TH ST RIVIERA BEACH FL 33404 |
| FIELDS,DANIEL R | 1697 FARRAGUT CT., UNIT B WHEATON IL 60187 |
| FIELDS,JAMES C | 9 HIGHLAND ROAD RICHMOND VA 23229 |
| FIELDS,ROBERT A | 2502 ANTIGUA TERRACE APT K3 COCONUT CREEK FL 33066 |
| FIELDS,ROBIN | 1315 CORCORAN STREET WASHINGTON DC 20009 |
| FIELDS-SAUNDERS, SHERRY A | 808 FILSON COURT NEWPORT NEWS VA 23608 |
| FIELDS-SNYDER, TERRY ANN | 5111 GREAT OAKS LN SANFORD FL 32771 |
| FIELDS-TAYLOR, JOETTA P | 18651 WALNUT AVENUE COUNTRY CLUB HILLS IL 60478 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 BRIDGEWATER NJ 08807-2949 |
| FIENBERG, DANIEL | 3700 S SEPULVEDA BLVD      APT 410 LOS ANGELES CA 90034 |
| FIENBERG,DANIEL | 3700 S. SEPULVEDA BLVD #410 LOS ANGELES CA 90034 |
| FIENE, JAMES | |
| FIERRO, DINA | 31-25 28TH RD ASTORIA NY 11102 |

| Claim Name | Address Information |
|---|---|
| FIERRO, RUBEN A | 5937 ORANGECREST AVE, AZUSA CA 91702 |
| FIERRO,DAVID M | 129 THEODORE FREMD AVENUE RYE NY 10580 |
| FIERRO-CLARKE, ALEXANDER NICHOLAS | 430 SEA TURTLE TERRACE PLANTATION FL 33324-2814 |
| FIESTA MART INC | 5235 KATY FREEWAY HOUSTON TX 77077 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 403 FRONT ST GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS INC | C/O JOHN D. WILLIAMS JR. P.O. BOX 700 GREENPORT NY 11944 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 452630001 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIG, MARY ANN | 4 TEXAS DR OAKDALE CT 06370 |
| FIG, MARYANN | 4 TEXAS DR FIG, MARYANN OAKDALE CT 06370 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE   GARDEN CHICAGO IL 60625 |
| FIGEROUX, JAMES | 909 S EDWARD ST ALLENTOWN PA 18103-4657 |
| FIGHINE CAPITAL MGMT. | MR. NICK PAPPAS 461 HILL ROAD WINNETKA IL 60093 |
| FIGLIA, QUINZIO | 8113 HIGHPOINT ROAD BALTIMORE MD 21226 |
| FIGUEIRA, DAVE | |
| FIGUEIREDO, UBIRACY | 2301 N CONGRESS AVE  APT 24 BOYNTON BEACH FL 33426 |
| FIGUEROA DUQUE, JULIAN | 1911 REEF CLUB DR   APT 103 KISSIMMEE FL 34741 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 KISSIMMEE FL 34745 |
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 KISSIMMEE FL 34745-3144 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR  APT 311 CORAL SPRINGS FL 33065 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, EDUARDO | CALLE 38 ENTRE 31 Y 32  CASA 31-98 BARQUISMETO LARA VENEZUELA |
| FIGUEROA, EDUARDO LUIS | |
| FIGUEROA, GEORGE | 4460 BAYARD ST EASTON PA 18045 |
| FIGUEROA, GRET G | 10240 BOCA WEST BEND BOCA RATON FL 33428 |
| FIGUEROA, GRISELLE | 37 GILLETTE ST W HARTFORD CT 06119 |
| FIGUEROA, JESUS REYES | |
| FIGUEROA, JUAN A | 5009 N. NAGLE AVE CHICAGO IL 60630 |
| FIGUEROA, JULIO | |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| FIGUEROA, LOURDES | 12850 SR84   LOT NO.4-14 DAVIE FL 33325 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR ORLANDO FL 32809 |
| FIGUEROA, LUIS R. | CALLE SUR NO.22 VEGA ALTA 692 PUERTO RICO |
| FIGUEROA, LUIS R. | |
| FIGUEROA, MICHELE | 2483 OAK GARDENS LANE HOLLYWOOD FL 33020 |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA,ABRAHAM | 650 PARK AVE. ORANGE CITY FL 32763 |
| FIGUEROA,EDDIE | 2702 NORTHAMPTON STREET BETHLEHEM PA 18020 |
| FIGUEROA,ELIZABETH | 2071 UNION BOULEVARD APT 2A BAY SHORE NY 11706 |
| FIGUEROA,ROLANDO A | 10063 SW 164TH PLACE MIAMI FL 33196 |
| FIGUEROA,VICTOR A | 5582 OLIVE AVENUE LONG BEACH CA 90805 |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA-GARCIA, DANNY | 946 S ARMOUR ST ALLENTOWN PA 18103 |
| FIGULA,ERIN L | 2740 NORTH PINE GROVE #7F CHICAGO IL 60614 |
| FIGURNIAK,JAMES | 20 PALANE EAST BAITING HOLLOW NY 11933 |
| FIKE, CHERYL A | 37861 N NORTHERN BEACH PARK IL 60087 |
| FIKE, CHERYL A | DIST 0711 37861 N NORTHERN AVE BEACH PARK IL 60087 |

| Claim Name | Address Information |
|---|---|
| FILA, MICHAEL | 1715 UNDERWOOD RD SYKESVILLE MD 21784 |
| FILA,MICHAEL A | 3210 GUILFORD AVENUE BALTIMORE MD 21218 |
| FILAMON BANKS | 3455 ELM AVENUE #112 LONG BEACH CA 90807 |
| FILEMAKER INC | FILE NO.53588 LOS ANGELES CA 90074-3588 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILENE`S | 285 BROAD ST JOHN PERKINS HARTFORD CT 06115 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR       B PASADENA MD 21122 |
| FILICE, PETER D | 9456 BURNS COURT GRANITE BAY CA 95746 |
| FILICKO, SANDI | 108 YARDARM CT WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | 135 SHEPPARD DR WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | YARDARM CT WILLIAMSBURG VA 23185 |
| FILIP, GARY | |
| FILIP, HOWARD A | 2436 W. CORTEZ #1E CHICAGO IL 60622 |
| FILIPIAK, MICHAEL J | 508 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| FILIPPAZZO, JOSEPH | 342 PARK ST STATEN ISLAND NY 10306 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR       B229 CAROL STREAM IL 60188 |
| FILLIPITCH,JOHN | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLIPITCH,JOHN W | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLMAN JR, KENNETH | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN, KENNETH JR | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN,RICHARD R | 213 MICKLEY ROAD WHITEHALL PA 18052 |
| FILLMORE, KIMBERLY M | 1045 IOWA AVE AURORA IL 60506 |
| FILM COMMENT | PO BOX 3000 DEPT FC DENVILLE NJ 07834 |
| FILM INDEPENDENT | 9911 WEST PICO BLVD LOS ANGELES CA 90035 |
| FILM INVESTMENT CORP. | C/O WEISS GLOBAL 2055 SAVIER ROAD SUITE 12 OXNARD CA 93033 |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| FILM PAYMENT SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLR LOS ANGELES CA 90049 |
| FILM VIDEO EQUIPMENT SERVICE CO | 800 S JASON DENVER CO 80223 |
| FILM, TERRY D | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| FILMER,EMERY H | 322 STONEHOUSE ROAD TRUMBULL CT 06611 |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. ATTN: LEGAL COUNSEL NEW YORK NY 11101 |
| FILOMENA BERTINE | 211 BRENDAN AVE MASSAPEQUA PARK NY 11762 |
| FILON, DAVID | 9 PEBBLE CT NEWINGTON CT 06111 |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FILUSCH, NICOLE | 10140 NW 10TH ST PLANTATION FL 33322 |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |
| FIN STEAK & SEAFOOD | 888 S. BROADWAY BALTIMORE MD 21231 |
| FINAL ASSEMBLY INC | 4012 W GARRY AV SANTA ANA CA 92704 |
| FINAL ASSEMBLY INC | 7101 HONOLD CIRCLE GARDEN GROVE CA 92841 |
| FINAL FILM | 470 S SAN VICENTE BLVD LOS ANGELES CA 90048 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TEMPS | 200 S PROSPECT PARK RIDGE IL 60068 |
| FINANCIAL TIMES | ATN   SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE ENGLAND SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | ATN   SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS ATTN: ERIC.SWANSON@FT.COM NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS ATTN DOUG MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS DOUG D. MARROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENIE OF THE AMERICAS DOUG D. MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AV OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | PO BOX 1329 CUSTOMER SERVICE SUBSCRIPTION CENTER NEWBURGH NY 12551-1329 |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-9970 |
| FINANCIAL TIMES | 35 FALLS DR ATTN: PAT HANNA COLUMBUS OH 43214 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD GLEN ALLEN VA 23060 |
| FINCH,DANIELW | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| FINCOR AUTOMATION INC | 3750 EAST MARKET STREET YORK PA 17402 |
| FINCOR AUTOMATION INC | PO BOX 8500-54828 PHILADELPHIA PA 19178-4828 |
| FINCOR AUTOMATION INC | P O BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR ELECTRONICS DIVISION | ATTN: FRED KLINEDINST 3750 E. MARKET STREET YORK PA 17402 |
| FINCOR ELECTRONICS DIVISION | PO BOX 502910 ST LOUIS MO 63150-2910 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD DEERFIELD BEACH FL 334429401 |
| FINDER | P.O. BOX 888 ATTN: LEGAL COUNSEL CANNON BEACH OR 97110 |
| FINDLEY SAMPSON, KIMONE S | 148 COLLINS ST  B12 HARTFORD CT 06105 |
| FINDLEY, DELROY | 2770 SUMMERSET DR      R114 FT LAUDERDALE FL 33311 |
| FINDLEY, PAUL | 1040 W COLLEGE JACKSONVILLE IL 62650 |
| FINE FIRE EQUIPMENT CO INC | PO BOX 630003 NORTH MIAMI BEACH FL 33163 |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH WILLIAMSBURG VA 23185 |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD CARROLLTON VA 233142302 |
| FINE LODGING | PO BOX 2 SLATINGTON PA 18080-0002 |
| FINE SIGNS & GRAPHICS INC | 5682 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| FINE, CATHY | 139 DELANCEY AVE. DELRAY BEACH FL 33484 |
| FINE, DANA | 79 W GREENBRIAR DEERFIELD IL 60015 |
| FINE, DANIEL J | 76 BIRCH LN NAUGATUCK CT 06770 |
| FINE, GARY ALLAN | 800 SOLAR LANE GLENVIEW IL 60025 |
| FINE, JOHN C | 1006 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| FINE, JONATHAN | 51 CROYDON DRIVE BELLMORE NY 11710 |
| FINE, RANDY S | 2033 A LAURIE LANE COSTA MESA CA 92627 |
| FINE, TODD M | 245 BURCHELL AVE HIGHWOOD IL 60040 |
| FINE,GAIL T | 10 STRATFORD GREEN FARMINGDALE NY 11735 |
| FINE,KIMBERLY A | 230 W. LAKE LAWN PLACE APT B MADISON WI 53703 |
| FINE,LINDA | 1700 NW 80TH AVE APT 404 MARGATE FL 33063 |
| FINEBERG, BERTHA | 13705 SW 12TH ST      312 PEMBROKE PINES FL 33027 |
| FINEBERG, TINA R | 250 EAST 73 ST NEW YORK NY 10021 |
| FINEGAN,JENNIFER L | P.O. BOX 940842 MAITLAND FL 32794-0842 |
| FINEGOLD, AVI | |
| FINESTONE, LINDA A | 7000 TEXHOMA AVE VAN NUYS CA 91406 |
| FINFER, LEWIS | 1119 ADAMS STREET DORCHESTER MA 02124 |
| FINFROCK INDUSTRIES INC   [FINFROCK] | 2388 TITAN ROW ORLANDO FL 328096944 |
| FINGER FURNITURE COMPANY | PO BOX 194 HOUSTON TX 77001 |
| FINGER FURNITURE COMPANY | PO BOX 3298 SUGARLAND TX 77487 |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 GENEVA NY 14456 |
| FINGER POST | 11 NORTHINGTON ST LONDON, WC1N 2JF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CA |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINGLASS, RONALD N | 7427 FIRST LEAGUE COLUMBIA MD 21046 |
| FINHOLM, VALERIE (3/08) | 51 OUTLOOK AVE. WEST HARTFORD CT 06119-1431 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE WEST HARTFORD CT 06119-1431 |
| FINIAK, ADRIAN JOHN | 2542 LORRAINE CIRCLE GENEVA IL 60134 |
| FINIS MCFARLAND | 134 DEVON PL NEWPORT NEWS VA 23608 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE POWDER DIVISION ADDISON IL 60101 |
| FINISHING COMPANY | 1925 N 25TH AVE FRANKLIN PARK IL 60131 |
| FINISHMASTER INC #117 | 427 N DIXIE POMPANO BEACH FL 33060 |
| FINK, GENVIEVE | 4018 FARMDALE RD BALTIMORE MD 21236-1407 |
| FINK, GREGORY | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, JAMIE S | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, LEON | 3430 N ELAINE PLACE CHICAGO IL 60657 |
| FINK, LISA | |
| FINK, MICHAEL J | 9301 CIMA DO LAGO DRIVE CHATSWORTH CA 91311 |
| FINK, SANDRA | 124 N BROAD ST NAZARETH PA 18064 |
| FINKELMAN, JEFFREY K | 25 W. 105 WINDHAM HILL COURT NAPERVILLE IL 60540 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE VAN NUYS CA 91406 |
| FINKEN, JEFFREY M | 1719 SOUTH STREET 2ND FLOOR PHILADELPHIA PA 19146 |
| FINKLE, JONI | 5145 E. STACEY LEE LANE ORANGE CA 92867 |
| FINKLE, KELSEY | 44 LAUREL DRIVE WALLINGFORD CT 06492 |
| FINKLEY, JR., HERMAN G | 1011 N. MASSASOIT AVE 1A CHICAGO IL 60651 |
| FINLEY, DONOVAN | 8000 S. MERRILL CHICAGO IL 60617 |
| FINLEY, LAKENYA Y | 3742 HUGHES AVE. APT.204 LOS ANGELES CA 90034 |
| FINLEY, LINDA R. | 1605 E. 50TH STREET APT# 7B CHICAGO IL 60615 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINLEY,GABRIELLE G | 5956 BENT PINE DRIVE #358 ORLANDO FL 32822 |
| FINLEY-BRUCE, AMY | 4717 W LK SAMMAMISH PARKWAY SE APT# C304 ISSAQUAH WA 98027 |
| FINLON, DONNA R | 3755 WRIGHT TERRACE SKOKIE IL 60076 |
| FINN, MAEVE | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| FINN, RACHEL MONET | 2341 W SUPERIOR ST    NO.2A CHICAGO IL 60612-1239 |
| FINN,CYNTHIA C | 6043 SW 29TH PLACE DAVIE FL 33314 |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNEGAN, KATE | |
| FINNEGAN, MATTHEW | |
| FINNEGAN, MICHAEL | 7250 FRANKLIN AVE APT 817 LOS ANGELES CA 90046 |
| FINNEKE, RYAN P | 6950 N OSCEOLA CHICAGO IL 60631 |
| FINNERAN, LISA A | 9709 RIVER ROAD NEWPORT NEWS VA 23601 |
| FINNEY, ANGELA | 2921 N ROCKWELL ST CHICAGO IL 60618 |
| FINNEY, GAYLE P | |
| FINNEY, GAYLE P | 1323 JERSEY CIR APT 1A MISHAWAKA IN 465448017 |
| FINNIGAN, TIMOTHY M | |
| FINNIMORE, ERIKA | 2811 EINSTIEN WAY    APT 8204 ORLANDO FL 32826 |
| FINNISSEY, JOHN | 940 MARKET ST    NO.112 WILLING WV 26003 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FINOCHIO, ROBERT | 37 MICHEL AVE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| FINORA, JOSEPH | 375 WELLS RD LAUREL NY 11948 |
| FINS, ANTONIO N | 12620 NW 23 ST PEMBROKE PINES FL 33028 |
| FINS, BRIAN S | 16819 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| FINZER ROLLER INC | 2580 OLD COMBEE RD LAKELAND FL 33805-9526 |
| FIOCCA,KEITH | 300 MERCER STREET NEW YORK NY 10003 |
| FIONA HILL | 5415 GLENWOOD ROAD BETHESDA MD 20817 |
| FIONA NG | 3005 W. NORWOOD PLACE ALHAMBRA CA 91803 |
| FIONA VO | 3928 ROWLAND AVENUE EL MONTE CA 91731 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIORE, FAYE | 4733 N 24TH ROAD ARLINGTON VA 22207 |
| FIORE, NICKOLAS | 7309 ASHBROOK LANE PLAINFIELD IL 60586 |
| FIORENTINO,MEREDITH E | 225 SPRING AVE LUTHERVILLE MD 21093 |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B LOS ANGELES CA 90066 |
| FIORILLO, JOHN C | 6689 MINE DRIVE MACUNGIE PA 18062 |
| FIORINI,ALLISON M | 876 HILTON STREET BETHLEHEM PA 18017 |
| FIORITO, ERIN | 717 ANDERSON ST MANHATTAN BEACH CA 90266 |
| FIORITO,RONALD | 5735 SABRINA CIRCLE ALLENTOWN PA 18104 |
| FIORITTO, MICHAEL | 1148 W. MONROE 2NE CHICAGO IL 60607 |
| FIOROT, KRISTEN | 905 WYANDOTTE ST BETHLEHEM PA 18015 |
| FIORUCCI, MICHAEL | 63 HUTCHINSON ST WATERBURY CT 06708 |
| FIORUCCI, MICHAEL | 205 EVELYN ST OAKVILLE CT 06779 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE COMMACK NY 11725 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE AND SMOKE | 96 CENTER ST CHRIS JONES SOUTHINGTON CT 06489 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |
| FIRE EXTINGUISHER & | COMPANY INCORPD 1301 MAGAZINE ST NEW ORLEANS LA 70130 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE LINE VIDEO PRODUCTIONS | PO BOX 432 LITTLE NECK NY 11363 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 ORLANDO FL 328068546 |
| FIRE PROS INCORPORATED | 2873 MARLIN CT NW GRAND RAPIDS MI 49544-1216 |
| FIRE PROTECTION TESTING INC | THREE CHURCH STREET NAUGATUCK CT 06770 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRE STAION #182 | 1059 N WHITE AV NO.2 POMONA CA 91768 |
| FIRECLICK | 1565 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| FIRECLICK INC | DIGITAL RIVER INC ATTN  ACCTS RECV     LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| FIRELINE | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD ATTN: ROBIN BUSCH BALTIMORE MD 21227-4671 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX 33 W. MONROE ST. #1200 CHICAGO IL 60603 |
| FIRENET CHICAGO | 5115 CHURCH ST. SKOKIE IL 60077 |
| FIRENET CHICAGO INC | PO BOX 272 LOMBARD IL 60148 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRESIDE HEARTH AND HOME | 9040 JUNCTION DRIVE ANNAPOLIS MD 20701 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| FIRESTONE TIRE AND SERVICE CENT | 6275 ELAND RD BROOK PARK, OH 44142 |
| FIRESTONE TIRES-PARENT | [BRIDGESTONE/FIRESTONE*(ROP)*] 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |

| Claim Name | Address Information |
|---|---|
| FIREWORKS DISTRIBUTION COMPANY | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR TORONTO ON M5A 2N4 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR LOS ANGELES CA 90067-6042 |
| FIREWORKS TELEVISION (US) INC. | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIROE, FRED | 7330 W 153RD PLACE ORLAND PARK IL 60462 |
| FIROOZEH DUMAS | 130 RINCONADA AVENUE PALO ALTO CA 94301 |
| FIROUZI, YASMIN | 1585 LOMBARDY ROAD PASADENA CA 91106 |
| FIRST ADVANTAGE SBS | 300 PRIMERA BLVD SUITE 356   Account No. 17-01 LAKE MARY FL 32746 |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | 300 PRIMERA BLVD., SUITE 356 LAKE MARY, FL 32746 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| FIRST AMENDMENT FOUNDATION | 336 E COLLEGE AV NO. 300 TALLAHASSEE FL 32301 |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL ORLANDO FL 328033827 |
| FIRST AMERICAN CASH ADVANCE | 7510 S. HARLEM BRIDGEVIEW IL 60455 |
| FIRST BANK OF HIGHLAND PARK | PATRICIA WIDMAR 633 SKOKIE BLVD. SUITE 340 NORTHBROOK IL 60062 |
| FIRST BAPTIST **DONT USE*** [FIRST | ACADEMY] 220 N 13TH ST LEESBURG FL 347484962 |
| FIRST CASH FINANCIAL SERVICES INC | 690 E LAMAR BLVD  STE 400 ARLINGTON TX 76011 |
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 ATTN: LEGAL COUNSEL FLOWER MOUND TX 75028 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 WINTER PARK FL 327900067 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242--401 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY   NO. 100 SACRAMENTO CA 95838 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE ORLANDO FL 328061212 |
| FIRST COMPUTER RENTALS | 9332 N 95TH WAY NO. 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9332 NORTH 95TH WAY SUITE 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9419 E SAN SALVADOR NO.103 SCOTTSDALE AZ 85258 |
| FIRST DUPAGE BANK | 520 N CASS AVE WESTMONT IL 605591500 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST FITNESS CONSULTANTS | 120 PARK ST SAUGATUCK MI 49453 |
| FIRST GENERATION VIDEO PRODUCTIONS INC | 5 KACEY CT      STE 201 MECHANICSBURG PA 17055 |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR COMMUNICATIONS ALLENTOWN PA 18109-9122 |
| FIRST GRAPHICS | ATTN: PAM JONES 3825 CLUSTER WAY WILLIAMSBURG VA 23188 |
| FIRST GREEN BANK | 1301 S BAY ST EUSTIS FL 327265550 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST IN VIDEO PRODUCTIONS | PO BOX 58301 VERNON CA 90058 |
| FIRST INDUSTRIAL REALTY TRUST, INC. | RE: FARMINGDALE 360 SMITH ST. ATTN: REGIONAL DIRECTOR 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| FIRST LOGIC | 332 FRONT ST S FL 3 LA CROSSE WI 54601 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA LA CROSSE WI 54601-4071 |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |

| Claim Name | Address Information |
|---|---|
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 BURBANK CA 91505-1055 |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS SUITE 410 CENTURY CITY CA 90067 |
| FIRST MARKETING GROUP | 3300 GATEWAY DR POMPANO BEACH FL 330694841 |
| FIRST MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CA |
| FIRST MEDIA OF MIAMI INC | 530 KIPLING AVENUE TORONTO ON M8Z 5E3 CA |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 KATHY M MARTIN LITCHFIELD CT 06759 |
| FIRST NATIONAL BANK OF OTTAWA | RE: STREATOR 1004 1/2 E. BRID 701 LASALLE ST. OTTAWA IL 61350 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE STREATOR IL 61364 |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST LEHIGHTON PA 18235 1512 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST NIGHT HARTFORD INC | 750 MAIN ST S514 HARTFORD CT 06103 |
| FIRST NIGHT HARTFORD INC | 942 MAIN ST          STE 300 HARTFORD CT 06103 |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER P.O. BOX 1382 WILLIAMSBURG VA 23187 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST ALLENTOWN PA 18104 3412 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE II, LLC | C/O ED WINIARZ 70 WEST 36 STREET 3RD FLOOR PO BOX 500   Account No. 0016 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST      STE 301   Account No. 0020 NEW YORK NY 10018 |
| FIRST REAL ESTATE SERVICES LTD | 120 W MADISON ST     STE 1200 CHICAGO IL 60602 |
| FIRST REAL ESTATE SERVICES LTD | 30 NORTH LASALLE STREET SUITE 2624 CHICAGO IL 60602-2584 |
| FIRST REPUBLIC THRIFT-PARENT  [FIRST | REPUBLIC BANK] 1888 CENTURY PARK EAST LOS ANGELES CA 90067 |
| FIRST RESPONSE INC | 4970 SW GRIFFITH DRIVE  SUITE 100 BEAVERTON OR 97005-3039 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208 EVANSTON IL 60201 |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST PO BOX 176 PERKASIE PA 18944-1869 |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR STE B29 BETHLEHEM PA 18020-8050 |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. WEST HARTFORD CT |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O GEOMETRY REALTY, INC. 110 EAST 59TH STREET, 18TH FLOOR NEW YORK NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O THE WINDSOR MANAGEMENT COMPANY 100 CORPORATE DRIVE SUITE 104 WINDSOR CT 06095 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR CHICAGO IL 606101935 |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR BATH PA 18014-8846 |
| FIRST STATES INVESTORS DB I SP LP | 680 OLD YORK ROAD SUITE 200   Account No. 3047 JENKINTOWN PA 19046 |
| FIRST STATES INVESTORS DB I SP LP | PO BOX 8500-2321   Account No. 3047 PHILADELPHIA PA 19178-2321 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625   Account No. 3047 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB SP LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK, N.A. 135 S. LA SALLE ST., SUITE 1625   Account No. 3047 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD WILLIAMSBURG VA 28135 |
| FIRST STATES INVESTORS DB/SP, LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK N.A., TRUST 720534.1 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| FIRST TEAM PARENT  [HAMPTON MOTOR | CORPORATION] 1073 W MERCURY BLVD HAMPTON VA 236663308 |
| FIRST TEAM REAL ESTATE  [COMMERCIAL] | 3150 BRISTOL, STE 500 COSTA MESA CA 926263088 |
| FIRST TEAM/FIRST ESTATES PARENT  [FIRST | TEAM REAL ESTATE   **] 3150 SOUTH BRISTOL #500 COSTA MESA CA 926263088 |
| FIRST TEE OF CONNECTICUT | 525 BROOK ST  SUITE 206 ROCKY HILLS CT 06067 |
| FIRST TEE OF CONNECTICUT | DISH BAR & GRILL 900 MAIN ST HARTFORD CT 06103 |
| FIRST TRANSIT | 7063 FRIENDSHIP RD BALTIMORE MD 21240 |
| FIRST TRUST PORTFOLIOS | C/O MARISA PRESTIGIACOMO 6944 N OSCEOLA CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| FIRST TUESDAY INC | 1427 7TH ST NO.1 SANTA MONICA CA 90401 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE SIMI VALLEY CA |
| FIRST UNION INVESTMENT COMPANY | C/O SHIRLEY A. BECKER 4205 VICASA DRIVE CALABASAS CA 91302 |
| FIRST UNION INVESTMENT COMPANY | RE: SIMI VALLEY 2250 UNION PL C/O ARTHUR BECKER 23945 CALABASAS RD, SUITE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O MR. ARTHUR BECKER 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER | NETWORK/1ST UNIO PO BOX 19003 CHRIS CARD SEATTLE WA 98119 |
| FIRST UNITED BANK | RE: JOLIET 2115 OAK LEAF ST. 700 EXCHANGE STREET ABA# 138924; ROUTING # 071923750 CRETE IL 60417 |
| FIRST UNITED BANK | RE: ROMEOVILLE 320 ROCBAAR DR 700 EXCHANGE STREET ROUTING #: 071923750  ABA#: 138924 CRETE IL 60417 |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES 400 EAST LINCOLN HIGHWAY NEW LENOX IL 60451 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE BRUGGEMAN HURST & ASSOC 2001 S WOLF RD #200 MOKENA IL 60448 |
| FIRST VIEW COLLECTIONS ONLINE | 101 W 23RD AVE       NO.2303 NEW YORK NY 10011 |
| FIRST VIEW INC | 101 W 23RD AVE       NO.2303 NEW YORK NY 10011 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST BB&T NORFOLK VA 235101613 |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 WINTER PARK FL 327892163 |
| FIRSTCOM MUSIC | 1325 CAPITAL PARKWAY, STE 109 CARROLLTON TX 75006 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200   Account No. TRIB02 LOS ANGELES CA 90069 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC INC | 1325 CAPITAL PARKWAY SUITE 109 CARRLTON TX 75006 |
| FIRSTCOM MUSIC INC | PO BOX 971417 DALLAS TX 75397-1417 |
| FIRSTCOM MUSIC INC | P.O. BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTENBERG, VICKI | 445 N ROSSMORE AVE NO.408 LOS ANGELES CA 90004 |
| FIRSTFLASH LINE | 6209 CONSTITUTION DR FORT WAYNE IN 46804 |
| FIRSTLOGIC INC | 332 FRONT ST. S FL 3 LA CROSSE WI 545014025 |
| FIRSTLOGIC INC | 33128 TREASURY COURT CHICAGO IL 60694-3100 |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD BLUE BELL PA 19422-2701 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR NO. C CLIFFWOOD BEACH NJ 07735 |
| FISCH, PAUL J | 5111 COFFEE TREE LANE N SYRACUSE NY 13212 |
| FISCHA, OLIVIA CHANELLE | 309 N ARDEN BLVD LOS ANGELES CA 90004 |
| FISCHER, AL | |
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, BLAIR | PO BOX 220119 CHICAGO IL 60622 |
| FISCHER, BRADLEY | 2040 W MAIN ST APT 1536 STE 210 RAPID CITY SD 57702 |
| FISCHER, BRODWYN | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| FISCHER, D ARTAGNAN | C/O FISCHER COMPUTER SERVICES 1178 DEL PRADO CT CHULA VISTA CA 91910 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE CORAL SPRINGS FL 33076 |
| FISCHER, DENISE A | 12438 NW 50 PL CORAL SPRINGS FL 33076 |
| FISCHER, DONALD C | 4838 AUBURN FORD GREENWOOD IN 46142 |
| FISCHER, GRETA C | 20440 DEER RIDGE RD. NOBLESVILLE IN 46060 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, JARED T | 2 PLACID WOODS CT BALTIMORE MD 21234 |
| FISCHER, KEVIN | 2725 REEVE CIR  APT 825 COLORADO SPRINGS CO 80906 |
| FISCHER, MARTIN E | 1032 N. LOMBARD AVE. OAK PARK IL 60302 |
| FISCHER, MICHAEL R | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, NICHOLAS J | 2800 N LAKE SHORE DRIVE APT # 1615 CHICAGO IL 60657 |
| FISCHER, ROBERT | |
| FISCHER, SCOTT | 184 BAY 10TH ST BROOKLYN NY 11228 |

| Claim Name | Address Information |
|---|---|
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISCHER, SOPHIA | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, THOMAS G | 95 ROLLING MEADOW ROAD MADISON CT 06443 |
| FISCHER,HEIDI B | 480 NORTH MCCLURG COURT APT# 904 CHICAGO IL 60611 |
| FISCHER,KATHLEEN M | 4073 SAND RIDGE DRIVE MERRITT ISLAND FL 32953 |
| FISCHER,ROBERT A | 900 N. HACIENDA BLVD. APT. #38 LA PUENTE CA 91744 |
| FISCHKIN, BARBARA | 85 DALTON ST LONG BEACH NY 11561 |
| FISCHLER, MARCELLE | 80 VALENTINES LN OLD BROOKVILLE NY 11545 |
| FISCHMAN, JOSH | 3541 39TH ST NW WASHINGTON DC 20016 |
| FISCHMAN, STEVEN | |
| FISCO, CRAIG | |
| FISEL, JULIANE | 12 RAYNHAM ROAD NEW HAVEN CT 06512 |
| FISERV SOLUTION | 15375 SE 30TH PL BELLEVUE VA 84007-6500 |
| FISERV SOLUTION | DBA FISERV DIRECT SOURCE PO BOX 34960 SEATTLE WA 98124-1960 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 ALTAMONTE SPRINGS FL 327142749 |
| FISH ENTERPRISES | P O BOX 665 STEPHEN FISH AVON CT 06001 |
| FISH, CHARLES N | 1420 MORLING AVENUE BALTIMORE MD 21211 |
| FISH, GARY | 707 FERN VALLEY CIR     1 BALTIMORE MD 21228-3336 |
| FISH, JOANNE D | 1621 SW 11TH STREET MIAMI FL 33135 |
| FISH, NICHOLAS | C/O MEYER & WYSE LLP 621 SW MORRISON ST    STE 1300 PORTLAND OR 97205 |
| FISH, NICHOLAS | 2735 NE 39TH PORTLAND OR 97212 |
| FISHBEIN,GEOFFRY V | 3047 NW 91ST AVE APT 103 CORAL SPRINGS FL 33065 |
| FISHBONE, STEVEN | 3737 CLARKS LN      103 BALTIMORE MD 21215 |
| FISHBURN REALTY | 316 W BROAD ST BETHLEHEM PA 18018-5527 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHEL CHRYSLER JEEP | 2980 CAPE HORN RD RED LION PA 17356 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD POMPANO BEACH FL 330606343 |
| FISHER BROADCASTING | 9101 WILSHIRE BLVD 10TH FL ENDEAVOR TALENT AGENCY BEVERLY HILLS CA 90212 |
| FISHER BROADCASTING | 2000 SW 1ST AVE STE 300 PORTLAND OR 97201 |
| FISHER BROADCASTING | KOMO - TV 140 - 4TH AVE   NORTH SEATTLE WA 98109 |
| FISHER BROADCASTING | PO BOX 94394 SEATTLE WA 98124 |
| FISHER BROADCASTING | KPLZ   PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER JR, RAYMOND | 10618 FARMERSVILLE FORK MISSOURI CITY TX 77459-2597 |
| FISHER PRINTING | 8640 S. OKETO AVENUE ATTN: PAUL BORGARDT BRIDGEVIEW IL 60455 |
| FISHER PRINTING | 8640 S OKETO BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | 8640 S OKETO AVE BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | 2063 SOLUTIONS CENTER CHICAGO IL 60677-2000 |
| FISHER PRINTING INC | PO BOX 97778 CHICAGO IL 60678-7778 |
| FISHER PRINTING INC | 2257 N PACIFIC ST ORANGE CA 92868 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SAFETY | 6507 N. HARBOR ROAD GENERAL SALES TAMPA FL 33610 |
| FISHER SCIENTIFIC | DEPT 318675 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, BARRY W | 2528 WALNUT STREET ALLENTOWN PA 18104 |
| FISHER, BRIAN | |

| Claim Name | Address Information |
|---|---|
| FISHER, BRUCE L | 420 LINWOOD AVENUE BUFFALO NY 14209 |
| FISHER, CAROL | 75 NE 5TH AVE     N DELRAY BEACH FL 33483 |
| FISHER, CATHERINE | 604 DYCHES DR SAVANNAH GA 31406 |
| FISHER, CRAIG S | 8625 WONDERLAND AVENUE LOS ANGELES CA 90046 |
| FISHER, DEBBIE | 6304 SW 27TH ST.  APT D MIRAMAR FL 33023 |
| FISHER, DONALD S | 1425 ROBERT ST WHITEHALL PA 18052 |
| FISHER, ED | 212 AIGBURTH RD      111 TOWSON MD 21286 |
| FISHER, ERIC | |
| FISHER, EUGENE | |
| FISHER, EUGENE | |
| FISHER, FRANK A | 36 CEDAR WAY COOPER CITY FL 33026 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18102 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18104 |
| FISHER, GARY | |
| FISHER, GREGORY | 2901 FUNSTON STREET HOLLYWOOD FL 33020 |
| FISHER, HAROLD T | 4606 CROSSWOOD AVE BALTIMORE MD 21214 |
| FISHER, HARRY E | 3722 ASTER ST ALLENTOWN PA 18104 |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JAMES A | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JENNIFER | 68 MURASAKI ST IRVINE CA 92617 |
| FISHER, JERRY | 25 DORSEY RD      D NEWPORT NEWS VA 23606 |
| FISHER, JESSICA G | 15352 S DICE LANE OLATHE KS 66062 |
| FISHER, JESSICA L | 208 JEFFREY LANE NORTHAMPTON PA 18067 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KARIN E. (2/07) | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LADDIE | P. O. BOX 39001 CHICAGO IL 60639 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, MARK | 2871 SUNRISE LAKES DR EAST  NO. 210 SUNRISE FL 33322 |
| FISHER, MIKE | |
| FISHER, PAUL | |
| FISHER, QUINSHATTA N | |
| FISHER, RALPH | 1911 ECHO RD SLATINGTON PA 18080 |
| FISHER, SARAH B | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, SCOTT M | 1912 INDIAN ROAD WEST PALM BEACH FL 33406 |
| FISHER, SHARA B | 897 W. CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| FISHER, SHAVAUN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE      2 CHICAGO IL 60639 |
| FISHER, VERNA | 3616 STRAUSS AVE BETHLEHEM PA 18015 |
| FISHER,BRENT | 5336 KESTER AVENUE APT. #205 SHERMAN OAKS CA 91411 |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISHER,DARCIE A | 4 JEWEL DRIVE WEST BRIDGEWATER MA 02379 |
| FISHER,GAIL L | 4025 CONNECTICUT AVENUE APT #102 WASHINGTON DC 20008 |
| FISHER,MATTHEW G | 1508 FLAMINGO DRIVE ARLINGTON TX 76012 |
| FISHER,WILLIAM | 1309 BOSWORTH ST SAN FRANCISCO CA 94131 |
| FISHER/TERRELL COMMUNICATIONS | 429 SANTA MONICA BLVD. STE 300 SANTA MONICA CA 90401 |
| FISHMAN, PAUL | 250 MILLER PL HICKSVILLE NY 11801 |
| FISHMAN, SCOTT M. | 1160 SW 123RD AVE. PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| FISHMAN, YAEL G | 233 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| FISHMAN, GERALD | 6564 SHERBROOK DR BOYNTON BCH FL 33437 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042-5448 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FISKE, ANDREW | |
| FISKE, KALIOPEE | 4200 N MARINE DR   NO.306 CHICAGO IL 60613 |
| FISKE, PHINEAS | 10 MCKINNEY AVE NORTHPORT NY 11768 |
| FISKE, TOM | |
| FISKE, TOM | 20 N. STATE ST. NO.305 CHICAGO IL 60602 |
| FIT FAST | 725 N 15TH ST ALLENTOWN PA 18102-1220 |
| FIT TO GO INC | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| FIT, STAN | |
| FITCHMAN, CRAIG | 5954 NEWPORT VILLAGE WAY LAKE WORTH FL 33463 |
| FITE, JOSEPH | 453 N WARMINSTER RD HARBORO PA 19040 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 60091 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 90091 |
| FITE, CORI A | 978 FOUR MILE ROAD APT 2C GRAND RAPIDS MI 49544 |
| FITES, DONALD | |
| FITNESS CENTRAL | 4337 ROUTE 309 SCHNECKSVILLE PA 18078-2514 |
| FITNESS RESOURCE | 2721 DORR AVENUE FAIRFAX VA 22031 |
| FITNESS RESOURCE | 2721 DOOR AVE. FAIFAX VA 22031 |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 WILLIAMSBURG VA 23188 |
| FITO ALDOPHE | 6173  PLAINS DR LAKE WORTH FL 33463 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZ CAHALL | 2005 NW TAYLOR AVE. CORVALLIS OR 97330 |
| FITZELL, PATRICK | 9425 LAWNDALE AVE EVANSTON IL 60203 |
| FITZGERALD JR, HENRY | 2343 NW 34TH WAY COCONUT CREEK FL 33066 |
| FITZGERALD JR, GEORGE | |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE CHICAGO IL 60639 |
| FITZGERALD, BRIAN | 19777 N 76TH ST      UNIT 2215 SCOTTSDALE AZ 85255 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, CYNTHIA M | 13560 ARGO DR DAYTON MD 21036 |
| FITZGERALD, DAN | |
| FITZGERALD, DAVID | |
| FITZGERALD, DERRICK MARVIN | |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, ELIZABETH L | 553 W. WELLINGTON AVE. APT 3N CHICAGO IL 60657-5418 |
| FITZGERALD, HELEN | 22239 WOODBORN DRIVE BOCA RATON FL 33428 |
| FITZGERALD, JAMES | 93 FIFTH STREET GARDEN CITY NY 11530 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZGERALD, JOSEPH F | 261 NE 97TH ST MIAMI SHORES FL 33138 |
| FITZGERALD, MARK | 1826 SMITH ROAD NORTHBROOK IL 60062 |
| FITZGERALD, MICHAEL | |
| FITZGERALD, MICHAEL E | 2510 TORREY PINES RD #311 LA  JOLLA CA 92037 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 FITZGERALD, PATRICK GLASTONBURY CT 06033 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST E  UNIT 309 GLASTONBURY CT 06033 |
| FITZGERALD, PAUL | 25 REDWING RD FITZGERALD, PAUL ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, PAUL | 25 REDWING RD ENFIELD CT 06082-5714 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, RITA | 4100 N MARINE DR        12E CHICAGO IL 60613 |
| FITZGERALD, RON | |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, STEVEN | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, STEVEN D | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 FITZGERALD, THOMAS TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 16 MAPLE ST TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 202 VILLAGE DR GOSHEN CT 06790-4247 |
| FITZGERALD, THOMAS | 202 VILLAGE DR TORRINGTON CT 06790-4247 |
| FITZGERALD, VENISE R | 9238 S BISHOP CHICAGO IL 60620 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGERALD,ANNE ELIZABETH | 3233 SW AVALON WAY APT#410 SEATTLE WA 98126 |
| FITZGERALD,JACINTA | 1240 WOODBOURNE AVENUE BALTIMORE MD 21239 |
| FITZGERALD,JACQUELINE M | 908 GRANVILLE AVE APT #4 LAS ANGELES CA 90049 |
| FITZGERALD,JILES | 9646 NOBLE AVENUE NORTH HILLS CA 91343 |
| FITZGERALD,JUSTIN | 2807 PARKWOOD AVENUE BALTIMORE MD 21217 |
| FITZGERALD,MARY E | P.O. BOX 6129 NO. BABYLON NY 11703 |
| FITZGERALD,MICHELLE | 100 SOUTH ALAMEDA STREET APT #456 LOS ANGELES CA 90012 |
| FITZGERALD,SUSAN | 18 WEICHERS PLACE LAKE RONKONKOMA NY 11779 |
| FITZGERALD,THOMAS | 60 BARRISTER RD. LEVITTOWN NY 11756 |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST WARREN BOYLE SIMSBURY CT 06070 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZHARRIS, TERRY | |
| FITZHUGH,NICOLE M | 8720 SW TUALATIN RD #109 TUALATIN OR 97062 |
| FITZMAURICE, PATRICK M | 315 CHECKER DRIVE BUFFALO GROVE IL 60089 |
| FITZPATRICK, CHANDRA | 1841 S. CALUMET AVE. 1911 CHICAGO IL 60616 |
| FITZPATRICK, DIANE L | 4222 INVERRARY BLVD #4109 LAUDERHILL FL 33319 |
| FITZPATRICK, EILEEN | 60 PINNEY ST FITZPATRICK, EILEEN ELLINGTON CT 06029 |
| FITZPATRICK, ELLEEN | 60 PINNEY ST       APT 195 ELLINGTON CT 06029 |
| FITZPATRICK, JIM | 4228 BIRCH AVE        B4 ABINGDON MD 21009 |
| FITZPATRICK, KRISTINE E | 24105 DEL MONTE DR #456 VALENCIA CA 91355 |
| FITZPATRICK, MAUREEN O | 70 BAYBERRY DR STAMFORD CT 06902 |
| FITZPATRICK, MICHELLE | 2696 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| FITZPATRICK, SHANNON | 25 SUNNYVALE CT COCKEYVILLE MD 21030 |
| FITZPATRICK,EDWARD | 5906 HELLMAN AVENUE LOS ANGELES CA 90042 |
| FITZPATRICK,JAMES | 229 EDGEWOOD STREET ISLIP TERRACE NY 11752 |
| FITZROY SMITH | 4751 NW 5 ST PLANTATION FL 33317 |
| FITZSIMMONS, KEITH | 171 BRAXTON WAY GRAYSLAKE IL 60030 |
| FITZSIMMONS,EMMA G. | 315 W. 14TH STREET HOUSTON TX 77008 |
| FITZSIMONS, DENNIS | |
| FITZSIMONS, DENNIS | MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE CHICAGO IL 60601 |
| FITZSIMONS, PHIL | |
| FITZSIMMONS,DENNIS J | |
| FITZWATER,GREGORY A | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| FIVE ACES DELIVERY | 623 E. THORN HILL ATTN: FRED MOSIMAN ARLINGTON HEIGHTS IL 60005 |
| FIVE ACES DELIVERY | 1100 REMINGTON SCHAUMBURG IL 60173 |
| FIVE ACES DELIVERY | FRED MOSIMAN 1100 REMINGTON        25985 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FIVE BELOW | 1616 WALNUT STREET PHILADELPHIA PA 19103 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 LOS ANGELES CA 90050 |
| FIVE CONTINENTS MUSIC INC | 20700 VENTURA BLVD  STE 328 C/O SAFER BERNSTEIN AND FLINT WOODLAND HILLS CA 91364 |
| FIVE FORKS SHOPPING CTR     R | 4496 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FIVE POINTS CORP | 3389 SHERIDAN ST HOLLYWOOD FL 330213606 |
| FIVE STAR COFFEE & ESPRESSO | T/A REFRESHMENT SYSTEMS BALTIMORE MD 21237 |
| FIVE STAR PARKING | 515 S FLOWER ST     STE 3200 LOS ANGELES CA 90071 |
| FIVE STAR PRODUCTIONS | 430 S. CONGRESS AVE. SUITE 4 DELRAY BEACH FL 33445 |
| FIX-IT ENTERPRISES | 6136 N KNOX CHICAGO IL 60646 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR  NO.8 PORTLAND OR 97214 |
| FIZZ, JOHN C | 1109 SEYBOLT AVENUE CAMARILLO CA 93010 |
| FJR NEWS | 2804 BERMAN RD. ATTN: ROBERT GLUTING NORTH AURORA IL 60542 |
| FL HOSP/CLASS/J. BROCKINGTON  [CENTRA | CARE] 250 N ALAFAYA TRL ORLANDO FL 328284315 |
| FL HOSP/CLASS/J. BROCKINGTON  [FH | ORTHOPAEDIC] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL DIGESTIVE HEALTH] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL KISSIMMEE] 2450 N ORANGE BLOSSOM TRL KISSIMMEE FL 347442316 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 10500 ANTENUCCI BLVD. CLEVELAND OH 44125 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/DELAND] 701 W PLYMOUTH AVE DELAND FL 327203236 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MEDICAL] 900 WINDERLEY PL STE 1400 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL ALTAMONTE] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MED GRP] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL FISH MEM] 1061 MEDICAL CENTER DR STE 31 ORANGE CITY FL 327638200 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/WATERMAN] 1000 WATERMAN WAY TAVARES FL 327785266 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL DIABETES] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL OPERATIONS] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSP CELEBRATION HEA] 400 CELEBRATION PL CELEBRATION FL 347474970 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | LIVING CENTER/APOPKA] 305 E OAK ST APOPKA FL 327034352 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | HEALTH CORPORATE] 3355 SEMORAN BLVD APOPKA FL 327036062 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | H.C. SUBACUTE] 250 S CHICKASAW TRL ORLANDO FL 328253503 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLA MEDIA DIST (FERRA, RAUL) | 432 SE 11ST #B-107 DEERFIELD BCH FL 33441 |
| FLA NATIONAL REAL | 676 W PROSPECT RD OAKLAND PARK FL 333093949 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLADGER, RENE D | 481 BRYSON CT NEWPORT NEWS VA 23608 |
| FLAG CONTAINER SERVICES INC | 11 FERRY ST STATEN ISLAND NY 10302 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAGG R V CENTER | 66 W BOYLSTON ST ACCT. PAY WEST BOYLSTON MA 01583 |
| FLAGG, KEVIN E | 955 AUBURN AVE. HIGHLAND PARK IL 60035 |
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD ST AUGUSTINE FL 320865784 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CARROLLTOWN] LINNFIELD WOODS OFFICE PARK LINFIELD MA 01940 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CHURCHVILLE] 210 BROADWAY  ST. 203 LINFIELD MA 01940 |
| FLAHERTT MD, JOHN | |
| FLAHERTY MD, JOHN | 28 CHESTNUT CT WEST BUFFALO GROVE IL 60089 |
| FLAHERTY, DAVID | 475 FDR DR  NO.2107 NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST       3RD EVANSTON IL 60201 |
| FLAHERTY, MICHAEL | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD       3A BALTIMORE MD 21220-3845 |
| FLAHERTY, RYAN | 3104 LANGLEY DR FRANKLIN TN 37064 |
| FLAHERTY, RYAN EDWARD | |
| FLAHERTY, STACY L | 359 WEST MOUNTAIN ROAD QUEENSBURY NY 12804 |
| FLAHERTY, TERRI | 101 MANSFIELD AVE DARIEN CT 06820 |
| FLAHERTY,BRENDAN | 26 WINDMILL ROAD POUKEEPSIE NY 12601 |
| FLAIM, JEFFREY T | 3403 KAREN AVE LONG BEACH CA 90808 |
| FLAIM,DENISE | 81 LAFAYETTE AVE SEA CLIFF NY 11579 |
| FLAISHER, MARK | MARK FLAISHER ENTERTAINMENT 230 PACIFIC ST SUITE NO.206 SANTA MONICA CA 90405 |
| FLAKE, DORON | 150 FOUNTAIN TERR NEW HAVEN CT 06515 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAKE, EMILY | 380 8TH ST  NO.3 BROOKLYN NY 11215 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMBERT LA FRANCE | 7396 LAZY HILL DR. ORLANDO FL 32818 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLAMINGO LIQUORS | 3101 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST DAYTON OH 45402 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 WEST FOURTH STREET  SUITE 100 DAYTON OH 45402 |
| FLANAGAN, CAROL | |
| FLANAGAN, DENNIS W | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| FLANAGAN, JENNIFER | 808 W HARRIET ST ALTADENA CA 91001 |
| FLANAGAN, JEREMY J | |
| FLANAGAN, MICHAEL | |
| FLANAGAN, SHERI | 107 SUSAN NEWTON LN YORKTOWN VA 23693 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANAGAN, WILLIAM C | 3071 PERRIWINKLE CIRCLE DAVIE FL 33328 |
| FLANAGAN,JAMIE D | 9441 STONE HAVEN CIRCLE GARDEN GROVE CA 92841 |
| FLANAGAN,JOHN P | 6426 MORRIS PARK ROAD PHILADELPHIA PA 19151 |
| FLANAGAN,SEAN W | 3276 CRIPPLE CREEK TRAIL #7B BOULDER CO 80305 |
| FLANAGIN, DAVID | 61 VISCONTI AVE SOUTHINGTON CT 06489 |
| FLANAGIN, DAVID P. | VISCONTI AVE FLANAGIN, DAVID P. SOUTHINGTON CT 06489 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLANDERS,MICHAEL W | 2656 NORTH 72ND STREET WAUWATOSA WI 53213 |
| FLANDREAU, LAURA | 124 W MEADE STREET PHILA PA 19118 |
| FLANIGAN JR, BERNARD | 7918 ST CLAIR AVENUE NORTH HOLLYWOOD CA 91605 |
| FLANIGAN, ANDREW | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANIGAN,JAMES | 501 VIA MEDIA PALOS VERDES ESTATES CA 90274 |
| FLANIGAN,THOMAS E | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE FORT LAUDERDALE FL 333345724 |
| FLANNERY, FRANK J | 934 WILSHIRE AVENUE ELK GROVE VILLAGE IL 60007 |
| FLANNERY, JAMES | |
| FLANNERY, JOAN | |
| FLANSBURG, KURT | 4624 SOUTH K STREET APT #B TACOMA WA 98408 |
| FLARENT, INC. | 274 WILSHIRE BLVD CASSELBERRY FL 327075346 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC 709 N MAIN ST MT PROSPECT IL 60056 |
| FLASH CAB COMPANY | 709 N MAIN STREET MT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| FLASH FLOOD PRODUCTIONS INC | 8034 MOONLIGHT LANE NEW PORT RICHEY FL 34654 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLASHING 12:00 PRODUCTION INC | 812 N RIVER RD NO. 2B MT PROSPECT IL 60056 |
| FLASHING 12:00 PRODUCTION INC | 130 FIELDCREST DRIVE BARTLETT IL 60103 |
| FLASHNICK, BRETT | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| FLASHNICK, BRETT | PO BOX 210762 COLUMBIA SC 29221 |
| FLAT IRON PROPERTY HOLDING LLC | PO BOX 29392 PHOENIX AZ 85038-9392 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATLEY, ALANA | |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR    305 TAMARAC FL 33321 |
| FLATOTEL INTERNATIONAL | 135 W 52ND ST NEW YORK NY 10019 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTUM, BENJAMIN CHRISTOPHER | 1308 5TH STREET SE  NO.1 MINNEAPOLIS MN 55414 |
| FLAVA TV | 1700 COMMERCE STREET SUITE 250 DALLAS TX 75201 |
| FLAVIA GREENBERGER | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| FLAWLESS INC | 20335 VENTURA BLVD  STE 100 WOODLAND HILLS CA 91364 |
| FLAX,KAREN H. | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| FLAXEN DESIGN COMPANY INC | 116 ORANGE AVE LEESBURG FL 34748 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLECHA, MARIA | 17320 SW 48TH ST SW RANCHES FL 33331 |
| FLECHA,MARIA C | 17320 SW 48TH STREET SW RANCHES FL 33331 |
| FLECK, MELBA | |
| FLECK,ROBERT P | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| FLECK,SARA J | 509 VERA CIRCLE BETHLEHEM PA 18017 |
| FLECKENSTEIN`S BAKERY | 19225 LA GRANGE RD MOKENA IL 60448-9348 |
| FLEEGER-ROSSUM, ADINA A | 8606 GREAT COVE DR ORLANDO FL 32819 |
| FLEET BANK | ONE CONSTITUTION PLAZA CARMEN J. IMPELLUSO HARTFORD CT 064115-160 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FLEET FEET | 1003 FARMINGTON AVE ALICE GOLD WEST HARTFORD CT 06107 |
| FLEET FEET | 1809 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| FLEET FUELING | P O BOX 75071 BALTIMORE MD 21275-5071 |
| FLEET FUELING | PO BOX 390024 BOSTON MA 02241-0924 |
| FLEET FUELING | P O BOX 639 PORTLAND ME 04104 |
| FLEET FUELING | PO BOX 98180 LOUISVILLE KY 40298-8180 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | PO BOX 9010 DES MOINES IA 50368-9010 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE BOCA RATON FL 33487 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE    Account No. 6095 BOCA RATON FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETCOR TECHNOLOGIES | PO BOX 790183 ST LOUIS MO 63179-0183 |
| FLEETCOR TECHNOLOGIES | PO BOX 54397 NEW ORLEANS LA 70154-4397 |
| FLEETCOR TECHNOLOGIES | 109 NORTHPACK BLVD STE 500 COVINGTON LA 70433 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA ST    Account No. 4226 SEATTLE WA 98109-4312 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | 273 PASSAIC AVE FAIRFIELD NJ 07004 |
| FLEETWASH INC | PO BOX 1577 W CALDWELL NJ 07007-1577 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |

| Claim Name | Address Information |
|---|---|
| FLEETWASH INC | PO BOX 19370A NEWARK NJ 07195-0370 |
| FLEETWING INC | P O BOX 22 LAKELAND FL 33802 |
| FLEETWOOD, VICTORIA L | 2206 N. CONCORD SANTA ANA CA 92705 |
| FLEISCHAKER,EMILY R. | 3744 N. WAYNE #3 CHICAGO IL 60613 |
| FLEISCHER, JEFF | 1265 KNOLLWOOD RD DEERFIELD IL 60015 |
| FLEISCHER, JOAN | 512 ANN LANE WANTAGH NY 11793 |
| FLEISCHHACKER, TERRI LYNN | |
| FLEISCHMAN, DEBRA H | 8612 NW 79TH STREET TAMARAC FL 33321 |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEISHMAN, CLAIRE AIGNER | 2045 WASHINGTON ST ALLENTOWN PA 18104 |
| FLEISHMAN, DANIEL | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| FLEISHMAN, JEFFREY G | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| FLEISHMAN,JEFFREY | BERLIN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| FLEISSNER,JASON | 1614 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| FLEITA III, ONERI | |
| FLEITA, ONERI | |
| FLEITAS-OTANO, SANTIAGO | 3500 NW 15 STREET MIAMI FL 33125 |
| FLEMING JR,JOHN W | 216 SW 20TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| FLEMING, BRIAN P | 2408 NORTH BENGAL ROAD METAIRIE LA 70003 |
| FLEMING, CAROLE | 9095 TAVERNA WAY BOYNTON BEACH FL 33472 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |
| FLEMING, CHARLES | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, DOLORES M | 421 E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, JOHN | 233 19TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN | 233 N 19TH ST ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 10TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 N 10TH ST ALLENTOWN PA 18102 |
| FLEMING, KARL | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| FLEMING, MARK B | 1409  EUTAW PLACE APT. 2 SOUTH BALTIMORE MD 21217 |
| FLEMING, MICHAEL | |
| FLEMING, MILDRED | 6359 S. HOYNE 1ST FLOOR CHICAGO IL 60636 |
| FLEMING,ANNA M | 18 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| FLEMING,BRUCE | 3387 MADERA AVE OAKLAND CA 94619 |
| FLEMING,CINDY K | 218 N. CYPRESS WAY CASSELBERRY FL 32707 |
| FLEMING,CRAIG | 140 BALDWIN ROAD HEMPSTEAD NY 11550 |
| FLEMING,GEORGE W | |
| FLEMING,JANNETTE P | 16180 S POST RD APT 302 WESTON FL 33331 |
| FLEMING,LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MATTHEW J | |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST      1 CHICAGO IL 60624 |
| FLENOR VERGE III | 5436 W. FOURNOY CHICAGO IL 60644 |
| FLESHER, VIVIENNE | 630 PENNSYLVANIA SAN FRANCISCO CA 94107 |
| FLESHLER, DAVID L | 905 SE 12TH COURT APT 5 FORT LAUDERDALE FL 33316 |
| FLETCHER CHICAGO INC | PO BOX 5020 LAKE FOREST IL 60045 |
| FLETCHER CHICAGO INC | 1062 W HURON CHICAGO IL 60622 |
| FLETCHER CHICAGO INC | 12141 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLETCHER CHICAGO INC | PO BOX 95982 CHICAGO IL 60694-5982 |

| Claim Name | Address Information |
|---|---|
| FLETCHER JONES MOTORCARS    [GENERAL – | FLETCHER JON] N/A LOS ANGELES CA 900120001 |
| FLETCHER, AUDLEY | 30 KIRKWOOD DRIVE WEST HARTFORD CT 06117 |
| FLETCHER, AUDLEY F | PO BOX 320119 HARTFORD CT 06132 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER WILLIAMSBURG VA 23188 |
| FLETCHER, JENNIFER | |
| FLETCHER, MAVIA | 1700 E 56TH ST    2007 CHICAGO IL 60637 |
| FLETCHER, MICHAEL | |
| FLETCHER, MICHAEL | |
| FLETCHER, NAVIA | 1700 E 56TH ST    2007 CHICAGO IL 60637 |
| FLETCHER, REGINALD | 904 W RUSSELL CT HAMPTON VA 23605 |
| FLETCHER, REGINALD LEE | W RUSSELL CT NEWPORT NEWS VA 23605 |
| FLETCHER, TERRELL | 2446 CERRO SERENO EL CAJON CA 92019 |
| FLETCHER,JENNIFER A | 2441 CHARLESTON DR SCHAUMBURG IL 60193 |
| FLETCHER,PATRICIA LYNN | 619 VILLA COURT CLERMONT FL 34711 |
| FLETCHER,SEAN A | 6737 PETUNIA DRIVE MIRAMAR FL 33023 |
| FLEURIDOR, MERIDA | 850 BLUE RIDGE CIRCLE WEST PALM BEACH FL 33409 |
| FLEURIDOR, SYLVANA | 550 NE 44TH STREET APT D2 POMPANO BEACH FL 33064 |
| FLEURIMOND, JOSEPH | 4530 NW 36TH STREET APT # 410 LAUDERDALE LAKES FL 33319 |
| FLEURINOR, GILBERT | 1190 N STATE RD 7 LOT #319 LAUDERHILL FL 33313 |
| FLEURINORD, CHYLET | 2700 RIVERSIDE DR  APT B 306 CORAL SPRINGS FL 33065 |
| FLEURINORD, JEAN SHUVEUR | 441 NW 39TH ST POMPANO BEACH FL 33064 |
| FLEURY, MICHELE | 1310 N BENTON WAY LOS ANGELES CA 90026 |
| FLEX KLEEN DIVISION | 45 N BRANDON DR. GLENDALE HEIGHTS IL 501392024 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST CHICAGO IL 60617 |
| FLEX SOL PACKAGING CORP | 36015 EAGLE WY CHICAGO IL 60678-1360 |
| FLEXER,ROBERTC | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| FLEXSOL | 1531 N.W. 12TH AVENUE ATTN: PETER HOROWITZ POMPANO BEACH FL 33069 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST BANGOR PA 18013 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK, JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FLICKER, JONAH | 3230 GRIFFITH PARK BLVD    NO.3 LOS ANGELES CA 90027 |
| FLICKINGER, DONALD | 854 BLUE RIDGE TRAIL GARDEN CITY BEACH SC 29576 |
| FLIGHTS LINE | CURTIS PLATT 17831 SKY PARK CIRCLE NO.B IRVINE CA 92614 |
| FLIGHTVIEW INC | 214 LINCOLN ST    STE 213 ALLSTON MA 02134 |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST LANSING IL 604381803 |
| FLINT ARIZAGA | 3800 CROSS BEND DRIVE ARLINGTON TX 76016 |
| FLINT CABLE TV, INC. M | P.O. BOX 669 REYNOLDS GA 31076 |
| FLINT GROUP NA | 1490 N. BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 557 DAYTON NJ 08810 |
| FLINT GROUP NORTH AMERICA CORP | 2 CROWNMARK DR LINCOLN RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 40 ALBION RD LINCOLN RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 4600 ARROWHEAD DR ARBOR MI 48105-2773 |
| FLINT GROUP NORTH AMERICA CORP | ATTN: ORDER PROCESSING 98 ANNEX 5409 HIGHWAY AVENUE JACKSONVILLE FL 32205 |
| FLINT GROUP NORTH AMERICA CORP | 1524 DAVIS ROAD ELGIN IL 60123 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 92300 CHICAGO IL 60675-2300 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE CITY OF INDUSTRY CA 91746-1479 |
| FLINT JOURNAL | 200 E. FIRST ST. FLINT MI 48502 |

| Claim Name | Address Information |
| --- | --- |
| FLINT JOURNAL | 200 EAST FIRST STREET ATTN: LEGAL COUNSEL FLINT MI 48502-1925 |
| FLINT MARX, REBECCA | 261 BROOME ST  NO.3A NEW YORK NY 10002 |
| FLINT, CAROL | 13 ARWOOD ROAD FARMINGTON CT 06032 |
| FLINT, CAROL L | ARWOOD RD FLINT, CAROL L FARMINGTON CT 06032 |
| FLINT, ELIZABETH LAYNE | 114 SAVANNAH CIRCLE O FALLON MO 63368 |
| FLINT, MANDY | 1847 W OHIO ST #1 CHICAGO IL 60622 |
| FLINT, MANDY | 1847 W OHIO ST  UNIT NO.1 CHICAGO IL 60622 |
| FLINT, PAUL F | 13 ARWOOD RD FARMINGTON CT 06032 |
| FLINTOIL BERGER | 140 EAST BARBOUR STREET 2ND FLOOR WINDSOR CT 06095 |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD LA CANADA CA 91011 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIPPO,HENRY K | 4 WINDEMERE VIEW CARROLLTON VA 23314 |
| FLIS, JONATHAN J | 3439 BONISTEEL NW WALKER MI 49534 |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLISZAR, FELICIA | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| FLMPA ENDOWMENT CARE FUND | RE: LOS ANGELES 3333 SAN FERN C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE   STE B COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON PO BOX 807 91110-0400 TUSTIN CA 92781-0807 |
| FLO-TECH | 10 ALCAP RIDGE CROMWELL CT 06416 |
| FLO-TECH | 699 MIDDLE ST MIDDLETOWN CT 06457 |
| FLOCK, GREGORY | 2034 NE 55TH AVENUE PORTLAND OR 97213 |
| FLODIN,RONALD L | 602 DIXSON ST. ORANGE CITY FL 32763 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DRIVE INGRID HANOVER PARK IL 60103 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DR HANOVER PARK IL 60103-5468 |
| FLOERCHINGER, ANDREW | |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOMO, JUNIOR | 4 TORHAT CT APT NO L BALTIMORE MD 21221 |
| FLOOD, LESLIE | PO BOX 225  (MAIL) FLOOD, LESLIE PORTLAND CT 06480 |
| FLOOD, THOMAS C | PO BOX 181 FLOOD, THOMAS C MIDDLETOWN CT 06457 |
| FLOOD, THOMAS C | PO BOX 181 MIDDLETOWN CT 06457 |
| FLOOD,LESLIE | P.O. BOX 225 (10 FREEDOM WAY) PORTLAND CT 06480-0225 |
| FLOOK,ANTHONY D | 290 BRUCE PARK AVENUE GREENWICH CT 06830 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 KENNESAW GA 301443701 |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE SHOREWOOD IL 604048609 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET FOUNTAIN VALLEY CA 92708 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 926590709 |
| FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017-6232 |
| FLOOR SPACE DESIGN INC | 499 BANTAN RD LITCHFIELD IL 6759 |
| FLOORE, HEATHER R. | 432 RED RIVER TRAIL APT # 2103 IRVING TX 75063 |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 312117502 |
| FLOR, LUIS E | 10211 MARTINIQUE DRIVE MIAMI FL 33189 |
| FLOR, RICHARD E | 1952 W 63RD STREET DOWNERS GROVE IL 60516 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |
| FLORA GOLDSTEIN | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| FLORA JOHNSON | 3301 ROUND ROAD BALTIMORE MD 21225 |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORA SCAPE | 2719 W MONROE SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| FLORA,CARRIE M | 415 S. COLLINGTON AVENUE BALTIMORE MD 21231 |
| FLORAL EXHIBITS LTD | 1325 W RANDOLDH ST CHICAGO IL 60607 |
| FLOREA, LINDA | 654 E. SWANSON ST. GROVELAND FL 34736 |
| FLOREK, DONALD | 24 HALL RD FLOREK, DONALD STAFFORD SPGS CT 06076 |
| FLOREK, DONALD | 24 HALL ROAD STAFFORD SPRINGS CT 06076-3327 |
| FLOREK,JOSEPH | 4735 SOUTH TRIPP CHICAGO IL 60632 |
| FLOREMONTE'S DELI        D | 5151 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE JONES | 3138 W. MARQUETTE CHICAGO IL 60629 |
| FLORENCE LAMONICA | 59 HUNTINGTON RD GARDEN CITY NY 11530 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE MALONE | 1460 N SANDBURG TERR APT 2011A CHICAGO IL 60610 |
| FLORENCE MATTSON | 8 LAKE FOREST DRIVE APT 101 PLATTSBURGH NY 12903 |
| FLORENCE MOELLER | 254 EDMUNTON DRIVE APT. K1 NORTH BABYLON NY 11703 |
| FLORENCE MORNING NEWS | PO BOX 100528 FLORENCE SC 29501-0528 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SCHULTZ | 2529 SPRUCE RD. 034 RIDGE ROAD HOMEWOOD IL 60430 |
| FLORENCE SIEMSEN | 30 RALPH AVENUE BABYLON NY 11702 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, ERIC Z | 221 GRAND AVE SE GRAND RAPIDS MI 49503 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENCE, NEAL | |
| FLORENCE, RICHARD W | 4725 WEST 102ND PLACE WESTMINSTER CO 80031 |
| FLORENCE, SHAUMIKA | 5409 SW 21ST STREET HOLLYWOOD FL 33023 |
| FLORENCE, STEPHANIE | 9040 S PLEASANT AVE CHICAGO IL 60643 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |
| FLORENNE ROGOW | 6501 WHITAKE AV VAN NUYS CA 91406 |
| FLORENZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832 |
| FLORES AIR CONDITIONING | 259 RACE ST CATASAUQUA PA 18032-1914 |
| FLORES HERNANDEZ, JUAN C | 10074 WOODALE AVE ARLETA CA 91331 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1 CORAL SPRINGS FL 33065 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, ADRIAN | 1529 SW 20TH AVE MIAMI FL 33145 |
| FLORES, ANTONIO | 2601 W LUTHER ST 2F CHICAGO IL 60608 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORES, BRIAN J | 15339 FALCON CREST COURT SAN DIEGO CA 92127 |
| FLORES, DANNY | 9802 CAMINITO BOLSA SAN DIEGO CA 92129 |
| FLORES, ELVIS | 1603 W SOUTH STREET APT 1 ALLENTOWN PA 18102 |
| FLORES, EMILIO | 173 SPRUCE ST NO.22 MANCHESTER CT 06040 |
| FLORES, GREGORI JOSE GONZALEZ | |

| Claim Name | Address Information |
|---|---|
| FLORES, GREGORI JOSE GONZALEZ | AV PRINCIPAL LA PARAGUA BLOQUES DE LA PARAGUA EDF-5-1-B, APTO 41 PUERTO ORDAZ VENEZUELA |
| FLORES, HERMINIA | 1340 N. MASON CHICAGO IL 60651 |
| FLORES, JAVIER | 22-15 80TH ST EAST ELMHURST NY 11370 |
| FLORES, JENNY | 26 MCLEAN ST HARTFORD CT 06114 |
| FLORES, JOSEPHINE | 838 N ATLANTIC BLVD #A ALHAMBRA CA 91801 |
| FLORES, KRISTA L | 6746 W. 19TH STREET BERWYN IL 60402 |
| FLORES, LEROY | |
| FLORES, LUIS A. | |
| FLORES, LUIS A. | |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLORES, MAURICIO | 416 E. 61ST STREET LOS ANGELES CA 90003 |
| FLORES, MICHELLE F | 3230 GRENELL ROAD MIDDLE GROVE NY 12850 |
| FLORES, PAUL C | 5306 SAN SABASTIAN WAY   NO.308 VIERA FL 32955 |
| FLORES, REINALDA | 4392 NW 79 TERR POMPANO BEACH FL 33065 |
| FLORES, REYNALDO | 1910 N. KEELER CHICAGO IL 60639 |
| FLORES, RICARDO | 2111 N. MASON CHICAGO IL 60639 |
| FLORES, ROCHELLE D | 1808 BROCKWELL AVENUE MONTEREY PARK CA 91754 |
| FLORES, RUDY | 7018 N VISTA STREET SAN GABRIEL CA 91775 |
| FLORES, SERGIO R | 4523 DON TONITO DR LOS ANGELES CA 90008 |
| FLORES, VICTOR M | 3151 MURIEL DR RIVERSIDE CA 92509 |
| FLORES, VIENNA | P.O. BOX 3830 REDONDO BEACH CA 90277 |
| FLORES, VITO J | 303 E PLANFIELD RD LAGRANGE IL 60525 |
| FLORES,BERTHA M | 7310 ANDRESS COURT FONTANA CA 92336 |
| FLORES,BRIANA L. | 2415 TREELANE AVENUE MONROVIA CA 91016 |
| FLORES,CHRISTOPHER R | 180 CHEROKEE ROAD HAMPTON VA 23661 |
| FLORES,DANIEL L | 620 W. WASHINGTON STREET ALLENTOWN PA 18102 |
| FLORES,DEXTER S | 17902 KAY COURT CERRITOS CA 90703 |
| FLORES,FREDY | 5265 VIA SAN DELARRO STREET LOS ANGELES CA 90022 |
| FLORES,JACOBO | 40724 MOUNTAIN PRIDE DR. MURIETA CA 92562 |
| FLORES,JESSICA | 47-06 160TH STREET FLUSHING NY 11358 |
| FLORES,JULIO L | 1891 MOORE STREET SIMI VALLEY CA 93065 |
| FLORES,PHILLIP A | 25 KING ARTHUR CT APT #11 NORTHLAKE IL 60164 |
| FLORES,ROXANNE | 86-76 208TH STREET APT. 3F QUEENS VILLAGE NY 11427 |
| FLORES,THOMAS | 8212 23RD STREET WESTMINSTER CA 92683 |
| FLORES-EDOUARD,KELLY | 2219 STEWART AVENUE WESTBURY NY 11590 |
| FLORESTAL, PYFECSONE | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORESTAL, WADNER | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORETTA LINTON | 780 PARK PLACE UNIONDALE NY 11553 |
| FLOREZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832- |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLOREZ, DIANA | 9480 POINCIANA PL NO. 404 DAVIE FL 33324 |
| FLOREZ, JEFFERSON | |
| FLORIAN MARLIE | 274 MURICA AISLE IRVINE CA 92614 |
| FLORIAN PYREK | 385 KAY STREET CRYSTAL LAKE IL 60014-3953 |
| FLORIAN, NORA | 1738 S IDAHO S     APT 7 ALLENTOWN PA 18103 |
| FLORIAN,JENSY R | 5907 KENNEDY BLVD. EAST APT# C8 WEST NEW YORK NJ 07093 |
| FLORICK KAWALEY | PO BOX 300926 JAMAICA NY 114300926 |
| FLORIDA   ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA  ATLANTIC UNIVERSITY | 33431 |
| FLORIDA  ATLANTIC UNIVERSITY | C/O RUBY CLUB  DEPT OF RECREATION BOCA RATON FL 33431 |
| FLORIDA ASSOC OF BROADCASTERS | 201 S MONROE STREET SUITE 201 TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF | BROADCASTORS 101 EAST COLLEGE AVENUE TALLAHASSEE FL 32301 |
| FLORIDA ATLANTIC UNIV PARENT  [FAU | FOUNDATION INC] PO BOX 3091 BOCA RATON FL 334310991 |
| FLORIDA BAR | 650 APALACHEE PKWY TALLAHASSE FL 32399-2300 |
| FLORIDA BAR | 651 E JEFFERSON ST TALLAHASSE FL 32399-2300 |
| FLORIDA BEARINGS #1 | PO BOX DRAWER 370690 MIAMI FL 33137 |
| FLORIDA BETTER HEARING CENTE | 20 CORONA CT PALM COAST FL 321379021 |
| FLORIDA BROKERS | PO BOX 265124 DAYTONA BEACH FL 321265124 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 WINTER PARK FL 327921042 |
| FLORIDA CABLE TELECO | ASSOCIATION 310 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| FLORIDA CABLE TELECO | 246 E 6TH AVE TALLAHASSEE FL 32303 |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 OAKLAND FL 34760-0368 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST ORLANDO FL 328013319 |
| FLORIDA CITRUS SPORT | C/O OLYMPIC SOCCER ATTN:  DEAN O'KEEFE / SUITE 200 ONE CITRUS BOWL PLACE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL CENTRE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS | MARKETING, INC.) ONE CITRUS BOWL PLACE ORLANDO FL 32805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | FLORIDA CITRUS BOWL, SKYBOX NO. 12 ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | RE: ORLANDO FLORIDA CITRUS BO ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1211 N WESTSHORE BLVD  STE 305 TAMPA FL 33607 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1311 N WESTSHORE BLVD S101 TAMPA FL 33607 |
| FLORIDA DACHSHUND RESCUE INC | 1638 BALIHAI CT GULF BREEZE FL 32563 |
| FLORIDA DELIVERY | (HAYES STRICKER) 1100 SW 73RD AVE PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AV ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 6700 TALLAHASSE FL 32314 |
| FLORIDA DEPARTMENT OF AGRICULTURE | MAYO BUILDING   RM 121 407 S CALHOUN ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 407 S CALHOUN    MS-M5 TALLAHASSE FL 32399-0800 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 147100 GAINESVILLE FL 32614 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 705 WELLS ROAD      STE 300 ORANGE PARK FL 32073-2982 |
| FLORIDA DEPARTMENT OF HEALTH | CONTROL PO BOX 210 JACKSONVILLE FL 32231 |
| FLORIDA DEPARTMENT OF HEALTH | 500 S BRONOUGHT TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C99 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C21 TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | EMPLOYMENT SECURITY 1321 EXECUTIVE CENTER DRIVE 100 ASHLEY BUILDING TALLAHASSEE FL 32399-6512 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD   Account No. 098Z TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT OF REVENUE | 1379 BLOUNTSTOWN HWY TALLAHASEE FL 32304 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY UNIT PMB 392 4244 W TENNESSEE ST TALLAHASSEE FL 32304-1033 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| FLORIDA DEPARTMENT OF REVENUE | CARLTON BUILDING TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE FL |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA DEPARTMENT OF REVENUE | 32399-0400 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD SUITE 500 ORLANDO FL 32819 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6585 TAFT ST SUITE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6565 TAFT ST  STE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT REVENUE | ENFORCEMENT P O BOX 1489 TALLAHASSEE FL 32302 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS ANNUAL REPORTS SECTION PO BOX 1500 TALLHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS UNIFORM BUSINESS REPORT FILINGS PO BOX 1500 TALLHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT 2331 PHILLIPS RD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATONS PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT REVENUE | DIVISIONO OF LICENSING PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| FLORIDA DEPARTMENT REVENUE | PO BOX 3000 PROPERTY TAX ADMINISTRATION TALLAHASSEE FL 32315-3000 |
| FLORIDA DEPARTMENT REVENUE | 409 EAST GAINES ST DIVISION OF CORPORTATIONS TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS  SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL | TAX ADMIN. ATTN BANKRUPTCY DEPARTMENT 1379 BLOUNTSTOWN HIGHWAY TALLAHASSEE FL 32304-2716 |
| FLORIDA DIGITAL GALLERY | 5521 NE 19TH AVE FT LAUDERDALE FL 33308 |
| FLORIDA DOCK & DOOR COMPA | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 WINTER SPRINGS FL 32708 |
| FLORIDA ELECTRIC MOTOR SERVICE | 1128 ATLANTA AVE ORLANDO FL 32806 |
| FLORIDA ENVIRONMENTAL | 1460 WEST MCNAB ROAD FORT LAUDERDALE FL 33309 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN SANFORD FL 327711687 |
| FLORIDA FLAME | 2651 NE 186TH TERR NORTH MIAMI BEACH FL 33180 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7704 INDUSTRIAL LN NO. C TAMPA FL 33637 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 MILWAUKEE WI 532249532 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 LEESBURG FL 347487328 |
| FLORIDA HOLIDAY WORLD | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| FLORIDA HOMES & PROPERTIES | ATTN: ACCOUNTS PAYABLE 100 DEBARY PLANTATION BLVD DEBARY FL 32713-2201 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOSPITAL COLLEGE | ATTN DAWN MCLENDON ORLANDO FL 328031226 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 MAITLAND FL 327510000 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST DUNEDIN FL 346988353 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR SINGER ISLAND FL 334042809 |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY ATTN: LEGAL COUNSEL MARATHON FL 33050 |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 MARATHON FL 33050 |
| FLORIDA LIFT SYSTEM INC | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA LOTTERY | 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA LOTTERY /COMM  [FLORIDA LOTTERY] | - INSERTS] 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK ROAD   Account No. RL21 LONGWOOD FL 32750-6547 |
| FLORIDA MARLINS | LAND SHARK STADIUM 2269 DAN MARINO BOULEVARD MIAMI FL 33506 |

| Claim Name | Address Information |
|---|---|
| FLORIDA MARLINS | 2267 NW 199TH ST. OPA LOCKA FL 33056 |
| FLORIDA MARLINS | MR. BILL BECK 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 NW 199 STREET ATT: JEFF TANZER MIAMI FL 33056 |
| FLORIDA MEDIA   (RAUL FERRA) | 1731 NW 2ND STREET  #C2 DEERFIELD BEACH FL 33442 |
| FLORIDA MEDIA DISTRIBUTION LLC | 432 SE 11TH ST NO.B-107 DEERFIELD BEACH FL 33441 |
| FLORIDA MEDICAL SCREENING, INC. | 20929 STATE ROAD 44 JOHN MULLEN   Account No. 0239 EUSTIS FL 32736 |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY ORLANDO FL 328199039 |
| FLORIDA N'LIGHTING /CWC | 690 E RHODE ISLAND AVE STE B ORANGE CITY FL 327636606 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES % SANDY OSTEEN 8759 BAY PONTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 8759 BAY POINTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | 801 S TAMIAMI TRAIL SARASOTA FL 34236 |
| FLORIDA NEWSPAPER ADVERTISING & | ONE HERALD PLZA MIAMI FL 33132 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 2751 SOUTH DIXIE HWY WEST PALM BEACH FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | THE PALM BEACH POST – CAROL VON FEILITZSCH 2751 S DIXIE HWY WEST PALM BCH FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O NAPLES DAILY NEWS 1075 CENTRAL AVE NAPLES FL 34102 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O STUART NEWS  (MIKE BALLINGER) 1939 S FEDERAL HWY STUART FL 34994 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 2636 MITCHAM DR TALLAHASSEE FL 32308 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 333 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| FLORIDA NEWSPSPER AGENCY LLC | 2701 EAGLE LAKE DR CLERMONT FL 34711 |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY ATTN: SUITE SERVICES SUNRISE FL 33323 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: NADIA ABICH SUNRISE FL 33323 |
| FLORIDA PANTHERS | 1 PANTHER PKWY. SUNRISE FL 33323 |
| FLORIDA PANTHERS HOCKEY CLUB | PO BOX 025652 MIAMI FL 33102-9606 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST ORLANDO FL 328286154 |
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. WEST PALM BEACH FL 33405 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST ALTAMONTE SPRINGS FL 327012726 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576   Account No. 4753255415 MIAMI FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY P.O. BOX 025576   Account No. 00430-39346 MIAMI FL 33102-5576 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576   Account No. 0405450602 MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33480 |
| FLORIDA PREPAID COLLEGE PROGRAM | PO BOX 31088 TAMPA FL 33631-3088 |
| FLORIDA PRESS ASSOCIATION | 122 S CALHOUN STREET TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | 336 E. COLLEGE AVE. SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE BUREAU 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE TRIBUNE 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 336 EAST COLLEGE AVENUE, SUITE 103 TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: ACCOUNTS RECEIVABLE 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: CORINNA SCHMIDT 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION RECYCLING PROGRAM MS 4555 2600 BLAIR |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA RECYCLING | STONE RD TALLAHASSEE FL 32399-2400 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLORIDA SAFETY LINKS INC | PO BOX 933 GOTHA FL 34734 |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE TAMPA FL 33605 |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN | STADIUM 2269 DAN MARINO BLVD ATTN: SUITE SERVICES MIAMI GARDENS FL 33056 |
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIDA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES 1500 UCA TALLAHASSEE FL 32306 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 105 ROD K SHAW BLDG TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 644 WEST CALL STREET TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | EVENT COORDINATOR  THE CAREER CTR UNIVERSITY CENTER,  STE 4100A TALLASHASSEE FL 32306-2490 |
| FLORIDA STATE UNIVERSITY | WFSU TV 1600 RED BARBER PLZA TALLAHASSEE FL 32310-1021 |
| FLORIDA TODAY | ONE GANNETT PLAZA MELBOURNE FL 32940- |
| FLORIDA TODAY | P.O. BOX 419000 MELBOURNE FL 32941 |
| FLORIDA TODAY NEWSPAPER | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| FLORIDA TRADE GRAPHICS INC | 4305 NE 11TH AVE POMPANO BEACH FL 33064 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR SCHUYLKILL HAVEN PA 179729313 |
| FLORIDA WINDOW | 11360 N JOG RD STE 102 PALM BCH GDNS FL 334187150 |
| FLORIDA'S BLOOD CENTERS   [C'NTRAL | FLORIDA BLOOD BANK] 1100 LAKE ST OAK PARK IL 603011015 |
| FLORIDA'S FINEST LAWN & PEST | 322 MAGUIRE ROAD EXT OCOEE FL 34761-2633 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 OCOEE FL 347613069 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLORISCA, DAVID | 3412 CHANTELAINE BLVD DELRAY BEACH FL 33445 |
| FLORITA REALIN | 817 IRMA AVE. #1 ORLANDO FL 32803 |
| FLORIVAL, SORAYA | 6231 GRANT CT HOLLYWOOD FL 33024 |
| FLORY, DOROTHY S | 136 ELIZABETH HARRISON LANE WILLIAMSBURG VA 23188 |
| FLORY, PAT | GIFFORD LAND FLORY, PAT BOZRAH CT 06334 |
| FLORY, PAT | 34 GIFFORD LN BOZRAH CT 06334 |
| FLOURNOY, ARINIAN | 1502 W 79TH ST CHICAGO IL 60620 |
| FLOW PRODUCTS INC | PO BOX 128 C/O GLENVIEW STATE BANK GLENVIEW IL 60025 |
| FLOW PRODUCTS INC | 2626 W ADDISON ST CURTIS/DOROTHY CHICAGO IL 60618 |
| FLOWER,NICHOLAS J | 957 HILLSWOOD AVENUE APT. J BEL AIR MD 21014 |
| FLOWERS BY CHRIS | 1019 CATHEDRAL ST BALTIMORE MD 21201 |
| FLOWERS, DONITA Y | 3568 S. CALUMET AVENUE CHICAGO IL 60653 |
| FLOWERS, JUAN | |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD ST CLOUD FL 34773 |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| FLOWERS, LEROY | 2500 WEST BELVEDER AVENUE BALTIMORE MD 21215 |
| FLOWERS, PERLA | 215 PARKSIDE CT NO. F KIMBERLY WI 54136 |
| FLOWERS, PHOEBE R | 2124 CLEVELAND STREET HOLLYWOOD FL 33020 |
| FLOWERS, REGINALD L | 6280 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| FLOWERS, TAMEKA | 7054 VERONICA ROAD UPPER DARBY PA 19082 |
| FLOWERS, THOMAS B | 21852 C.R. 44A EUSTIS FL 32736 |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOWERS, WILLIE | P.O. BOX 1419 2709 APOPKA FL 32704 |
| FLOWERS, WILLIE | PO BOX 1419 APOPKA FL 32704-1419 |
| FLOWERS, WINNIFRED | 15 COLONIAL DRIVE WINDSOR CT 06095 |
| FLOWERS,BEVERLY | 29 DAVIDSON STREET WYANDANCH NY 11798 |
| FLOWERS,KEITH A | 219 WEST STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| FLOWERS,KELSY K | 5250 NW 73RD TERRACE LAUDERHILL FL 33319 |
| FLOWERS-HOWARD, QUEENIE | 379 BENSLEY AVE CALUMET CITY IL 60409 |
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD B. LENNOX | 5520 N LAKEWOOD CIRCLE #624 MARGATE FL 33063 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD CUVEILJE | 7933 SW 8TH CT MARGATE FL 33068 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD L RUSSELL | 702 B MAIN STREET HUNTINGTON BCH CA 92648 |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD SMITH | 124 E BOUNDS RD VENTURA CA 93001 |
| FLOYD, ALYSHA ANN | 21551 BROOKHURST ST  APT 200 HUNTINGTON BEACH CA 92646 |
| FLOYD, CARRIE B | 2270 BLOOMFIELD LANE CORONA CA 92882 |
| FLOYD, CHRISTOPHER V | 155 E 36TH STREET BUENA VISTA VA 24416 |
| FLOYD, CLIFF | 3283 BIRCH TERRACE DAVIE FL 33330 |
| FLOYD, CORNELIUS | |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, GARY | EDGAR LN ELBERON VA 23846 |
| FLOYD, GARY | 417 EDGAR LN SURRY VA 23846 |
| FLOYD, GARY | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FLOYD, GARY | PO BOX 1240 WOODBRIDGE CA 95258 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |
| FLOYD, JOHN PATRICK | 4808 FRANKFORD AVENUE BALTIMORE MD 21206 |
| FLOYD, KIM S | 2632 GAYOSA ST BATON ROUGE LA 70802 |
| FLOYD, PETRINA | 3313 PEPPERTREE CIRCLE, NO.A DECATUR GA 30034 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOYD, SHINIKO | 3911 SUTTON PLACE BV #408 WINTER PARK FL 32792 |
| FLOYD,MELODY | 8890 NW 78TH COURT APT 348 TAMARAC FL 33321 |
| FLOYD,MILTON | 811 E. 226 STREET 2 BRONX NY 10466 |
| FLOYD,TANGIER | 2019 W PRATT STREET BALTIMORE MD 21223 |
| FLOZAK JR, BRUCE H | |
| FLROES, SALVADOR | 247 N NELTNOR BLVD    F2H WEST CHICAGO IL 60185 |
| FLUCK, ADAM | |
| FLUELLEN II, JOHN S | 10588 SW 6TH STREET PEMBROKE PINES FL 33025 |
| FLUENT MEDIA | PO BOX 282, MORRISBURG ON K0C 1X0 CANADA |
| FLUGUM, DAVID P | 681 WEAVER ST. SIMI VALLEY CA 93065 |
| FLUID POWER ENGINEERING INC | 110 GORDON JEFFPARKER ELK GROVE VILLAGE IL 60007 |
| FLUID POWER ENGINEERING INC | 110 GORDON ELK GROVE VILLAGE IL 60007-1120 |
| FLUKE CORPORATION | P O BOX 9090 EVERETT WA 98206 |
| FLUKE NETWORKS | PO BOX 777 EVERETT WA 98206 |
| FLUMAN, JEFFREY ERIC | 28 LUNETTE AVE FOOTHILL RANCH CA 92610 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE      3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |

| Claim Name | Address Information |
|------------|---------------------|
| FLUX CONSULTING INC | 307 7TH AVE        STE 2204 NEW YORK NY 10001 |
| FLUXMAN, COLIN B | 68 FAIRVIEW ROAD THOUSAND OAKS CA 91362 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTON NY 11507 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTSON NY 11507 |
| FLYING FISH HELICOPTERS | PO BOX 3471 KIRKLAND WA 98083-3471 |
| FLYING LION PRODUCTIONS | PO BOX 90364    Account No. 3744 CITY OF INDUSTRY CA 91715-0364 |
| FLYNET PICTURES LLC | 8491 SUNSET BLVD   NO.425 WEST HOLLYWOOD CA 90069 |
| FLYNN MCROBERTS | 5545 S. DORCHESTER AVE. CHICAGO IL 60637 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, CAROLYN | 70 ORCHARD ST VERNON CT 06066 |
| FLYNN, CAROLYN | PO BOX 335 VERNON CT 06066 |
| FLYNN, DAVID | 1228 BRANDYWINE RD    Account No. 784 CROWN POINT IN 46307 |
| FLYNN, DAVID | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| FLYNN, EILEEN M | |
| FLYNN, HOWARD | 50 MIDDLE ISLAND AVE MEDFORD NY 11763 |
| FLYNN, JESSICA | 7405 COON CLUB RD MEDINA OH 44256 |
| FLYNN, LAURENCE J | 6445 MARY ELLEN AVENUE VAN NUYS CA 91401 |
| FLYNN, LIBBI | |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FLYNN, MICHAEL | JUDE LN FLYNN, MICHAEL MANSFIELD CENTER CT 06250 |
| FLYNN, MICHAEL | 18 JUDE LANE MANSFIELD CT 06250 |
| FLYNN, OWEN | 34 CAMEY RD FLYNN, OWEN ENFIELD CT 06082 |
| FLYNN, OWEN G | 34 CARNEY RD ENFIELD CT 06082 |
| FLYNN, PATRICK T. | 8650 SW 51 STREET COOPER CITY FL 33328 |
| FLYNN, RICHARD J | 805 ROYAL LANE WEST DUNDEE IL 60118 |
| FLYNN, STEPHEN E | 3 SWANSWOOD LN OLD LYME CT 06371 |
| FLYNN, TAMMI S | 37 ASNUNTUCK STREET  APT 2 ENFIELD CT 06082 |
| FLYNN, THOMAS V | 1008 OCEAN AVE BOYNTON BEACH FL 33426 |
| FLYNN,COURTNEY E | 1008 POPE'S CREEK CIRCLE GRAYSLAKE IL 60030 |
| FLYNNS | 260 W MAIN ST BAY SHORE NY 11706 |
| FLYNT LEVERETT | 9812 HAMPTON LANE FAIRFAX VA 22030 |
| FLYNTZ, THOMAS | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| FM GLOBAL | FACTORY MUTUAL INSURANCE COMPANY PO BOX 7500 JOHNSTON RI 02919 |
| FM GLOBAL | P.O BOX 7500 JOHNSON RI 02919 |
| FM GLOBAL | 300 SOUTH NORTHWEST HWY PARK RIDGE IL 60068 |
| FM SYSTEMS, INC. | 3877 S MAIN ST SANTA ANA CA 92707 |
| FMC CORPORATION | 1701 EAST PATASPCO AVENU BALTIMORE MD 21226 |
| FMC MATERIEL HAND01 OF 01 | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY    Account No. 0329 CHALFONT PA 18914 |
| FMC TECHNOLOGIES INC | PO BOX 904(HIGHPOINT DRIVE) ATTN: JOE CAMPBELL JOHN HARPER CHALFONT PA 18914-0904 |
| FMC TECHNOLOGIES INC | PO BOX 8500-1585 PHILADELPHIA PA 19178-1585 |
| FMC TECHNOLOGIES INC | 57 COOPER AVE HOMER CITY PA 15748-1306 |
| FMC TECHNOLOGIES INC | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 14048 COLLECTION DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING DIV 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING SYSTEMS DIVISION P O BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | CHRISTOPHER HAASE 200 E RANDOLPH DR FL 66 CHICAGO IL 60601-6803 |

| Claim Name | Address Information |
| --- | --- |
| FMP DIRECT | 1019 WEST PARK AVE ATTN: EARL BARTLEY LIBERTYVILLE IL 60048 |
| FMP DIRECT INC | 1019 W PARK AVE LIBERTYVILLE IL 60048 |
| FMP STRATFORD LLC | STRATFORD SQUARE MALL 152 STRATFORD SQUARE BLOOMINGDALE IL 60108 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE W5A), CORPORATE SPONSORSHIPS 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE KE2P), PURCHASING, 100 MAGELLAN WAY ATTN: NAN IVES, VP OF CORP SPONSORSHIP COVINGTON KY 41014-1999 |
| FMSBONDS INC. | 301 YAMATO RD BOCA RATON FL 33431 |
| FMTC CUSTODIAN- ROTH IRA | FBO DAVID LLOYD TAYLOR 966 WILDFLOWER WAY LONGWOOD FL 32750-4045 |
| FNU ARUN | 9946 NOB HILL LANE SUNRISE FL 33351 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE BROOKLYN MD 21225 |
| FOARD, EDWIN M. III | 2309 DALIB RD. FINKSBURG MD 21048 |
| FOARD, HOWARD A | 4121 DORIS AVE BROOKYN MD 21225 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOARDIII,EDWINM | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 93884 LOS ANGELES CA 90093 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOCHT, KRISTIN | 853 W. CORNELIA AVENUE APT #1S CHICAGO IL 60657 |
| FOCHT,WALTER M | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| FOCUS DAILY NEWS | PO BOX 1714 DESOTO TX 75123-1714 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 NEW YORK NY 10020 |
| FOCUS MERCHANDISING | 347 FIFTH AV    STE 1404 NEW YORK NY 10016 |
| FOCUS ON THE FAMILY | BOX 998 COLORADO SPRINGS CO 80901 |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. RHINEBECK NY 12572 |
| FOCUSCOPE INC | 1100 LAKE STREET  SUITE 60 OAK PARK IL 60301 |
| FODEN, GLENN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| FODEN,GLENN K | 917 HORIZON RD. MT AIRY MD 21771 |
| FODERA,ANTOINETTE | 201 N. HICKORY STREET N. MASSAPEQUA NY 11758 |
| FODS, JULIE | |
| FOELLER, JIM | |
| FOERSTERLING, JESSICA | |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOG CUTTER | MR MIKE WISLER 39122 N RTE 59 LAKE VILLA IL 60046 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, NADIA | 2643 LINCOLN ST    APT 31 HOLLYWOOD FL 33020 |
| FOGARTY, SEAN | |
| FOGEL, ROBERTA A. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336-4609 |
| FOGEL,ROBERTAA. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| FOGELSON, DOUGLAS | DBA DOUGLAS REID FOGELSON PHOTOGRAPHY (DRFP) 437 N WOLCOTT  NO.101 CHICAGO IL 60622 |
| FOGELSON, JASON | 5760 LEMP AVE NORTH HOLLYWOOD CA 91601 |
| FOGELSVILLE HOTEL | 7921 MAIN ST FOGELSVILLE PA 18051-1745 |
| FOGG,JONATHAN C | 102 WOODLAND COURT #202 LAUREL MD 20707 |
| FOGLEMAN JR, JOHN | |
| FOGO,KELLY S | 5151 SOUTH QUINTERO STREET CENTENNIAL CO 80015 |
| FOINTNO, JENNIFER | 229 DENNA DR TYLER TX 75702 |
| FOKUTAKE, DAVID | |

| Claim Name | Address Information |
|---|---|
| FOLASADE,JOHN | 1562 NW 157TH AVE PEMBROKE PINES FL 33028 |
| FOLDENAUER, MARIA A | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLDENAUER, TERRY L | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLDER FACTORY | 116-A HIGH ST  PO BOX 429 EDINBURG VA 22824-0429 |
| FOLEY AND LARDNER | PHIL GOLDBERG 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, DAVID | |
| FOLEY, EDWARD | |
| FOLEY, EDWARD | |
| FOLEY, ERIN M. | 4613 N. PAULINA #1A CHICAGO IL 60640 |
| FOLEY, JEFF | 3 CAMBRIDGE CT MECHANICVILLE NY 12118 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY, KATHLEEN ANNE | P.O. BOX 3553 GULF SHORE AL 36547 |
| FOLEY, MARY BETH | 221 A OLD TOWN RD.   Account No. 2015 E SETAUKET NY 11733 |
| FOLEY, MAUREEN | 3905 FOOTHILL RD CARPINTERIA CA 93013 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | HUGH O'BOYLE 100 WILLIAM ST. SUITE 901-902 NEW YORK NY 10038 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | LISA TORTORA 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | WARREN FECKETT 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, THOMAS | 7270 ASHFORD PLACE UNIT 308 DELRAY BEACH FL 33446 |
| FOLEY, WILLIAM | 115 SOUTH MAIN STREET MARLBORO NJ 07746 |
| FOLEY,BRIAN E | 156 CEDAR AVENUE ISLIP NY 11751 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLEYS | 685 N GLEBE RD ARLINGTON TX 22203-2199 |
| FOLIAGE DESIGN | 324 N EISENHOWER LN LOMBARD IL 60148 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLIAGE FARM | 57 CHRISTMAN RD KUTZTOWN PA 19530-9796 |
| FOLINO, DOMINIC | 3539 S. EMERALD APT. #2 CHICAGO IL 60609 |
| FOLIO, KENNETH | 1214 62ND STREET BALTIMORE MD 21237 |
| FOLISI, KELLY | 300 PARKER PL OSWEGO IL 60543 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKERTS, KEVIN | |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLKS, CHRIS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLETTS | PURDUE WEST BOOKSTORE 1400 W STATE ST WEST LAFAYETTE IN 47906 |
| FOLLETTS | 1818 SWIFT DR OAKBROOK IL 60523 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLSOM, CHANDRA N | 52-A KINGS HIGHWAY NORTH WESTPORT CT 06880 |
| FOLTIN, GAYLE | |
| FOLTMAN, ROBERT W | 5039 ARROWHEAD TRACE OAK FOREST IL 60452 |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FOMAR IMPORT EXPORT | 1320 MATEO ST LOS ANGELES CA 90021 |
| FOMIN, ANDREW C | 1111 PIERCE AVENUE NE RENTON WA 98056 |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| FONDO, DENISE | 508 SOUTH GENESEE AVENUE LOS ANGELES CA 90036 |
| FONG JR, PHILLIP | 8419 GRAND AVE ROSEMEAD CA 91770 |
| FONG, ART | 107 EAST 21ST. AVE. VANCOUVER BC V5V 1P7 CANADA |
| FONG, ART | |

| Claim Name | Address Information |
|---|---|
| FONG, CLIFFORD | 855 S SERRINO AVE    NO.53 LOS ANGELES CA 90005 |
| FONG, DERRICK | |
| FONG, GARY | 1048 W ROSES ROAD SAN GABRIEL CA 91775 |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FONG,CHEN LILY | 14239 SW 115TH TERRACE MIAMI FL 33186 |
| FONG,JOHN C | 25711 FROMPTON AVENUE APT# 103 HARBOR CITY CA 90710 |
| FONG, LISA S | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONS, MARY E | 1922 W PALATINE RD INVERNESS IL 60067 |
| FONSECA JR, NORBERT | 26 RYE FIELD DRIVE ENFIELD CT 06082 |
| FONSECA, CYNTHIA M | 11145 SW 138 STREET MIAMI FL 33176 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA, JASON | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA, PETER | 11145 SW 138 ST MIAMI FL 33176 |
| FONSECA, SHEILA | RYEFIELD DR FONSECA, SHEILA ENFIELD CT 06082 |
| FONSECA, SHEILA N | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA,ELSA C R | 7343 EL DOMINO WAY APT. #3 BUENA PARK CA 90620 |
| FONSECA,RICHARD F | 18 LOGAN AVENUE SWANSEA MA 02777 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONT BUREAU | 326 A ST NO. 6C BOSTON MA 02210 |
| FONT, CHRISTIAN | 533 NE 3RD AVENUE APT 510 FORT LAUDERDALE FL 33301 |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD #1 CARACAS VENEZUELA |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD NO.1 CARACAS VENEZUELA |
| FONT, FRANKLIN | |
| FONT, OMAR | 352 BRIAR BAY CIRCLE ORLANDO FL 32825 |
| FONTAINE, EDGAR | 3020 ANDERSON DRIVE DIGHTON MA 02715 |
| FONTAINE, FABRICE | 946 SW 102ND TERRACE PEMBROKE PINES FL 33025 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTAINE,DIANE | 63 CASTLE HILL CT VALLEJO CA 94591 |
| FONTAN, PEDRO | 957 ISLANDER AVE ORLANDO FL 32825 |
| FONTANA PHOTOGRAPHIC SERVICES | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | 256 SW 6TH ST BOCA RATON FL 33432 |
| FONTANELLI, ANTHONY J | 24 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| FONTANEZ, JOSE | 6401 SW 30TH STREET MIRAMAR FL 33023 |
| FONTANEZ, JULIE | 1312 N 23RD AVE MELROSE PARK IL 60150 |
| FONTANEZ,ANA V | 602 N FRONT STREET ALLENTOWN PA 18102 |
| FONTANEZ,MIGDALIA | 327 NORTH PENN STREET ALLENTOWN PA 18102 |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 33TH PLACE CHICAGO IL 60609 |
| FONTECCHIO, CLIFFORD | 217 C GEORGETOWN DR CASSELBERRY FL 32707 |
| FONTECCHIO, CRISTINA | |
| FONTENOT, AIDAH | 209 19TH STREET NE   APT 2 WASHINGTON DC 20002 |
| FONTENOT, MICHAEL | |
| FONTENOT, MICHAEL E | 107 CARRIE ST LAFAYETTE LA 70503 |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FONTICOBA, ROBIN E | 3521 SW 142 AVE MIRAMAR FL 33027 |
| FOOD 4 LESS | ATTN DENISE  MKTG DEPT 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD COMPTON CA 902205108 |
| FOOD CREW INC | 8205 SANTA MONICA BLVD     NO.1-398 WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
|---|---|
| FOOD FOR THOUGHT | 1647 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD FOR THOUGHT CAFE | C/O THE ADLER PLANETARIUM 1300 LAKE SHORE DRIVE CHICAGO IL 60611 |
| FOOD FOR THOUGHT CATERING | 7001 N RIDGEWAY AVE LINCOLNWOOD IL 60645 |
| FOOD FOR THOUGHT CATERING | PROFESSIONALS LTD 7001 RIDGEWAY LINCOLNWOOD IL 60645 |
| FOOD LION | 9910 LIBERTY RD RANDALLSTOWN MD 21133 |
| FOOD LION | NEW KENT HWY QUINTON VA 23141 |
| FOOD LION | P. O. BOX SALISBURY NC 28144 |
| FOOD LION | P O BOX 1330 SALISBURY NC 281451330 |
| FOOD LION          R | GLOUCESTER PT GLOUCESTER PT VA 23062 |
| FOOD LION #1173 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1221 | 104 WINTER ST WEST POINT VA 23181 |
| FOOD LION #1221 | KING WILLIAM DR WEST POINT VA 23181 |
| FOOD LION #1273 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION #1299 | KECOUGHTAN RD HAMPTON VA 23669 |
| FOOD LION #1366 | ROUTE 17 GLENNS SALUDA VA 23149 |
| FOOD LION #1422 | POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| FOOD LION #1422 | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION #1450 | W. MERCURY BLVD HAMPTON VA 23666 |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR PRINCE GEORGE VA 23875 |
| FOOD LION #1472 | HARGETT BLVD GLOUCESTER CH VA 23061 |
| FOOD LION #1476 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1504 | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1504 - OUTSIDE | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1512 | TOWN PT SUFFOLK VA 23435 |
| FOOD LION #1559 | HOLLOAN RD SUFFOLK VA 23434 |
| FOOD LION #1592 | WINDSOR BLVD WINDSOR VA 23487 |
| FOOD LION #1592 | HWY 460 E WINDSOR VA 23487 |
| FOOD LION #1598 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| FOOD LION #1609 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #1623 | PORTSMOUTH BLVD SUFFOLK VA 23434 |
| FOOD LION #1625 | S NEWMARKET SQ NEWPORT NEWS VA 23605 |
| FOOD LION #1671 | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION #196 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #227 | HIDEN BLVD NEWPORT NEWS VA 23606 |
| FOOD LION #2578 | MAIN ST MATHEWS VA 23109 |
| FOOD LION #2605 | BIG BETHEL RD HAMPTON VA 23666 |
| FOOD LION #418 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #447 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| FOOD LION #457 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| FOOD LION #466 | COLISEUM DR HAMPTON VA 23666 |
| FOOD LION #517 | HAMPTON HWY YORK COUNTY VA 23693 |
| FOOD LION #555 | NICKERSON PLZ HAMPTON VA 23669 |
| FOOD LION #592 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION #597 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FOOD LION #610 | YORK RIVER XING HAYES VA 23072 |
| FOOD LION #622 | EXTRA NORFOLK VA 23511 |
| FOOD LION #641 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #703 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #765 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| FOOD LION #839 | EXTRA NORFOLK VA 23511 |
| FOOD LION #849 | 1941 CHURCH ST SMITHFIELD VA 23430 |
| FOOD LION #868 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| FOOD LION #898 | ELMHURST ST NEWPORT NEWS VA 23603 |
| FOOD LION #958 | GODWIN BLVD SUFFOLK VA 23434 |
| FOOD LION #987 | ORIANA RD NEWPORT NEWS VA 23608 |
| FOOD LION 1273          D | 701-A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION 1422          R | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION 592-RACK      R | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION 703           D | 5601 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION PARENT  [FOOD LION STORES INC] | PO BOX 1330 SALISBURY NC 281451330 |
| FOOD LION-LEE HALL      R | WARWICK BLVD NEWPORT NEWS VA 23603 |
| FOOD LION-POQUOSON      R | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| FOOD MARKETING INSTITUTE | 108 WILMOT RD NO. 400 DEERFIELD IL 60015 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOKSMAN, LEON | 11211 NW 17TH PL CORAL SPRINGS FL 33071 |
| FOONG, LIVIA | 501 ARBOLES ST MONTEREY PARK CA 91754 |
| FOOST, TOM | 6317 N MILWAUKEE AVE       3B CHICAGO IL 60646 |
| FOOT HEALTH CENTER | 30931 7 MILE RD. LIVONIA MI 48152 |
| FOOT HEALTH CENTER | 30931 7 MILE RD LIVONIA MI 481523366 |
| FOOT SOLUTIONS | 3601 NAZARETH RD EASTON PA 18045-8336 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236933430 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G SHERMAN OAKS CA 914035753 |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR MONROVIA CA 91016 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A LAKE ZURICH IL 600473009 |
| FOOTBALL NORTHWEST OCCIDENTAL | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| FOOTE JR, KEVIN M | 3943 RIVERSIDE PKWY DECATUR GA 30034 |
| FOOTE, EDWARD A | 50 WILLITS RD GLEN COVE NY 11542 |
| FOOTE, JOHN H | 422 WEST MELROSE STREET APT#1504 CHICAGO IL 60657 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 GLENDALE CA 91206 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| FOOTHILL INDUSTRIAL MEDICAL CLINIC IN | FOOTHILL MEDICAL CENTER 6520 N IRWINDALE AVE IRWINDALE CA 91702 |
| FOOTHILLS PAVING & MAINTENANCE INC | 15485 W 44TH AVE GOLDEN CO 80403 |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST STAFFORDSVILLE KY 42156 |
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST ATTN: LEGAL COUNSEL STAFFORDSVILLE KY 41256 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FOOTPRINTS | 79 COSTELLO ROAD SCOTT COHEN NEWINGTON CT 61115109 |
| FOPMA, LUCAS | |
| FOR BARE FEET | PO BOX 159 HELMSBURG IN 47435 |
| FOR BARE FEET INC | PO BOX 159 HELMSBURG IN 47435 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 KENNESAW GA 301444817 |
| FOR EYES OPTICAL | 285 W 74TH PL HIALEAH FL 33014 5058 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE HIALEAH, FL 33014 |
| FOR SALE BY OWNER MAGAZINE | 3735 LAKE ASPEN WEST GRETNA LA 70056 |

| Claim Name | Address Information |
|---|---|
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY LA 70059 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY ` LA 700591841 |
| FOR SALE BY OWNER REALTY LLC | 2890 WILSON AVE GRANDVILLE MI 49418 |
| FOR SALE BY OWNER REALTY LLC | 4920 BROADMOOR SE GRAND RAPIDS MI 49512 |
| FOR SALE BY OWNER SERVICES LLC | 7720 CHAPEL HILL RD RALEIGH NC 27607 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE DAVIE FL 333143436 |
| FOR YOU NEWS | 11942 S.STATE ST. ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| FORAN, STEPHEN | 1050 AVERY STREET SOUTH WINDSOR CT 06074-2301 |
| FORASTIERE, JOSEPH M | P.O. BOX 1374 HARTFORD CT 06143 |
| FORASTIERE, M ROSE | 418 FAIRFIELD AVENUE HARTFORD CT 06114 |
| FORASTIERE, VILMA M | 29 CROSS HILL ROAD WETHERSFIELD CT 06109 |
| FORBES MAGAZINE | 60 FIFTH AVE. NYC NY 10011 |
| FORBES MAGAZINE | PO BOX 10030 DES MOINES IA 50340 |
| FORBES, CYNTHIA | 5232 NE 5 AVE FT LAUDERDALE FL 33334 |
| FORBES, JACKIE | 21 KENTUCKY AVE  APT 18 FORT LAUDERDALE FL 33312 |
| FORBES, JEFFREY S | 24138 VICTORY BLVD WOODLAND HILLS CA 91367 |
| FORBES, LORRAINE | 138 SW 24TH AVE FT. LAUDERDALE FL 33312 |
| FORBES,SCOTT | 9 FARNER AVENUE SELDEN NY 11784 |
| FORBES,SCOTT R | 9 FARNER AVE SELDEN NY 11784 |
| FORBIDDEN CITY | 335 MAIN ST ERIC LEONG MIDDLETOWN CT 06457 |
| FORBIN-CLORAIN, JUDY | 118 SUMPTER STREET BROOKLYN NY 11233 |
| FORBIS, AMANDA | |
| FORCI, FRANCO | VIA CIMABUE 45 GROSSETO 58100 ITALY |
| FORD | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD LINCOLN MERC-BROWN DAUB | 4067 JANDY BLVD NAZARETH PA 18064-8893 |
| FORD MODELS | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC | 111 5TH AVE  9TH FLOOR NEW YORK NY 10003 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C   Account No. CHICA2 CHICAGO IL 60607 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE   Account No. CHICA1 NEW YORK NY 10087-9629 |
| FORD MOTOR CO  [FORD DEALERS] | 175 W OSTEND ST STE A-2 BALTIMORE MD 21230 |
| FORD MOTOR CO  [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY NEW YORK NY 10007 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 BALTIMORE MD 21230 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555 PITTSBURGH PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220564 PITTSBURGH PA 15257-2564 |
| FORD MOTOR CREDIT COMPANY | PO BOX 55000 DETROIT MI 48255-0694 |
| FORD MOTOR CREDIT COMPANY | PO BOX 105332 ATLANTA GA 30348-5332 |
| FORD MOTOR CREDIT COMPANY | PO BOX 94380 PALATINE IL 60094-4380 |
| FORD MOTOR CREDIT COMPANY | PO BOX 88306 JK CHICAGO IL 60680-1306 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE, ESQ; MOODY, JONES, & MONTEFUSCO, PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33324 |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 PALATINE IL 60094-4380 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET BRANFORD CT 06405 |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE 1 FORD'S COLONY DRIVE WILLIAMSBURG VA 23188 |
| FORD, AMY L | 2130 ALLENTOWN RD SOUDERTON PA 18964 |

| Claim Name | Address Information |
|---|---|
| FORD, ANN | 1435 W BALMORAL AVE, NO.2-S CHICAGO IL 60640 |
| FORD, ANNIE J | 217 N LAPORTE AVE CHICAGO IL 60644 |
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, DALE | 67 WHEELER LN TORRINGTON CT 06790 |
| FORD, DALE | 694 MAIN ST TORRINGTON CT 06790-3603 |
| FORD, DARREN | 3751 CHESAPEAKE AVENUE APT 316 LOS ANGELES CA 90016 |
| FORD, EMILY K | 12 COFFEEBERRY ALISO VIEJO CA 92656 |
| FORD, FRANKLIN | 1500 W. VERMONT CALUMET PARK IL 60827 |
| FORD, FREDERICK L | 8334 WEST CLINTON AVENUE APT #6 WEST HOLLYWOOD CA 90048 |
| FORD, HARRY T | 10698 NEWGATE LANE INDIANAPOLIS IN 46231 |
| FORD, HEATHER M | 9120 JUDICIAL DRIVE  #7122 SAN DIEGO CA 92122 |
| FORD, JAMES | 452 RIVERSIDE DRIVE APT. #45 NEW YORK NY 10027 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, JO ANN | |
| FORD, KRISTIN B | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, LARRY M | DBA TEXAS PRIME PLBG 1636 BROOME ROAD BARTONVILLE TX 76226 |
| FORD, LIAM T A | 6615 N. NEWGARD AVE. CHICAGO IL 60626 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 SUFFOLK VA 23432 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 SUFFOLK VA 23434 |
| FORD, MARCIA ANN | GODWIN BLVD APT 406 SUFFOLK VA 23432 |
| FORD, MATTHEW | |
| FORD, MATTHEW E | 272 FRONT STREET 2ND FLOOR NEW HAVEN CT 06513 |
| FORD, QUINTIN | |
| FORD, RANDY | 3130 FERN VALLEY DR MARIETTA GA 30008 |
| FORD, REBECCA | 334 AMHERST DR  APT D BURBANK CA 91504 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN      202 ELKRIDGE MD 21075-7024 |
| FORD, STEVEN M | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, TANYA | 4912 COLUMBIA RD      8 COLUMBIA MD 21044-2161 |
| FORD, WILLIAM J | 2529 NORTH COURT BETHLEHEM PA 18017-3929 |
| FORD, WILLIE C | 10826 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| FORD,ANDRE | 7645 MALACNITE AVENUE RANCHO CA 91730 |
| FORD,CHRISTOPHER D | 2733 CEDAR GLADE ROAD NAPERVILLE IL 60564 |
| FORD,MARY B | 76 ADAMS AVENUE STAMFORD CT 06902 |
| FORD,REBECCA M | 334 AMHERST DR APT D BURBANK CA 91504 |
| FORD,STEPHANIE S | 4503 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| FORD,TERRY | 2300 N GROVE RIVER GROVE IL 60171 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90034 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90084 |
| FORD-DAUGHTREY, DANIELLE | 6310 ROBERTSON LANE SMITHFIELD VA 23430 |
| FORD-JAMIESON, JERRIA D | 4735 NANTUCKET LANE ORLANDO FL 32808 |
| FORDE III, THOMAS J | 1868 HIGHBROOK ST YORKTOWN HEIGHTS NY 10598 |
| FORDE, NYA CHRISTINE | 9793 NOB HILL CT SUNRISE FL 33351 |
| FORDIN, FLO | 7916 CHARLEMONT PT      Account No. 1009 LAKE WORTH FL 33467 |
| FORDYCE A BEACH | 1010 RENMAR DRIVE SW PLANTATION FL 33317 |
| FORDYCE, ORVILLE | 2525 W. PICADILLY WAY ANAHEIM CA 92801 |
| FORE, TAYLOR B | 1417 W. KEENE ROAD APOPKA FL 32703 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE VERNON CT 06066 |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, JUDY | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREMAN, YVONNE | 2210 DE SOTO DR MIRAMAR FL 33023 |
| FOREMAN,ROBERT | 218 DOUGLAS STREET BRIDGEPORT CT 06606 |
| FORER INC | 6815 SW 81ST TER MIAMI FL 33143 |
| FORER INC | DAN FORER 6815 SW 81ST TERRACE MIAMI FL 33143 |
| FORERO,HELMUT A | 808 BRICKELL KEY DRIVE APT 2602 MIAMI FL 33131 |
| FORESIGHT GROUP | 65 OAKWOOD DRIVE LAKE ZURICH IL 60047 |
| FORESIGHT INTERNATIONAL | ATTN: LISA MODGLIN 65 OAKWOOD RD LAKE ZURICH IL 600471566 |
| FORESITE MANAGEMENT INC. | 28W144 INDUSTRIAL, AVE. #200 ATTN: LEGAL COUNSEL BARRINGTON IL 60010 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY RESIDENTIAL | JOE SZABO 50 PUBLIC SQ STE 918 CLEVELAND OH 44113-2203 |
| FOREST HILL LIGHTING | P.O. BOX 202 FOREST HILL MD 21050 |
| FOREST HILLS CHAMBER OF COMMERCE | OF QUEENS PO BOX 751123 FOREST HILLS NY 11375 |
| FOREST INN MASONRY | 6160 INTERCHANGE RD LEHIGHTON PA 18235-5411 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 OCOEE FL 347610158 |
| FOREST LAWN (TCN)* | 630 3RD AVE NEW YORK NY 10007 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| FOREST LAWN CEMETERY ASSOCIATION | RE: LOS ANGELES 3333 SAN FERN 1712 SOUTH GLENDALE AVENUE GLENDALE CA 91205 |
| FOREST PARK CHAMBER OF COMMERCE | 7344 W MADISON ST FOREST PARK IL 60130 |
| FOREST PARK CHAMBER OF COMMERCE | PO BOX 617 FOREST PARK IL 60130 |
| FOREST, JAY | |
| FOREST,ANGELA D | 8715 FIRST AVENUE APT. #122C SILVER SPRING MD 20910 |
| FORESTAL, JULIANA | 1501 STONEHAVEN DR NO. 7 BOYNTON BEACH FL 33436 |
| FORESTER, JAMES | 105 SHIRLEY DR YORKTOWN VA 23693 |
| FORESTIERI,FRANK J | 1600 LEHIGH PKY E. #2L ALLENTOWN PA 18103 |
| FORESTT A DAIL | 955 HARPERSVILLE ROAD # 2036 NEWPORT NEWS VA 23601 |
| FORGE MARKETING COMMUNICATIONS | 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST    1ST FLR EMMAUS PA 18049 |
| FORGES, JONATHAN | 3469 CLUSTER RD MIRAMAR FL 33025 |
| FORGIONE, MARY | 1246 W 14TH STREET SAN PEDRO CA 90731 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORGOSTON, JEFFREY C | 516 NE 28TH ST WILTON MANORS FL 33334 |
| FORHAN, ABIGAIL GREEN | 3500 PARKDALE AVE NO.18 BALTIMORE MD 21211 |
| FORHAN, ABIGAIL GREEN | 6303 BLACKBURN CT BALTIMORE MD 21212 |
| FORHAN,ANTHONY M | 1406 SE RHINE STREET PORTLAND OR 97202 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE HOUSTON TX 77095 |
| FORKERWAY, GEORGE T | |
| FORLIVIO,JOHN A | 28 FIELDCREST ROAD NEW CANAAN CT 06840 |
| FORMABLE FILM & FOIL | MR. WILLIAM O'DONOGHUE 1037 WOODLAND DR GLENVIEW IL 60025 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110 |
| FORMAN MILLS | 1070 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110-2313 |
| FORMAN, ELLEN | 10309 NW 5TH STREET PLANTATION FL 33324 |
| FORMAN, JAMES M | 424 MANVILLE RD    APT 8 PLEASANTVILLE NY 10570 |
| FORMAN, MELISSA | 360 VINE AVE HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| FORMAN, ROSS | 564 LEPARC CIR BUFFALO GROVE IL 60089 |
| FORMAN,BETTE D | 6789 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMOSA,MERES | 14400 ERIN COURT HOMER GLEN IL 60491-8139 |
| FORMOSO, JEFF | |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORNABAIO, CAROLYN | C/O NEWSDAY MELLVILLE NY 11747 |
| FORNER, TRACY E | 3117 PLAZA DRIVE NE GRAND RAPIDS MI 49525 |
| FORNEY, LYNETTE | 5105 DEL ROY DALLAS TX 75229 |
| FORNIERI, THOMAS V | 4 REED DR DEER PARK NY 11729 |
| FORNOLES, RALPH | 453 RAY ST FREEPORT NY 11520 |
| FORNWALT, AUBREY L | 400 RENFRO DRIVE 204 GLEN BURNIE MD 21060 |
| FORR'S KEYPUNCHING SVC INC | PO BOX 201 MILFORD SQUARE PA 18935 |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET FORREST CITY AR 72335 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST LEE | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, BRENDA ANN | 404 NW 9TH AVE. POMPANO BEACH FL 33060 |
| FORREST, FRANCIS | 2303 MAHONEY AVE STE 2432 LEESBURG FL 34748 |
| FORREST, FRANCIS | 2303 MAHONEY AVE LEESBURG FL 34748- |
| FORREST, MICHAEL A | 19784 AHWANEE LN NORTHRIDGE CA 91326 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER RESEARCH I | PO BOX 11036 BOSTON MA 02211 |
| FORRESTER, EVAN J | 225 KRIEDLER AVENUE YORK PA 17402 |
| FORRESTER, JUNE | VG NEWPORT NEWS VA 23603 |
| FORRESTER, JUNE A | 13 CURTIS DRIVE NEWPORT NEWS VA 23603 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORRESTER,ANDREW | 1207 HANDSWORTH PLACE APT. J BALTIMORE MD 21221 |
| FORSALEBYOWNER MAGAZINE AND BARBARA AND | STEVE MALLIRES NA NA NA NA NA |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. NEW YORK NY 10165 |
| FORSALEBYOWNER.COM REFERRAL SERVICES LLC | 200 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301-2293 |
| FORSHIER, ROBERT L | 12715 MURPHY LANE PEARBLOSSOM CA 93553 |
| FORSHT, CARLY D | 5336 SILVERHEART AVE LAS VEGAS NV 89142 |
| FORSSAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| FORST, DONALD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORST, DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSTER-LONG INC | 3280 RAMOS CIR SACRAMENTO CA 95827 |
| FORSTONE 350 LLC | 1 MARSHALL STREET  SUITE 208 SOUTH NORWALK CT 06854 |
| FORSTONE 350 LLC | MANAGEMENT OFFICE 360 FAIRFIELD AVE BRIDGEPORT CT 06606 |
| FORSYTH COUNTY NEWS | 302 VETERANS MEMORIAL BOULEVARD PO BOX 210 CUMMING GA 30040 |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 ATTN: LEGAL COUNSEL CUMMING GA 30130 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE CABLENET M | PO BOX  1447 FORSYTHE GA 31029 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP INC | 75 REMITTANCE DRIVE STE 1134 CHICAGO IL 60675-1134 |
| FORSYTHE SOLUTIONS GROUP INC | 39219 TREASURY CENTER CHICAGO IL 60694 |

| Claim Name | Address Information |
| --- | --- |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, DONNA J | 870 N MILWAUKEE    NO.304 CHICAGO IL 60622 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT       A1 BALTIMORE MD 21236-1937 |
| FORSYTHE, RICHARD | |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE/MCCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE RD SKOKIE IL 60077 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 399 RICHMOND TX 77406-0399 |
| FORT BEND COUNTY TAX ASSESSOR | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE ATTN: LEGAL COUNSEL FORT COLLINS CO 80524 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE FORT COLLINS CO 80524 |
| FORT DEARBORN | PAM BARRETT 1530 MORSE AVE ELK GROVE IL 60007 |
| FORT FRANCES TIMES | 116 1ST STREET E P.O.BOX 339 FORT FRANCIS ON P9A 3M7 CANADA |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR SARA ABELING NEW YORK NY 10017 |
| FORT MAGRUDER INN      D | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. BAG 4008 FORT MCMURRAY AB T9H 3G1 CANADA |
| FORT MORGAN TIMES | PO BOX 4000 FT. MORGAN CO 80701 |
| FORT NELSON NEWS | P.O. BOX 600 FORT NELSON BC V0C 1R0 CANADA |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET FORT TOWSON OK 74735 |
| FORT WAYNE NEWSPAPERS INC | 600 W MAIN STREET PO BOX 100 FORT WAYNE IN 46801-0100 |
| FORT WORTH CHAMBER OF COMMERCE | PO BOX 97 0525 FORT WORTH TX 76197 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870 FT WORTH TX 76101 |
| FORT WORTH STAR TELEGRAM | 400 W SEVENTH ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 901051 FT WORTH TX 76107 |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 FORT WORTH TX 76101-1870 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY WINTER PARK FL 32792 |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY WINTER PARK FL 32792-3810 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTH, DERRICK | 382 GOLFVIEW RD       H NORTH PALM BEACH FL 33408 |
| FORTIER,ANNMARIE A | 21 SLEEPY HOLLOW ROAD COLUMBIA CT 06237 |
| FORTIER,MARK A | 604 LACEWOOD DRIVE EDGEWOOD MD 21040 |
| FORTIER,SEAN L | P.O. BOX 313 SALEM NY 12865 |
| FORTIFY HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| FORTIN, CASSANDRA | 4802 LARKIN RD FORT MEADE MD 20755 |
| FORTIN, JOHN | 99 GOLF ST NEWINGTON CT 06111-3403 |
| FORTIN,JENNIFER H | 99 GOLF STREET NEWINGTON CT 06111 |
| FORTIN,KRISTOPHER A | 2121 S. CURTIS AVENUE ALHAMBRA CA 91803 |
| FORTINNO | 1001 N HERBERT AV LOS ANGELES CA 90063 |
| FORTNER ENTERPRISES | 335 RIVER RIDGE ROAD PACOLET SC 29372 |
| FORTNER, AMY J | 2941 NE 1ST AVENUE POMPANO BEACH FL 33064 |
| FORTNER, REFIK C | 3361 KELSEY LANE ST. CLOUD FL 34772 |
| FORTSON, ANGELIA | 7500 S SOUTH SHORE DR   APT 514 CHICAGO IL 60649 |
| FORTSON,AKILAH I | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. SPRINGFIELD MA 01109 |
| FORTUNA, LISA | |
| FORTUNASO,VIVIEN M | 3216 MOUNT CURVE AVENUE ALTADENA CA 91001 |
| FORTUNATE, ELIZABETH A | 760 W. 30TH ST APT 1 SAN PEDRO CA 90731 |
| FORTUNATO RAYGOZA | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| FORTUNATO, PHYLLIS | 5830 SW 32ND ST. DAVIE FL 33314 |
| FORTUNATO,BARBARA J | 26 BOOTH COURT GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 BOCA RATON FL 334986797 |
| FORTUNE, CRYSTAL NICOLE | 615 HILLCREST ST ORLANDO FL 32802 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FORTUNE,FRANTZ | 2101 DORSON WAY DELRAY BEACH FL 33445 |
| FORTWENDEL, PAUL | |
| FORUM | P.O. BOX 2020 ATTN: LEGAL COUNSEL FARGO ND 58102 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 CHICAGO IL 60647 |
| FORUM COMMUNICATION CORP | 1226 OGDEN AVE SUPERIOR WI 54880 |
| FORUM NEWS | 1158 TEXAS AVE SHREVEPORT LA 71101 |
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOSBURG, GEORGE C | 2015 EASTMAN AVENUE BETHLEHEM PA 18018 |
| FOSCO, KIMBERLY A | ACCT  348746993 ACS SUPPORT   STOP 813G PO BOX 145566 CINCINNATI OH 45250-5566 |
| FOSCO, KIMBERLY A | 536 CREEKSIDE DR LOWELL IN 46356 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSLER, LAWRENCE R | 411 N 6TH ST     NO.778 EMERY SD 57332 |
| FOSS, JAMESON | 1820 JAMES AVE. #SC MIAMI BEACH FL 33139 |
| FOSS, LEIF | |
| FOSS,MICHAEL GERALD | 3769 PIUTE DR SW GRANDVILLE MI 49418-1950 |
| FOSSAS, KEILA N | 11302 NW 9TH ST PLANTATION FL 33325 |
| FOSSAS, MARK A | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSAS, PURISIMA C | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSETT, HEATHER | 12 MERRILL ST     APT B-1 HARTFORD CT 06106 |
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST FOSSTON MN 56542 |
| FOSSUM, CASEY P. | |
| FOSSUM, KAREN | VESTSIDEVEIEN 527 SYLLING 3410 NORWAY |
| FOSTER II, JOHN | |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO. 150 VENTURE DRIVE ATTN: LEGAL COUNSEL DOVER NH 03820 |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE DOVER NH 03820 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, BRIDGET A | 2212 RIPPLING WAY NORTH APT. G INDIANAPOLIS IN 46260 |
| FOSTER, CHRISTOPHER K | 12941 ARABELLA PLACE CERRITOS CA 90703 |
| FOSTER, COLIN | 3563 NW 32 ST. OAKLAND PARK FL 33309 |
| FOSTER, DAPHNE | 712 SHERIDAN RD     206 KENOSHA WI 53140 |
| FOSTER, DAVID T | |
| FOSTER, DEBRA L | 6251 BEECHWOOD RD. MATTESON IL 60443-1315 |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, EAMON C | 12 HILLVIEW AVENUE FORT EDWARD NY 12828 |
| FOSTER, ELIZABETH G | 383 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| FOSTER, ERIN | |
| FOSTER, ERWIN H | 11419 PRUESS AVENUE DOWNEY CA 90241 |
| FOSTER, EVERTON A | 5 PURITAN DR BLOOMFIELD CT 06002 |
| FOSTER, GARRETT A | 7742 BELMONT DRIVE LAKE WORTH FL 33467 |
| FOSTER, GLORIA | 164 BORO VU DRIVE NORTHAMPTON PA 18067 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |

| Claim Name | Address Information |
|---|---|
| FOSTER, HANNAH B | 2703 SKYLANE DRIVE NAPERVILLE IL 60564 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR      2A IN 46545 |
| FOSTER, JOHN J | FOX COMMUNICATIONS PO BOX 1185 FAIRFIELD CT 06825 |
| FOSTER, JOHN J | 6 CENTURY DR TRUMBULL CT 06611 |
| FOSTER, JOYCE | 436 W. 58TH STREET CHICAGO IL 60621 |
| FOSTER, KENDRICK | 1821 KINGSLAND AVE ORLANDO FL 32808 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, NELSON | |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| FOSTER, ROBERT E | 173 SPRUCE STREET APT. 4 MANCHESTER CT 06040 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST      2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, SUSAN J | PO BOX 152 EAST WOODSTOCK CT 06244 |
| FOSTER, THEODORE | 2832 W AMELIA ST STE 2005 ORLANDO FL 32805 |
| FOSTER, THEODORE | 2832 W AMELIA ST ORLANDO FL 32805-1102 |
| FOSTER, THOAMS | PO BOX 327 YORKTOWN VA 23690 |
| FOSTER, THOMAS W | 666 N DIXIE HWY HOLLYWOOD FL 33020 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOSTER, WENDY M | 1640 PLUM CT DOWNERS GROVE IL 60515 |
| FOSTER,ALEXANDRA O | 797 W 29TH AVE APT 2411 DENVER CO 80202 |
| FOSTER,CHRISTINE | |
| FOSTER,CHRISTOPHER A | 6521 CARMEL DRIVE MACUNGIE PA 18062 |
| FOSTER,DANIEL T | 299 LONG LANE MIDDLETOWN CT 06457 |
| FOSTER,NAKITA C | 2200 BOOTH STREET BALTIMORE MD 21223 |
| FOSTER-BREWINGTON, ERNA | 9262 WEDGEWOOD LA TAMARAC FL 33321 |
| FOSZCZ, JOSEPH | |
| FOSZCZ, MARTIN | |
| FOTAGRAPHY | 1935 FERNWAY AVE BETHLEHEM PA 18018 |
| FOTE', ANTHONY | 205 ST CROIX CT OAK PARK CA 91377 |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL,JARELL M. | 8 MIDLAND LANE WHEATLEY HEIGHTS NY 11798 |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO CLUB ENTERPRISES INC | 14125 GANNET ST    STE 105 SANTA FE SPRINGS CA 90670 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE BURBANK CA 91510 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOTOKEM | PO BOX 7755 BURBANK CA 91510-7755 |
| FOTOWORKS | 5069 EXPOSITION BLVD LOS ANGELES CA 90016 |
| FOTOWORKS | 8885 VENICE BLVD    STE 103 LOS ANGELES CA 90034 |
| FOUCH, ROBERT | 26 IVY PLACE    Account No. 4564 VALLEY STREAM NY 11581 |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUND MAGAZINE | 320 S MAIN STREET  SUITE A ANN ARBOR MI 48104 |
| FOUNDATION ASSOCIATES INC | 5 ROCKLEDGE ROAD MONTVILLE NJ 07045 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET PASSAIC NJ 07055 |
| FOUNDATION FOR EARLY CHILDHOOD EDUCATION | 3360 FLAIR DRIVE  SUITE 100 EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| FOUNDATION FOR LI STATE PARKS INC | PO BOX 247 BABYLON NY 11702 |
| FOUNDATION III | C/O APPLEFIELD WAXMAN 2801 PGA BLVD      STE 220 PALM BEACH GARDEN FL 33401 |
| FOUNDATION III | 5601 CORP WAY NO. 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | C/O WAXMAN PROPERTY GROUP 5601 CORPORATE WAY  SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | RE: WEST PALM BEACH 324 DATUR C/O APPLEFIELD WAXMAN 2801 PGA BLVD., SUITE 220 PALM BEACH GARDENS FL 33410 |
| FOUNDATION III, LLC D/B/A DATURA PLACE | RE: WEST PALM BEACH 324 DATUR 5601 CORPORATE WAY SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNDATION OF LAW FOR YOUTH INC | 100 N LASALLE      STE 1520 CHICAGO IL 60602 |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY SIRIUS LLC NEW YORK NY 10023-2106 |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE FOUNTAIN VILLAGE MANCHESTER CT 06040 |
| FOUNTAIN VILLAGE | 175 DOWNEY DR SHARON FREDDO MANCHESTER CT 06040 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD      605 BALTIMORE MD 21208-4061 |
| FOUNTAIN, SUSAN M | 20331 ITASCA STREET CHATSWORTH CA 91311 |
| FOUNTAIN, WAYNE S | 6708 SOUTH SAINT LAWERENCE CHICAGO IL 60637 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH WILLIAMSBURG VA 23185 |
| FOUR POINTS HOTEL        R | YORK ST WILLIAMSBURG VA 23185 |
| FOUR POINTS SHERATON | 3400 AIRPORT RD ALLENTOWN PA 18109-9316 |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST BEDFORD PARK IL 606386213 |
| FOUR SEASONS HOTEL | 120 E DELAWARE PL CHICAGO IL 60611 |
| FOUR SEASONS HOTEL | 160 EAST PEARSON STREET AT WATER TOWER PLACE CHICAGO IL 60611 |
| FOUR SEASONS HOTEL HOUSTON LP | 1300 LAMAR ST HOUSTON TX 77010 |
| FOUR SEASONS HOTEL ST LOUIS | 999 NORTH SECOND ST ST LOUIS MO 63102 |
| FOUR SEASONS HOTELS | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS SCOTTSDALE | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 LOS ANGELES CA 90010 |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. SOMERS CT 06071 |
| FOURHMAN, JOSEPH L | 549 N REESER DRIVE YORK HAVEN PA 17370 |
| FOURMAN INDUSTRIES INC | 1864 DEL AMO BLVD    UNIT A TORRANCE CA 90501 |
| FOURMONT, ELISABETH | 2267 MAGANS OCEAN WALK VERO BEACH FL 32963 |
| FOURNIER, JOE | 170 N RIDGELAND OAK PARK IL 60302 |
| FOURNIER, SHARON A | 173 MIDDLE HADDAM ROAD P.O. BOX 38 MIDDLE HADDAM CT 06456 |
| FOURNIER,DORINE M. | 8057 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| FOURTH OF JULY TOWN CELEBRATION | COMMITTEE INC SCOTT KAUPIN PO BOX 2803 ENFIELD CT 06083-3203 |
| FOUT,SUE E | 103 PENN DRIVE WILLIAMSBURG VA 23188 |
| FOUTS, DONNA L | 8 PENDELLE COURT FREELAND MD 21053 |
| FOUX,MICHAEL C | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLE, MAC | |
| FOWLER KEEGAN, SELENA | 9433 COLLINGDALE WAY RALEIGH NC 27617 |
| FOWLER, ADRA | 655 JEFFREY ST   NO.9 BOCA RATON FL 33487 |
| FOWLER, ANDREW SCOTT | 1209 WESTMINSTER AVE WASHINGTON IL 61571 |
| FOWLER, JAMES | 1811 LYNDON RD SAN DIEGO CA 92103 |
| FOWLER, JEREMY R | 1457 SW 45TH RD GAINESVILLE FL 32608 |
| FOWLER, LARRY | |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FOWLER, RICHARD | |

| Claim Name | Address Information |
|---|---|
| FOWLER, RONALD | 330 7TH ST N ALLENTOWN PA 18102 |
| FOWLER, RONALD | 759-1/2 N JORDAN ST ALLENTOWN PA 18102 |
| FOWLER, RUTH H | 264 PORT DELMARVA    Account No. 7010 REHOBOTH BE DE 19971 |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, STEPHEN A | 5644 N. WAYNE AVE APT #1 CHICAGO IL 60660 |
| FOWLER, WILLIAM E | 25C HUNTER BROOK LANE QUEENSBURY NY 12804 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOWLER,CHARLESD | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| FOWLER,JAMES E | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| FOWLER,KIMBERLY D | 610 SPRUCE HOLLOW ROAD PALMERTON PA 18071 |
| FOWLER,KIRON | 3402 CHAMBORD LANE HAZEL CREST IL 60429 |
| FOWLER,RICHARD | 166 GRANADA AVE. WESTON FL 33326 |
| FOWLKES,JEROME D | 680 6TH STREET APT. #1B NEWPORT NEWS VA 23607 |
| FOX | MS. MAUREEN DALEY 10201 W PICO BLVD 101/5290 LOS ANGELES CA 90035 |
| FOX & OBELL | 401 E ILLINOIS CHICAGO IL 60611 |
| FOX & SPILLANE LLP | 1880 CENTURY PARK EAST SUITE 1004 LOS ANGELES CA 90067 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX AUTOMOTIVE   [FOX CHEVROLET] | 6633 SECURITY BLVD BALTIMORE MD 21207 |
| FOX AUTOMOTIVE   [FOX OF TIMONIUM] | 60 E PADONIA RD TIMONIUM MD 21093 |
| FOX BECKER GRANITE CO | PO BOX 439 10 RAPALLO AVE MIDDLETOWN CT 06457 |
| FOX BROADCASTING | C/O ERNST AND YOUNG 7576 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING | C/O ERNST & YOUNG LLP, 7576 COLLECTION CENTER DR. CHICAGO IL 60693 |
| FOX BROADCASTING | 10201 WEST PICO BLVD. BUILDING 100 - ROOM 4380 ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | PO BOX 96616 840 S CANAL STREET CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | ATTN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BOULEVARD BLDG 101 RM 5290 C/O MAUREEN P DALEY LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BLVD BLDG 100 ROOM 3600 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BOULEVARD BLDG 743 ROOM 5 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX DELIVERY | EDS DELIVERY PO BOX 11137 NEWPORT NEWS VA 23601 |
| FOX GENERAL CONTRACTING INC | 108 N RADDANT RD BATAVIA IL 60510 |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE CHICAGO IL 608032828 |
| FOX II, RUSSELL C | 1296 PETERSON CT. GREENWOOD IN 46143 |
| FOX INSTITUTE OF BUSINESS | 99 SOUTH STREET WEST HARTFORD CT 06110 |
| FOX IV TECHNOLOGIES | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX JR,FRANCIS | 3223 LEHIGH STREET WHITEHALL PA 18052 |
| FOX LAKE VOLUNTEER FIRE DEPT | 66 THILLEN DR FOX LAKE IL 60020 |
| FOX MEADOW APTS | PO BOX 849 MATTCO EQUITIES INC HARRISON NY 10528-0849 |
| FOX METRO | 682 STATE ROUTE 31    Account No. S062697 OSWEGO IL 60543 |
| FOX NETWORK DISTRIBUTION | ATTN: JON HOOKSTRATTEN, EVP 10201 W. PICO BLVD. 100/2480 LOS ANGELES CA 90035 |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS ATTN: PRESIDENT NEW YORK NY 10036 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS 22 FL NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | PO BOX 19400 ATTN  JUDY SLATER NEWARK NJ 07195 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST  NW      STE 550 WASHINGTON DC 20001 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | C/O HOGAN & HARTSON LLP ATTN: TIMOTHY J. LYDEN 8300 GREENSBORO DRIVE, SUITE 110 MCLEAN VA 22102 |
| FOX ON DEMAND | 407 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| FOX PAC BOARD | ATTN ED SAUTTER WSYT/WNYS 1000 JAMOS STREET SYRACUSE NY 13203 |
| FOX PAC BOARD | DAN ZIMMERMAN  WPGH 750 IVORY AVE PITTSBURGH PA 15214 |
| FOX PAC BOARD | ATN TIM HESS WZDX TV PO BOX 3889 HUNTSVILLE AL 35810 |
| FOX PAC BOARD | RAMAR COMMUNICATIONS ATTN  MARCIE RENO 9800 UNIVERSITY LUBBOCK TX 79423 |
| FOX PAC BOARD | 5111 E MCKINLEY AVENUE MATT HUNTER KMPH FOX 26 FRESNO CA 93727 |
| FOX REALITY | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213 |
| FOX REALITY CHANNEL | 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES CA 90025 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOX ROTHSCHILD OBRIEN & FRANKEL LLP | 2000 MARKET ST 10TH FLR PHILADELPHIA PA 19103-3291 |
| FOX SPILLANE SHAEFFER LLP | 1880 CENTURY PARK EAST SUITE 1004 LOS ANGELES CA 90067 |
| FOX SPORTS | TWO PENNSYLVANIA PLZ NEW YORK NY 10121-0091 |
| FOX SPORTS MIDWEST | 700 UNION STATION ST. LOUIS MO 63103 |
| FOX SPORTS NET | 1440 SOUTH SEPULVEDA BOULEVARD SUITE #257 LOS ANGELES CA 90025 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147   Account No. 2225 LOS ANGELES CA 90035 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 15154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 10000 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | FILE 55652 LOS ANGELES CA 90074 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD TRAILER 743  ROOM 4 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD BLDG 100, ROOM 2525 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | ATTN CIRO J ABATE 10201 WEST PICO BLVD BLDG 100 /ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | PO BOX 900 ATTN: CRAIG BURGNER BEVERLY HILLS CA 90213-0900 |
| FOX SPORTS PRODUCTIONS | DALEY, MAUREEN 10201 WEST PICO BOULEVARD LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | WJW – TV 5800 SOUTH MARGINEL RD CLEVELAND OH 44103 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT 205 N MICHIGAN AVE      2ND FLR CHICAGO IL 60601 |
| FOX TELEVISION STATIONS INC | 4640 COLLECTION CENTER DR ACCT  3752152821    BOX 4640 CHICAGO IL 60693 |
| FOX TELEVISION STATIONS INC | FOX 13 KSTU 5020 W AMELIA EARHART DR SALT LAKE CITY UT 84116 |
| FOX TELEVISION STATIONS INC | FOX DIGITAL 10201 W PICO BLVD  MAIL CODE 101 3102 LOS ANGELES CA 90035 |
| FOX TRANSPORTATION | 8610 HELMS AVE. MIKE FOX, PRESIDENT RANCHO CUCAMONGA CA 91730 |
| FOX TRANSPORTATION INC | PO BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213-0900 |
| FOX VALLEY CHEMICAL CO | 5201 MANN DR RINGWOOD IL 60072 |
| FOX VALLEY FIRE & SAFETY COMPAN | 1730 BERKLEY ST ELGIN IL 60123 |
| FOX VALLEY FORMS CORPORATION | 719 S MAIN ST, SUITE B   Account No. 0200 LOMBARD IL 60148 |
| FOX VALLEY MALL LLC | ATTN  SHELLY MCKEAN 195 FOX VALLEY CENTER DR AURORA IL 60504 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY MALL LLC | LOCKBOX 99029 PO BOX 99029 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 ATTN: LEGAL COUNSEL PLAINFIELD IL 60544 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CENTER ATTN: LINDA MOJICA CALUMET CITY IL 60409 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CTR CALUMET CITY IL 60409 |
| FOX WEB PRESS INC | PO BOX 41047 BATON ROUGE LA 70835 |
| FOX, AUBREY | 1831 MADISON AVE NO 6A NEW YORK NY 10035 |
| FOX, BRUCE H | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX, CARIESSA L | 2802 ROSALEE DR HAMPTON VA 23661 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, CHAD | |
| FOX, DAN | |
| FOX, DAN | |
| FOX, DANIEL W. | |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, DEWEY N | 505 CECIL AVENUE PERRYVILLE MD 21903 |
| FOX, DOLORES | |
| FOX, DOUGLAS B. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX, DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FOX, EDWARD J | 60 EDWARD STREET NEWINGTON CT 06111 |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, JACOB | |
| FOX, JACOB Q | 2677 N FORTVILLE PIKE GREENFIELD IN 46140 |
| FOX, JAMES A | 15A UPTON ST BOSTON MA 02118 |
| FOX, JON G | 8 CONANT RD HANOVER NH 03755-2215 |
| FOX, KIRSTEN L | 795 OAK PATH CT. OAK PARK CA 91377 |
| FOX, LLOYD R | 1695 CAMPBELL ROAD FOREST HILL MD 21050 |
| FOX, PENNY L | 35 KEMPER AVE APT B WESTMINSTER MD 21157 |
| FOX, QUINTON | |
| FOX, REVON | |
| FOX, ROBERT F | 1333 NORTH 22ND STREET ALLENTOWN PA 18104 |
| FOX, SHANNON M | 11 NICHOLS PLACE NEWPORT NEWS VA 23606 |
| FOX, STEVEN W | 9409 MONTE VISTA ALTA LOMA CA 91701 |
| FOX, SUSAN | PO BOX 55185 PORTLAND OR 97238 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOX, WANDA M | 529 17TH STREET APT. #F NEWPORT NEWS VA 23607 |
| FOX,CYNTHIA L | 13 GREENWICH PLACE BALTIMORE MD 21208 |
| FOX,ERNEST | 9344 TAMARIND AVENUE FONTANA CA 92335 |
| FOX,GREGORY W | 3054 GRACE STREET ALLENTOWN PA 18103 |
| FOX,JOHN A | 7508 ROOSEVELT ST HOLLYWOOD FL 33024 |
| FOX,LINDA R | 6631 N SIOUX CHICAGO IL 60646 |
| FOX,MERLE R | 7870 PURATIN DOWNEY CA 90242 |
| FOX,MICHAEL H | 100 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| FOX,PAUL J | 4984 PELICAN MANOR COCONUT CREEK FL 33073 |
| FOX,TRACYG | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX,WILLIAM T | 14 LAGOON BLVD. MASSAPEQUA NY 11758 |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 ATTN: LEGAL COUNSEL TORONTO ON M4W 3E2 CANADA |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| FOXMAN, ABRAHAM | ANIT DEFAMATION LEAGUE 605 THIRD AVE NEW YORK NY 10158 |
| FOXS PIZZA DEN | 136 S 3RD ST EASTON PA 18042-4504 |

| Claim Name | Address Information |
| --- | --- |
| FOXWORTH, MALINDA R | 3720 RIDGECROFT ROAD BALTIMORE MD 21206 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOY,BRIAN A | 3846 LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| FOYE, CHERRILYN ELAINE | 9999 SUMMERBREEZE DR APT 418 SUNRISE FL 33322 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. ADDISON IL 60101 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT    NO.200 ADDISON IL 60101 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60122 |
| FP MAILING SOLUTIONS | CMRS-FP PO BOX 0505 CAROL STREAMS IL 60132-0505 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60197 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. CANYON COUNTRY CA 91351 |
| FPI/ MEDICI | 725 BIXEL ST. LA CA 90017 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. LA CA 90042 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY CANYON COUNTRY CA 91351 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE SANTA CLARITA CA 91387 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE LA CA 90012 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. SANTA CLARITA CA 91387 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. SANTA CLARITA CA 91351 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. LA CA 90017 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD ATTN:  DONNA CAMPBELL JUNO BEACH FL 33408 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MEXICO |
| FRACE, MATTHEW | 1302 AIRLIE WAY    H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRACISCO CASAS | 303 E. NORTH AVENUE NORTHLAKE IL 60164 |
| FRACK JR, ARLINGTON T | 12 JAY LANE KUTZTOWN PA 19530 |
| FRACK, JACQUELINE S | 1600 LEHIGH PARKWAY EAST APT 2-G ALLENTOWN PA 18103 |
| FRACK,ARLINGTON | 12 JAY LANE KUTZTOWN PA 19530 |
| FRADENBURGH, AMY | 7586 GREEN DR GLOUCESTER POINT VA 23062 |
| FRADENBURGH, AMY RENEE | 7586 GREEN DRIVE GLOUCESTER POINT VA 23062 |
| FRADKIN, PHILIP | PO BOX 817 PT REYES STATION CA 94956 |
| FRAGA, JOAQUIM M | 69 OAKWOOD AVENUE WEST HARTFORD CT 06119 |
| FRAGER, RAYMOND A | 17 CHASE STREET WESTMINSTER MD 21157 |
| FRAGER,SARAH | 2133 5TH AVENUE APT#409 SEATTLE WA 98121 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST WHITEHALL PA 18052 |
| FRAGNITO, CARMEN | 35 JORDAN DR  APT 5 WHITEHALL PA 18052 |
| FRAHM, JOHN | 114 KIDWELL AVENUE CENTREVILLE MD 21617 |
| FRAIBERG,MARINA | 20-43 149TH STREET WHITESTONE NY 11357 |
| FRAIN,DIANE E | 1356 OAK DRIVE SHAVERTOWN PA 18708 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE REISTERSTOWN MD 21136 |
| FRAIRE, CLARA | 18349 E. NEARFIELD ST. AZUSA CA 91702 |
| FRAIRE, JAVIER J | 1135 WILCOX AVENUE MONTEREY PARK CA 91755 |
| FRAIZER, FRANCINE | 233 WEST CENTER ST MANCHESTER CT 06040 |
| FRAKES, WILLIAM | 803 NEPTUNE ROAD KISSIMMEE FL 34744 |
| FRALICKS, SCOTT B | 274 WESTVIEW TERRACE ARLINGTON TX 76013 |
| FRAME DESIGN | 4610 N WILDWOOD AVE WHITEFISH BAY WI 53211 |

| Claim Name | Address Information |
| --- | --- |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRAMMOLINO,RALPH A | 1403 PRIME CT. PASADENA CA 91104 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |
| FRAN COOLEY | 172 MAIN ST. AVON CT 06001 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRAN ONETO | 3259 ALDER AVE. MERCED CA 95340 |
| FRAN SZCZUCKI | 809 SUNFLOWER LANE DYER IN 46311 |
| FRAN TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 ATTN: LEGAL COUNSEL SOUTH SAN FRANCISCO CA 94080 |
| FRANCE, KIMBERLY | 315 PANAMA CIR SUITE 2603 WINTER SPRINGS FL 32708 |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE WINTER SPRINGS FL 32708-3466 |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCE-MERRICK PERFORMING ARTS | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCEEN SHELBY | 4500  N FEDERAL HWY #137 LIGHTHOUSE POINT FL 33064 |
| FRANCEL,LAURA A | 925 KILLARNEY DR PAPILLION NE 68046 |
| FRANCES ASKEY | 120 SETH COURT WRIGHTSVILLE PA 17368 |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD LOS ANGELES CA 90016 |
| FRANCES BARTOLOMEO | 73-17 PENELOPE AVENUE MIDDLE VILLAGE NY 11379 |
| FRANCES BIEDRONSKI | 2828 HUDSON STREET BALTIMORE MD 21224 |
| FRANCES BRADY | 179 CARPENTER AVE. SEACLIFF NY 11579 |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DINKELSPIEL | 971 ALVARADO ROAD BERKELEY CA 94705 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES DYER HICKMAN | 133 MCKINNEY ST. SUITE 205 FARMERSVILLE TX 75442 |
| FRANCES E RUDNER | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| FRANCES EMBRY | 602 FAIRWAY DRIVE BALTIMORE MD 21204 |
| FRANCES ESPINO | 2425 WOODWAY DRIVE ORLANDO FL 32837 |
| FRANCES FERRARO | 1030 HICKSVILLE RD MASSAPEQUA NY 11758 |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GOLDIN LITERARY AGENCY | 57 EAST 11TH STREET NEW YORK NY 10003 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HADLEY | 300 HOT SPRINGS SANTA BARBARA CA 96980 |
| FRANCES HAVILAND | 98 S FRANKLIN AVE #6 VALLEY STREAM NY 11580 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUBBARD | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MARCINKOWSKI | 318 WEST PAR STREET ORLANDO FL 32804 |
| FRANCES MCNAMARA | 78 MARVIN LANE COMMACK NY 11725 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 1810 VICTORIA GARDENS DR DELAND FL 32724 |

| Claim Name | Address Information |
|---|---|
| FRANCES MICK | 618 N. PINEHURST AVENUE SALISBURY MD 21801 |
| FRANCES MOORE LAPPE | NATIONAL ENVIRONEMNT TRUST 6 FROST STREET #3 CAMBRIDGE MA 02140 |
| FRANCES MYLES | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES NEWBORN | 4229 MCCLUNG DR LOS ANGELES CA 90008 |
| FRANCES O JAHMELIK | 1659 N CLIFFORD AVE RIALTO CA 92376 |
| FRANCES O'DONNELL | 3033 KIMBERLY DR. E NORRITON PA 19401 |
| FRANCES PALADINI | 22 HOLLYCREST CT GREENSBORO NC 27410 |
| FRANCES PARKER | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| FRANCES PERRY | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES RING | 9805 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| FRANCES RUDNER | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| FRANCES SCARLETT | 2810 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44118 |
| FRANCES SHOEMAKER | 2539 PEACHTREE RD ALLENTOWN PA 18104 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SMITH | 13545 EAGLE RIDGE DR APT # 812 FT. MYERS FL 33912-6801 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6912 |
| FRANCES STONER SAUNDERS | FLAT 4 130 TALBOT RD GT LON ENGLAND W11 1JA UNITED KINGDOM |
| FRANCES TAGLIOLI | 3436 COLONIAL COURT ALLENTOWN PA 18104 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES TENLEY | 8181 IMBER STREET ORLANDO FL 32825 |
| FRANCES TUNNO MILLS | 1328 NORTON AVE. GLENDALE CA 91202 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES XAVIER WARDE SCHOOL | 751 N STATE ST CHICAGO IL 60610 |
| FRANCES XAVIER WARDE SCHOOL | 120 S DES PLAINES ST CHICAGO IL 60661 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCES, ANTONIO C | 414 COX LANDING APT. #A NEWPORT NEWS VA 23608 |
| FRANCESCA CONWAY | 10 BEAL STREET STAMFORD CT 06902 |
| FRANCESCA GOODING | PO BOX 749 FREEPORT NY 115200749 |
| FRANCESCA JATTAN | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| FRANCESCA KRITZ | 11702 LOVEJOY STREET SILVER SPRING MD 20902 |
| FRANCESCA PROCHAZKA | 4 KENNEDY AVENUE FARMINGVILLE NY 11738 |
| FRANCESCA RATNER | 898 BROMLEY PLACE NORTHBROOK IL 60062 |
| FRANCESCHINA, PETER J | 412 42ND ST WEST PALM BEACH FL 33407 |
| FRANCESCHINI, ROSANNA | 1650 EAST HILL RD WILITIS CA 95490 |
| FRANCESCO BROLI | PO BOX 5700-00200 NAIROBI 0 KEN |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCESCO LA PIETRA | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| FRANCESCO LATERZA | 968 INDIGO COURT HANOVER PARK IL 60133 |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD WILLIAMSBURG VA 23188 |
| FRANCESCOS RESTAURANT | 318 FRANKLIN AVE HARTFORD CT 06114 |
| FRANCESKA CLARK | 2728 N HAMPDEN CT APT 808 CHICAGO IL 60614 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 1328 | COURT-ORDERED DEBT COLLECTIONS RANCHO CORDOVA CA 95741-1328 |
| FRANCHISE TAX BD VEHICLE REG. | P. O. BOX 419001 RANCHO CORDOVA CA 95741-9001 |

| Claim Name | Address Information |
|---|---|
| FRANCHISE TAX BD-0021 | P.O. BOX 942867 SACRAMENTO CA 94267-0021 |
| FRANCHISE TAX BD. | PO BOX 1237 RANCHO CORDOVA CA 95471-1237 |
| FRANCHISE TAX BOARD | PO BOX 942840   Account No. 563847646 SACRAMENTO CA 94240-0040 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460 RANCHO CORDOV CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 419001 RANCHO CORDOVA CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952   Account No. 199825910079 SACRAMENTO CA 95812-2952 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |
| FRANCIE BERNS | 4328 GENTRY AVE APT # 4 STUDIO CITY CA 91604 |
| FRANCIE LEADER | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| FRANCIE LIN | 54 TAMALPAIS BERKELEY CA 94708 |
| FRANCINE A BROWN | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| FRANCINE BROWN | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| FRANCINE COEYTAUX | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| FRANCINE DU PLESSIX GRAY | 102 MELIUS ROAD WARREN CT 06754 |
| FRANCINE KWAK | 109 12TH AVE E SEATTLE WA 98102 |
| FRANCINE ORR | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| FRANCINE PROSE | 39 E 12TH ST NEW YORK NY 10003 |
| FRANCINE PROSE | 20 WEST 22ND STREET, SUITE 1603 NEW YORK NY 10010 |
| FRANCINE VERRETT | 21564 ENCINA RD TOPANGA CA 90290 |
| FRANCIS B KENT | 12252 CALVERT STREET NORTH HOLLYWOOD CA 91606 |
| FRANCIS BAUMMER | P.O. BOX 49 UPPER FALLS MD 21156 |
| FRANCIS BELYEA | 52 HENDRICK STREET APT 10 LAKE GEORGE NY 12845 |
| FRANCIS BIANCA | 20 LONG MEADOW PLACE ROTONDA WEST FL 33947 |
| FRANCIS BIGGIO | 7 BUNKER LANE HICKSVILLE NY 11801 |
| FRANCIS BISCHOFF | 170 TREASURE LN GREEN ACRES FL 33463 |
| FRANCIS BOYLE | UNIVERSITY OF ILLINOIS 504 E PENNSYLVANIA AVE CHAMPAGNE IL 61820 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS D ORBIN | 2055 BIGGS HIGHWAY RISING SUN MD 21911 |
| FRANCIS E O'TOOLE | 10141 OVERHILL DR SANTA ANA CA 92705 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS GIORGETTI | 267 KELSEY STREET NEW BRITAIN CT 06051 |
| FRANCIS HARVEY | 6847 B&A BOULEVARD LINTHICUM MD 21090 |
| FRANCIS HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS JORDAN | 3013 MICHIGAN AVE BALTIMORE MD 21227 |
| FRANCIS KITTEK | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS LEWIS | 3 FALLWOOD LANE PALM COAST FL 32137 |
| FRANCIS MAGGITTI | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS O'BRIEN | 3161 APPLEBUTTER RD DANIELSVILLE PA 18038-9406 |
| FRANCIS O'HERN | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| FRANCIS ONORATO | 279 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS P. PANDOLFI | 168 WATER STREET STONINGTON CT 06378-1210 |
| FRANCIS PETERS | 4 WASHINGTON SQUARE VILLAGE APT., 11I NEW YORK NY 10012 |
| FRANCIS PIERRE | 64A MIDDLE ISLAND AVENUE MEDFORD NY 11763 |
| FRANCIS RAZURI | 20 VILLAGE GREEN DRIVE PORT JEFFERSON NY 11776 |
| FRANCIS RIZZI | 11 LISO DRIVE MOUNT SINAI NY 11766 |
| FRANCIS RIZZO | 323 GREENE ST #1 NEW HAVEN CT 06511 |
| FRANCIS ROCKWELL | 7112 SOUTH NEWPORT COURT ENGLEWOOD CO 80112 |
| FRANCIS SCOTT KEY MOTEL | 12806 OCEAN GTWY OCEAN CITY MD 218429546 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS STAWICKI | 1226 W. WINONA APT #2N CHICAGO IL 60640 |
| FRANCIS V. ADAMS | 650 FIRST AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| FRANCIS WALSH | 2045 GRANTHAM GREENS DRIVE SUN CITY CENTER FL 33573 |
| FRANCIS WHEEN | SOKENS, GREEN STREET, PLESHEY CHELMSFORD, ESSEX CM3 1HT |
| FRANCIS ZAKRZEWSKI | 52 ST. JAMES AVENUE ENFIELD CT 06082 |
| FRANCIS, ARTHUR | 940 NW 34TH WAY FT LAUDERDALE FL 33311 |
| FRANCIS, CHRISTINE Y | 9945 NOB HILL LANE SUNRISE FL 33351 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, ELAINE A | 457 MICHIGAN DRIVE HAMPTON VA 23669 |
| FRANCIS, EMMANUEL | 500 ESCANABA AVE CALUMET CITY IL 60409 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, NICOLE | 322 LINDEN BOULEVARD APT. C4 BROOKLYN NY 11226 |
| FRANCIS, PAUL L | 7331 NW 36TH ST LAUDERHILL FL 33319 |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1 CHICAGO IL 60618 |
| FRANCIS, SHAWN | 3898 NW 37TH ST LAUDERDALE LAKES FL 33309 |
| FRANCIS, SIDNEY D | 2305 RUTHERFORD GLEN CIR DORAVILLE GA 30340 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCIS,ALECIA | 7950 HAMPTON BLVD. APT. NO. 507 NORTH LAUDERDALE FL 33068 |
| FRANCIS,ENJOLI | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRANCIS,HENRY | 102-27 216TH STREET QUEENS VILLAGE NY 11429 |
| FRANCIS,JED | 165 GRAND BOULEVARD BRENTWOOD NY 11717 |
| FRANCIS,LAURA | 7449 NW 34 ST LAUDERHILL FL 33319 |
| FRANCIS,WILLIAM | C/O CHERRY EDSON & KELLY 175 FULTON AVE STE 207 HEMPSTEAD NY 11550 |
| FRANCISCA ESPINOSA | 2752 S.  RIDGEWAY CHICAGO IL 60623 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA ROMAN | 1921 N. ST. LOUIS CHICAGO IL 60647 |
| FRANCISCA SANCHEZ | 415 MANSFIELD CARDINAL RT 19 KENNEDALE TX 76060 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 HOMEWOOD IL 604304615 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 LOS ANGELES CA 90026 |
| FRANCISCO BENAVIDES | 102 GREENWOOD COURT ROYAL PALM BEACH FL 33411-8007 |
| FRANCISCO BUSTOS | 2019 SW 15TH STREET APT 159 DEERFIELD BEACH FL 33442 |
| FRANCISCO C DIAZ | 4107 BARRY KNOLL DRIVE LOS ANGELES CA 90065 |
| FRANCISCO CANTU | 1773 ENGLISH DR. GLENDALE HEIGHTS IL 60139 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO CASTRO | 11150 GLENOAKS BLVD 270 PACOIMA CA 91331 |
| FRANCISCO CEDENO | 11408 ELMCREST ST. EL MONTE CA 91732 |
| FRANCISCO DEZAYAS | 4495 FOXTAIL LANE WESTON FL 33331 |
| FRANCISCO DIAZ | 214 ABBOTS FORD AVENUE WEST  HARTFORD CT 06110 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO GARCIA | 4419 S. HOMAN CHICAGO IL 60632 |
| FRANCISCO GAYTAN | 8724 MENLO AVE LOS ANGELES CA 90044 |
| FRANCISCO GOMEZ | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO LETELIER | 567 3/4 BROOKS AVENUE VENICE CA 90291 |
| FRANCISCO MEDINA | 7440 E BROOKS DRIVE TUCSON AZ |
| FRANCISCO RAMIREZ | 14727 ORO GRANDE ST. SYLMAR CA 91342 |
| FRANCISCO SOTO | 101 SW 10 ST HALLANDALE FL 33009 |
| FRANCISCO TORRES | 402 S 15TH ST APT 613 ALLENTOWN PA 18102 |
| FRANCISCO VARA-ORTA | 1301 HAVENHURST DR APT 119 WEST HOLLYWOOD CA 90046 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO ZEPEDA | 2819 2ND AVENUE LOS ANGELES CA 90018 |
| FRANCISCO, ALFREDO | |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520    Account No. 06L5276 CHICAGO IL 60602 |
| FRANCISCO, ALLEN | C/O STAVER & GAINSBERG, P.C. ATTN: JARED B. STAVER 120 W. MADISON ST. Account No. 06L5276 CHICAGO IL 60602 |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1 CHICAGO IL 60647 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, TONYA L | 4507 S. PRAIRIE CHICAGO IL 60653 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCISCO,ANGELINA | 6557 GUILFORD ROAD CLARKSVILLE MD 21029 |
| FRANCISCO,MONICA | 7769 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| FRANCISKOVICH, NICHOLAS | 15041 W. LONG MEADOW DRIVE LOCKPORT IL 60441 |
| FRANCK JEAN-BAPTISIE | 14729 231ST ST FL 2 SPRNGFLD GDNS NY 114134429 |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N LOS ANGELES CA 90067 |
| FRANCK, MARION | 2235 ALAMEDA AVE DAVIS CA 95616 |
| FRANCK, VALIZDEH | 86-32 109 ST RICHMOND HILL NY 11418 |
| FRANCO FORCI | VIA CIMABUE 45 GROSSETO 58100 |
| FRANCO TOMAINO | 48 SOMERSET STREET WETHERSFIELD CT 06109 |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCO, ANTONIO S | 51 GENE ST EAST HAVEN CT 06512 |
| FRANCO, CARLO'S | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, CARLOS E | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, DAVID | 1541 DENNIS ST. PL #C WEST COVINA CA 91790 |
| FRANCO, FABIOLA | 9307 NAGLE AVE ARLETA CA 91331 |
| FRANCO, IRMA | 401 EIGHTH STREET SECOND FLOOR ALLENTOWN PA 18102 |
| FRANCO, JAIME A | 18237 NW 61ST PLACE MIAMI FL 33015 |
| FRANCO, LARRY A | 853 N HENDRICKS STREET MONTEBELLO CA 90640 |
| FRANCO, MARTHA | 430 LAKEVIEW DR # 201 WESTON FL 33326 |
| FRANCO, MASSIMO | VIA SAVOIA 80 ROME 198 ITALY |
| FRANCO, MELISSA | 10788 NW 83RD CT PARKLAND FL 33076 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT PARKLAND FL 33076 |
| FRANCO, RUSSKAYA | 863 SPRING CIR. APT. 106 DEERFIELD BEACH FL 33441 |
| FRANCO,IBERIO H | 402 SANDIA AVE LA PUENTE CA 91746 |
| FRANCO,JOHNJ. | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| FRANCO,LUIS G | 487 FERN STREET WEST HARTFORD CT 06107 |
| FRANCO,MANUEL | |

| Claim Name | Address Information |
| --- | --- |
| FRANCO,PHILIPPE N | 3524 NORTH WILTON APT. #2W CHICAGO IL 60657 |
| FRANCOIS JOSEPH | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| FRANCOIS, EDNER | 20585 NW 11TH CT MIAMI GARDENS FL 33169 |
| FRANCOIS, JEAN | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| FRANCOIS, JEAN AGENER | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| FRANCOIS, KERSONLEY | 521 NE 44TH ST BOCA RATON FL 33431 |
| FRANCOIS, MATHE CINDIE | 2651 NE 1ST STREET BOYNTON BEACH FL 33435 |
| FRANCOIS,CATHY | 301 NW 110TH STREET MIAMI FL 33168 |
| FRANCOIS,CLAUDEL B | 972 GLEN COVE AVENUE GLEN HEAD NY 11545 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 MIAMI FL 33161 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 NORTH MIAMI FL 33161 |
| FRANCOIS,GINA | 4830 MARINERS WAY APT I COCONUT CREEK FL 33063 |
| FRANCOIS,JEAN T | 233 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| FRANCOIS,MYRLANDE,JN- | 1421 NE 118TH TER MIAMI FL 33161 |
| FRANCOTYP-POSTALIA | 140 N. MITCHELL CT. SUITE 200 ADDISON IL 60101-5629 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG LANTANA FL 33462 |
| FRANDSEN, ROBYN | 1215 ANCHORS WAY  NO.241 VENTURA CA 93001 |
| FRANEK, DAVID | |
| FRANGELLA, NICHOLAS J | 6305 W DOLORES OAK FOREST IL 60452 |
| FRANGELLA, NICK | |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209 CHICAGO IL 60607 |
| FRANGOULIS PHOTOGRAPHY INC | PO BOX 75 OTTAWA IL 613500075 |
| FRANICH,DANIELLE MARIE | 4432 185TH AVE NE BONNEY LAKE WA 98391 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK A STRONG JR | 51 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| FRANK AMON | 8666 W. 86TH CIRCLE ARVADA CO 80005 |
| FRANK ANSELMO | 113 VERMONT AVENUE WEST BABYLON NY 11704 |
| FRANK ARGUN | 3758 CROWNRIDGE DR, SHERMAN OAKS CA 91403 |
| FRANK ARGUN, PRESIDENT | MEDIA DISTRIBUTION, INC. 3758 CROWNRIDGE DR. SHERMAN OAKS CA 91403 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK B. GIBNEY | 1901 EAST LAS TUNAS ROAD SANTA BARBARA CA 93101 |
| FRANK BALTHIS | PO BOX 255 DAVENPORT CA UNITES STATES |
| FRANK BASIL | 145 38TH ST LINDENHURST NY 11757 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BIRGELES | 1563 LINCOLN AVENUE BOHEMIA NY 11716 |
| FRANK BLANEY | 378 AVALON PLACE EAST MEADOW NY 11554 |
| FRANK BOGHRATY | 22 VIA LUCENA SAN CLEMENTE CA 92673 |
| FRANK BONFIGLIO | 210 LIBERTY ST DEER PARK NY 11729 |
| FRANK BUCKLEY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| FRANK BUCKLEY | 4356 LEMP AVE. STUDIO CITY CA 91604 |
| FRANK BURES | 157 PAOLI STREET VERONA WI 53593 |
| FRANK BUSBY | 949 VERSAILLES CR MAITLAND FL 32751 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK C DUDEK | 13141 EAKIN CREEK COURT HUNTLEY IL 60142 |
| FRANK C PISTORIO JR | 7435 KENLEA AVENUE NOTTINGHAM MD 21236 |
| FRANK CALLEA | 4010 N. CLARK STREET UNIT Q CHICAGO IL 60613 |
| FRANK CAMPBELL | 1712 NW 14 AVE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING ROAD, SUITE 500 OAKBROOK IL 60523 |
| FRANK CARIA EXPRESS CO. | 8 CARLTON TERRACE LONG ISLAND GARDEN CITY NY 11530 |
| FRANK CAVATAIO | 5305 PATTON DRIVE WONDER LAKE IL 60097 |
| FRANK CAVOTO | 9410 S TURNER AVE EVERGREEN PAR IL 60642 |
| FRANK CHOMA | CASSATA COURT APT 173 WEST BABYLON NY 11704 |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CINCOTTA | 13 CAVAN DR. LUTHERVILLE MD 21093 |
| FRANK COLES | 6 DORSEY ROAD APT. #E NEWPORT NEWS VA 23606 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK CUTRONE | 11 ASTOR AVENUE ST. JAMES NY 11780 |
| FRANK D BUMCROT | 1142 EL PASO DR LOS ANGELES CA 90065 |
| FRANK D ROSSI | 17 FIRST STREET LEBANON CT 06249 |
| FRANK D'AMATO | 2327 W. MEDILL #2 CHICAGO IL 60647 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |
| FRANK DAVIS | 700 HALSTEAD AVE ROMEOVILLE IL 60446 |
| FRANK DORIA | 805 TOLEDO DRIVE ALTAMONTE SPRINGS FL 32714 |
| FRANK E TONER | 14 MAUREEN DRIVE MOUNT SINAI NY 11766 |
| FRANK EDGE | 668 DUNBLANE DR. WINTER PARK FL 32792 |
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FARINA | 62 BURLEIGH DR HOLBROOK NY 11741 |
| FRANK FARRELL | C/O PAMELA O'CONOR 36 HATHAWAY DRIVE GARDEN CITY NY 11530 |
| FRANK FAVALORO | 171 STERLING STREET PORT JEFFERSON STATION NY 11776 |
| FRANK FAZIO | 5 RICHARD AVE RONKONKOMA NY 11779 |
| FRANK FISHER | 36 CEDAR WAY COOPER CITY FL 33026 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FLANNERY | 934 WILSHIRE AVENUE ELK GROVE VILLAGE IL 60007 |
| FRANK FORESTIERI | 1600 LEHIGH PKWY E APT 2L ALLENTOWN PA 18103 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK FREUDBERG | 473 SHARON DR WAYNE PA 19087 |
| FRANK FRISINA | 25 KNOLLWOOD AVENUE APT H HUNTINGTON NY 11743 |
| FRANK G HANES | 7933 S KILDARE CHICAGO IL 60652 |
| FRANK GALLAGHER | 384 SALT CREEK PKWY VALPARAISO IN 46385 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GIORDANO | 238 SPRUCE DRIVE BRICK NJ 08723 |
| FRANK GIULIANO | 170 CEDAR HEIGHTS ROAD STAMFORD CT 06905 |
| FRANK GLIONNA | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| FRANK GRANDINETTE | 443 PAGE STREET ORLANDO FL 32806 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUIDA | 421 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| FRANK GUTH | 636 N JEROME  ST ALLENTOWN PA 18109 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| FRANK HANES | 7933 S KILDARE CHICAGO IL 60652 |
| FRANK HARDWICK | P.O. BOX 483 BEVERLY SHORES IN 46301 |
| FRANK HARTMAN | 238 TAOS RD ALTADENA CA 91001 |
| FRANK HERNANDEZ | 3307 S. UNION CHICAGO IL 60616 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 SALYERSVILLE KY 41465 |
| FRANK HOYTE | 1 DARIUS COURT DIX HILLS NY 11746 |
| FRANK J BARTUSEK JR | 1410 N MONITOR AVE CHICAGO IL 60651-1022 |
| FRANK J SCOTT | 3346 NW 22NS ST FORT LAUDERDALE FL 33311 |
| FRANK J. BOTT | 20 TRADE STREET ASHEVILLE NC 28801 |
| FRANK JAMES | 8400 BLACK STALLION VIENNA VA 22182 |
| FRANK JONES | 58 ROSE PARK DR TORONTO ON M4T 1R1 CANADA |
| FRANK K CHU | 16524 ABASCAL DR HACIENDA HTS CA 91745 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK KEHOE | 6726 LAKE SHORE GARLAND TX 75044 |
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |
| FRANK KERMODE | 9 THE OAST HOUSE GRANGE ROAD CAMBRIDGE CB3 9AP |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLEIN | 1408 HOLLINS STREET BALTIMORE MD 21223 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK KOLODZIEJ | 120 W MADISON VILLA PARK IL 60181 |
| FRANK KOSA | 2218 21ST  STREET SANTA MONICA CA 90405 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO CNTY TAX COLLECTO RM 203, CNTY GOVERNMENT CTR SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTO ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L MCTAGUE JR | 83 PINEWILD DRIVE PINEHURST NC 28374 |
| FRANK L PICERNO | 1687 35TH AVENUE EAST MOLINE IL 61244-3820 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEDESMA | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| FRANK LEONE | 727 PROSPECT ST. ELMHURST IL 60126 |
| FRANK LIND | 40161 BECKY LANE PALMDALE CA 93551 |
| FRANK LOPEZ | 916 RUSSELL PLACE POMONA CA 91767 |
| FRANK LUNTZ | 1101 KING STREET, SUITE 110 ALEXANDRIA VA 22314 |
| FRANK LUNTZ | THE LUNTZ RESEARCH COMPANIES INC. 120 S. PAYNE STREET ARLINGTON VA 22314 |
| FRANK M MCLAUGHLIN | 2506 KINGS DRIVE LEWES DE 19958 |
| FRANK MAGID ASSOCIATES INC | ONE RESEARCH CENTER MARION IA 52302 |
| FRANK MAGID ASSOCIATES INC | NW 5535 P O BOX 1450 MINNEAPOLIS MN 55485-5535 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAIDA | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN SANTA MONICA CA 90402 |
| FRANK MAXWELL | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MAZZONE | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| FRANK MCCOURT | 16 W 77TH ST NEW YORK NY 10024 |
| FRANK MELLI | 257 COLONNADE DR APT 2 CHARLOTTESVLE VA 229034939 |

| Claim Name | Address Information |
|---|---|
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MINCH | C/O KAREN CUNNINGS 130 WEST MAIN ST DALLASTOWN PA 17313 |
| FRANK MONTALBANO | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |
| FRANK MONTE | 4527 1/2 HUDDART AVE. EL MONTE CA 91731 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT      205 LAUDERDALE LKS FL 33313 |
| FRANK MOSONO | 424 SALEM ROAD VALLEY STREAM NY 11580 |
| FRANK MOTTEK | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| FRANK MYERS | 11621 SAMOLINE DOWNEY CA 90241 |
| FRANK N MEGARGEE | 1109 S. SCHUMAKER DRIVE APT 305 SALISBURY MD 21804 |
| FRANK NELSON | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| FRANK NEWPORT | THE GALLUP ORGANIZATION 502 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| FRANK NITKIEWICZ | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| FRANK OCHBERG | 4383 MAUMEE DRIVE OKEMOS MI 48864 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 136 LAKE RING DRIVE WINTER HAVEN FL 338841438 |
| FRANK P CELENZA | 159 IVY STREET W HEMPSTEAD NY 11552 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK P SOMERVILLE | 118 W  LAFAYETTE AVENUE BALTIMORE MD 21217 |
| FRANK PACE | 22 WILLOW AVE HICKSVILLE NY 11801 |
| FRANK PASTORE | 701 N. BRAND AVENUE., #550 GLENDALE CA 91203 |
| FRANK PATERNO | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK PEPE | 261 TREE ROAD CENTEREACH NY 11720 |
| FRANK PIERSON | 10866 WILSHIRE BLVD., 10TH FLOOR LOS ANGELES CA 90024 |
| FRANK PIERSON | 1223 N. AMALFI DR. PACIFIC PALISADES CA 90272 |
| FRANK PISTORIO | 7435 KENLEA AVENUE NOTTINGHAM MD 21236 |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| FRANK PROCHOT | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| FRANK PROVINZONO | 1911 CUIRE DRIVE SEVERN MD 21144 |
| FRANK R FRANCHINI | 3794 WOODFIELD DR COCONUT CREEK FL 33073 |
| FRANK R SOJKA | 7721 W GROVEWOOD LANE FRANKFORT IL 60423 |
| FRANK RAGUSA | 1920 LAUREL OAK DR BEL AIR MD 21015 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK ROCCO | 1814 S PEORIA ST CHICAGO IL 60608 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK ROMEO | 4012 OLD POST ROAD SEAFORD NY 11783 |
| FRANK ROSE | 19048 SOUTH LAKE RD. TAFT CA 93268 |
| FRANK ROYLANCE | 1034 HIDDEN MOSS DRIVE HUNT VALLEY MD 21030 |
| FRANK RUGGIERO | 263 ELIZABETH AVE OCEANSIDE NY 11572 |
| FRANK RUIZ | 447 ORANGE DR. ALTAMONTE SPRINGS FL 32701 |
| FRANK RUIZ | 11706 W. ALTADENA AVENUE ELMIRAGE AZ 85335 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SALETTA | 32 FORBES ROAD RIVERSIDE IL 60546 |
| FRANK SAPP | 2 EAST COURT HANOVER PA 17331 |
| FRANK SCAFIDI | 4818 MARIETTA WAY SACRAMENTO CA 95841 |

| Claim Name | Address Information |
|---|---|
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SCHAEFFER | 6 SECOND STREET SALISBURY MA 01952 |
| FRANK SCHUBERT | 4781 BAMBOO WAY FAIR OAKS CA 95628 |
| FRANK SEIDL | 850 SAYVILLE AVE BOHEMIA NY 11716 |
| FRANK SERRUTO | 4764 AMOS RD WHITE HALL MD 21161 |
| FRANK SEZATE | 5939 RUGBY AVENUE HUNTINGTON PARK CA 90255 |
| FRANK SIGISMONDI | 3 HUNTERS TRAIL WADING RIVER NY 11792 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK SMYTH | 4449 WARREN STEET, NW WASHINGTON DC 20016 |
| FRANK SNOW | 5865 HAVERHILL RD  #304 WEST PALM BCH FL 33407 |
| FRANK SOTTILE | 905 JACKSON AVE LINDENHURST NY 11757 |
| FRANK STEWART | P.O. BOX 962 FAYETTE AL 35555 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK TORREZ | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| FRANK TRAINA | 9432 VILLAGIO WAY SAINT JOHN IN 46373 |
| FRANK TRIBUZIO | 5728 S. PARKSIDE AVE CHICAGO IL 60638 |
| FRANK USHER | 29 DOUGLAS AVE GLENS FALLS NY 12801 |
| FRANK VIRGA | 21 SYDNEY AVE FARMINGVILLE NY 11738 |
| FRANK VOLINSKY | 550 RIVER OAK LANE DEERFIELD BEACH FL 33441 |
| FRANK W. METTRICK | 220 EAST 42ND ST. PORTION OF SUITE 400 NEW YORK NY 10017 |
| FRANK WAGNER | 1007 THOMPSON BLVD BALTIMORE MD 21221 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WALKER | 5424 WEATHERSIDE RUN COLUMBIA MD 21045 |
| FRANK WALKER | 1846 GLENNS GREEN COURT GRAYSON GA 30017 |
| FRANK WARNER | 565 KLINE AVENUE POTTSTOWN PA 19464 |
| FRANK WARREN | 13345 COPPER RIDGE ROAD GERMANTOWN MD 20874 |
| FRANK WHITFORD | 69 HIGH ST GREAT  WILBRAHAM CAMBRIDGE CB1 5JD |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD ABINGTON PA 19046 |
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WILLIAMS | 817 NW 4 AVENUE BOYNTON BEACH FL 33426 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK WOOD | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK ZYGMUNT | 1928 KIMBERLY CT DARIEN IL 605615369 |
| FRANK'S PIZZA | 4422 BIRKLAND PL UNIT 1 EASTON PA 18045 4711 |
| FRANK, ALAN | |
| FRANK, AMALIA C | 39133 162ND STREET E PALMDALE CA 93591 |
| FRANK, BARBARA | 569 N ROSSMORE AVE  SUITE NO.206 LOS ANGELES CA 90004 |
| FRANK, CHRISTIAN HUNTER | 335 BRIDGE ST NW #603 GRAND RAPIDS MI 49504 |
| FRANK, CHRISTOPHER | 816 LEGACY OAKS CIRCLE ROSWELL GA 30076 |
| FRANK, CYNTHIA | 110 S. SWEETZER #311 LOS ANGELES CA 90048 |
| FRANK, DAN | |
| FRANK, DANIEL | 7800 FORESTHILL LANE PALOS HEIGHTS IL 60463 |
| FRANK, HILDA | 16W710 56TH PL      2 CLARENDON HILLS IL 60514 |
| FRANK, JENIFER B | 98 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FRANK, JOHN | |

| Claim Name | Address Information |
|---|---|
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |
| FRANK, JOHN W | 3136 OLD FORGE HILL RD STREET MD 21154 |
| FRANK, NATHANIEL | 118 GATES AVE BROOKLYN NY 11238 |
| FRANK, NOAH A | |
| FRANK, THOMAS | 947 S BEDFORD ST LOS ANGELES CA 90035 |
| FRANK, THOMAS M | 1005 GREENFIELD LANE MT PROSPECT IL 60056 |
| FRANK, TIMOTHY G | 343 FRANKLIN ROAD WEST PALM BEACH FL 33405 |
| FRANK, WILLIAM J | 2773 S. OCEAN BLVD UNIT 109 PALM BEACH FL 33480 |
| FRANK,RACHEL L. | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| FRANK,SANDRA ROTHSTEIN | 9715 NW 18TH STREET CORAL SPRINGS FL 33071 |
| FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200    Account No. 1092 DENVER CO 80202 |
| FRANKE, SHAWN | |
| FRANKEL AUTOMOTIVE/PARENT   [CHESAPEAKE | CADILLAC] 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | ACURA] 10400 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | LANDROVER] 10260 YORK ROAD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | CADILLAC] 11227 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| FRANKEL, ALEX | 843 SOUTH VAN NESS AVENUE  NO.2 SAN FRANCISCO CA 94110 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKEL, JACALYN | |
| FRANKEL, SHELDON E | 10261 EAST BAY HARBOR DRIVE BAY HARBOR ISLAND FL 33154 |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE OAK PARK IL 60302 |
| FRANKENFIELD, TIMOTHY M | 5039 FOXDALE DRIVE WHITEHALL PA 18052 |
| FRANKENTHAL, KIMBERLY G | 266 PARK AVE HIGHLAND PARK IL 60035 |
| FRANKFORD EXXON | 6300 BELAIR RD BALTIMORE MD 21206 |
| FRANKFORT MIDDLE SCHOOL | MR. TOM EDGETT 328 SHELBY ST. FRANKFORT KY 40601 |
| FRANKFURT KURNIT KLEIN & SELZ PC | 488 MADISON AVE NEW YORK NY 10022 |
| FRANKIE JONES | P.O. BOX 1097 INGLEWOOD CA 90308 |
| FRANKIE THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| FRANKIE WILSON | 2003 CECIL AVENUE BALTIMORE MD 21218 |
| FRANKLIN A CARROLL | 431 RED COAT LANE ORLANDO FL 32825 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE      STE 201 HARTFORD CT 06114 |
| FRANKLIN BISHOP | 2275 GEORGIA AVE. TITUSVILLE FL 32796 |
| FRANKLIN BISHOP | 2700 PALM ISLE WAY ORLANDO FL 32829 |
| FRANKLIN CAMPOS | 801 NE 3RD ST HALLANDALE FL 33009 |
| FRANKLIN CARIFA | 60 MOHAWK ST NEW BRITAIN CT 06053-2418 |
| FRANKLIN CHEREFANT | C/O TOPKIN & EGNER, PL ATTN: CATHY R. BIERMAN 1166 W. NEWPORT CENTER DRIVE, SUITE 309 DEERFIELD BEACH FL 33442 |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. CHESTNUT HILL EAST NEW HAVEN CT 06511 |
| FRANKLIN D DEAN | 18830 US HIGHWAY 441 MC INTYRE GA 31054-2204 |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 WOODLAND HILLS, CA 91367 |
| FRANKLIN E. ZIMRING | 40 ARLMONT DRIVE KENSINGTON CA 94707 |
| FRANKLIN ENGBERG | 1367 DARTMOUTH ROAD FLOSSMOOR IL 60422 |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN FORD | 1500 W. VERMONT CALUMET PARK IL 60827 |
| FRANKLIN GARDEN NEWS INC | 9602 158TH AVENUE HOWARD BEACH NY 11414 |
| FRANKLIN GEDEON | 41 NW 46 AVENUE PLANTATION FL 33317 |
| FRANKLIN GILLIAM JR. | 5528 W 63RD STREET LOS ANGELES CA 90056 |
| FRANKLIN GUTH | 636 N JEROME  ST ALLENTOWN PA 18103 |
| FRANKLIN HECHT | 276E HERITAGE HILLS SOMERS NY 10589 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN HUANG | 7 PRICEWOODS LANE ST LOUIS MO 93132 |
| FRANKLIN II, PERRY M | 1708 SAWYER WAY NO.279 COLORADO SPRINGS CO 80915 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN JEWELERS | 1 CANAL PATH GENO AVENOSO FARMINGTON CT 06032 |
| FRANKLIN MAY | 8511 NW 59TH COURT TAMARAC FL 33321 |
| FRANKLIN NAVA | 1302 MALONE HOUSTON TX 77007 |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOC | RE: ALLENTOWN 7035 SCHANTZ RD PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES | PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. SUITE 200 ALLENTOWN PA |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | RE: ALLENTOWN 7035 SCHANTZ RD ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY STOUGHTON MA 02072 |
| FRANKLIN SPORTS INC | PO BOX 4808 BOSTON MA 02212 |
| FRANKLIN TABER | 13413 FOREST RIVER LOWELL MI 49331 |
| FRANKLIN TOWNSHIP SUPERVISORS | 900 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD LEHIGHTON PA 18235-9051 |
| FRANKLIN WALTER | 911 BETHEL MINE ROAD CASEYVILLE IL 62232 |
| FRANKLIN WILSON | 1940 NELSON MILL RD. JARRETTSVILLE MD 21084 |
| FRANKLIN ZWEIBAN | 4760 NE 4TH AVENUE FORT LAUDERDALE FL 33334 |
| FRANKLIN, BERNICE | 801 WINTERS LN     225 BALTIMORE MD 21228-2850 |
| FRANKLIN, CHARLES K | 1351 WASHINGTON ST  NO.18 DENVER CO 80203 |
| FRANKLIN, CORY | 905 OTTAWA LANE WILMETTE IL 60091 |
| FRANKLIN, DARREL | 207 EAST OAK STREET TUSKEGEE AL 36083 |
| FRANKLIN, DARRYL A | 5390 DEER CREEK DRIVE INDIANAPOLIS IN 46254 |
| FRANKLIN, DEMETRICE | 2259 SANDERLING CT SAN LEANDRO CA 94579 |
| FRANKLIN, DIXIE | 257 CANBERRA ST GWINN MI 49841 |
| FRANKLIN, DIXIE F | 257 CANBERRA STREET GWINN MI 49841 |
| FRANKLIN, DUANE | 107-H MARSHALL WAY WILLIAMSBURG VA 23185 |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H WILLIAMSBURG VA 23185 |
| FRANKLIN, FELICIA | |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, LUDLOW | 765 GROVE DR. BUFFALO GROVE IL 60089 |
| FRANKLIN, MARILYN | 4503 WOODLAND FOREST DR STONE MOUNTAIN GA 30083 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE     3 CHICAGO IL 60613 |
| FRANKLIN, SARAH | P. O. BOX 456 PORT HAYWOOD VA 23138 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE SOUTHLAKE TX 76092 |
| FRANKLIN, TAMEKA | 1654 N AUSTIN CHICAGO IL 60639 |
| FRANKLIN, THOMAS | 16604 DUBBS ROAD SPARKS MD 21152 |
| FRANKLIN, VON | 5898 SHADY SIDE RD CHURCHTON MD 20733 |
| FRANKLIN, VON | PO BOX 853 CHURCHTON MD 20733 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,CONSTANCE A | 808 1/2 LAGUNA AVENUE LOS ANGELES CA 90026 |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN,MAYA J | 982 SOUTH KITTREDGE WAY AURORA CO 80017 |
| FRANKLIN,STEPHEN I | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| FRANKLIN,TERESA | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| FRANKLIN,TIMOTHY | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKLIN-DUNCAN, CHERYRELL | 3711 W. 81ST PL. CHICAGO IL 60652 |
| FRANKLIN-MIXON, FELECIA M | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FRANKS AUTO GLASS | 1066 NW 53RD STREET POMPANO BEACH FL 33064 |
| FRANKS SEAFOOD  [FRANKS SEAFOOD] | 7901 OCEANO AVE JESSUP MD 20794 |
| FRANKS SPORT SHOP INC | 430 E TREMONT AVE BRONX NY 10457 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, JOHN | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708- |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY    303 HAMPTON VA 23666 |
| FRANKS, MARTIN V | 110 VIA D'ESTE NO. 303 DELRAY BEACH FL 33445 |
| FRANKS, RENARD JERMAINE | 19030 MARYLAKE LANE COUNTRY CLUB HILLS IL 60478 |
| FRANKS, VICTORIA | 4381 S ATLANTIC AVE NO.404 NEW SMYRNA BEACH FL 32169 |
| FRANKSON, JERMIE | 3821 BUTTON GATE CT. LITHONIA GA 30038 |
| FRANKTON, JONATHAN | C/O ALVIN FILBERT, JR. 600 WASHINGTON AVE, STE 300 TOWSON MD 21204 |
| FRANKTON, JONATHAN W | 10 HILLSIDE RD #2 BALTIMORE MD 21228 |
| FRANQUEZ, IRASEMA I | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD WEST HILLS CA 91307 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANSISCUS KORSTJENS | 141 SONADA WAY CENTERVILLE MD 21617 |
| FRANSZ, JASON A | |
| FRANTZ FORTUNE | 2101  DORSON WAY DELRAY BEACH FL 33445 |
| FRANTZ JR, CHARLES | 640 BANKS ST NORTHAMPTON PA 18067 |
| FRANTZ MAILROOM SERVICES | 4618 MULBERRY ST COPLAY PA 18037 |
| FRANTZ PELISSIER | 175 LUMBERBACH WYANDANCH NY 11798 |
| FRANTZ PIERRE | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| FRANTZ, DENNIS A | 1353 IVY LANE APT #104 NAPERVILLE IL 60563 |
| FRANTZ, LEO | 1935 MOLINARO DR ALLENTOWN PA 18104 |
| FRANTZ, STACEY | 1038 3RD ST CATASAUQUA PA 18032 |
| FRANTZ, STACEY | 4109 S CHURCH ST        2 WHITEHALL PA 18052 |
| FRANTZ,SARAH L | 399 CHAPEL DRIVE LEHIGHTON PA 18235 |
| FRANTZ,SCOTT C | 68 SUNDANCE DRIVE EFFORT PA 18330 |
| FRANTZSO CHARLES | 2942  DOLPHIN DR DELRAY BEACH FL 33445 |
| FRANZ LIDZ | PO BOX 456 LANDENBURG PA 19350 |
| FRANZ O PERFECT | 5623 N MENARD CHICAGO IL 60646 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZ SCHNEIDERMAN | 2920 ST. PAUL STREET APT.5 BALTIMORE MD 21218 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZ, JOANNE | |
| FRANZ,DARREN M | 93-09 76TH STREET WOODHAVEN NY 11421 |
| FRANZ,JANET C | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZDY, THELUSMAR | 1000 SW 85 TERRACE PEMBROKE PINES FL 33025 |
| FRANZE, EDWIN | 211 OWINGS GATE COURT APT 104 OWINGS MILLS MD 21117 |
| FRANZE, LAVETA M | 1510 N 10TH ST        301 LAFAYETTE IN 47904 |
| FRANZEN, TODD | |
| FRANZESE, PHIL | 55 OCEANVIEW DR MASTIC BEACH NY 11951 |
| FRANZESE, PHILIP C. | 55 OCEANVIEW DRIVE    Account No. 13141 MASTIC BEACH NY 11951 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FRANZKE ENTERTAINMENT INC | 6206 LANGDON AVE VAN NUYS CA 91411 |

| Claim Name | Address Information |
|---|---|
| FRANZKEN, STEVEN | 15 TIMOTHY HEIGHTS PLEASANT VALLEY NY 12569 |
| FRANZOSA, NICHOLAS | 1745 PEACHTREE CIRC WHITEHALL PA 18052 |
| FRASCA, SUSAN | 3833 NW 59TH STREET COCONUT CREEK FL 33073 |
| FRASCELLO, ANTHON | 14846 SOUTH 27TH PLACE PHOENIX AZ 85048 |
| FRASCINELLA, MARK | 7 BISCAYNE DR MT SINAI NY 11766 |
| FRASCO JR, FIDEL | 6506 W. BELLE PLAINE CHICAGO IL 60634 |
| FRASCO, FIDEL | 6505 W BELLE PLAINE CHICAGO IL 60634 |
| FRASE, BRIGITTE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| FRASER, CHRISTOPHER | 8520 N SHERMAN CIRCLE APT NO. B106 MIRAMAR FL 33025 |
| FRASER, ESTHER N | 2707 SUMMERVIEN DRIVE STONE MOUNTAIN GA 30083 |
| FRASER, HENRIETTA | 505 SW 9TH STREET  APT. 2 BELLE GLADE FL 33430 |
| FRASER, JOHN | ELMS COR FRASER, JOHN WINDSOR LOCKS CT 06096 |
| FRASER, JOHN | 7 ELM CORNER WINDSOR LOCKS CT 06096 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, LINDSAY | 115 N HAMPTON AVE ORLANDO FL 32801 |
| FRASER, MICHAEL B | 565 ADAMS DRIVE  APT 1A NEWPORT NEWS VA 23601 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRASER, STEVE | 25 INDIAN ROAD APT 6C NEW YORK NY 10034 |
| FRASER, TREVOR | 439 DOLPHIN ST MELBOURNE BEACH FL 32951 |
| FRASER,DAVID | 322 W. WASHINGTON ST. WEST CHICAGO IL 60185 |
| FRASER,DAVID A | 8303 BRIAR RIDGE DRIVE CASTLE ROCK CO 80104 |
| FRASER,RYAN | 3547 GREAT NECK ROAD APT 16A AMITYVILLE NY 11701 |
| FRASER,TREVOR I | 115 N. HAMPTON AVE ORLANDO FL 32803 |
| FRASIER, MICHAEL | 6155 DUNROMING ROAD BALTIMORE MD 21239 |
| FRASIER,LISA A | 3004 WOODCHASE CT. WINTER PARK FL 32792 |
| FRASSE, JOHN F | 232 WEST SHORE DR MASSAPEQUA NY 11758 |
| FRATES,CHARLES T | 10405 SKYTRAIL CT. NW ALBUQUERQUE NM 87114 |
| FRATIANNI, GUY | 1351 SW 125TH AVE      106 PEMBROKE PINES FL 33027 |
| FRAUSTO, JOEY E | BOX 9017 LA FERIA TX 78559 |
| FRAVA BURGESS | 7337 SOUTH  WOODWARD AVENUE #305 WOODRIDGE IL 60517 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAY,PAUL | 73 DEHNOFF AVENUE FREEPORT NY 11520 |
| FRAYER, P.J. | |
| FRAZEE INDUSTRIES INC | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |
| FRAZEE,MATTHEW R. | 1620 SOUTH PLATTE #217 DENVER CO 80202 |
| FRAZER,MATTHEW D | 549 GREENHOUSE DRIVE LITITZ PA 17543 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, CHERYL | 1640 N. MENARD CHICAGO IL 60639 |
| FRAZIER, CYNTHIA E | 447 AVENIDA SEVILLA UNIT E LAGUNA HILLS CA 92637 |
| FRAZIER, HERBERT L | 1643-B SAVANNAH HWY   STE 203 CHARLESTON SC 29407 |
| FRAZIER, JEANNETTE | 2903 NW 60 AVE  NO.220 SUNRISE FL 33313 |
| FRAZIER, JEREMIAH S | |
| FRAZIER, JESSE | |
| FRAZIER, JOSEPH | |
| FRAZIER, KALVIN | |
| FRAZIER, LADONTA | |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, PAMELA D | 3973 S LA SALLE AVENUE LOS ANGELES CA 90062 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRAZIER, WILLIAM | |
| FRAZIER,AARON R | 109 MILBURN STREET ELKTON MD 21912 |
| FRAZIER,CATHI L | 2841 WOODMONT DR YORK PA 17404 |
| FRAZIER,SARAH | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRAZIER,TALISA A | 944 MEADOWLARK LANE DESOTO TX 75115 |
| FRAZINE JR, ARTHUR C | 5930 CHRISTIE AVE KENTWOOD MI 49508 |
| FRECHETTE,ROBERT J. | 222 WILLIAMS STREET APT. 423 GLASTONBURY CT 06033 |
| FRECKLETON,JACINTH | 145-56 176TH STREET JAMAICA NY 11434 |
| FRECKMAN, CINDY M | 1504 MILLA CT. EULESS TX 76039 |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| FRED A GEYER | 3648 DAMON ST EAU CLAIRE WI 54701 |
| FRED A KRAMER | 542 THORN STREET IMPERIAL BEACH CA 91932 |
| FRED A SMITH CO | PO BOX 58130 WASHINGTON DC 20037 |
| FRED A. SMITH COMPANY | ROOF SPACE - FRED A. SMITH COMPANY MICROWAVE ANTENNA WASHINGTON DC |
| FRED ABRAHAMS | 302 ERIE AVE SEATTLE WA 98122 |
| FRED AIKENS | 2918 HALIFAX WESTCHESTER IL 60154 |
| FRED ANDERSON | DEPT OF HISTORY UNIVERSITY OF COLORADO BOULDER CO 803090234 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET SMITHFIELD VA |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BASTIEN | 140  BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED BISGER TRUSTEE | 4912 W BROAD STREET SUITE 203 RICHMOND VA 23230 |
| FRED BLACKSHIRE | 5464 VILLAGE GREEN LOS ANGELES CA 90016 |
| FRED BRANFMAN | 1324J STATE ST #232 SANTA BARBARA CA 93101 |
| FRED BURGER | 2320 COLEMAN RD #307D ANNISTON AL 36207 |
| FRED CATALANO | 16 SWARTHMORE LANE DIX HILLS NY 11746 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED CULICK | 1375 E. HULL LANE ALTADENA CA 91001 |
| FRED DELFINO | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| FRED DICKEY | 2046 BRUCEALA CT CARDIFF CA 92007 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED EISENHAMMER | 5739 MIDDLE CREST AGOURA HILLS CA 91301 |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED GEBHART | 2346 25TH AVE SAN FRANCISCO CA 94116 |
| FRED GREAVES | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| FRED HOFFMAN | 236 14TH STREET SANTA MONICA CA 90402 |
| FRED J SCHABOWSKI | 26534 SUN CITY BLVD. SUN CITY CA 92586 |
| FRED J WILLIAMS | 14014 PANAY WAY #248 MARINA DEL REY CA 90292 |
| FRED JIMEIAN | 720 MEYER LN 208 REDONDO BEACH CA 90278 |
| FRED JOST | 4734 N KARLOV CHICAGO IL 60630 |
| FRED KAPLAN | 498 12TH STREET BROOKLYN NY 11215 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED KIRBY | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| FRED LAUFER MD | 4501 CRACKERSPORT RD ALLENTOWN PA 18104-9326 |

| Claim Name | Address Information |
| --- | --- |
| FRED LEONARD | 5091 N. CAMINO DE LA CUMBRE TUCSON AS |
| FRED LIMPREVIL | 220 ELMWOOD STREET VALLEY STREAM NY 11581 |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 LOS ANGELES CA 90049 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 3223 CREEKSIDE DRIVE INDIANAPOLIS IN 46268 |
| FRED MESSINA | 6433 W 126TH PLACE PALOS HEIGHTS IL 60463 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED MOORE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FRED MUTZ | 18272 PARKVIEW LANE #101 HUNTINGTON BCH CA 92648 |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED OLSHAN | 2161 NW 76TH TERRACE MARGATE FL 33063 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED PENFIELD | 127 BAILEY DR. YORKTOWN VA 23692 |
| FRED PETERSEN | 556 E SHORELINE DRIVE LONG BEACH CA 90802 |
| FRED PETTIJOHN | 1564 MARION AVE TALLAHASSEE FL 32303 |
| FRED PRYOR SEMINARS | CAREER TRACK PO BOX 219468 KANSAS CITY IL 64121 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED RADIE | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| FRED RUBIN | 11929 OSTEGO ST VALLEY VILLAGE CA 91607 |
| FRED RUMMEL | 2106 S 1ST AVE WHITEHALL PA 18052 4800 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED S HABERDASHERY | 324 DELAWARE AVE PALMERTON PA 18071-1814 |
| FRED SANCHEZ | 1120 SO. LILAC AVE. RIALTO CA 92376 |
| FRED SCHRUERS | 812 ANGELUS PL VENICE CA 90291 |
| FRED SCHULTZE | 19215 FOXTREE LN HOUSTON TX 77094 |
| FRED SEIDMAN | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |
| FRED SMOLLER | 611 N GLENROSE DRIVE ORANGE CA 92869 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 7501 RIVER ROAD APT. 4D NEWPORT NEWS VA 235071759 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED TURNER | 4000 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| FRED VIOLA | 8782-B S.W. 93RD PLACE OCALA FL 34481 |
| FRED VON LOHMANN | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |
| FRED W DINGMAN | 5500 CARRIAGE WAY DR. #311-C THREE FOUNTAINS ON THE LAKE ROLLING MEADOWS IL 60008 |
| FRED W STANDIFORD | 9509 JENE DRIVE SANDY UT 84070 |
| FRED WAGNER | 378 VITORIA AVENUE WINTER PARK FL 32789 |
| FRED WAITZKIN | 192 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FRED-MEYER #0035    SFJ | 915 NW 45TH SEATTLE WA 98107 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDA MESIDOR | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| FREDA MOON | 25201 NORTH HIGHWAY 1 FORT BRAGG CA 95437 |
| FREDBECK, CHUCK | |
| FREDDIE ANDERSON | 1801 S. WABASH CHICAGO IL 60616 |
| FREDDIE JACKSON | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |

| Claim Name | Address Information |
|---|---|
| FREDDIE LEE | 8823 S DANTE CHICAGO IL 60619 |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDDIE SMITH | 15027 S ASHLAND AVE HARVEY IL 60426 |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE ATTN: JOSE CARMONA CHICAGO IL 60632 |
| FREDDY  COZIER | 2411 SW 84 AVE PEMBROKE PINES FL 33025 |
| FREDDY BARAJAS | 2300 N LINCOLN PARK WEST #1214 CHICAGO IL 60614 |
| FREDDY CASSINELLI | 41-90 FRAME PLACE NO.1B FLUSHING NY 11355 |
| FREDDY CASTILLO | 4847 SABRE LN IRWINDALE CA 91706 |
| FREDDY HERNANDEZ | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| FREDDY TERRAZAS | 16724 MAYALL ST NORTH HILLS CA 91343 |
| FREDERIC COOK & CO INC | 90 PARK AV NEW YORK NY 10016 |
| FREDERIC MORTON | 110 RIVERSIDE DR., #14F NEW YORK NY 10024 |
| FREDERIC PEUVREL | 359 MOONEY POND ROAD SELDEN NY 11784 |
| FREDERIC RAPHAEL | LAGARDELLE ST. LAURENT-LA-VALLEE 24170 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICA MATHEWES | 106 CATALPA ROAD LINTHICUM MD 21090 |
| FREDERICK ALBERTS | 454 WEST 46TH STREET APT. 4BN NEW YORK NY 10036 |
| FREDERICK BAINHAUER | 1620 HIDDEN VALLEY ROAD ALLENTOWN PA 18103 |
| FREDERICK BONEBERG | 203 EDGESTONE DRIVE IRVING TX 75063 |
| FREDERICK BOWLES | 6604 RAPID WATER WAY GLEN BURNIE MD 21060 |
| FREDERICK BROWN | 515 W END AVE  #6A NEW YORK NY 10024 |
| FREDERICK BURGESS | 191 OLD NECK ROAD CENTER MORICHES NY 11934 |
| FREDERICK CHIAVENTONE | 1330 NORTHWEST SPRING WESTON MO 64098 |
| FREDERICK CIARDI | 54 WASHINGTON COURT TOWACO NJ 07082 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK E HAEDT | 5965 E COCHRAN STREET SIMI VALLEY CA 93063 |
| FREDERICK EHMSEN | 58 PROSPECT STREET APT. 2 HUNTINGTON NY 11743 |
| FREDERICK FORD | 8334 WEST CLINTON AVENUE APT #6 WEST HOLLYWOOD CA 90048 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK GARRICK | 605 IVANHOE WAY CASSELBERRY FL 32707 |
| FREDERICK GARY | 608 HODENCAMP RD. THOUSAND OAKS CA 91360 |
| FREDERICK GASKINS | 535 KRISTY COURT NEWPORT NEWS VA 23602 |
| FREDERICK GROUP | 3500 WINCHESTER RD STE 201 ALLENTOWN PA 18104-2263 |
| FREDERICK HUNT | P.O. BOX 369171 CHICAGO IL 60636 |
| FREDERICK J SCHULTE | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| FREDERICK JERANT | 618 N. LAFAYETTE ST. ALLENTOWN PA 18104 |
| FREDERICK K HIRSCHBECK | 760 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| FREDERICK KAGAN | 116 W 14TH ST. NEW YORK NY 10011 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MATTHEWS | 1229 SW 29TH TERRACE FORT LAUDERDALE FL 33312 |
| FREDERICK MATTHIS | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| FREDERICK MCINTYRE | PO BOX 291 LACKEY VA 23694 |
| FREDERICK MITCHELL | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| FREDERICK NEWS-POST | PO BOX 578 FREDERICK MD 21705-0578 |
| FREDERICK P UVENA | 2 SUE CIRCLE HUNTINGTON NY 11743 |
| FREDERICK POLIK | 7 SCARBOROUGH DR SMITHTOWN NY 11787 |
| FREDERICK R VAN ALLEN | 845 N GAREY AVENUE POMONA CA 91767 |
| FREDERICK R. LYNCH | DEPARTMENT OF GOVERNMENT CLAREMONT MCKENNA COLLEGE CLAREMONT CA 91711 |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK RASMUSSEN | 634 ROUND OAK ROAD TOWSON MD 21204 |
| FREDERICK ROBINSON | 28023 RIDGEBLUFF COURT RANCHO PALOS VERDES CA 90275 |
| FREDERICK SCHULTE | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| FREDERICK SHADRACH | 829 SUFFOLK AVENUE APT 11 BRENTWOOD NY 11717 |
| FREDERICK SNYDER | 2150 W. IRVING PARK RD. #E CHICAGO IL 60618 |
| FREDERICK STARR | 1619 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| FREDERICK THOMAS | 643 GORDON CALUMET CITY IL 60409 |
| FREDERICK UVENA | 2 SUE CIRCLE HUNTINGTON NY 11743 |
| FREDERICK VAN ALLEN | 845 N GAREY AVENUE POMONA CA 91767 |
| FREDERICK VANRIJN | 621 BRIARFIELD ROAD NEWPORT NEWS VA 23605 |
| FREDERICK WOLPERT | 20 LA BONNE VIE DRIVE APT. G PATCHOGUE NY 11772 |
| FREDERICK YOST | 13337 SOUTH STREET APT#581 CERRITOS CA 90703 |
| FREDERICK ZEITLER | 901 OAKWOOD ROUND LAKE BEACH IL 60073 |
| FREDERICK, AMY | 1254 N MANSFIELD AVE    NO.6 LOS ANGELES CA 90038 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, DEBRA | 223 ABERDEEN AVE EXTON PA 19341 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, MYRTHA | 401 NW 13TH PL       APT 703 DEERFIELD BEACH FL 33441 |
| FREDERICK, SHEILA | 3515 MELODY LN GWYNN OAK MD 21244-2241 |
| FREDERICK, WILLIAM A | 4633 SPRINGMONT DRIVE SE KENTWOOD MI 49512 |
| FREDERICK,DON | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| FREDERICK,KEITH | 36 BAY STREET H724 STATEN ISLAND NY 10301 |
| FREDERICKS, MARIAH | 33-15 80TH ST    APT 41 JACKSON HEIGHTS NY 11372 |
| FREDERICKS, MICHAEL I | 240 SW 159 LANE SUNRISE FL 33326-2269 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE     2R IL 60637 |
| FREDERICKS, STEPHANIE | 160 BRIARWOOD DRIVE CAPE MAY NJ 08204 |
| FREDERICKS, TIMOTHY D | 1551 BEL AIRE DR. GLENDALE CA 91201 |
| FREDERICKS,KATHERINE J | 355 NORTH 4TH STREET LEHIGHTON PA 18235 |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST FREDERICKSBURG TX 78624-3134 |
| FREDERICKSON MESIDORT | 1027  GROVE PARK CIR BOYNTON BEACH FL 33436 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE   Account No. HIES BENSENVILLE IL 60106 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO MISSION VIEJO CA 926916524 |
| FREDRIC WOOCHER | 100 WILSHIRE BLVD. SUITE 1900 SANTA MONICA CA 90401 |
| FREDRICK BARNHILL | PO BOX 190929 DALLAS TX 75219 |
| FREDRICK BARNHILL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FREDRICK BUDD | 1701 WEST CAROLINE STREET BALTIMORE MD 21213 |
| FREDRICK CHARLES CHRISTIAN | 3640 ROSE AVENUE LONG BEACH CA 90807 |
| FREDRICK SAVAGE | 761 N BRIERWOOD AVENUE RIALTO CA 92376 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICK, WILLIE | 4760 NW 6 AVE POMPANO FL 33064 |
| FREDRICK, WILLIE | 639 NW 14 TER FT LAUDERDALE FL 33311 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |
| FREDRICKSON, DOLORES | 409 GREEN BAY RD HIGHLAND PARK IL 60035 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST HINSDALE IL 60521 |
| FREDRIK SCIMONE | 2 COUNTRY WAY WALLINGFORD CT 06492 |
| FREE & CLEAR, INC. | 999 3RD AVE 21ST FLOOR SEATTLE WA 98104 |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| FREE PRESS | 248 FIRST STREET ATTN: LEGAL COUNSEL MIDLAND ON L4R 4R6 CANADA |

| Claim Name | Address Information |
|---|---|
| FREE,WILLIAM K | 706 EARLTON RD REISTERSTOWN MD 21136 |
| FREEBY, KIM | 146 KITTATINNY RD S LEHIGHTON PA 18235 |
| FREEBY, KIM | 146 S KITTATINNY RD LEHIGHTON PA 18235 |
| FREED, BABETTE | 12756 CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FREED, DANIEL M | 1522 FELL ST SAN FRANCISCO CA 94117 |
| FREED, DAVID | 2001 GRAND AVE SANTA BARBARA CA 93103 |
| FREED, DESIREE | 305 WINDSOR CT RICHLANDTOWN PA 18955 |
| FREED, LISA | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| FREED, MICHAEL | 716 RACE ST CATASAUQUA PA 18032 |
| FREED, MICHAEL | 716 RACE ST CATASAQUA PA 18032 |
| FREED,DONNA | 0 |
| FREEDLAND,SETH M | 336-H ST. THOMAS DRIVE NEWPORT NEWS VA 23606 |
| FREEDLANDER,DAVID | 173 RUSSELL BROOKLYN NY 11222 |
| FREEDMAN, ALAN | |
| FREEDMAN, DAVID | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| FREEDMAN, LISA | 237 SULLIVAN ST 2B NEW YORK NY 10012 |
| FREEDMAN, LISA G | 9563 PARKVIEW AVE. BOCA RATON FL 33428 |
| FREEDMAN, MATTHEW | |
| FREEDMAN, RACHEL | 409 S BRADFORD STREET ALLENTOWN PA 18103 |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDMAN,LEWIS | 632 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., STE 170, BLDG. G LOS ANGELES CA 90064 |
| FREEDOM FORD PARENT   [WYNNE FORD INC] | 1020 W MERCURY BLVD HAMPTON VA 236663405 |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 ATTN: LEGAL COUNSEL MIRAMAR BEACH FL 32550-7830 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE    Account No. 5876 LONG BEACH CA 90803 |
| FREEDOM PERSONAL DEVELOPMENT | 2424 AMERICAN LANE MADISON WI 53704 |
| FREEDTV SYSTEMS | 2441 5TH ST. ATTN: LEGAL COUNSEL BOULDER CO 80304 |
| FREEHLING,ERIC K | 6120 N. KENMORE UNIT GE CHICAGO IL 60660 |
| FREEL, JOHN | |
| FREEL, RYAN | |
| FREEL, RYAN P | 12107 RED BARN COURT JACKSONVILLE FL 32226 |
| FREELS, CHARLES | 10274 NW 36 ST CORAL SPRINGS FL 33065 |
| FREEMAN LEACH, GLORIA | 2214 N SACRAMENTO CHICAGO IL 60647 |
| FREEMAN MC FADDEN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| FREEMAN, ANNETTE | 541 NW 23RD AVE FT LAUDERDALE FL 33311 |
| FREEMAN, ART C | 3920 PENZANCE PLACE WILLIAMSBURG VA 23188 |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN CRYSTAL IL 60014 |
| FREEMAN, CLARENCE A | 24150 AVENIDA RANCHEROS #B DIAMOND BAR CA 91765 |
| FREEMAN, DANIEL | 36 SURREY LN FREEMAN, DANIEL BERLIN CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LN KENSINGTON CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LANE *505 CHURCH ST BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LANE P.O.BOX 25   KENS. CT 060370025 *MATSON RUG-BERLIN BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN P.O. BOX 25 KENSINGTON, CT. 06037-0025 BERLIN CT 06037-2754 |
| FREEMAN, DENISE | 510 E CUMBERLAND ST ALLENTOWN PA 18103 |
| FREEMAN, ERNESTINE | 17 REVERE DR        1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, HEATHER | 3295 E MOUND ST COLUMBUS OH 43227 |
| FREEMAN, JAGADE I | 20008 DUNBROOKE CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JAMES M | W1678 DECATUR ALBANY RD BRODHEAD WI 53520 |
| FREEMAN, JELEON | 6621 S. WABASH AVE CHICAGO IL 60637 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN (12/01) | 143 WEST 27TH ST. 4F NY NY 10001 |
| FREEMAN, JOHN D | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JUDITH | 255 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, JUDITH | 2552 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, KEITH | 3051 KISHNER DR   NO.202 LAS VEGAS NV 89109 |
| FREEMAN, KIGENI | |
| FREEMAN, MARC J | 5970 LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| FREEMAN, MARK | |
| FREEMAN, PHILIP | PO BOX 274 ELIZABETH NJ 07207-0274 |
| FREEMAN, ROBERT | |
| FREEMAN, SHIRLEY | PO BOX 506 RIVERSIDE CA 92502 |
| FREEMAN, STEPHON | |
| FREEMAN, WHITNEY | 9550 S PERRY AVE CHICAGO IL 60628 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE    2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES CT BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FREEPORT FOCUS | 107 WEST MAIN ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| FREER JR, KENNETH | 706 S CALDON ST ALLENTOWN PA 18103 |
| FREER, ANDREA L | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREER, TIFFANY | 702 WALNUT ST W ALLENTOWN PA 18101 |
| FREER, TIFFANY | 702 W WALNUT ST    4A ALLENTOWN PA 18101 |
| FREER, TIFFANY A | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREESBERG, ERNEST | 2838 GASTON AVE KNOXVILLE TN 37917 |
| FREESE,CHARLES | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD MONTEBELLO CA |
| FREEWAY DISTRIBUTION CENTER #3 | RE: MONTEBELLO 1539 GREENWOOD 1539-1541 GREENWOOD AVENUE MONTEBELLO CA 90640 |
| FREGE | 1126 WESTWOOD BLVD. LA CA 90024 |
| FREGEAU,DAVID | 785 S GREENWOOD KANKAKEE IL 60901 |
| FREGOSO,MARGARITA | 171 CASITAS AVE SAN FRANCISCO CA 94127 |
| FREI, TERRY | 2900 29TH AVE DENVER CO 80211 |
| FREI, TERRY | PO BOX 12610 DENVER CO 80212 |
| FREI-GOMEZ,KERI J | 3897 EAST MALLARD STREET HIGHLANDS RANCH CO 80126 |
| FREIDA FRISARO | 11260 ROCKINGHORSE RD COOPER CITY FL 33026 |
| FREIDENREICH, MARCIA | 4081 N 43RD AVE HOLLYWOOD FL 33021 |
| FREIDIN, BRIAN R | 550 FARGO ST. THOUSAND OAKS CA 91360-1517 |
| FREIDMAN, NANCY | |
| FREIFELD, KAREN | 520 CROTON FALLS RD CARMEL NY 10512 |
| FREIGHT ESCAPE INC. | MR. EDWARD JOYCE 827 W. THORNDALE AVE. BENSENVILLE IL 60106 |
| FREIGHTDOC INTERNATIONAL INC. | MR. GARRY GORANSON 1548 E. ALGONQUIN RD. NO.405 ALGONQUIN IL 60102 |
| FREIMAN, JOSEPH | 6106 IVYMOUNT ROAD    Account No. 4099 BALTIMORE MD 21209-3402 |
| FREIRE, PEDRO E | 187 HERITAGE HILL RD NEW CANAAN CT 06840 |
| FREISMUTH, COURTNEY R. | 2322 W. BELMONT AVE APT #2 CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| FREISS-MCSPARRAN, MARIE | 281 ELM ST NEW LONDON CT 06320 |
| FREITAS, KLEBER | 10007 NW 83 ST  NO.5 TAMARAC FL 33321 |
| FREITAS,MARCIO | P.O. BOX 013342 MIAMI FL 33101 |
| FRELS, SHANTEL | 3129 WHEATON WAY     K ELLICOTT CITY MD 21043-4481 |
| FREMANTLE MEDIA NORTH AMERICA | 1330 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1330 AVENUE OF THE AMERICAS 10TH FLR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1540 BROADWAY 35TH FL NEW YORK NY 10036 |
| FREMANTLE MEDIA NORTH AMERICA INC | 7190 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVE SANTA MONICA CA 90404 |
| FREMDERMAN, ALEKSEY | 900 N. LAKESIDE DRIVE APT. # 2C VERNON HILLS IL 60061 |
| FREMON, CELESTE | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| FREMONT INVESTMENT & LOAN | 2727 IMPERIAL HWY. BREA CA 92821 |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN ATTN: LEGAL COUNSEL FREMONT NE 68025 |
| FREMONT TRIBUNE | PO BOX 9 FREMONT NE 68025 |
| FRENCH GERLEMAN ELECTRIC CO | 2446 SCHUETZ RD MARYLAND HTS MO 63043 |
| FRENCH, BRIAN J | 934 N HAMILTON STREET  APT 1 RICHMOND VA 23221 |
| FRENCH, CYNTHIA | 940 LARSON RD SUITE 2603 ALTAMONTE SPRINGS FL 32714 |
| FRENCH, CYNTHIA | 940 LARSON RD ALTAMONTE SPRINGS FL 32714-2036 |
| FRENCH, DAVID | 35 48 80TH ST  NO.31 JACKSON HEIGHTS NY 11372 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JOHN | |
| FRENCH, JONTAE | 1170 W ERIE ST     1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, MICHAEL | 3780 NW 78 TERRACE CORAL SPRINGS FL 33065 |
| FRENCH, PAUL | 117 NORTH MAIN ST FRENCH, PAUL WEST HARTFORD CT 06107 |
| FRENCH, PAUL | 117 NORTH MAIN ST WEST HARTFORD CT 06107 |
| FRENCH, SHARI G | 7672 TIDEMILL ROAD HAYES VA 23072 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FRENCH, SUZAN | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| FRENCH, JEFFERY E | 10134 BRIDLEWOOD AVE. ORLANDO FL 32825 |
| FRENCH, JEREMY E | 4371 WHITE PINE AVE. ORLANDO FL 32811 |
| FRENCH,JOSEPH MARK | 17600 BURBANK BOULEVARD APT. 204 ENCINO CA 91316 |
| FRENCH,SARAH S. | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| FRENDT, TRANCE | 334 COAL ST LEHIGHTON PA 18235 |
| FRENKEL,KENNARD | 104-20 68TH DRIVE A13 FOREST HILLS NY 11375 |
| FRENSON RENELUS | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| FRERICHS, KEVIN M | 23365 CAMINITO JUANICO LAGUNA HILLS CA 92653 |
| FRESCH, WILLIAM E | 1620 1/2 W WALLEN AVE   NO.3S CHICAGO IL 60626 |
| FRESCO, ROBERT | 30 CARNEGIE AVE HUNTINGTON NY 11743 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52351 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52361 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 234523049 |
| FRESH FOREST LTD | 18 HARDWICK DR S HUNTINGTON STATION NY 11746 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FRESH PRIDE | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| FRESH PRIDE | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESH PRIDE | WAVERLY WAVERLY VA 23890 |
| FRESH PRIDE - BOX | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESNEL LIMAGE | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |

| Claim Name | Address Information |
|---|---|
| FRESNO BEE | 1626 E STREET FRESNO CA 93706-2006 |
| FRESNO BEE | ATTN: BOB DELUCA 1626 E STREET FRESNO CA 93786-0001 |
| FRESNO IRS | P.O. BOX 24017 FRESNO CA 93779-4017 |
| FRETLAND,KATHERINE C | 7333 RIVERSIDE PL. ORLANDO FL 32810-3771 |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE SOUDERTON PA 18964 1046 |
| FRETZ REALTY | 188 JEFFERSON ST EMMAUS PA 18049-2923 |
| FREUDENBERG, STACIE | 5114 N KENMORE AVE    1 SOUTH CHICAGO IL 60640 |
| FREUDENHEIM CORE, SUSAN P | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| FREUND, JULENE | |
| FREVELE, JAMIE JOAN | 7 ERITA LN SMITHTOWN NY 11787 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY & SONS | PO BOX 7 ARCHBOLD OH 435020007 |
| FREY JR,VINCENT A | 111 EAST HOLLAND STREET SUMMIT HILL PA 18250 |
| FREY'S BETTER FOODS | 1575 MAIN ST HELLERTOWN PA 18055-1029 |
| FREY, ALLAN | |
| FREY, ANNE C | 120 E ELIZABETH AVENUE BETHLEHEM PA 18018 |
| FREY, ERIN M | 4647 WILLIS AVE APT 305 SHERMAN OAKS CA 91403 |
| FREY, GAIL | |
| FREY, HILLARY | 125 WILLOUGHBY AVE GARDEN APT BROOKLYN NY 11205 |
| FREY, KAREN M | 123 HILL RD BARTO PA 19504 |
| FREY, MICHAEL W | 8449 S. 49TH STREET FRANKLIN WI 53132 |
| FREY, MIKE | |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FREY, RONALD | 505  SNYDERS RD PALMERTON PA 18071 |
| FREY, RONALD | 505 SNYDER RD PALMERTON PA 18071 |
| FREY, RONALD | 630 FRANKLIN AVE PALMERTON PA 18071 |
| FREY, SHARON K | 3421 WILLOW RUN ROAD KEMPTON PA 19529 |
| FREY, VINCENT | 111 EAST HOLLAND STREET    Account No. 7494 SUMMIT HILL PA 18250 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD QUAKERTOWN PA 18951 |
| FREY,MELISSA M | 11531 CEDAR LANE KINGSVILLE MD 21087 |
| FREY,TRACY L | 5208 MAIN STREET APT #102 WHITEHALL PA 18052 |
| FREYMAN, FALYN | 11440 NW 26 ST PLANTATION FL 33323 |
| FREYMAN, THOMAS | |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES HAWTHORNE NJ 07506-2017 |
| FRIAS, ALBY | 15037 SW 89TH TERR RD MIAMI FL 33196 |
| FRIAS, ALBY   (A) | 15037 SW 89TH TERRACE RD MIAMI FL 33196 |
| FRIAS, MICHAEL | 231 E. ROSE AVE LA HABRA CA 90631 |
| FRIAS, OSCAR S | 17 A NEW ST PORT WASHINGTON NY 11050 |
| FRIAS, SERGIO | 16546 SW 51 TERR MIAMI FL 33185 |
| FRIAS,SERGIO M | 16546 SW 51ST TERRACE MIAMI FL 33185 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICANO, SAM | 6422 W. GUNNISON STREET HARWOOD HEIGHTS IL 60706 |
| FRICK WRIGHT, PETER | 6818 SE CLACKAMAS RD MILWAUKIE OR 97267 |
| FRICK, | 8620 KELSO DR    B306 BALTIMORE MD 21221-7558 |
| FRICK, GARY | |
| FRICK-WRIGHT,PETER W | 4375 YORK BLVD APT #222 LOS ANGELES CA 90041 |
| FRICKE, CHRIS L | 6107 STONE WOLFE GLEN CARBON IL 62034 |
| FRICKE,KEVIN CRAIG | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| FRICKER, CONNIE | 2920 PLACID DR BALDWIN MD 21013 |

| Claim Name | Address Information |
|---|---|
| FRIDA BERRIGAN | 91 COFFEY STREET, I-L BROOKLYN NY 11231 |
| FRIDA GHITIS | 112 HIBERNIA AVE DECATUR GA 30030 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIDELL, DANIEL A | 1600 SPRING GATES DR  APT 2213 MCLEAN VA 22102 |
| FRIEBURG, MARY | |
| FRIED SIDNEY | 1351 SW 141ST AVE    G115 PEMBROKE PINES FL 33027 |
| FRIED, KERRY | 720 GREENWICH ST APT 7-F NEW YORK NY 10014 |
| FRIED, MARC R | 3540 SOUTHERN ORCHARD ROAD E DAVIE FL 33328 |
| FRIED, RONALD K | 12 EAST 86 ST NO.537 NEW YORK NY 10028 |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDA METCALFE | RR 3 BOX 244 SUSQUEHANNA PA 18847 |
| FRIEDBERG, ELEANOR GILAH | 5340 BELLINGHAM AVE APT#10 VALLEY VILLAGE CA 91607 |
| FRIEDBERG, GINA | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| FRIEDLAND, BRUCE | 1255 PINE HILL DR ANNAPOLIS MD 21401 |
| FRIEDLAND, JUSTIN M | 29 CRADLE ROCK ROAD POUND RIDGE NY 10576 |
| FRIEDLAND, LOIS | 8585 DOUBLE HEADER RANCH ROAD MORRISON CO 80465 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76014 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76017 |
| FRIEDLANDER, EDWARD | 64 HAVEMEYER ST  NO.4 BROOKLYN NY 11211 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |
| FRIEDLANDER, WHITNEY B | 513 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| FRIEDMAN AND ASSOCIATES | SHAW FRIEDMAN 705 LINCOLNWAY LAPORTE IN 46350 |
| FRIEDMAN, ANDREW | 155 WHITNEY ST HARTFORD CT 06105 |
| FRIEDMAN, ANDREW (2/08) | 17-34 SUYDAM ST. RIDGEWOOD NY 11385 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, DOROTHY | 40 WEST GLEN AVENUE PORT CHESTER NY 18031 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, GABRIELLE | 1409 BARLOW COURT PALM BEACH GARDENS FL 33410 |
| FRIEDMAN, GARY | 705 N. STONEMAN  #5 ALHAMBRA CA 91801 |
| FRIEDMAN, JOEL | |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD   NO.222 SUNRISE FL 33322 |
| FRIEDMAN, LAURA | 300 BROCKMONT DR GLENDALE CA 91202 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, MARY ELLEN | 8 COVENTRY RD SYOSSET NY 11791 |
| FRIEDMAN, PAUL | 1123 ASBURY AVE EVANSTON IL 60202 |
| FRIEDMAN, ROBYN | 19628 BISCAYNE BAY DRIVE BOCA RATON FL 33498 |
| FRIEDMAN, SALLY | 420 WINDROW CLUSTERS DRIVE MOORESTOWN NJ 08257 |
| FRIEDMAN, SAUL | 4237 KINGS RD EDGEWATER MD 21037 |
| FRIEDMAN, SCOTT | |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMAN,CASSANDRA D | 112 EAST BENNETT STREET COMPTON CA 90220 |
| FRIEDMAN,JACKIE L | 117 BENEDICT MANOR DR KIRKVILLE NY 13082 |
| FRIEDMAN,JASON D | 2010 3RD STREET APT#110 SANTA  MONICA CA 90405 |
| FRIEDMAN,JOSH | 235 NORTH REESE PLACE BURBANK CA 91506 |
| FRIEDMANN,LAWRENCE A | 4426 N. GREENVIEW AVENUE CHICAGO IL 60640-5904 |
| FRIEDMANN,MICHAEL L | 1248 FARMINGTON AVE. APT. #A-9 WEST HARTFORD CT 06107 |
| FRIEDMANS REGENCY JEWELERS  [FRIEDMANS | REGENCY JEWELERS] 100 NORTHCREEK STE 250100 ATLANTA GA 30327 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |

| Claim Name | Address Information |
|---|---|
| FRIEDRICH, CAROL BETH | 413 SW 71 AVE N LAUDERDALE FL 33068 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEDRICH, KEVIN | |
| FRIEDRICH, PENNEY L | 535 PARK AVENUE ORANGE CITY FL 32763 |
| FRIELING, MARYANN | |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST # D KUTZTOWN PA 19530-9718 |
| FRIEND, J'NARIUS T | |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, LINDA | |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIEND, SUSAN G | 220 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| FRIENDLY PAWN & JEWELRY | 8519 E COLONIAL DR ORLANDO FL 328173913 |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRIENDS | 603 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| FRIENDS OF DRUMMOND INC | 1836 N HONORE CHICAGO IL 60622 |
| FRIENDS OF KIDS WITH CANCER | 131 W MONROE ST LOUIS MO 63122 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DEV FOUNDATION 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD, LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DVLPMENT FOUNDATION, 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE ARTS | MANOR HSE, PLANTING FLD., ARBORE OYSTER BAY NY 11771 |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD TAMARAC FL 333213242 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIENDSHIP VILLAGE | MS. DONNA BROWN 350 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD SCHAUMBURG IL 601943464 |
| FRIERSON, LASHAWNA | 1910 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| FRIESS, STEVEN | 2132 GLEN HEATHER WAY LAS VEGAS NV 89102 |
| FRIESS, STEVEN | 3351 CLANDARA AVE LAS VEGAS NV 89121 |
| FRIGO, MAUREEN | 1648 N VINE ST        G01 CHICAGO IL 60614 |
| FRILOUX, VERA | 14833 S. WABASH DOLTON IL 60419 |
| FRIMPONG, ALBERTA | 501 CONSTANT RIDGE COURT ABINGDON MD 21009 |
| FRINZI, BEVERLY M | 3411 SOUTH 5TH AVENUE APT #100 WHITEHALL PA 18052 |
| FRISARO, FREIDA R | 11260 ROCKINGHORSE RD COOPER CITY FL 33026 |
| FRISBIE, BRYAN | 132 LANCASTER DR        312 IRVINGTON VA 22480 |
| FRISHMAN, JOSHUA A | 564 TOWNSEND AVENUE NEW HAVEN CT 06512 |
| FRISKICS-WARREN, WILLIAM T | 1719 HOLLY ST NASHVILLE TN 32706 |
| FRISMAN, PETER | 282 NEIPSIC RD GLASTONBURY CT 06033 |
| FRISNEDA, PEDRO R | PO BOX 652 NEW YORK NY 10113 |
| FRISNEDA, PEDRO RAMON | PO BOX 652 NEW YORK NY 10113 |
| FRISOLI, ELIZABETH | 36 HOLLYWOOD ROAD WINCHESTER MA 01890 |
| FRISTOE, DOIREANN M | 595 W CHURCH ST ORLANDO FL 32805 |
| FRITJOF PAMEIJER | 283 OXFORD STREET HARTFORD CT 06105 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MYERS OAK BROOK TERRACE IL 60181 |

| Claim Name | Address Information |
| --- | --- |
| FRITO LAY | FRITO LAY ATTN: TESSIE FLORENDO 555 W MONROE ST CHICAGO IL 60661 |
| FRITSCH, JANE F | 10833 S TRIPP OAK LAWN IL 60453 |
| FRITZ CADET | 6210 SW 9TH ST MARGATE FL 33068 |
| FRITZ DESIR | 473 SW 11 ST MARGATE FL 33068 |
| FRITZ DUDA COMPANY | MR. FRITZ DUDA 212 W. KINZIE 4TH FL CHICAGO IL 60610 |
| FRITZ GASTON | 1321 NE 41ST DRIVE POMPANO BEACH FL 33064 |
| FRITZ ROY SADDLER | 17 FOURTH STREET NORWALK CT 06855 |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE DELRAY BEACH FL 33445 |
| FRITZ, BRIAN ROBERT | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| FRITZ, JACKIE | 1004 BOGART CIRCLE BEL AIR MD 21014 |
| FRITZ, JEFF | |
| FRITZ, MICHAEL | 704 CARLDON ST S ALLENTOWN PA 18103 |
| FRITZ, MICHAEL | 704 S CARLDON ST ALLENTOWN PA 18103 |
| FRITZ, PIERRE | 6854 NW 1 COURT MARGATE FL 33063 |
| FRITZ, RITA A | 1933 GROVE STREET ALLENTOWN PA 18104 |
| FRITZ, ROBERT M | 6938 STEM COURT CITRUS HEIGHTS CA 95610 |
| FRITZ, RONALD T | 11863 SHERBOURNE ROAD TIMONIUM MD 21093 |
| FRITZ, SAMUEL | 416 N 2ND ST      APT 1 ALLENTOWN PA 18102 |
| FRITZ, TAMMY L | 409 MAIN STREET CROMWELL CT 06416 |
| FRITZ,JACLYN P | 1352 CALLE DE ORO THOUSAND OAKS CA 91360 |
| FRITZ,JASON T | 3148 REMINGTON AVE BALTIMORE MD 21221 |
| FRITZ,ROBYN L. | 43 GROVE HILL KENSINGTON CT 06037 |
| FRITZ,TAMMY L | 409 MAIN STREET APT. 6 CROMWELL CT 06416 |
| FRITZE, BRIANNE | 268 COURT STREET  APT 3L BROOKLYN NY 11231 |
| FRITZE,JOHN | 48 E. RANDALL STREET BALTIMORE MD 21230 |
| FRITZGERALD BLAISE | 12686  GUILFORD CIR WEST PALM BCH FL 33414 |
| FRITZINGER, DAWN | 937 S 10TH ST ALLENTOWN PA 18103 |
| FRITZNER ANAXE | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| FRITZNER NOEL | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| FRIZ, CHRISTIAN D | PO BOX 423 TREXLERTOWN PA 18087 |
| FRIZLINE C PAUL | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 BILTHOVEN 3723 AJ NETHERLANDS |
| FROBERG, WILLIAM BENJAMIN | |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 3723 AJ BILTHOVEN 344 |
| FROEHLICH,DIANE J | 866 JADESTONE CIRCLE ORLANDO FL 32828 |
| FROESCHLE, ALISON J | 6945 N OTTAWA AVE CHICAGO IL 60631 |
| FROETSCHEL, SUSAN | 628 LAKE DRIVE GUILFORD CT 06437-1150 |
| FROM, AL | 3753 THOMAS POINT ROAD ANNAPOLIS MD 21403 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 ORLANDO FL 328012317 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FROMMER, ED | 5257 WEST AVENUE   NO.M4 QUARTZ HILL CA 93536 |
| FROMMERS.COM | 111 RIVER STREET MAIL STOP 5-02 HOBOKEN NJ 07030 |
| FROMMEYER, RICK | |
| FRONAPFEL, DAVID IAN | 1110 FIDLER LANE  APT 420 SILVER SPRING MD 20910 |
| FRONHEISER POOLS | 26 MAIN ST BALLY PA 19503 |
| FRONHEISER, LAMAR | 1050 DINKEY RD LEHIGHTON PA 18235 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONT | 276 CARLAW AVE  SUITE 101 TORONTO ON M4M 3L1 CA |

| Claim Name | Address Information |
|---|---|
| FRONT DESK TWR | PO BOX 271 WEST POINT VA 23181 |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| FRONT MANAGEMENT LLC | 1560 LENOX AVE      STE 306 MIAMI BEACH FL 33139 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550   Account No. 916-005-0059-010195- ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550   Account No. 916-005-0038-0101195 ROCHESTER NY 14602-2550 |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146 PHOENIX AZ 85062-9146 |
| FRONTIER ELECTRIC SUPPLY INC | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| FRONTIER ELECTRIC SUPPLY INC | DEPARTMENT 59 PO BOX 1546 BENSENVILLE IL 60106 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD YURY RUBAN NEWINGTON CT 06111 |
| FRONTLINE COMMUNICATIONS CORP | 12770 44TH STREET NORTH CLEARWATER FL 33762-4713 |
| FRONTLINE COMMUNICATIONS CORP | 14488 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST LIGHTING INC | BOX 146576 CHICAGO IL 60614-6576 |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. LOS ANGELES CA 90046 |
| FROST, DANIEL F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FROST, JASON | |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FROST, KEITH | |
| FROST, LAURA | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| FROST, MELVIN | 3820 SCHOONER TRAIL CHESAPEAKE VA 23321 |
| FROST, PETER J. | 247 JAMES RIVER DRIVE NEWPORT NEWS VA 23601 |
| FROST,CHERYL E | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| FROST,QUERONDA J | 2801 NW 60TH AVENUE APT 352 SUNRISE FL 33313 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD FROSTBURG MD 21532 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET CORONA CA 92879 |
| FRUEH, MARGARET | 27 BREWSTER RD      A GLASTONBURY CT 06033-1042 |
| FRUIN, THOMAS | 83 LONGVIEW AVE BRISTOL CT 06010-9415 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUIT, FIRMAN H | 2665 CAYMAN CIRCLE ZELLWOOD FL 32798 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL      201 BALTIMORE MD 21209-4970 |
| FRUM, DAVID | 3111 FOXHALL ROAD NW WASHINGTON DC 20016 |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD   Account No. 116(3700) MECHANISBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD ATTN: LEGAL DEPT MECHANICSBURG PA 17055 |
| FRY REVERE, SIGRID | 40357 FEATHERBED LN LOVETTSVILLE VA 20180 |
| FRY'S ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY'S ELECTRONICS | 600 E BROKAW RD SAN JOSE CA 951121006 |
| FRY, CHARLES C | 3894 NW 73 TER CORAL SPRINGS FL 33065 |
| FRY, KAYLEIGH | 5406 PENNSYLVANIA ST WHITEHALL PA 18052 |
| FRY, SOLVAY | 3894 NW 73RD TERRACE CORAL SPRINGS FL 33065 |
| FRY, SUSAN | 123 S 7TH STREET EASTON PA 18042 |
| FRYBARGER, THOMAS | 2153 RENAISSANCE BLVD NO.306 MIRAMAR FL 33025 |
| FRYD, LEE | 335 GREENWICH ST   NO.11A NEW YORK NY 10013 |
| FRYDMAN, MICHEL C | 3143 N. HONORE CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| FRYE ELECTRIC | 8403 E US HWY 36 AVON IN 46123 |
| FRYE JR, ROGER W | 1539 GROVE ST HAMPTON VA 23664 |
| FRYE JR., ROGER W | GROVE ST HAMPTON VA 23664 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, ROBERT | |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FRYER, JASON | |
| FRYMIRE JR, RICHARD W | 1206 LEHMBERG BOULEVARD COLORADO SPRINGS CO 80915 |
| FRYS ELECTRONICS | 2311 N HOLLYWOOD WAY BURBANK CA 91505 |
| FRYXELL, ALVIN | ELM COR        A FRYXELL, ALVIN WINDSOR LOCKS CT 06096 |
| FRYXELL, ALVIN | 53 A ELM CORNER WINDSOR LOCKS CT 06096 |
| FSA OF ADIRONDACK COMMUNITY | COLLEGE QUEENBURY NY 12804 |
| FSH COMMUNICATIONS, LLC | PO BOX 5743 CAROL STREAM IL 60197-5743 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATIONS WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FSJ, INC. | ATTN: FREDERICK S. JACOBS |
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS 4241 N. LINCOLN ATTN: FREDERICK S. JACOBS CHICAGO IL 60618 |
| FSP ACCOUNTING | W CHARLESTON 160 LAS VEGAS NV 89135 |
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD FORT LAUDERDALE FL 333134572 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR PLANTATION FL 333172640 |
| FT LAUDERDALE/BROWARD CHAPTER OF THE | ASSOC OF FUNDRAISING PROFESSIONALS JACKSONVILLE FL 32204 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS C/O BRIAN MARTENS NEW YORK NY 10019 |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD FORT LAUDERDALE FL 333012357 |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION MOHAVE VALLEY AZ 86440 |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 WILMAR MN 56201 |
| FTD | 1122 BURNSIDE AVE EAST HARTFORD CT 06108 |
| FTD | 114 E MAGNOLIA EUSTIS FL 32726 |
| FTD | 3113 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| FTD | 426 HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| FTD ENTERPRISES INC | 226 52ND ST LINDENHURST NY 11757 |
| FTI | AMEE LOREN 333 W. WACKER DR. STE 600 CHICAGO IL 60606 |
| FTI CONSULTING INC | PO BOX 630391 BALTIMORE MD 21263-0391 |
| FTI CONSULTING INC | 909 COMMERCE RD ANNAPOLIS MD 21401 |
| FTTH COMMUNICATIONS M | 2980 COMMERS DR. EAGAN MN 55121 |
| FU, WEIQI | 7882 NW 63 WAY PARKLAND FL 33067 |
| FU, YEE-LEUNG | 5120 KAUFFMAN AVE. TEMPLE CITY CA 91780 |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR        I BALTIMORE MD 21221-4331 |
| FUCHS, VICTOR R | 796 CEDRO WAY STANFORD CA 94305 |
| FUDGE JR, JOSEPH C | 122 LAKE POINTE DRIVE NEWPORT NEWS VA 23603 |
| FUDGE, RONALD | 5 WEST ST FUDGE, RONALD MANCHESTER CT 06040 |
| FUDGE, RONALD | 5 WEST ST MANCHESTER CT 06040 |
| FUEHRER,DANIEL W | 136 GRANDVIEW DRIVE EASTON PA 18045 |
| FUEHRING,JAMES R | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| FUELL,BRYAN L | 100 WINSOR LANE APT. #A WILLIAMSBURG VA 23185 |
| FUENMAYOR, YCNAN NAZARETH | |
| FUENTES, GABRIEL A | PO BOX 606 CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, JOSE M | 899 PARKER STREET MANCHESTER CT 06040 |
| FUENTES, MARTIN | 2015 SAN JACINTO PASADENA TX 77502 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUENTES, OSCAR | 8891 SUNRISE BLV APT  NO.102 SUNRISE FL 33322 |
| FUENTES, SIMON | |
| FUENTES,FERNANDO | 1015 S 63 AVE HOLLYWOOD FL 33023 |
| FUENTES,ISABEL HASAKIAN | 3350 N. 37TH STREET HOLLYWOOD FL 33021 |
| FUENTES,MAGALI | 9603 FELTON AVENUE INGLEWOOD CA 90301 |
| FUENTES,MARCO | 3 N. SOLANDRA DR. ORLANDO FL 32807 |
| FUGARD, LISA | 119 N EL CAMINO REAL NO 131 ENCINITAS CA 92024 |
| FUGATE, ALBERT | |
| FUGATE, JENNA CATHERINE | 785 CEDAR COVE RD WELLINGTON FL 33414 |
| FUGIEL,CARRIE ANNE | 4016 N. SOUTHPORT AVE APT # 1 CHICAGO IL 60613 |
| FUGNETTI, RICK | 20592 FARNSWORTH HUNTINGTON BEACH CA 92646 |
| FUGON, GUILLERMO | 7311 SW 82ND ST    NO.4 MIAMI FL 33143 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. NO.A-200 COSTA MESA CA 92627 |
| FUHRMAN, CHRISTOPHER J. | 906 S. SYCAMORE AVE. LOS ANGELES CA 90036 |
| FUHRMANN, HENRY | P.O. BOX 1569 LA CANADA CA 91012 |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUHS, LINDSAY | |
| FUHS, RICK M | |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 40 BOROLINE RD ALLENDALE NJ 07401 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | PO BOX 30693 HARTFORD CT 06150 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| FUJI PHOTO FILM USA INC | 400 COMMERCE BLVD CARLSTADT NJ 07072 |
| FUJI PHOTO FILM USA INC | PO BOX 1875 NEW YORK, NY 10116 |
| FUJI PHOTO FILM USA INC | 555 TAXTER ROAD ELMSFORD NY 10523 |
| FUJI PHOTO FILM USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJI PHOTO FILM USA INC | DEPARTMENT CH 17188 PALATINE IL 60055-7188 |
| FUJI PHOTO FILM USA INC | 1285 HAMILTON PKWY. ITASCA IL 60143 |
| FUJI PHOTO FILM USA INC | P O BOX 74060 CHICAGO IL 60690 |
| FUJI PHOTO FILM USA INC | PO BOX 85526 SAN DIEGO CA 92138 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 23519 NEWARK NJ 07189 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE    Account No. 7464 VALHALLA NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 301 COMMERCE DR PO BOX 1019 MOORESTOWN NJ 08057-0019 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 123 W AIRPORT RD LITITZ PA 17543 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 200308 PITTSBURGH PA 15251-0308 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | P O BOX 642587 PITTSBURGH PA 15264-2587 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 740902 ATLANTA GA 30374-0902 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4424 SEABOARD RDE STE C ORLANDO FL 32803 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | (PHILLIPS & JACOBS) 3800 COMMERCE LOOP ORLANDO FL 32808 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 17188 PALATINE IL 60055 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 700 DISTRICT DR ITASCA IL 60143 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 11150 HOPE STREET CYPRESS CA 905305235 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 31001-0371 PASADENA CA 91110-0371 |
| FUJII, NICHOLAS | |

| Claim Name | Address Information |
|---|---|
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT WAYNE NJ 07470 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | 2621A MANHATTAN BEACH BLVD REDONDO BEACH CA 90278 |
| FUKADA, SHIHO | 111 E 31ST ST APT NO.3B NEW YORK NY 10016 |
| FUKUDOME, KOSUKE | 1 16 505 MITSUKE CHO CHIKUSA KU  NAGOYA SHI AICHI KEN 464-0817 JAPAN |
| FUKUDOME, KOSUKE | |
| FUKUI,DARRYL N | |
| FUKUYAMA, YOSHIHIRO FRANCIS | 7732 BRIDLE PATH LN MCLEAN VA 22102 |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD SOUTH WINDSOR CT 06074 |
| FULCHER, GREGORY | 620 SW 7TH ST  NO.5 FT. LAUDERDALE FL 33315 |
| FULCO, ADRIENNE | 9 COBBLESTONE RD GLASTONBURY CT 06033 |
| FULD, SAMUEL B | 8 MEADOW RD DURHAM NH 03824 |
| FULD, SAMUEL B | 8 MEADOWS RD DURHAM NH 03824 |
| FULD, SAMUEL B. | |
| FULDA, THOMAS | 27 FERN ST FULDA, THOMAS ROCKY HILL CT 06067 |
| FULDA, THOMAS | 27 FERN ST ROCKY HILL CT 06067-2014 |
| FULFILLMENT XCELLENCE INC | 5235 THATCHER RD DOWNERS GROVE IL 60515-4019 |
| FULGENCIO, YULIA | 1715 N 20TH AVENUE MELROSE PARK IL 60160 |
| FULGHAM,BETTY A | 10 OLD OAK COURT HAMPTON VA 23666 |
| FULHAM, PETER W | 801 LEBRUN RD AMHERST NY 14226 |
| FULKERSON,BETH | 930 LAKE AVENUE WILMETTE IL 60091 |
| FULKERSON,JONE S | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| FULL CHOICE COMMUNICATIONS A3 | P O BOX 9 CISSNA PARK IL 60924 |
| FULL COMPASS SYSTEMS LTD | PO BOX 44961 MADISON WI 53744-4961 |
| FULL HOUSE PRESS INC | 230-B GATEWAY DR. BEL AIR MD 21014 |
| FULL HOUSE PRODUCTION INC | 6400 WOODWARD AV BLDG M DOWNERS GROVE IL 60516 |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 OSWEGO IL 605430808 |
| FULL HOUSE SPORTS & ENT. | 190 QUEEN ANNE AVE. N. #200 SEATTLE WA 98109 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD WINTER PARK FL 327927435 |
| FULL,MEGHAN | 3746 N. SHEFFIELD APT 3B CHICAGO IL 60613 |
| FULLARTON, DAVID | 1401 14TH AVENUE SAN FRANCISCO CA 94122 |
| FULLCOMPASS | PO BOX 44961 MADISON WI 53744-4961 |
| FULLER & OBRIEN INC | PO BOX 1099 ALBANY NY 12201 |
| FULLER & OBRIEN INC | 677 BROADWAY ALBANY NY 12212 |
| FULLER III,TAYLOR | 819 CORINTH DRIVE JONESBORO GA 30238 |
| FULLER MANUFACTURING INC | 695 S GLENWOOD PL BURBANK CA 91506 |
| FULLER, ALYCE | 2525 HARTZELL ST EVANSTON IL 60203 |
| FULLER, BRUCE | 6 BRIDGEROAD KENTFIELD CA 94904 |
| FULLER, CYNTHIA ADAMS | 5215 SYCAMORE CREEK DR KINGWOOD TX 77345 |
| FULLER, GRAHAM | 415 4TH ST 3 BROOKLYN NY 112152901 |
| FULLER, GRAHAM E | PO BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CA |
| FULLER, JACK | 505 N LAKE SHORE DR  NO.1715 CHICAGO IL 60611 |
| FULLER, JENNIFER J | 289 HAYES ROAD SCHUYLERVILLE NY 12871 |
| FULLER, JOE E | 811 MIMOSA DR ALTAMONTE SPRINGS FL 32714 |
| FULLER, KEVIN | 2915 NW 60 AVE       APT 409 SUNRISE FL 33313 |
| FULLER, LISA | 13747 SUNFLOWER CT WELLINGTON FL 33414 |
| FULLER, NICOLE | 3626 12TH STREET NE WASHINGTON DC 20017 |

| Claim Name | Address Information |
|---|---|
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A SEAL BEACH CA 90740 |
| FULLER, STEVE | |
| FULLER, STEVE | 1821 BLOSSOM PLACE BREA CA 92821 |
| FULLER, STEVE B | |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLER,BRUCE | 9536 S. INDIANA CHICAGO IL 60628 |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULLER,PETER M | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| FULLER,TRAVIS B | 10703 OAK VIEW DRIVE AUSTIN TX 78759 |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH FULLERTON CA 92632 |
| FULLERTON COLLEGE BOOKSTORE | 330 E CHAPMAN AVE FULLERTON CA 92801 |
| FULLERTON FIRE COMPANY | 851 2ND ST WHITEHALL PA 18052 5918 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR W BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLILOVE, MICHAEL | 88 PEROUSE ROAD RANDWICK NSW 2031 LOWY INSTITUTE FOR INTL POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLILOVE, MICHAEL | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLINS, DOROTHY MAE | 2886 NW 12TH STREET FORT LAUDERDALE FL 33311 |
| FULLMAN, SCOTT | 710 S. HAMLIN PARK RIDGE IL 60068 |
| FULLMOON CREATIONS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |
| FULMER, MELINDA | 1530 HIGHGATE AVE LOS ANGELES CA 90042 |
| FULSE, ANNA | 174 PROSPECT HILL RD FULSE, ANNA WINDSOR CT 06095 |
| FULTH, ANTHONY D | 9151 S. PERRY AVE CHICAGO IL 60620 |
| FULTON FINANCIAL | ONE PENN SQUARE LANCASTER PA 17604 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON III,UNIS J | 3516 W. 116TH STREET INGLEWOOD CA 90303 |
| FULTON, AUDREA H | 426 LENOX OAK PARK IL 60302 |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, LAUREN M | 3901 LOS FELTZ BLVD      APT 210 LOS ANGELES CA 90027 |
| FULTON, LESLIE A | 5486 VIA DE MANSION LA VERNE CA 91750 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |
| FULTON, SARAH | 958 W. WALNUT ST.    Account No. 8234 ALLENTOWN PA 18102 |
| FULTON, WILLIAM | 95 ANACAPA STREET VENTURA CA 93001 |
| FULTON,SARAH | 66 BROADWAY, #5 JIM THORPE PA 18229 |
| FULTZ, GARY L | 9019 A 18TH AVE SW SEATTLE WA 98106 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULVIO CAPRA | 37 ANDREA LANE SAYVILLE NY 11796 |
| FULVIO CATIVO | 839 MAIN STREET UNIT 23 TORRINGTON CT 06790 |
| FULWILEY, CHESHIRE | 1311 KENTON RD BALTIMORE MD 21234-6012 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUMOTO,YOKO | 364 LEONARD STREET, #3L BROOKLYN NY 11211 |
| FUN EXPRESS | 26141 MARGUERITE PKY SUITE B MISSION VIEJO CA 92692 |
| FUN FACTORY BOUNCE-N-PARTY | 1400 SW 10TH AVE POMPANO BEACH FL 33069 |
| FUN FACTORY ENTERTAINMENT | 1761 PINE BAY DR LAKE MARY FL 32746 |
| FUN INC | DBA RELIABLE SPORTS 254 S RIVER AVE HOLLAND MI 49424 |

| Claim Name | Address Information |
|---|---|
| FUN SPOT ACTION PARK | 5551 DEL VERDE WAY ORLANDO FL 32819 |
| FUNAKOSHI,KEITH M | 1736 WILLOWSPRING DRIVE NORTH ENCINITAS CA 92024 |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR BOSTON MA 02116 |
| FUNCHESS, DOMINIQUE | 1954 THOMAS STREET HOLLYWOOD FL 33020 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" 1005 BUENOS AIRES BUENOS AIRES ARGENTINA |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B CHICAGO IL 60611 |
| FUNDING ARTS BROWARD INC | 401 E LAS OLAS BLVD     STE 2200 FT LAUDERDALE FL 33301 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | OF GREATER CHICAGOLAND 140 N BLOOMINGDALE RD BLOOMINGDALE IL 60108-1017 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | MS. CAROL SCHREIBER 140 N. BLOOMINGDALE RD. BLOOMINGDALE IL 60108-1017 |
| FUNERAL, SCHIMUNEK | 3331 BREHMS LN BALTIMORE MD 21213 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNES, DENNIS B | 11310 CAMARILLO STREET APT 306 NORTH HOLLYWOOD CA 91602 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, BRENDON HAN LING | 5123 OCONTO AVE. RANCHO PALOS VERDES CA 90275 |
| FUNG, LISA A | 2338 PEARL STREET SANTA MONICA CA 90405 |
| FUNG, VINCENT | 514 W DIVERSEY PKY     1 IL 60614 |
| FUNG,RAYMOND | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| FUNIBER | 1440 BROADWAY FL 23 NEW YORK NY 100182326 |
| FUNK, BRYAN | 155 MANSFIELD RD ASHFORD CT 06278 |
| FUNK, BRYAN | AND PLYMOUTH STATE UNIVERISITY ATTN:  BURSARS OFFICE 17 HIGH ST/MSC #19 PLYMOUTH NH 03264 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, D. WALLACE | |
| FUNK, DANIEL | |
| FUNK, ELIZABETH | 192 WOODSEDGE COURT VOORHEESVILLE NY 12186 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, KAYLA | 519 FURNACE ST EMMAUS PA 18049 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FUNK, STEPHEN | 1531 NW 79TH TERRACE PEMBROKE PINES FL 33024 |
| FUNK,NEIL | 990 N. LAKE SHORE DRIVE # 11E CHICAGO IL 60611 |
| FUNNY TIMES | 2176 LEE ROAD CLEVELAND HEIGHTS. OH 44118-2908 |
| FUNT, PETER | 3132 SPRVANCE ROAD PEBBLE BEACH CA 93953 |
| FUNT, PETER | 1270 LISBON LANE PEBBLE BEACH CA 93953 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURGURSON,ERNEST | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURIE, SARA M | 4622 N. PAULINA CHICAGO IL 60640 |
| FURIMSKY, NATASHA A | 11544 SW 127TH CT MIAMI FL 33186 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURLONG, SHARON M | 626 E 19TH STREET NORTHAMPTON PA 18067 |
| FURLONG,MAGGIE | 1134 TWENTY-THIRD STREET 2 SANTA MONICA CA 90403 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURMAN, JEREMIAH I | |
| FURMAN,LINDA-ZELLA | 175 CATHERINE STREET WESTBURY NY 11590 |
| FURNESS, IAN | 26830 227TH PL     SE MAPLE VALLEY WA 98038 |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET ORANGE CA 928677611 |
| FURNITURE CLINIC | 2502 MANION DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR SANFORD FL 327718201 |
| FURNITURE EMPORIUM | BOX 482 RICHARD GUGLIELMETTI CANTON CT 06019 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST ORLANDO FL 328276811 |
| FURNITURE RENTAL ASSOC | CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FURNITURE SHOP INC | 4259 S WESTERN BLVD CHICAGO IL 60609 |
| FURSE, MARK | |
| FURST, JOE | |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FURST, TIMOTHY W | 1854 WEST WALNUT STREET ALLENTOWN PA 18104 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| FURTAK, DANIEL | 6 AYRESHIRE CT SUFFIELD CT 06078 |
| FURTERER, JAMIE ROSE | 471 LINCOLN PL      APT 1 BROOKLYN NY 11238 |
| FURUKAWA, VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| FUSCO, KAREN | 1150 NW 13TH ST      C158 BOCA RATON FL 33486 |
| FUSCO, SALVATORE | FELICIA ST FUSCO, SALVATORE SPRINGFIELD MA 01104 |
| FUSCO, SALVATORE | 32 FELICIA ST SPRINGFIELD MA 01104 |
| FUSCO,ASHLEY M | 4 BROOKSIDE LANE AMESBURY MA 01913 |
| FUSCO,HENRY D | 605 BAILEY HILL ROAD DAYVILLE CT 06241 |
| FUSE NETWORKS, LLC | 11 PENN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| FUSES UNLIMITED | 9248 ETON AVE CHASTWORTH CA 91311 |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824 |
| FUSION MEDIA A6 | P.O.BOX 1096 JONESBORO AR 72403 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST      1050 BALTIMORE MD 21202 |
| FUSION STORM | 124 GROVE ST                STE 311 FRANKLIN MA 02038 |
| FUSON, ROBERT | |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR IL 60187 |
| FUTRELL CUSTOM POOLS | 4061 W 1ST ST SANFORD FL 327719721 |
| FUTTERMAN, LARRY | |
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3 CHICAGO IL 60622 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B PASADENA MD 21122 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST  STE 319 PORTER RANCH CA 91326 |
| FUTURE ENDEAVORS, INC. | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| FUTURE MARKET ENTERTAINMENT | 2550 CATTLEMAN WAY PASO ROBLES CA 93446 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE JOHN PROVENCAL BEDFORD MA 01730 |
| FW WEBB COMPANY | BOB MULLEN 160 MIDDLESEX TPKE    Account No. 0031 BEDFORD MA 01730 |
| FX FEENEY | 1939 N KENMORE #101 LOS ANGELES CA 90027-1831 |
| FYFE,JOHN A | 31424 ARROW POINT DRIVE CASTAIC CA 91384 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| FYI TELEVISION INC | 1901 STATE HWY 360    STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR      101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & H VENDING | 6210 PILGRIM RD    Account No. 3361 BALTIMORE MD 21214 |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & | CO. SPOLKA KOMANDYTOWA ATTN. EDITOR-IN-CHIEF MICHAL WOJCIK UL. WYNALAZEK 4 WARSAW 02-677 POLAND |

| Claim Name | Address Information |
|---|---|
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G & K SERVICES, CO #28 | 805 GUST LN PORTSMOUTH VA 23701 |
| G & M AUTO | 589 JOHN FITCH BLVD. SOUTH WINDSOR CT 06074 |
| G & M REPRESENTATIONS INC | 616 NW 13 ST, NO.16 BOCA RATON FL 33486 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR CHICAGO IL 60626 |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR ATTN: MIGUEL LOPEZ CHICAGO IL 60641 |
| G & S FASTENING SYSTEMS INC | 600 FRONT ST WHITEHALL PA 18052 |
| G + J GRUNER SPOTKE KOMANDYKOWA | NIP:897-14-11-483UI. WYNALAZK4 WARSAW 02-677 POLAND |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BAUMEN | 216 VIA KORON NEWPORT BEACH CA 92663 |
| G BERRY | 12446 BEATRICE ST LOS ANGELES CA 90066 |
| G BRECHT | 630 W HERMOSA DR FULLERTON CA 92835 |
| G BRYAN SKODA | 5445 GRAND AVE. WESTERN SPRINGS IL 60558 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G CLAUDE ALBERT | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G F RETAIL & SERVICES | 169 KESINGTON WAY WEST PALM BEACH FL 33414 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G I L INC | 1137 E PLANT ST WINTER GARDEN FL 347872941 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE HOLLYWOOD FL 330204215 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G M PLANWORKS/BUICK | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G R SPORTS INC | 25 CAMPO TERRACE RED BANK NJ 07701 |
| G R SPORTS INC | 40 BARKER STREET STATEN ISLAND NY 10310 |
| G RENE STUTZMAN | 1316 GEORGIA BLVD ORLANDO FL 32803 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G SCHELL INDUSTRIES INC | 656 WEST NEWPORT RD PO BOX 25 ELM PA 17521 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G W CLOUSE | 638 BROOKFIELD LOOP LAKE MARY FL 32746 |
| G WEB ROSS | 707 PLEASANT VALLEY DR. #2 LITTLE ROCK AR 72227 |

| Claim Name | Address Information |
|---|---|
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD NORTHBROOK IL 600622437 |
| G&E ENTERPRISES INC | 3350 SOUTHWEST 15 STREET DEERFIELD BEACH FL 33442 |
| G&G ADVERTISING | ATTN: ACCOUNT DEPT. 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G&JP NEWS AGENCY | 1575 LAVENDER DR ROMEOVILLE IL 60446 |
| G&JP NEWS AGENCY | 1322 BURNS LANE MINOOKA IL 60447 |
| G&R DELIVERY INC | PO BOX 1438 LAKEGROVE NY 11755 |
| G&R DELIVERY INC | 37 N WASHINGTON AVE RONKONKOMA NY 11779 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE C310 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA SUITE F412 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION, MARY ANN LOEH, | PROG MGR, UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLAZA MULLIN MGMT COMMONS SUITE F 321 B LOS ANGELES CA 90095-1481 |
| G&V CAMPBELL INC | 154 WHITNEY ST EATONTON GA 31024 |
| G-WIZ PRODUCTIONS INC | 2100 SOUTH CHESANING SE GRAND RAPIDS MI 49506 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE NEW YORK NY 100033004 |
| G.H. HARRIS ASSOCIATES | INC. DELINQUENT TAX COLLECTOR DALLAS PA 18612 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., LOS ANGELES CA 90049 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |
| G.N.B. INC. | MR. L. J. NIEMCZYK 4165 N. FIRESTONE DR. HOFFMAN ESTATES IL 60195 |
| G.W.MORTENSEN | 6347 LORING DRIVE COLUMBIA MD 21045 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G2 DIRECT & DIGITAL   (LAT) | ATTN: ACNTS PAYABLE 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| G8WAVE LIVE-TEXT SERVICE | 126 BROOKLINE AVENUE BOSTON MA 02115 |
| GAA ENTERPRISES INC | 4211 OLD BOYNTON ROAD BOYNTON BEACH FL 33436 |
| GAA, GEORGE A | 2623 LYNBROOK ROAD BALTIMORE MD 21222 |
| GAAL,RUSSELL | THE FAIRWAYS 12801 FAIR OAKS BLVD. NO.146 CITRUS HEIGHTS CA 95610 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GAALCA GROUP INC | 2517 SYCAMORE DR       NO.339 SIMI VALLEY CA 93065 |
| GABARA, STEVE | 2025 RESEARCH PKWY, STE D COLORADO SPRINGS CO 80920 |
| GABARRON, ANGELICA | 6500 SW 41ST COURT DAVIE FL 33314 |
| GABARRON, GABRIEL J | 1875 SILVERBELL TERRACE WESTON FL 33327 |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABBIDON, NORDIA | 8020 HAMPTON BLVD NO.510 N LAUDERDALE FL 33068 |
| GABBITA,SIVA R | 6008 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| GABCO VH2 LLC | 333 SKOKIE BLVD    STE 111 NORTHBROOK IL 60062 |
| GABCO VH2 LLC | BERKSON & SONS LTD 333 SKOKIE BLVD    STE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE VERNON HILLS IL |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM C/O BERKSON & SONS LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM % BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| GABE WALLACE | 1211 PICO BLVD APT 20 SANTA MONICA CA 90405 |
| GABE ZUNIGA | 717 POMONA ST PORT HUENEME CA 93041 |
| GABEL,BARBARA E | 7255 ASHMONT CIRCLE TAMARAC FL 33321 |
| GABERT, SHELLEY | 4925 1/2 WIOTA ST LOS ANGELES CA 90041 |
| GABIN, KATRINA | 2334 W VAN BUREN ST    204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLE, GAIL L | 2846 HILLCREST DRIVE, EAST COPLAY PA 18037 |
| GABLE, JANET E | 722 N. RESERVOIR STREET LANCASTER PA 17602 |
| GABLE, JILL E | PO BOX 463 WINTER PARK FL 32790 |
| GABLE, STEVE | 618 WALDER TRAIL SAN ANTONIO TX 78260 |
| GABLER, NEAL | P O BOX 1516 AMAGANSETT NY 11930 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLER,STEFAN P | 2305 BAY AREA BLVD #1516 HOUSTON TX 77058 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |
| GABLES RESIDENTIAL SERVICES  [GABLES | RESIDENTIAL] 225 NE MIZNER BLVD BOCA RATON FL 334324078 |
| GABOR & GABOR | 400 GARDEN CITY PLAZA         STE 406 GARDEN CITY NY 11530 |
| GABOR & GABOR | ATTORNEYS AT LAW 400 GARDEN CITY PLAZA         STE 406 GARDEN CITY NY 11530 |
| GABRERA, LUIS | 2213 N LONG AVE      1 IL 60639 |
| GABRIEL AVALOS | 9731 QUARTZ AVENUE CHATSWORTH CA 91311 |
| GABRIEL BARAJAS | 2065 WESTVIEW DR. DES PLAINES IL 60018 |
| GABRIEL GABARRON | 17820 NW 74TH COURT MIAMI LAKES FL 33015 |
| GABRIEL GARCIA MARQUEZ | FUEGO #144, COL. JARDINES DEL PEDREGAL MEXICO DV 1900 MEXICO |
| GABRIEL GUZMAN | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GABRIEL GUZMAN | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GABRIEL JUAREZ | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| GABRIEL MILLER | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| GABRIEL MORRELL | US CELLULAR FIELD 333 WEST 35TH STREET CHICAGO IL 60616 |
| GABRIEL REYES | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| GABRIEL RIZK | 888 N. ALAMEDA ST 228E LOS ANGELES CA 91101 |
| GABRIEL RODRIGUEZ | 2508 W. 46TH PLACE CHICAGO IL 60632 |
| GABRIEL RODRIGUEZ | 737 SONESTA    APT A HARLINGEN TX 78550 |
| GABRIEL ROMO, PRESIDENT | DAR SERVICES, INC. 514 SAN VICENTE DR. WALNUT CA 91789 |
| GABRIEL ROSE | 1027 CATHEDRAL ST. 10B BALTIMORE MD 21201 |
| GABRIEL ROTELLO | 520 N SYCAMORE AVE LOS ANGELES CA 90036 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL SCHOENFELD | 165 E. 56TH STREET NEW YORK NY 10022 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 PLANTATION FL 33324 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, CHRISTINE | 67 LOVE LN GABRIEL, CHRISTINE MANCHESTER CT 06040 |
| GABRIEL, CHRISTINE | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIEL, ILAIR C | 2451 NW 1ST STREET BOYNTON BEACH FL 33435 |
| GABRIEL, JACQUELIN | 6417 SW 20TH CT MIRAMAR FL 33023 |
| GABRIEL, JAMES | PO BOX 559 NEW YORK NY 10116 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B BRONX NY 10458 |
| GABRIEL, JAMES | 67 LOVE LANE GABRIEL, JAMES MANCHESTER CT 06040 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE     BSMT IL 60629 |
| GABRIEL, ROGELIO | 4215 S ARTESIAN AVE     1 CHICAGO IL 60632 |
| GABRIEL, TERENCIA | 1570 N DIXIE HIGHWAY APT 5 BOCA RATON FL 33432 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| GABRIEL,JAMES | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIELA ALVAREZ | 11622 NW 36 ST CORAL SPRINGS FL 33065 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA HITZKE | 1554 HAZELTINE ST ONTARIO CA 91761 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD TORRANCE CA 90501 |
| GABRIELA RIVAS | 234 W. GLEN LYN DRIVE GLENDORA CA 91740 |
| GABRIELA SALAZAR | 1240 E AV R 5 PALMDALE CA 93550 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA STOPYRA | 6322 SOUTHBRIDGE ST. WINDERMERE FL 347957372 |
| GABRIELA TAYLOR | 1127 11TH ST.  # 303 SANTA MONICA CA 90403 |
| GABRIELA WRIGHT | 1049 ELM AV 3 CARPINTERIA CA 93013 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELE, GUIDO | 45 RULAND RD SELDEN NY 11784 |
| GABRIELE, TONY | 404 LINK RD YORKTOWN VA 23692 |
| GABRIELA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE BOYKIN | 4505 PLUM ORCHARD AVE. NEW ORLEANS LA 70126 |
| GABRIELLE FINLEY | 5956 BENT PINE DRIVE #358 ORLANDO FL 32822 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLE LAVALLE | 811 ANDERSON AVE FORT LEE NJ 07024 |
| GABRIELLE RODRIGUEZ | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| GABRIELLE ROMIG | 92 MCKINLEY STREET KENNER LA 70065 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIELS, TAYLOR | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABRYSIAK,VALLORI K | 415 HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GABY WOOD | 9 ABERDEEN MANSIONS KENTON STREET ENGLAND LONDON WC1N 1NL UNITED KINGDOM |
| GACC VIDEO ELECTRONICS | 125 S RACINE CHICAGO IL 60607 |
| GACHOT, PAUL | 2278 W LIVE OAK DRIVE LOS ANGELES CA 90068 |
| GACHUPIN III, ARTURO | 7142 PASEO DEL RIO BELL GARDENS CA 90201 |
| GAD, VICTOR | 21 SCOLLARD ST   NO. 208 TORONTO , CANADA ON M5R 1G1 CA |
| GADA, BOHDAN M | |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDIS,DAKITA L | 9225 BEACH STREET LOS ANGELES CA 90002 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADDY, BRYON | |
| GADDY,MALCOLM | 1518 N. BROADWAY STREET BALTIMORE MD 21213 |
| GADI DECHTER | 1314 RUTTER STREET BALTIMORE MD 21217 |
| GADI DECHTER | 4630 1/2 PROSPECT AVE D LOS ANGELES CA 90027 |
| GADINIS, BRYNNE M | 301 EAST 38TH STREET 2B NEW YORK NY 10016 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GADZALA, LAUREN | 1633 WARBLER DRIVE NAPERVILLE IL 60565 |
| GAEL SHANNON | 3241 44TH AVENUE WEST SEATTLE WA 98199 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR    B VERNON CT 06066-6552 |
| GAFF,BRIAN N | 1112 N PARKER AVE INDIANAPOLIS IN 46201 |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD HAVERTOWN PA 19083 |

| Claim Name | Address Information |
|---|---|
| GAFFIGAN, SANDRA S | 10365 TRIPPLEFEATHER CT COLUMBIA MD 21044 |
| GAFFNEY, JAMES A | 6 STEWART AVE GLENS FALLS NY 12801 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900   Account No. 1617 NEW YORK NY 10022 |
| GAGE, DANA L | 2510 WILD ROSE COURT ARLINGTON TX 76006 |
| GAGEN, ROBERT | |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGLIARDO REALTY | 7375 NORTH AVE RIVER FOREST IL 603051230 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNE, ROSE M | 254 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAGNON, SCOTT | 67 PICKENS DR GAGNON, SCOTT NEWINGTON CT 06111 |
| GAGNON, SCOTT | 67 PICKENS DR NEWINGTON CT 06111 |
| GAGNON, WENDY | 135 OLD TOWN ROAD EAST HARTLAND CT 06027 |
| GAHAN, NICOLE MARIE | 5209 S LECLAIRE AVE    UNIT 1A CHICAGO IL 60638 |
| GAHR, DAVID | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| GAHRING, DEBRA | 1080 SW 50TH AVE MARGATE FL 33068 |
| GAIA TECH INC | 36005 EAGLE WAY CHICAGO IL 60678-1360 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GAIGE, AMITY | 20 CLIFTON AVE AMHERST MA 01002 |
| GAIL ANDERSON | 740 NORTH ORLANDO AVE APT #201 LOS ANGELES CA 90069 |
| GAIL ANGELO | 15 LINCOLN DRIVE LINDENHURST NY 11757 |
| GAIL BARONTINI | 3200 BUCK HILL PL ORLANDO FL 32817 |
| GAIL BRINKMAN | 4178 GATESWALK DRIVE SMYRNA GA 30080 |
| GAIL BROWN | 305 - 157 STREET CALUMET CITY IL 60409 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DAVIS | 1195 BONMARK DR OJAI CA 93023 |
| GAIL DE GEORGE | 872 TANGLEWOOD CIR WESTON FL 33327 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 060428553 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL EICHENTHAL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| GAIL FEDELE | 1633 S KIRKMAN RD APT 186 ORLANDO FL 32811 |
| GAIL FINE | 10 STRATFORD GREEN FARMINGDALE NY 11735 |
| GAIL GABLE | 2846 HILLCREST DRIVE, EAST COPLAY PA 18037 |
| GAIL GEDAN | 1540 SW 68 AVE PLANTATION FL 33317 |
| GAIL GLASER | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GAIL GREENE | 402 HIGHLAND AVE TOWSON MD 21204 |
| GAIL HAGOPIAN | 23043 PARK PRIVADO CALABASAS CA 91302 |
| GAIL HANNAN BULFIN | 3640 NE 16 TERR OAKLAND PARK FL 33334 |
| GAIL HARPER | 472 FRANKLIN BLVD ELGIN IL 60120 |
| GAIL HARRISON | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| GAIL IMLER MARIN | 850 3/4 N PALM AVE APT 3 WEST HOLLYWOOD CA 90069 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL KARLOVSKY | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| GAIL KIMBERLY | 280 ST. CRISPIN BREA CA 92621 |
| GAIL LASKOWSKI | 53 BAY AVE BAYPORT NY 11705 |
| GAIL LIBERTINI | 1424 WHITEFORD DR. STREET MD 21154 |

| Claim Name | Address Information |
|---|---|
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL M GLASER | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GAIL MARKSJARVIS | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MCNULTY | 2025 COMMON WAY RD ORLANDO FL 32814-6336 |
| GAIL MITCHELL | 7936 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL PAUGH | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| GAIL RICHARDS | 156 WISTERIA DR LONGWOOD FL 32779 |
| GAIL SAUNDERS | 19350 SHERMAN WAY #111 RESEDA CA 91335 |
| GAIL SCOTT | 1865 WA KEE NA DRIVE COCONUT GROVE FL 33133 |
| GAIL SCUDDER | 930 LEHIGH STREET EASTON PA 18042 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |
| GAIL SIWEK | 10912 S. CENTRAL AVE. #203 CHICAGO RIDGE IL 60415 |
| GAIL SLOTNICK | 4 FLORENCE AVE APT 4B FREEPORT NY 11520 |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL SMITH | 4796 E. MICHIGAN ST. #2 ORLANDO FL 32812 |
| GAIL SPIER | 10904 GOLDEN EAGLE CT PLANTATION FL 33324 |
| GAIL STITH | 112 EAST PENNYWOOD AVE ROOSEVELT NY 11578 |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WILLIAMS | 10 CORNELIUS WAY NEW BRITAIN CT 06051 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY ASSOCIATES INC | PO BOX 5277 GARDEN GROVE CA 92846-0277 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAILIE, JEAN M | 2490 GRAND AVENUE DELAND FL 32720 |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| GAINER, ELDON J | BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ELDON J | 106 BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DR GRAFTON VA 23692 |
| GAINES, CRAIG | 1976 N HILLHURST AVE      NO 1 LOS ANGELES CA 90027 |
| GAINES, DANIEL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| GAINES, PENNY | 4101 CANDLEWOOD DR HAMPTON VA 23666 |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE HAMPTON VA 23666 |
| GAINES, VICTOR | 7601 LINCOLN AVE      512 SKOKIE IL 60077 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET GAINES PA 16921 |
| GAINESVILLE DAILY REGISTER | PO BOX 309 GAINESVILLE TX 76241-0309 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD      APT 12A WILLIAMSBURG VA 23185 |
| GAISIE,GEORGE | 5633 COLFAX AVENUE #113 NORTH HOLLYWOOD CA 91601 |
| GAIT,CHUCK | 7964 BROWNS BRIDGE RD HIGHLAND MD 20777 |
| GAITAN, OMAR G | 6888 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| GAITAN,ENRIQUE A | 727 1/2 SIMMONS AVENUE LOS ANGELES CA 90022 |
| GAITHER, CHRISTOPHER J. | 5440 LOCKSLEY AVENUE OAKLAND CA 94618 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |
| GAITOR, VERA | 1144 NW 18TH AVE. FORT LAUDERDALE FL 33311 |
| GAJ,STEPHANIE | P. O. BOX 736 SUFFIELD CT 06078 |

| Claim Name | Address Information |
|---|---|
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOAN | 9800 WESTWOOD DR TAMARAC FL 33321 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE    NO.1908 FT LAUDERDALE FL 33301 |
| GAL LUFT | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| GAL, JACQUELINE | 201 E 21ST ST    NO.18G NEW YORK NY 10010 |
| GAL-ED, URI | 123 LIBERTY VIEW DRIVE APT. E JERSEY CITY NJ 07302 |
| GALAMBOS, KATHRYN | 108 WINCHESTER CIRCLE OAK RIDGE TN 37830 |
| GALANO, ROBERT A | 1110 BAHAMA DRIVE ORLANDO FL 32806 |
| GALANT, MARK | |
| GALANT, MARK | 169 MOUNTAIN VIEW RD. NEW JERSEY NY 07059 |
| GALANT,RAYMOND | 23298 TORRE CIRCLE BOCA RATON FL 33433 |
| GALANTINO,SHEILA ANN | 105 SW 21ST WAY FT. LAUDERDALE FL 33312 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD CHICAGO IL 606183106 |
| GALATI, RANDY H | 19 BRAE BURN GLASTONBURY CT 06033 |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR  NO.454   Account No. 0801 FORT LAUDERDALE FL 33328 |
| GALAXY CABLE INC. | P.O. BOX 573 BARLOW KY 42024 |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| GALBO, CAMILLA | 1416 S WASHINGTON    Account No. 2108 OR 7381 PARK RIDGE IL 60068 |
| GALBRAITH, JEANINE | 1515 WAYNE DRIVE CRETE IL 60417 |
| GALBRAITH, WILLIAM G | 1515 WAYNE DRIVE CRETE IL 60417 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER    215 PLANTATION FL 33317 |
| GALBREATH, SCOTT | |
| GALBREATH, SCOTT | 3500 FALKIRK WAY EL DORADO HLS CA 957627854 |
| GALBREATH, TARYN | 1716 DARROW AVENUE EVANSTON IL 60201 |
| GALBREATH,MEGHAN E | 2134 WEST JACKSON BLVD UNIT 1 CHICAGO IL 60612 |
| GALDAMEZ, LUIS ARMANDO RIVERA | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5; CALLE MANUEL ENRIQUE ARAVJO Y CALLE LA MASCOTA SAN SALVADOR EL SALVADOR |
| GALE BYRD | 2515 YACHT CLUB BOULEVARD FT. LAUDERDALE FL 33304 |
| GALE CAMPATO | 18324 CLARK APT #103 TARZANA CA 91356 |
| GALE GROUP | PO BOX 95501 CHICAGO IL 60694-5501 |
| GALE HOLLAND | 2230 LEMOYNE ST LOS ANGELES CA 90026 |
| GALE NELSON | 15932 ALWOOD STREET LA PUENTE CA 91744 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE TOYOTA | P O BOX 1107 JOHN KUPEC ENFIELD CT 60831107 |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 ATTN: CONTRACTS DEPT ENFIELD CT 06083-1107 |
| GALE, AMY | 35 W 90TH ST APT 10 H NEW YORK NY 10024 |
| GALE, AMY (11/07) | 35 W. 90TH ST. APT. 10H NY NY 10024 |
| GALE, BRYAN | 3729 N KENMORE AVE    2R CHICAGO IL 60613 |
| GALE, BRYAN | |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST   Account No. 5015 HARTFORD CT 06105 |
| GALE, PATRICK | |
| GALE,ERIC S | 1310 FORDHAM CT BEL AIR MD 21014 |
| GALEA, PAUL | 1116 PALM DR BURLINGAME CA 94010 |
| GALEANO, CORINNE | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEANO,CORINNE E. | 2003 N 46 AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| GALEGGNO, GLEN | |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALER, RYAN | |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALESVILLE PHARMACY | AKA HOGDEN ENTERPRISES INC C/O CONNIE ANDERSON PO BOX 8 GALESVILLE WI 54630 |
| GALESVILLE PHARMACY | PO BOX 8 - HOGDEN ENTERPRISES INC GALESVILLE WI 54630 |
| GALETTI,LOUIS A | 1215 ELLSWORTH DRIVE WHITEHALL PA 18052 |
| GALEY,WILLIAM G | 4650 COLE AVENUE APT. # 306 DALLAS TX 75205 |
| GALIARDO, ANDREW J | |
| GALIARDO, MATT | 1465 SW 25TH AVE      D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE LA CRESCENTA CA 91214 |
| GALINDO, FELIPE | 3810 BROADWAY  NO.5G NEW YORK NY 10032 |
| GALINDO, JOSE | 546 GILLMAN AVE MERCEDES TX 78570 |
| GALINDO, OSCAR | 2246 BRYCE RD. EL MONTE CA 91732 |
| GALINDO, RICHARD T | 15128 SHERMAN WAY APT 105 VAN NUYS CA 91405 |
| GALINDO,LISA | 1143 N 92ND STREET SEATTLE WA 98103 |
| GALINGER,LINDA M | 1270 NE 4 ST POMPANO BEACH FL 33060 |
| GALION INQUIRER | P.O. BOX 648 ATTN: LEGAL COUNSEL GALION OH 44833 |
| GALION INQUIRER | PO BOX 648 GALION OH 44833 |
| GALL, MARK | 533 LAKE AVE ORLANDO FL 32801 |
| GALL, MATT | |
| GALL,ROBERT W | 5594 TOWER ROAD RIVERSIDE CA 92506 |
| GALLACE, CAROL D | 2057 CENTRAL DR SO EAST MEADOW NY 11554 |
| GALLAGHER BASSETT SERVICES INC | 111 WALL ST NEW YORK NY 10043 |
| GALLAGHER BASSETT SERVICES INC | ONE HUNTINGTON QUADRANGLE SUITE 1310 MELVILLE NY 11747 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPARTMENT  5TH FL TWO PIERCE PL ITASCA IL 60143-3141 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 ST LOUIS MO 63131-1849 |
| GALLAGHER BASSETT SERVICES INC | PO BOX 30840 LAGUNA HILLS CA 92654 |
| GALLAGHER BENEFITS SERVICES, INC. | ATTN: JOHN J. CARAHER TWO PIERCE PLACE STE 1450 ITASCA IL 60143 |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 NEW BRITAIN CT 06050-1448 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE   Account No. 7763 PARK RIDGE IL 60068 |
| GALLAGHER, ALAN J | 215 N. PARKWOOD DRIVE CLIFTON PARK NY 12065 |
| GALLAGHER, BRENDEN J | 17065 FOREST VIEW DR. TINLEY PARK IL 60477 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY COLUMBIA MD 21044 |
| GALLAGHER, BRIAN B | 21 LINDEN TERRACE TOWSON MD 21286 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY   NO.328 MCKINNEY TX 75069 |
| GALLAGHER, DENNIS | |
| GALLAGHER, EUGENE V | 19 MONEY POINT RD MYSTIC CT 06355 |
| GALLAGHER, FRANK C | 384 SALT CREEK PKWY VALPARAISO IN 46385 |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, JENNIFER J | 6260 NE 18TH AVENUE APT 705 FT. LAUDERDALE FL 33334 |
| GALLAGHER, JOHN | 303 BIDDLE ST TAMAQUA PA 18252 |
| GALLAGHER, JOHN | |
| GALLAGHER, KELLY | 2232 OAKRIDGE DRIVE APT. #03 AURORA IL 60502 |
| GALLAGHER, MARGUERITE | 3121 N SHERIDAN RD      709 CHICAGO IL 60657 |
| GALLAGHER, MICHAEL | |
| GALLAGHER, NORA | 2510 ORELLA STREET SANTA BARBARA CA 93105 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, SEAN | 4434 NW 99TH TERR SUNRISE FL 33351 |
| GALLAGHER, SEAN | |
| GALLAGHER, SEAN | 2035 VISTA DEL ROSA FULLERTON CA 92831 |
| GALLAGHER, SEAN T | 1916 ALEXANDRIA AVE APT 2 LOS ANGELES CA 90027 |
| GALLAGHER, SHARON M | 4140 EAST BARTON ROAD OAK CREEK WI 53154 |
| GALLAGHER, SUSAN | 1730 N 53RD AVE HOLLYWOOD FL 33021 |
| GALLAGHER, SUSAN M | 211 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| GALLAGHER, URSLA M | 2717 STERLING POINT DRIVE PORTSMOUTH VA 23703 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGHER,JOHN E | 28 EDWARD STREET MANCHESTER CT 06040 |
| GALLAGHER,KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| GALLAGHER,KEVIN,M | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| GALLAGHER,PAUL | 217-04 131ST AVENUE LAURELTON NY 11413 |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAHER,ALISON S | 1753 WINONA BLVD LOS FELIZ CA 90027 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.      404 EVANSTON IL 60201 |
| GALLANIS, RACHEL M | 3833 NORTH RIDGEWAY AVENUE CHICAGO IL 60618 |
| GALLANT, JOHN | EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD SHERMAN OAKS CA 91423 |
| GALLANT,JOHN A | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| GALLARDAY, CVLELIA N | 6870 FILLMORE STREET HOLLYWOOD FL 33024 |
| GALLARDO, ALEXANDER | 2132 HELOISE WAY PLACENTIA CA 92870 |
| GALLARDO, ARMANDO | ADDRESS UNKNOWN |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 11385 |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 13185 |
| GALLARZO, GERONIMA | 10421 NEVADA AVENUE MELROSE PARK IL 60164 |
| GALLAUGHER,MAUREEN | 1211 HERITAGE WAY COVINA CA 91724 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLAY, VICKI A | 5730 RISTA DR AGOURA HILLS CA 91301 |
| GALLEGATI,MIGUEL A | 6545 CLEOMOORE AVENUE WEST HILLS CA 91307 |
| GALLEGO, CLAUDIA PATRICIA | 104 RUSSELL STREET ALTAMONTE SPRINGS FL 32701 |
| GALLEGO,MANUEL A | 301 BALFOUR DRIVE 319 WINTER PARK FL 32792 |
| GALLEGO,OSCAR A | POBOX 1356 SELDEN NY 11784 |
| GALLEGOS, JORGE | 216 SW 11TH STREET HALLANDALE FL 33009 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE BERWYN IL 60402 |
| GALLEGOS, MARIA E | 408 S. 44TH STREET NORTHLAKE IL 60164 |
| GALLEGOS,BIANCA P | 815 KELLOGG AVENUE GLENDALE CA 91202 |
| GALLEN, AMIE L | 320 NEW DARLINGTON ROAD MEDIA PA 19063 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLERIA ELECTRICITY | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208 NEW ORLEANS LA 70162-2600 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | ONE GALLERIA BLVD. SUITE 850 METAIRIE LA 70001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PARKING | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [FRED SENESI] | 2715 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [MR RON KERN] | 1548 NE 18TH AVE FORT LAUDERDALE FL 333041318 |

| Claim Name | Address Information |
| --- | --- |
| GALLERY 101 MAIN | 101 MAIN ST DOUG TUBACH COLLINSVILLE CT 06019 |
| GALLERY CORP POST CONFIRMATION TRUST | EDWARD T GAVIN NHB ASSIGNMENTS LLC 919 NORTH MARKET STREET, SUITE 1410 WILMINGTON DE 19801 |
| GALLERY SHOPS          R | RICHMOND RD WILLIAMSBURG VA 23188 |
| GALLETTA, ERIN | 4235 N HERMITAGE AVE APT. #3A CHICAGO IL 60613 |
| GALLEY | 6615 SULLIVAN TRL WIND GAP PA 18091 9798 |
| GALLI, REBECCA FAYE | 10903 TONY DR LUTHERVILLE MD 21093 |
| GALLIFORD, KEVIN M. | 245 BOLTON STREET SPRINGFIELD MA 01119 |
| GALLIGAN, ANDREA | 949 W. MADISON APT. #403 CHICAGO IL 60607 |
| GALLIMORE, MARK W | 4301 NW 23RD  ST LAUDERHILL FL 33313 |
| GALLINA, NICK | |
| GALLINGER, NANCY J | 26 COPLEY ROAD SOUTH GLASTONBURY CT 06073 |
| GALLION, AMANDEUS | 9750 S MAPLEWOOD EVERGREEN PARK IL 60805 |
| GALLION, RACHEL | |
| GALLION, RACHEL | 5810 OAKWOOD D UNIT 1C LISLE IL 605322935 |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST INDIANAPOLIS IN 462246970 |
| GALLIVAN, CHRISTOPHER | 19514 W. 115TH AVE. APT. B MOKENA IL 60448 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLMEIER CREATIVE GROUP INC | 2% 20 DAYS, NET 30 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLO, CHRISTOPHER JOSEPH | 8317 LOCH RAVEN BLVD  APT B TOWSON MD 21286 |
| GALLO, GABRIEL M | |
| GALLO, JEANNE M | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| GALLO, LINDA | 35 CHAPLIN AVE GALLO, LINDA ROCKY HILL CT 06067 |
| GALLO, LINDA L | 35 CHAPIN AVE ROCKY HILL CT 06067-2303 |
| GALLO, RICH | |
| GALLO, STEVEN VITO | 9180 PINE SPRINGS DRIVE BOCA RATON FL 33428-1457 |
| GALLO, WILLIAM WARREN | 827 N MARSHFIELD  CH1 CHICAGO IL 60622 |
| GALLO,LINDA E | 1023 NORTH ST. ELMO STREET ALLENTOWN PA 18104 |
| GALLO,ROY | 432 15TH AVENUE WEST JEROME ID 83338 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, JOSEPH L | KNIGHT-RIDDER 700 NATIONAL PRESS BUILDING WASHINGTON DC 20005 |
| GALLOWAY, JOSEPH L | PO BOX 399 BAYSIDE TX 78340 |
| GALLOWAY, KENDALL | |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALLOWAY,DOREEN | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOWAY,ORRAN M. | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOZA,VERONICA | 831 BELHAVEN BLVD ORLANDO FL 32828 |
| GALLUCCI,ANGELA | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| GALLUZZ0, STEPHEN A | 20184 GILBERT DRIVE CANYON COUNTRY CA 91351 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 CHICAGO IL 60602 |
| GALMONT CONSULTING LLC | THREE FIRST NATIONAL PLAZA 70 W MADISON STE 1400 CHICAGO IL 60602 |
| GALMONT CONSULTING LLC | PO BOX 88264    DEPT H CHICAGO IL 60680-1264 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALOUSSIAN, AIDA | 9954 NATICK AVE MISSION HILLS CA 91345 |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALTO JR, ROBERT | 301 MEADOWS DRIVE SUGAR GROVE IL 60544 |
| GALUSHA, JUDY A | 409 TORI TRACE FORT EDWARD NY 12828 |
| GALVAN, ARMANDO | 6301 BISSELL ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| GALVAN, CARL | |
| GALVAN, HENRY J | 1024 JUNE ST SANTA PAULA CA 93060 |
| GALVAN, JAIME | |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD    Account No. 1307 ALLENTOWN PA 18104-4602 |
| GALVAN, JOSE L | |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVAN,DARLENE | 1969 BARNETT WAY LOS ANGELES CA 90032 |
| GALVAN,FRANCIS B | 1865 E. WOODGATE DRIVE WEST COVINA CA 91792 |
| GALVEZ, CARLOS ALBERTO | CARRETT MELLA   NO.34   KM4 HATO MAYOR DOMINICAN REPUBLIC |
| GALVEZ, LOUIS | |
| GALVEZ, MARCO A | 84 STUART AVE    Account No. 3205 NORWALK CT 06850 |
| GALVEZ, MARCO A | 55 WARDWELL ST NO. 2 STAMFORD CT 06902 |
| GALVEZ, MARTHA | 4452 STEWART AVENUE BALDWIN PARK CA 91706 |
| GALVEZ,BYRON | 5701 BOULEVARD EAST APT. 13H WEST NEW YORK NJ 07093 |
| GALVIN, BRIAN | |
| GALVIN, JEROME BRYANT | 820 W BELMONT AVE 3F CHICAGO IL 60657 |
| GALVIN, LAURA | |
| GALVIN, MARIA  E | 702 N 3RD AVE MAYWOOD IL 60153 |
| GALVIN, LUANN | 796 WILLIAMSTOWN DR. CAROL STREAM IL 60188 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GALWAY CONSTRUCATION | MR. DANIEL MCDONALD 405 N. WABASH NO.1207 CHICAGO IL 60611 |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL NORTHAMPTON PA 18067 9533 |
| GAMAR CHERY | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| GAMARRA, LUIS F | 11480 NW 39TH ST APT B CORAL SPRINGS FL 33065 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMBAIANI, JIM | |
| GAMBINO, CARMELLA | 4745 SATTINWOOD TRAIL COCONUT CREEK FL 33063 |
| GAMBLE, CAROL J | 4801 NW 7TH DR PLANTATION FL 33317 |
| GAMBLE, RICHARD G | 1255 SOUTH STATE STREET UNIT #505 CHICAGO IL 60605 |
| GAMBLE, TIMOTHY J | 542 JACOBSEN CT. TEHACHAPI CA 93561 |
| GAMBLIN, SARAH | |
| GAMBLIN, SARAH | 3118 CLIFTON AVE SAINT LOUIS MO 631392302 |
| GAMBOA, CELIA | 4945 BORING EAST CHICAGO IN 46312-3620 |
| GAMBOA,TONI R | 12363 DAHLIA EL MONTE CA 91732 |
| GAMBONE DEVELOPMENTS | PO BOX 287 FAIRVIEW VILLAGE PA 19409-0287 |
| GAME CREEK VIDEO | 23 EXECUTIVE DR HUDSON NH 03051 |
| GAME ON PRODUCTIONS | 2180 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| GAMEL,LEAMON D | 3151 WEST LIBERTY TREE LANE TUCSON AZ 85741 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 CHICAGO IL 60610 |
| GAMESTOP INC  [MOVIESTOP] | 1910 F COBB INTERNATIONAL BLVD KENNESAW GA 301527679 |
| GAMEWELL,MATTHEW T | 14960 WATER RIDGE CT. CHESTERFIELD MO 63017 |
| GAMEZ, DARIO | 2542 NORTH MCVICKER CHICAGO IL 60639 |
| GAMEZ, MATIAS | 7580 STIRLING RD  NO.115 DAVIE FL 33024 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMEZ, RICHARD | 3754 MOTOR AVE APT 2 LOS ANGELES CA 90034 |
| GAMEZ,JOANNA M | 606 N. OXFORD AVENUE APT#207 LOS ANGELES CA 90004 |
| GAMING SOLUTIONS INTERNATIONAL | 2360 BAYOU BLVD PENSACOLA FL 32503 |
| GAMINO, MISTY I | |

| Claim Name | Address Information |
|---|---|
| GAMINO, PATRICIA | 4031 LA RICA AVENUE #D BALDWIN PARK CA 91706 |
| GAMINO, NOELIA V | 1818 S. CLARENCE BERWYN IL 60402 |
| GAMIZ JR, MANUEL | 211 SOUTH STREET APT. 2 NAZARETH PA 18064 |
| GAMMERLER CORPORATION | P O BOX 95109    Account No. 883 PALATINE IL 60095-0109 |
| GAMMERLER CORPORATION | 930 MUIRFIELD DRIVE HANOVER PARK IL 60103-5457 |
| GAMMON, JERRY W | 121 HORSLEY DR HAMPTON VA 23666 |
| GAMMONLEY, GREGORY W | 1870 WALKER AVE. WINTER PARK FL 32789 |
| GANAN & SHAPIRO | JERRY WEBB (CUBS) 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAN & SHAPIRO | CLIFF GANAN 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAPATI, SHARAT | 5220 S ELLIS AVE    NO.3 CHICAGO IL 60615 |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANCARSKI, ANTHONY | 2259-15 COLLEGE ST JACKSONVILLE FL 32204 |
| GANDANA, MARIA | 1212 APPLE LN    B ELGIN IL 60120 |
| GANDELMAN, CHAD | 2633 MONTEBELLO DR COLORADO SPRINGS CO 80918 |
| GANDHI, ANGELA | 813 E PLUMWOOD DRIVE SCHAUMBURG IL 60173 |
| GANDOLFO, KURT | 11 NORTH ROAD LAKE RONKONKOMA NY 11779 |
| GANEA, ALEXANDRINA | 15246 GREENLEAF SHERMAN OAKS CA 91403 |
| GANESH HARRINARAINE | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| GANESHRAM, RAMIN | 9 ARCHER DRIVE STONY BROOK NY 11790 |
| GANGRADE, LAILA D | 3047 NW 91ST AVENUE APT 206 CORAL SPRINGS FL 33065 |
| GANGULI, TANIA | 35 HILL ST. UNIT 1 ORLANDO FL 32801 |
| GANLEY, JOHN | |
| GANN, SANDRINE M | 2005 BLEARIC DRIVE COSTA MESA CA 92626 |
| GANNAWAY WEB HOLDINGS, LLC | D/B/A WORLD NOW 747 THIRD AVENUE NEW YORK NY 10017 |
| GANNETT | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN MCLEAN VA 22107 |
| GANNETT INC | PO BOX 50146 MCLEAN VA 22102-8946 |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET    Account No. S010 CINCINNATI OH 45202 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) | OLD 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | ATTN: MARIE MARINO 7950 JONES BRANCH DR MCLEAN VA 22107-0320 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DR ATTN:  MARIE MARINO MCLEAN VA 22107-0320 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWS SERVICE | ATTN: CAESAR ANDREWS 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS 1 GANNETT DRIVE ATTN: LEGAL COUNSEL WHITE PLAINS NY 10604 |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS 1 GANNETT DRIVE WHITE PLAINS NY 10604-3402 |
| GANNETT OFFSET OF FLORIDA | PO BOX 1937 SPRINGFIELD VA 221510937 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950 JONES BRANCH DRIVE ATTN: KENNETH R. KIRKHART MCLEAN VA 22108 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, #100 ATTN: GENERAL MANAGER ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, SUITE 100 ORLANDO FL 32809 |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNON GILLESPIE | 5643 BENT BRANCH RD. BETHESDA MD 20816 |
| GANNON JR, THOMAS P | 900 JESSICAS LANE APT. A BEL AIR MD 21014 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANO,JAMES | 2356 CALLE SABINA SAN DIMAS CA 91773 |
| GANOTE, ANGELA G | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| GANS, CURTIS | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, JANESSA | 1 MAYBECK PL ELSAH IL 62028 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANSLOSER, WILLIAM | |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, JOHN JR | 400 ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANT, SCOTT E | 1530 KEY BLVD  APT 515 ARLINGTON VA 22209 |
| GANT,NANCY A | 751 BARTLETT AVENUE BALTIMORE MD 21218 |
| GANTA, JAYAPRADA R | 5 SAXTON BROOK DRIVE SIMSBURY CT 06070 |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GANTT III,EDWARD | 1325 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| GANTZ, CHRIS | |
| GANTZ, MARGARET A | 33 BOYLSTON STREET GLENS FALLS NY 12801 |
| GANZ USA LLC | #043, 60 INDUSTRIAL PKWY CHEEKTOWAGA NY 14227-9903 |
| GANZ, JOHN C | |
| GANZERMILLER, ANTHONY | 636 FALCONER RD JOPPA MD 21085 |
| GANZZERMILLER, JOSEPH | 3216 JUNEAU PL BALTIMORE MD 21214 |
| GAO,CHUNMAO | 706 E BURR OAK DR. ARLINGTON HEIGHTS IL 60004 |
| GAOUETTE,KATHERINE N | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| GAP OUTLET | 2 FOLSOM STREET FIFTH FLOOR SAN FRANCISCO CA 94105 |
| GAP TO GAP | 515 WHITE ROAD FAYETTEVILLE GA 30214 |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT 40 NORTH WALNUT STREETATTN FELIX CHARNEY SOUTH NORWALK CT 06854 |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR CHICAGO IL 60611 |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| GAR ANTHONY HAYWOOD | 2296 EARL ST LOS ANGELES CA 90039 |
| GARABED KOPOOSHIAN | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| GARABETTIAN,SEVAN H | 11 COZY STREET ENFIELD CT 06082 |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD P O BOX 280 WILLIAMSBURG VA 23187 |
| GARAN,DENNIS M | 257 BEACON HILL ROAD TRUMBULL CT 06611 |
| GARARD, BRYAN | |
| GARARD, ROBERT | |
| GARAVENTA USA INC | PO BOX 818 ANTIOCH IL 60002-0818 |
| GARAY, ART | 19789 EMERALD CREEK DR SANTA CLARITA CA 91351 |
| GARAY, MILTA | 27 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| GARAY,DAVID | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| GARBACZ, CHRISTINA | 1751 W GRANVILLE AVE NO.1 CHICAGO IL 60660 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBEE, JENNIFER | 1538 STANFORD ST   NO.6 SANTA MONICA CA 90404 |
| GARBEE, R KEVIN | 1538 STANFORD STREET   NO.6 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 GARBER OK 73738 |
| GARBER, JAY | |
| GARBER, SARA R. | 360 CONNECTICUT AVE SUITE 111 NORWALK CT 06854 |
| GARBER, VICTOR | 2701 N OCEAN BLVD      407 BOCA RATON FL 33431 |
| GARBEY, BARBARO | 14094 WOODSIDE LIVONIA MI 48154 |
| GARBOSKI,BRENDA M | 7 NORTH ROAD CROMWELL CT 06416 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARBUTT, PAUL | 9724 S KING DRIVE CHICAGO IL 60628 |
| GARCES, HONORIO HERNANDEZ | 14148 CLARK ST. BALDWIN PARK CA 91706 |
| GARCES, JAIME | 42-07 ELBERTSON ST       6C ELMHURST NY 11373 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET MIAMI FL 33134 |
| GARCIA & CASTIELLO MEDIA SERVICES | ATTN: JOSE GARCIA 4321 SOUTHWEST 15TH ST.   Account No. 063 MIAMI FL 33134 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA GOMEZ, JOSE LAZARO | 6369 LANDIGS TERR TAMARAC FL 33321 |
| GARCIA II, AERON A | 1352 W. 5TH ST C13 ONTARIO CA 91762 |
| GARCIA III, WILLIAM | 14824 GRAVILLA ROAD VICTORVILLE CA 92392 |
| GARCIA JR, JORGE | 9633 KINGBIRD DR HARLINGEN TX 78552 |
| GARCIA JR, MIGUEL | 2842 E FRONTERA STREET # D ANAHEIM CA 92806 |
| GARCIA OVEJERO, VIRGINIA NOBERTA | 1233 OGDEN ST  APT 209 DENVER CO 80218 |
| GARCIA SERNA, DUMAS JAVIER | |
| GARCIA SR, JOHN J | 311 EAST RANDOLPH ST. GLENDALE CA 91207 |
| GARCIA, ADAM | |
| GARCIA, ALABORTO | 1854 S PHILLIP DR       3A MOUNT PROSPECT IL 60056 |
| GARCIA, ALBERTO | CALLE SAN PABLO NO.36 ENSANCHE LIBERTAD BONAO DOMINICAN REPUBLIC |
| GARCIA, ALBERTO | |
| GARCIA, ALEX A | 414 SOUTH TAYLOR AVENUE OAK PARK IL 60302 |
| GARCIA, ALLISON M | 5526 N. WINTHROP APT 1N CHICAGO IL 60640 |
| GARCIA, ALVIN W | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| GARCIA, AMANDA E | 8501 NW 9TH PLACE PLANTATION FL 33324 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD      2 WAUKEGAN IL 60087 |
| GARCIA, ANDRIANA | 70 KANE ST  APT B3 WEST HARTFORD CT 06119 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, ANGEL | 5660 PINE CHASE DR    NO.7 ORLANDO FL 32808 |
| GARCIA, ANN MARIE | 6555 LIGHTHOUSE PL MARGATE FL 33063 |
| GARCIA, ANTHONY | 6640 SEPULVEDA BLVD  NO.101 VAN NUYS CA 91411 |
| GARCIA, ARCELIA | 1006 N. IRIS AVENUE RIALTO CA 92376 |
| GARCIA, AUGUSTIN F. | 3945 N PULASKI AVE APT #315 CHICAGO IL 60641 |
| GARCIA, AUGUSTINE | 4038 FLORAL DRIVE LOS ANGELES CA 90063 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN       E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CARDIFF | 570 AMSTERDAM AVE APT 2R NEW YORK NY 100242832 |
| GARCIA, CORINA A | 4513 VERDUGO RD. LOS ANGELES CA 90065 |
| GARCIA, CRESCENCIO | 604 N BUSHNELL AVENUE ALHAMBRA CA 91801 |
| GARCIA, CRISTOBAL | 1710 GOLF RD       107 WAUKEGAN IL 60087 |
| GARCIA, DAISY M | 6118 N SHERIDAN  UNIT 1207 CHICAGO IL 60660 |
| GARCIA, DANA | 4414 W. LELAND AVENUE CHICAGO IL 60630 |
| GARCIA, DANUSA | 320 HATFIELD STREET NORTHAMPTON MA 01060 |
| GARCIA, DAVID | 721 S DOWNEY RD LOS ANGELES CA 90023 |

| Claim Name | Address Information |
|---|---|
| GARCIA, DAVID | 3223 GOLF COURSE DR VENTURA CA 93003 |
| GARCIA, DAVID V | 564 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| GARCIA, DAVID W | 917 HIGHLAND AVENUE THORNTON IL 60476 |
| GARCIA, EDUARDO | 2712 S EUCLID BERWYN IL 60406 |
| GARCIA, EDUARDO | 1915 N SCREENLAND DR BURBANK CA 91505 |
| GARCIA, EDWARD | 2062 N. BINGHAM STREET CHICAGO IL 60647 |
| GARCIA, EDWIN | 11246 WORLEY AVENUE ORLANDO FL 32837-6409 |
| GARCIA, EDWIN | 940 PICARDY DR      STE 2314 KISSIMMEE FL 34759 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34759-3810 |
| GARCIA, EDWIN | 3332 N. CENTRAL PARK CHICAGO IL 60618 |
| GARCIA, EDWIN R | 11242 WORLEY AVENUE ORLANDO FL 32837 |
| GARCIA, ELEANA | 3031 N MONITOR AVE CHICAGO IL 60634 |
| GARCIA, ELISE | 857 ARGUS CT BETHLEHEM PA 18015 |
| GARCIA, ELIZABETH | 8406 DIMARE DR STE 2802 ORLANDO FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822-7448 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE     113 WAUKEGAN IL 60085 |
| GARCIA, ELVIRA | 825 W. CURTIS HARLINGEN TX 78550 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806-3395 |
| GARCIA, FRANCISCO | 4419 S. HOMAN CHICAGO IL 60632 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARCIA, GEORGE R | 26201 VERMONT AVE APT 101A HARBOR CITY CA 90710-3458 |
| GARCIA, GERARDO | 4550 SW 30TH ST HOLLYWOOD FL 33023 |
| GARCIA, HECTOR | 953 ANDERSON AVE APT 2E BRONX NY 10452 |
| GARCIA, HECTOR | 6830 SW 18TH CT POMPANO BCH FL 33068 |
| GARCIA, HIPOLITO | 11242 WORLEY AVE STE   2314 ORLANDO FL 32837 |
| GARCIA, HUGO | |
| GARCIA, INDIANA Y | 2097 NW 22 CT NO.7 MIAMI FL 33142 |
| GARCIA, ISRAEL | 50 CATHERINE ST HARTFORD CT 06106 |
| GARCIA, JAIME | |
| GARCIA, JAIME | 10233 LAUREL CANYON PACOIMA CA 91331 |
| GARCIA, JAIME A | 11242 WORLEY AVENUE ORLANDO FL 32837-1234 |
| GARCIA, JAIME T | 7783 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE WEST PALM BEACH FL 33417 |
| GARCIA, JANE E | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, JANET | 1301 SW 67TH  AVE  APT 4 MIAMI FL 33144 |
| GARCIA, JASON M | 910 BELGIAN AVENUE APT 3B BALTIMORE MD 21218 |
| GARCIA, JASON R | 710 WARWICK PLACE ORLANDO FL 32803 |
| GARCIA, JEREMIAH | 12714 SHORT AVE LOS ANGELES CA 90066 |
| GARCIA, JESUS | |
| GARCIA, JESUS | |
| GARCIA, JOHN | |
| GARCIA, JOHN | 1431 N. EUCLID ST SANTA ANA CA 92703 |
| GARCIA, JORGE GALLARDO | 2465 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91706 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JOSEFINA | 827 ALLEN STREET ALLENTOWN PA 18102 |
| GARCIA, JUAN | 1847 FUNSTON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JUAN A | 2062 NORTH BINGHAM ST. CHICAGO IL 60647 |
| GARCIA, JUDE S | 1375 FALCON DRIVE GRAND PRAIRIE TX 75051 |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, JULIO | PO BOX 216 1072 MAIN ST INDUSTRY TX 78944 |
| GARCIA, KATHY | 1089 59TH ST       APT C OAKLAND CA 94608 |
| GARCIA, LEONEL | 182 ORLANDO ST    APT 15 EL CAJON CA 92021-7172 |
| GARCIA, LETICIA | C/O MANUAL AGUIRRE 4929 WILSHIRE BLVD #1030 LOS ANGELES CA 90010 |
| GARCIA, LETICIA E | 1048 E 5TH STREET ONTARIO CA 91764 |
| GARCIA, LILIA | 2412 N BREEDLOVE HARLINGEN TX 78550 |
| GARCIA, MARCELINO | 4421 NE 15 AVE POMPANO BEACH FL 33064 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC STE 2005 ORLANDO FL 32822 |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARIA | 1110 S. MENARD AVE CHICAGO IL 60644 |
| GARCIA, MARIA M | 1920 GARDENA AVE. #4 GLENDALE CA 91204 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARIE JOYCE | 564 W. BELDEN AVE ELMHURST IL 60126 |
| GARCIA, MARIEM | 19999 SW 3RD PLACE PEMBROKE PINES FL 33029 |
| GARCIA, MARIO L | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, MARIO T | 1016 VIA MERANO SANTA BARBARA CA 93111 |
| GARCIA, MARTA E | 6307 PLASKA AVENUE APT. B HUNTINGTON PARK CA 90255 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MAT | 949 GREENWAY LANE   Account No. 5347 CASTLE ROCK CO 80108 |
| GARCIA, MAXIMINO | 126 LASSEN PLACE APT D ONTARIO CA 91764 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, MICHAEL | 1308 N CITRUS UNIT #J COVINA CA 91722 |
| GARCIA, MIGUEL | 901 WINDROSE DR ORLANDO FL 32824 |
| GARCIA, MIGUEL D | 3319 SW 327TH PL FEDERAL WAY WA 98023 |
| GARCIA, MONIQUE C | 1802 W. FARWELL APT. #2B CHICAGO IL 60626 |
| GARCIA, MZIURO | |
| GARCIA, NANCY B | 5433 2ND AVE. LOS ANGELES CA 90043 |
| GARCIA, NATHANIEL J | |
| GARCIA, NELLY | 8750 NW 38TH ST      355 SUNRISE FL 33351 |
| GARCIA, NORMAN | 12 AUTUMN BREEZE WAY WINTER PARK FL 32792 |
| GARCIA, OSCAR | 519 N. SUNSET AVE. AZUSA CA 91702 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RAMON JUNIOR | BARRIO COMOMBIA NORTE CALLE 2 CASA 2 GUANARE EDO PORTUGUESA VENEZUELA |
| GARCIA, RAUL | |
| GARCIA, REYNA | 383 PROSPECT AVE WEST HARTFORD CT 06105-4105 |
| GARCIA, RICHARD | 4353 HILLTOP CIR BETHLEHEM PA 18020 |
| GARCIA, RICHARD | 4353 HILLTOP CIRC BETHLEHEM PA 18020 |
| GARCIA, ROBERTO | 9633 KINGBIRD DR HARLINGEN TX 78552 |
| GARCIA, ROMMEL J | 11302 CECILIA STREET NORWALK CA 90650 |
| GARCIA, ROSE LINDA | 1218 EAST VAN BUREN HARLINGEN TX 78550 |
| GARCIA, ROSEMARY | 1168 NO. GROVE AVENUE UPLAND CA 91786 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, SALLY A | 5607 S. TRIPP AVE. CHICAGO IL 60629 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810-2745 |
| GARCIA, SANDRA | 3586D PARKMOOR VILLAGE DR COLORADO SPRINGS CO 80917 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST RIALTO CA 92377 |
| GARCIA, TIFFINEE | 11017 DANIEL TRAIL MOKENA IL 60448 |
| GARCIA, VICENTE | 170 GOLFVIEW LN      M CARPENTERSVILLE IL 60110 |
| GARCIA, VICTOR | |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 MAITLAND FL 32751- |
| GARCIA, WILLY RAFAEL | C/O SANCHEZ ARRIBA    CALLEJON NO.3 NO.17 ARROYO SECO TENARES DOMINICAN REPUBLIC |
| GARCIA, WILY RAFAEL | |
| GARCIA,ADRIANO | 1116 HUDSON STREET APT 5R HOBOKEN NJ 07030 |
| GARCIA,AGUSTIN | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,ALBERT | 7560 HOLLYWOOD BLVD. APT #102 LOS ANGELES CA 90046 |
| GARCIA,ANA B | 3842 W. HOWARD STREET SKOKIE IL 60076 |
| GARCIA,ANTHONY J | 9108 LEROY ST. SAN GABRIEL CA 91775 |
| GARCIA,AURORA | 11942 WILDGOOSE STREET GARDEN GROVE CA 92845 |
| GARCIA,DONALD W | 1469 3/5 SCOTT AVENUE LOS ANGELES CA 90026 |
| GARCIA,EDGARDO | 903 BENTON STREET ALLENTOWN PA 18103 |
| GARCIA,GLADYS | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GARCIA,IRMA | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JAMES A | 1111 ORANGE AVENUE MONROVIA CA 91016 |
| GARCIA,JESUS | 10650 S. AVENUE G CHICAGO IL 60617 |
| GARCIA,JOSE A | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,JOSE A | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JUAN | 2062 NORTH BINGHAM STREET CHICAGO IL 60647 |
| GARCIA,JUDITH | 88-07 74TH PL WOODHAVEN NY 11421 |
| GARCIA,LETICIA | 1908 GARDENA AVENUE APT. # 9 GLENDALE CA 91204 |
| GARCIA,LOUIS R | 1144 TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| GARCIA,LUIS E | 3542 W. LEMOYNE CHICAGO IL 60651 |
| GARCIA,LUZ | 22 BIRCHGROVE DRIVE CENTRAL ISLIP NY 11722 |
| GARCIA,MARIA | 5232 WEST 22ND PLACE CICERO IL 60804 |
| GARCIA,MARIO | 5507 NW 37TH TER FORT LAUDERDALE FL 33309 |
| GARCIA,MATHEW | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GARCIA,MATHEW R | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GARCIA,PABLO | 521 SESAME STREET OPA-LOCKA FL 33054 |
| GARCIA,PAUL V | 1605 FAITH DRIVE APT. # 514 FT. WORTH TX 76120 |
| GARCIA,REBECCA S | 118 1/2 W AVENUE 45 LOS ANGELES CA 90065 |
| GARCIA,THEODORE D | 12407 MOORPARK STREET # 305 STUDIO CITY CA 91604 |
| GARCIA,TRACEY S | 3170 SW 22ND COURT FORT LAUDERDALE FL 33312 |
| GARCIA,VERONICA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| GARCIA,VERONICA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| GARCIA,VICENTE | 320 SW 65 AVE PEMBROKE PINES FL 33023 |
| GARCIA,VINCENT | 4424 S. FRANCISCO AVE. CHICAGO IL 60632 |
| GARCIA,YOLANTA | 2 FRANKLIN PLACE HARTFORD CT 06114 |
| GARCIA-GONZALEZ,ADOLPHO C | 877 SOUTH CLAUDINA STREET ANAHEIM CA 92805 |
| GARCIA-PEREZ,FLORENCIO R | 1444 W. 90TH PLACE LOS ANGELES CA 90047 |
| GARCIA-RAMIREZ,MARIA E | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA-SOUSA,CARLOS G | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARCONNET, JOSEPH A | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| GARD, MELISSA R | 11623 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDAS, MARK | 3749 W. 68TH STREET CHICAGO IL 60629 |
| GARDE, RONNEL B | 1821 SIMPSON CT MONTGOMERY IL 60538 |
| GARDEA, MARIA DEL CARMEN | 16520 E. QUEENSIDE DR. COVINA CA 91722 |
| GARDELL,PETER E | 81 CLARENCE COURT MIDDLETOWN CT 06457 |
| GARDELLA, MARIA E | 211 S BEACH BLVD APT #65 ANAHEIM CA 92804 |
| GARDELLA, MICHELLE B | 32 SHERRY CIRCLE TOLLAND CT 06084 |
| GARDELS, NATHAN | 23334 MARIANO ST WOODLAND HILLS CA 91367 |
| GARDEN CAFE          R | 4456 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GARDEN CITY PARK WATER/ FIRE DISTRICT | 333 MARCUS AVE GARDEN CITY PARK NY 11040 |
| GARDEN CITY TELEGRAM | P.O. BOX 958 ATTN: LEGAL COUNSEL GARDEN CITY KS 67846 |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST GARDEN CITY KS 67846 |
| GARDEN FRESH MARKET | 7150 CAPITOL DR WHEELING IL 60090 |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST ALLENTOWN PA 18102 4861 |
| GARDEN HOMES | 19 SCARLET LANE WINDSOR CT 06095 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 PENNSAUKEN NJ 08109 |
| GARDEN STATE NEWSPAPERS, INC | 1560 BROADWAY SUITE 1450 ATTN: JOSEPH J. LODOVIC, IV DENVER CO 80202 |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP 21221 OXNARD STREET ATTN: IKE MASSEY WOODLAND HILLS CA 91367 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 ERSKINE MN 56535 |
| GARDENER, CECIL E | 2833 SW 11TH PL DEERFIELD BEACH FL 33442 |
| GARDENER, DOROTHY | 225 FROCK DR      357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT      H1 COCONUT CREEK FL 33066 |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 STUDIO CITY CA 91604 |
| GARDETTE, DAVE | 4517 MONT EAGLE PLACE LOS ANGELES CA 90041 |
| GARDINER'S MARKET | P O BOX 237 LEON GARDINER SOUTH GLASTONBURY CT 60730237 |
| GARDINER, JOHN | 53 CARROLL ST BROOKLYN NY 11231 |
| GARDNER BISSAINTHE | 21702 HOLLIS AVE #1 QUEENS VLG NY 114291951 |
| GARDNER JR, DAVID | 2312 ADAMS ST. GARY IN 46407 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE      STE 100 SAN ANTONIO TX 78212 |
| GARDNER RENZO,JOYCE | 464 HIGH STREET BOCA RATON FL 33432 |
| GARDNER SIGNS INC | 8101 SW FRONTAGE RD FORT COLLINS CO 80528 |
| GARDNER, ANGELA D | 2501 GLENDALE DRIVE ROYAL PALM BEACH FL 33411 |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 120 E BARNEY ST BALTIMORE MD 21230-4902 |
| GARDNER, CHARLES | 46 LEE LN TOLLAND CT 06084-3948 |
| GARDNER, CHARLES F | 202 E ROBERTA AVE WAUKESHA WI 53186 |
| GARDNER, HOWARD | C/O HARVARD UNIVERSITY 14 APPLAN WAY      LARSEN 201 CAMBRIDGE MA 02138 |
| GARDNER, LOIS M | 45459 13TH STREET WEST LANCASTER CA 93534 |
| GARDNER, MARION | 2665 MIDDLE RIVER DR      8 FORT LAUDERDALE FL 33306 |
| GARDNER, MICHAEL | |
| GARDNER, NATASHA | 227 W MAIN ST PLAINVILLE CT 06062 |
| GARDNER, PAUL | 536 W ADDISON      NO.485 CHICAGO IL 60613 |
| GARDNER, RICHARD W | 100 N STUART ST BALTIMORE MD 21221 |
| GARDNER, ROBERT | 1133 ROSSELL OAK PARK IL 60302 |
| GARDNER, ROBERT | 1133 ROSSELL ROSSELL IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| GARDNER, SAMUEL | 1014 W CHEW ST ALLENTOWN PA 18102 |
| GARDNER, SAMUEL V | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST        NO.353 SANTA MONICA CA 90405 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GARDNER,DONTE E | 1105 ANDOVER STREET BALTIMORE MD 21218 |
| GARDNER,ERNEST K | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| GARDNER,GREGORY D | 2720 E. 4TH ST APT E LONG BEACH CA 90814 |
| GARDNER,JUDITH F | 135 BIG VALLEY RD. FOLSOM CA 95630 |
| GARDNER,KATHRYN E | 7737 TILGHMAN ST. FULTON MD 20759 |
| GARDNER,ROBERT | 19 SW 10TH STREET APT. 2 FT. LAUDERDALE FL 33315 |
| GARDNER-LOPEZ, CAROL | 723 E. 43RD ST. GRIFFITH IN 46319 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 LONG BEACH CA 90802 |
| GARDONVILLE COOPERATIVE TELEPHONE | ASSOCIATION M P. O. BOX 187 BRANDON MN 56315 |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH ATTN: LEGAL COUNSEL BRANDON MN 56315 |
| GARELICK, RHONDA | 15 PARK ROW    NO.25P NEW YORK NY 10038 |
| GARETH HARTENSTEIN | 244 CURTIS STREET MERIDEN CT 06450 |
| GARETT ALLISON | 42 TUNXIS VILLAGE FARMINGTON CT 06032 |
| GARETT ARGIANAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| GARETT ARGIANAS | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| GARETT SLOANE | 1074 MORA PLACE WOODMERE NY 11598 |
| GARETTO, CHASE | 1700 N EVERGREEN STREET BURBANK CA 91505 |
| GAREY WHITE | 1429 NW 3RD CT FORT LAUDERDALE FL 33311 |
| GAREY, LISA R | 235 WEST 102ND ST 9H NEW YORK NY 10025 |
| GAREY, MONICA | 8421 GREENBELT RD        T1 GREENBELT MD 20770 |
| GARFEILD ARCHER | 12154  ST ANDREWS PL        103 PEMBROKE PINES FL 33025 |
| GARFIELD ARCHER | 8720 N. SHERMAN CIRCLE APT 201 MIRAMAR FL 33025 |
| GARFIELD FORBES | 7 LINCOLN ROAD WEST HEMPSTEAD NY 11552 |
| GARFIELD GAYLE | 1649  COVE LAKE RD MARGATE FL 33068 |
| GARFIELD, MARSHA | |
| GARFIELD,BRAD L | 2 BRYSON STREET LARCHMONT NY 10538 |
| GARGAN,SCOTT T | 4 VALLEY DRIVE YORKTOWN HEIGHTS NY 10598 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARGARO, ROBERT | |
| GARGER, LAURA R | 3227 OAKLAND SQUARE BETHLEHEM PA 18020 |
| GARGIULO JR, ANTHONY W | 635 WOODBINE OAK PARK IL 60302 |
| GARGOTTA,NICOLE A | 10602 NW 6 COURT PLANTATION FL 33324 |
| GARGUILO,ALAN | 2 GREENWICH ROAD SMITHTOWN NY 11787 |
| GARGULIS, CHRISTINA | 457 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| GARI COMMUNICATIONS INC | 2660 TOWNSGATE RD NO.300 W GATE VILLAGE CA 91361 |
| GARI COMMUNICATIONS, INC | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARIAN MCNEAL | PO BOX 21176 ROANOKE VA 24018 |
| GARIBAY, GLORIA | 1908 GARDEN AVE. #10 GLENDALE CA 91204 |
| GARIBAY, ROBERTO | |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARIEPY, LINDA M | 31844 LAKE DR EUSTIS FL 32736 |
| GARIFFO, FRANK | |
| GARIFFO, FRANK | 6910 WINDSOR AVE. BERWYN IL 60402 |
| GARIN HOVANNISIAN | 101 N. GROVERTON PLACE LOS ANGELES CA 90077 |

| Claim Name | Address Information |
|---|---|
| GARIP, EMILIO | 736 PEAKS LANDING CONYERS GA 30013 |
| GARLAND BEAUCHAMP | 25111 VESPUCCI ROAD LAGUNA HILLS CA 92653 |
| GARLAND FIRE SYSTEMS INC | 2280 CONVENTRY ROAD BALDWIN NY 11510 |
| GARLAND FIRE SYSTEMS INC | 499 SOUTH MAIN STREET FREEPORT NY 11520 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND NEALY | 960 EAST PACES FERRY RD NE APT 657 ATLANTA GA 30326 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT       G BALTIMORE MD 21221-4136 |
| GARLAND, JON S. | |
| GARLAND, JOSH D. | 3215 CRESTWOOD FOREST DR. DELTONA FL 32725 |
| GARLAND, KATRINA L | 26 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| GARLAND, PAULA M | 502 GERANIUM ST DELTONA FL 32725 |
| GARLAND,DEANNE | 517 SW 10TH STREET DELRAY BEACH FL 33444 |
| GARLAND,JAIME | 1900 LEONARD STREET YORK PA 17404 |
| GARLANGER, ROBERT | 22524 LOGWOOD AVE BOCA RATON FL 33428 |
| GARLANIAN, HAROUT H | 5545 WILLOWCREST NORTH HOLLYWOOD CA 91601 |
| GARLATI II, EMIL V | 3928 N GREENVIEW AVE CHICAGO IL 60613 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLICKI,DEBBIE | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR       104 GLEN BURNIE MD 21061-9119 |
| GARMIN INTERNATIONAL | 1200 E 151ST ST OLATHE KS 41531 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNAR,CHARLES W | 14 BERKSHIRE ROAD BETHPAGE NY 11714 |
| GARNEAU, MICHAEL F | 3309 COPLAY STREET WHITEHALL PA 18052 |
| GARNER, ALAN K | 25301 VISTA HERMOSA LAKE FOREST CA 92630 |
| GARNER, ALLERSON | 613 MICHIGAN DR       APT O HAMPTON VA 23669 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, JAMAAL D. | 8305 DAVID DRIVE APT #A WOODRIDGE IL 60517 |
| GARNER, SHARON | 10 VILLAGE ST       8 EASTON MD 21601 |
| GARNER,BENJAMIN H | 111 WEST GAY STREET RED LION PA 17356 |
| GARNES, KATHRYN | 12404 RADNOR LANE LAUREL MD 20708 |
| GARNET MIDWEST INC | 7144 N HARLEM AV CHICAGO IL 60631 |
| GARNETT HART | 138 KENT STREET HARTFORD CT 06112 |
| GARNETT, KEVIN W | |
| GARNETT, RONDA | 4501 MARCOURT LANE WEST DES MOINES IA 50266 |
| GARNETT, WILLIAM O | |
| GARNICA, LINDA D | 1216 SANTA LUCIA RD CHULA VISTA CA 91913 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GAROFALO, JOSEPH | 6 MAPLE MALL COMMACK NY 11725 |
| GAROFALO, JUSTIN | 16 EDGERTON ST GAROFALO, JUSTIN EAST HAMPTON CT 06424 |
| GAROFALO, MEREDITH | 2140 JACQUELINE DR PARMA OH 44134 |
| GAROFALO, RICHARD | 224 ALBION PARK RIDGE IL 60068 |
| GAROFALO,ANDREW | 46 KING ARTHUR'S COURT NORTH SAINT JAMES NY 11780 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| GARR, KRISTIE | 116 PINE ST S NAZARETH PA 18064 |
| GARR, KRISTIE | 116 S PINE ST NAZARETH PA 18064 |
| GARR, KRISTIE | 118 S PINE ST NAZARETH PA 18064 |
| GARRABRANT MARTIN,MAURA | 550 SW 2 AVE. APT. #226 BOCA RATON FL 33432 |
| GARRAFFO,JOSEPH M | 1029 NORTH HAMILTON AVE LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| GARREN, KIMBERLY R | 4901 HEIL AVENUE APT# C33 HUNTINGTON BEACH CA 92649 |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE THOUSAND OAKS CA 91360 |
| GARRET KEIZER | 770 KING GEORGE FARM ROAD SUTTON VT 05867 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| GARRETT BAGGS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GARRETT BOVA | 8S270 PALOMINO DRIVE NAPERVILLE IL 60540 |
| GARRETT FERMOYLE | 2990 BRIDGEHAMPTON LANE ORLANDO FL 32812 |
| GARRETT FOSTER | 7742 BELMONT DRIVE LAKE WORTH FL 33467 |
| GARRETT GRUENER | ALTA PARTNERS ONE EMBARCADERO CNTR, 37TH FLOOR SAN FRANCISCO CA 94111 |
| GARRETT HEYNS | 152 E. 24TH ST HOLLAND MI 49423 |
| GARRETT JONES | P O BOX 518 ELMIRA OR 97437 |
| GARRETT JR, EDWARD | 517 DARTMOOR DRIVE APT. #102 NEWPORT NEWS VA 23608 |
| GARRETT POPCORN | PO BOX 11342 CHICAGO IL 60666 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT THEROLF | 1412 EAST 1ST STREET LONG BEACH CA 90802 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, CHRISTOPHER T | 19 ELM STREET FORT  ATKINSON WI 53538 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, EDWARD JR | 517 DARTMOUR DR      APT 102 NEWPORT NEWS VA 23608 |
| GARRETT, ELIZABETH | 2512 N BOSWORTH AVE  APT 205 CHICAGO IL 60614 |
| GARRETT, JAMES | 2236 BURGANDY DR MACUNGIE PA 18062 |
| GARRETT, JAMES W | 2236 BURGUNDY DR MACUNGIE PA 18062 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHN | |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, KELLY M | 122 GILCHRIST HILL ROAD HARTFORD NY 12838 |
| GARRETT, LAURIE | 111 HICKS STREET NO.25E BROOKLYN NY 11201 |
| GARRETT, SHARON L | P.O. BOX 1164 GLOUCESTER POINT VA 23062 |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD, B3  Account No. 08-13209 BALTIMORE MD 21207-7829 |
| GARRETT, TIMOTHY | 2417 S. 14TH AVE. BROADVIEW IL 60155 |
| GARRETT,EDWARD | 820 FORREST DRIVE APT. 33 NEWPORT NEWS VA 23606 |
| GARRETTS GROCERY RACK     R | CROAKER RD WILLIAMSBURG VA 23188 |
| GARRI DANCE STUDIO | 1719 W. VERDUGO BURBANK CA 91506 |
| GARRICK, FREDERICK C | 605 IVANHOE WAY CASSELBERRY FL 32707 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO,JIMMY E | 678 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GARRIGAN, KATHLEEN M | |
| GARRINGER, KIM | 962 SWAIN ELMHURST IL 60126 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRIS,MELISSA A | 412 RYBOLT AVE. INDIANAPOLIS IN 46222 |
| GARRIS,THOMAS C | PO BOX 2182 FLAGLER BEACH FL 32136 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE C/O KAY GORNICK ST. PAUL MN 55104 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE ST PAUL MN 55104 |
| GARRISON RECORD MANAGEMENT | 17 BRIDGE STREET WATERTOWN MA 02472 |
| GARRISON WALTERS | 2340 WYNDBEND BLVD POWELL OH 43065 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, DAVID S | 1864 STONE CANYON DRIVE ROSEVILLE CA 95661 |
| GARRISON, IRVING | 28424 TAMMI DR TAVARES FL 32778-9694 |

| Claim Name | Address Information |
|---|---|
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, JESSICA | 5685 BALTIMORE STREET LOS ANGELES CA 90042 |
| GARRISON, JILLANN M | 7715 20TH AVE SW SEATTLE WA 98106 |
| GARRISON, JOSEPH CHRISTOPHER | 4 BURNHAM ST ENFIELD CT 06082 |
| GARRISON, KATHRYN L | 4250 N MARINE DRIVE APT #1735 CHICAGO IL 60613 |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRISON, RENEE L | 3848 ETHAN LANE ORLANDO FL 32814 |
| GARRISON, SHEREE | 3681 WEST VALLEY GREEN DRIVE DAVIE FL 33328 |
| GARRISON, TIMOTHY J | 6936 CANTALOUPE AVENUE VAN NUYS CA 91405 |
| GARRISON,KATHRYN S | 25791 KNOTTY PINE LAGUNA HILLS CA 92653 |
| GARRITY, BRIAN | |
| GARRITY, CHRIS | 6 DALMENY CT      201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR      320 WESTMINSTER MD 21157-4770 |
| GARRITY, MARGARET M | 4915 N ALBANY CHICAGO IL 60625 |
| GARRITY, PATRICK | OLD EALGEVILLE RD GARRITY, PATRICK COVENTRY CT 06238 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD COVENTRY CT 06238 |
| GARRITY, PEGGY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD       STE 400 SANTA MONICA CA 90401 |
| GARROW, DAVID J | 56 DEVONSHIRE ROAD CAMBRIDGE, CAMBS CB1 2BL UNITED KINGDOM |
| GARRY ABRAMS | 130 MONTEREY ROAD      #109 SOUTH PASADENA CA 91030 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARRY HOLLAND | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 DELRAY BEACH FL 33446 |
| GARRY SOUTH | 1223 WILSHIRE BLVD.,# 1620 SANTA MONICA CA 90403 |
| GARRY SOUTH | 1917 WASHINGTONAVENUE SANTA MONICA CA 90403 |
| GARRY SOUTH GROUP INC | 1223 WILSHIRE BLVD      NO.1620 SANTA MONICA CA 90403 |
| GARRY WILLS | 250 W. 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| GARRY, JOHN | |
| GARRY, SANDY | 27 ROE ST MELVILLE NY 11747 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSON, BARBARA | 55 BETHUNE STREET NO.1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE CHICAGO IL 60656 |
| GART,MICHAEL | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| GARTH MARTIN | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| GARTH YOUNG | 11300 EXPOSITION BLVD APT#203 LOS ANGELES CA 90064 |
| GARTH, RICHELLE | 4916 W KINZIE CHICAGO IL 60644 |
| GARTH, VALDIS LYDELL | 4240 WALDROP HILLS TER DECATUR GA 30034 |
| GARTLAND, PAUL | |
| GARTNER BUICK | 4333 OGDEN AVE AURORA IL 605047114 |
| GARTNER GROUP, INC. | 300 N. SEPULVEDA BLVD. EL SEGUNDO CA 90245 |
| GARTNER, SCOTT | 545 OAK AVENUE DAVIS CA 95616 |
| GARVEY, ANDREA | |
| GARVEY, ANDREA | 3340 N DAMEN AVE APT 1N CHICAGO IL 606186266 |
| GARVEY, KATHERINE ELAINE | 123 NORTHLAND STREET FISHERS IN 46038 |
| GARVEY, MATTHEW H | 1221 W. GRENSHAW STREET CHICAGO IL 60607 |
| GARVEY, MEGAN C | 3730 GARDENIA AVENUE LONG BEACH CA 90807 |
| GARVEY, THOMAS | 3453 N KEDZIE AVE CHICAGO IL 60618 |
| GARVEY,JOAN | 4 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |

| Claim Name | Address Information |
|---|---|
| GARVIN, THOMAS E | 2524 ELDEN UNIT G COSTA MESA CA 92627 |
| GARVINE CHAMBERS | 2141 HOMEWOOD AVENUE BALTIMORE MD 21218 |
| GARVY,JOSEPH A. | 8 S 241 DUNHAM DRIVE NAPERVILLE IL 60540 |
| GARY A. NICKELL | 110 TAWNYA CIRCLE BIG PINE CA UNITES STATES |
| GARY AMBROSE | 7251 HAVENROCK DR HUNTINGTON BEACH CA 92648 |
| GARY ANDREOTTI | 457 SW HORSESHOE BAY PORT ST LUCIE FL 349863401 |
| GARY ANDREWS | 765 FETTERS LANE WESCOSVILLE PA 18106 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY ARNOLD | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| GARY ATCHLEY | 907 S CARDIFF ANAHEIM CA 92806 |
| GARY BABBITT | 703 S. SPENCER ST. AURORA IL 60505 |
| GARY BALOGH | 121 FALL EAST WILLIAMSBURG VA 23188 |
| GARY BARTON | P.O. BOX 572 1518 CHEROKEE DRIVE ROUND LAKE BEACH IL 60073 |
| GARY BASEMAN | LOS ANGELES CA 90004 |
| GARY BASS | CENTER OF INTERNATIONAL STUDIES BENDHEIM HALL-PRINCETON UNIV. PRINCETON NJ 08544 |
| GARY BAUER | 2800 SHIRLINGTON ROAD, #950 ARLINGTON VA 22206 |
| GARY BAUM | 849 S. BROADWAY #508 LOS ANGELES CA 90014 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BLASI | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| GARY BLOCKUS | 1159 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| GARY BORG | 1133 W. PRATT #2 CHICAGO IL 60626 |
| GARY BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY BUNCH | 5712 GOLDEN STREET RIVERSIDE CA 92505 |
| GARY BURTLESS | 710 TIMBER BRANCH DRIVE ALEXANDRIA VA 22302 |
| GARY BUTTICE | 1116 W WELLINGTON AVE CHICAGO IL 60657-4338 |
| GARY CALAMAR | 3154 HUTCHISON AVE. LOS ANGELES CA 90034 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY CLAIRMONT | 11 EXETER IRVINE CA 92612 |
| GARY CLOPP | 6822 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| GARY COBB | 4 RIEGEL OAKS LANE HOMEWOOD IL 60430 |
| GARY COHEN | 1057 WELLINGTON AVENUE CHICAGO IL 60657 |
| GARY CONFORTI | 96 WESTWOOD AVE DEER PARK NY 11729 |
| GARY COOK | 22051 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| GARY COPELAND | 14020 NW PASSAGE #203 MARINA DEL REY CA 90292 |
| GARY CORONADO | 1032 HOLLYGATE LN NAPLES FL UNITES STATES |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY CRUZ | 236 EAST 118TH STREET APT. 5 NEW YORK NY 10035 |
| GARY CURRERI | 12148 NW 52ND COURT CORAL SPRINGS FL 33076 |
| GARY DAMATO | # 218196 MACDOUGAL-WALKER CORRECTIONAL INSTITUTION 1153 EAST STREET SOUTH SUFFIELD CT 06078 |
| GARY DAMATO, PRO SE | PRISONER #218196 MACDOUGAL-WALKER CORRECTIONAL INST. 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| GARY DE VINE | 1662 PEGASUS STREET SANTA ANA HEIGHTS CA 92707 |
| GARY DEVANEY | 6 YARMOUTH LANE NESCONSET NY 11767 |
| GARY DILEONE | 140 RULAND RD NO. SELDEN NY 11784 |
| GARY DINEEN | W61 N620 MEQUON AVE CEDARBURG WI UNITES STATES |

| Claim Name | Address Information |
|---|---|
| GARY DUCHANE | 2546 DEER RUN E CLEARWATER FL 33751 |
| GARY DYMSKI | 14 SWEETBRIAR PATH LAKE GROVE NY 11755 |
| GARY E BURCHFIELD | 3843 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| GARY E NICKEL | 669 CLUBHOUSE DR APTOS CA 95003 |
| GARY EMERITO | 340 MAIN ST. FARMINGTON CT 06032 |
| GARY EMRICK | 24438 LEONARD TREE LANE APT #204 NEWHALL CA 91321 |
| GARY EMRICK PRODUCTION | 24438 LEONARD TREE LN NO.204 NEWHALL CA 91321 |
| GARY ENGLISH | 4837 ALPHONSE DR. METAIRIE LA 70006 |
| GARY FAIN | 4171 LOMA STREET IRVINE CA 92604-2205 |
| GARY FANDEL PHOTOGRAPHY | 578 NORTHVIEW DR WEST DES MOINES IA UNITES STATES |
| GARY FARRAR | 18715 88TH AVENUE WEST EDMONDS WA 98026 |
| GARY FERGUSON | P.O. BOX 1490 RED LODGE MT 59068 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FONG | 1048 W ROSES ROAD SAN GABRIEL CA 91775 |
| GARY FORD | 90 SOUTH 29TH ST WYANDANCH NY 11798 |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY FRIEDMAN | 705 N. STONEMAN  #5 ALHAMBRA CA 91801 |
| GARY FULTZ | 9019 A 18TH AVE SW SEATTLE WA 98106 |
| GARY GALLES | 1566 CIPRESS CT CAMARILLO CA 93010 |
| GARY GAROFALO | 118 BRECHLIN DR MIDDLETOWN CT 06457 |
| GARY GATES | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GARY GIDDINS | 136 E. 57TH STREET NEW YORK NY 10022 |
| GARY GILBERT | 200 S. WINDSOR BLVD. LOS ANGELES CA 90004 |
| GARY GILL PHOTOGRAPHY | 2541 PAUOA RD HONOLULU HI UNITES STATES |
| GARY GOLDSTEIN | 8607 SKYLINE DRIVE LOS ANGELES CA 90046 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GRAVES | 17350 E TEMPLE #440 LA PUENTE CA 91744 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY GREEN | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GARY GRIFFIN | 14707 CEDAR POINT DR HOUSTON TX 77070 |
| GARY H METZKER | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| GARY HAHN | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| GARY HALE | 20750 VENTURA BLVD NO.150 WOODLAND HILLS CA 91364 |
| GARY HAPPICH | 27 WOODBRIDGE COURT WEST BABYLON NY 11704 |
| GARY HART | 730 17TH STREET, #300 DENVER CO 80202 |
| GARY HIGGINS | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| GARY HUDSON | 1658 KAWEAH DRIVE PASADENA CA 91105 |
| GARY HUFBAUER | INSTITUTE FOR INT'L ECONOMICS 1750 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| GARY INDIANA | 229 EAST 11TH STREET, APT. 23 NEW YORK 10003 |
| GARY INGEMUNSON | 1308 W. 8TH STREET, #200 LOS ANGELES CA 90017 |
| GARY INTERRANT | 10 CONRAN COURT ST JAMES NY 11780 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY JOHNSON | 816 S. MAIN STREET BEL AIR MD 21014 |
| GARY KAEFER | 13158 PALM PL CERRITOS CA 90703 |
| GARY KAZANJIAN | 2010 SHORT DRV. HANFORD CA 93230 |
| GARY KLEIN | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY KNOLL | 703 MURDOCK RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| GARY KUMFERT | 1080 SCHADT AVE REMAX UNLIMITED WHITEHALL PA 18052-4537 |
| GARY L EVANS | 1618 ROUTE 9 LOT 15 FORT EDWARD NY 12828 |
| GARY L NOWLIN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| GARY L. HORNBACHER | 235 SHAWNEE DRIVE DAGSBORO DE 19939 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LAIRD | 377 N 6TH ST LINDENHURST NY 11757 |
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LAWRENCE | 12091 SKY LANE SANTA ANA CA 92705 |
| GARY LEDESMA | 3392 DEER LANE DRIVE DURATE CA 91010 |
| GARY LEE WEAVER | 15771 LAS NUBES WESTMINSTER CA 92683 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC JACQUES PARENTEAU, ESQ 111 HUNTINGTON ST PO BOX 1631 NEW LONDON CT 06320 |
| GARY LIBOW | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY LUMPKIN | 19416 REINHART AVENUE CARSON CA 90746 |
| GARY M HANSON | 239 LAKE RD ANDOVER CT 06232-1710 |
| GARY M LIBOW | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| GARY MANTZ | 309 SOUTH WHITEOAK STREET KUTZTOWN PA 19530 |
| GARY MARCUS | 3 WASHINGTON SQUARE VILLAGE, 9M NEW YORK NY 10012 |
| GARY MARCUS | 932 HARDING AVE. VENICE CA 90291 |
| GARY MARTIN MALLO | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| GARY MARX | 515 W. OAKDALE CHICAGO IL 60657 |
| GARY MATTHEWS | 1542 W JACKSON CHICAGO IL 60607 |
| GARY MCCALL | SOUTH 28TH ST APT 84 WYANDANCH NY 11798 |
| GARY MCCASKILL | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MCGANN | 7632 W LAWRENCE AVENUE APT 1B HARWOOD HEIGHTS IL 60656 |
| GARY MELLO | 5416 U STREET SACRAMENTO CA 95817 |
| GARY METZ | 14032 MILAN WESTMINSTER CA 92683 |
| GARY METZKER | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| GARY MIDDLETON | 130 BARLOW LAKE MIDDLEVILLE MI 49333 |
| GARY MIDDLETON | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| GARY MILHOLLIN | 7205 MAPLE AVE CHEVY CHASE MD 20815 |
| GARY MILLER | 1705 ROTARY DRIVE LOS ANGELES CA 90026 |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |
| GARY MORRIS | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR) BROOKLYN NY 11226 |
| GARY MURPHY | 9 RISLEY ROAD VERNON CT 06066 |
| GARY NAPOLEAN | 400 4TH STREET LINDENHURST NY 11757 |
| GARY OLSZEWSKI | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| GARY PEACH | 5707 DEER FLAG DR LAKELAND FL 33811 |
| GARY PHILLIPS | 1309 S. SIERRA BONITA AVENUE LOS ANGELES CA 90019 |
| GARY PONTICIAN | 760 SECOND STREET CATASAUQUA PA 18032 |
| GARY POPADOWSKI | 1908 S. AUSTRIAN PINE STREET LOCKPORT IL 60441 |
| GARY POTTER | 15122 DANDELION LANE FONTANA CA 92336 |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY QUINLAN | P.O BOX 485 DEERFIELD BEACH FL 33443 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |

| Claim Name | Address Information |
| --- | --- |
| GARY R REINMUTH | 4537 CENTRAL WESTERN SPRINGS IL 60558 |
| GARY R STURDIVAN | P.O. BOX 1979 VANCOUVER WA 98668-1979 |
| GARY R WINTERS | 331 HORMIGAS STREET OCOEE FL 34761 |
| GARY RADMER | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| GARY RATCLIFFE | 1250 MAJESTIC PALM CT. APOPKA FL 32712 |
| GARY RAYMOND | 2867 WOODBROOK AVE BALTIMORE MD 21217 |
| GARY REYES | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| GARY RIEWER | 3601 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY ROGERS | 282 WOODBINE AVE NORTHPORT NY 11768 |
| GARY ROSEN | 157 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| GARY RUBIN | 19912 AVENIDA DESEO WALNUT CA 91789 |
| GARY SAMEK | 56 NOVELLI PLACE COLCHESTER CT 06415 |
| GARY SAPOLSKY | 2 BAY CLUB DRIVE. APT 5U BAYSIDE NY 11360 |
| GARY SCHEIRER | 391 N. GRANGER ROAD NORTHAMPTON PA 18067 |
| GARY SCHLEICHER | 2435 BIRCH STREET EASTON PA 18042 |
| GARY SCHMITT | 1150 17TH ST NW SUITE 510 WASHINGTON DC 20036 |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 DELRAY BEACH FL 33446 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY SPIECKER | 339 SAN JUAN WAY LA CANADA CA 91011 |
| GARY STARK | 21130 PLACERITA CYN ROAD NEWHALL CA 91321 |
| GARY STEIN | 4614 NW 99TH LANE CORAL SPRINGS FL 33076 |
| GARY SUN | 25 CARY ROAD GREAT NECK NY 11021 |
| GARY SUSIENKA | 80 NANTUCKET LANE ALISO VIEJO CA 92656 |
| GARY T. MARX | 4615 NEW SWEDEN AVE BI WA 98110 |
| GARY TAYLOR | 304 W. 24TH STREET SANFORD FL 32771 |
| GARY TOMLINSON | 8981 NW 25 ST PLANTATION FL 33322 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY VANDEN HEUVEL | 2351 MAPLE ST SEAFORD NY 11783 |
| GARY VANDERWALL | 17050 WILLIAMS HWY WILLIAMS OR 97544 |
| GARY VERON | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| GARY VISGAITIS | 112 EAST GREEN STREET HAZLETON PA 18201 |
| GARY VISKUPIC | 7 WESTFIELD DRIVE CENTERPORT NY 11721 |
| GARY W. GARCIA | SIBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY WARE | 986 ROLLINGWOOD LOOP APT. 110 CASSELBERRY FL 32707 |
| GARY WASHBURN | 1937 W 101ST PLACE CHICAGO IL 60643 |
| GARY WEILAND | 4159 WILSON AVENUE BETHLEHEM PA 18020 |
| GARY WEITMAN | 835 FOREST AVENUE WILMETTE IL 60091 |
| GARY WHITFIELD | 21 SCHENCK AVE GREAT NECK NY 11021 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY WINTERS | 331 HORMIGAS STREET OCOEE FL 34761 |
| GARY WOLF | 2749 BRYANT STREET SAN FRANCISCO CA 94110 |
| GARY WONG | 207 S MOODY AVENUE FULLERTON CA 92831 |
| GARY WURZBACHER | 27 DUBLIN DRIVE LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| GARY YODER | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| GARY YOUNG | 3965 BONNY DOON RD SANTA CRUZ CA 95060 |
| GARY YOUNGE | 316 CLINTON AVENUE, #B BROOKLYN NY 11205 |
| GARY ZIETLOW | 13547 VENTURA BLVD. APT# 255 SHERMAN OAKS CA 91423 |
| GARY'S & CO (TCN)- PARENT  [GARY'S | ISLAND] 230 NEWPORT CENTER DR #80 NEWPORT BEACH, CA 92660 |
| GARY'S & CO (TCN)- PARENT  [GARYS AND | COMPANY] 230 NEWPORT CENTER DR STE80 NEWPORT BEACH CA 92660 |
| GARY'S & CO (TCN)- PARENT  [GARYS RACK] | 230 NEWPORT CENTER DR #80 NEWPORT BEACH CA 92660 |
| GARY, CHAD | 10 WILDERNESS RD HAMPTON VA 23669 |
| GARY, FREDERICK R | 608 HODENCAMP RD. THOUSAND OAKS CA 91360 |
| GARY, JEREMIAH L | 907 E. 7TH STREET APT 206 LOS ANGELES CA 90021 |
| GARY, KELLY | 15520 CARS MILL ROAD WOODBINE MD 21797 |
| GARY, RACHEL F | 914 MILLBROOK RD MIDDLETOWN CT 06457 |
| GARY, RUSSELL L | 477 MOONDANCE ST THOUSAND OAKS CA 91360 |
| GARYS MOBILE WASH | 1155 MAIN STREET UPLAND PA 19015 |
| GARYS MOBILE WASH | 1370 COLD SPRING ROAD NEWTOWN SQUARE PA 19073 |
| GARZA JR, ALVARO | 14013 PUTNAM STREET WHITTIER CA 90605 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ALAN RICHARD | 1428 ADRIEL LANE ORLANDO FL 32812 |
| GARZA, BRIAN C | |
| GARZA, DAVID | 4020 E. 112TH ST CHICAGO IL 60617 |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD BURBANK IL 60459 |
| GARZA, JAIME J | 6281 SOUTH LAND PARK DRIVE SACRAMENTO CA 95831 |
| GARZA, LETICIA | 100 HELEN MOORE RD NO.512 SAN BENITO TX 78586 |
| GARZA, MICHELLE | |
| GARZA, NATALIA | |
| GARZA, TIM | |
| GARZA,RORY C | 26232 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| GARZONE, MARIA | FOREST ST GARZONE, MARIA ROCKY HILL CT 06067 |
| GARZONE, MARIA E | 73 FOREST DR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST ST ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST ST *COST CUTTER LIQUOR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST DR ROCKY HILL CT 06067-3721 |
| GARZONE, PETER V. | 73 FOREST STREET ROCKY HILL CT 06067 |
| GAS CITY LTD. | MR. TOM MCENERY 160 S. LAGRANGE RD. FRANKFORT IL 60423 |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 DAYTONA BEACH FL 321191590 |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD DAYTONA BEACH FL 321191584 |
| GASABIAN,OGANES | 6826 TOBIAS AVENUE VAN NUYS CA 91405 |
| GASANA, ADELIN U | 7642 NW 19TH ST HOLLYWOOD FL 33024 |
| GASCA, GONZALO | |
| GASCON, ANNETTE C | 2437 WINTHROP DRIVE ALHAMBRA CA 91803 |
| GASIK, RICHARD | |
| GASIOROWSKI, MATTHEW W | 3608 WILSHIRE TERRACE SAN DIEGO CA 92104 |
| GASKILL, DAVID L | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| GASKIN, CHRISTOPHER J | |
| GASKINS, BERNADINE | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, BERNADINE D | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, FREDERICK D | 535 KRISTY COURT NEWPORT NEWS VA 23602 |
| GASKINS, MARY C | 743 MICHELLE DRIVE NEWPORT NEWS VA 23601 |
| GASKINS, RICHARD H | 105 NO.B CANDLEWOOD WAY NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| GASKINS,KARAN | 3101 PORT ROYALE BLVD UNIT 1323 FORT LAUDERDALE FL 33308 |
| GASOWSKI,ALEXANDER L. | 313 VINE STREET APT. 302 PHILADELPHIA PA 19106 |
| GASPARD RECULE | 3698 E SANDPIPER CV  #3 BOYNTON BEACH FL 33436 |
| GASPARD, ANTHONY | 2554 ANGLER DRIVE DELRAY BEACH FL 33445 |
| GASPARRELLI, RAQUEL | 1757 S. PROSPERO DR. GLENDORA CA 91740 |
| GASPER, PAUL | 4107 GREENLEAF CT     303 PARK CITY IL 60085 |
| GASPERICH, LELAND D | 5158 W GEORGE CHICAGO IL 60641 |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084131 |
| GASPERONI REAL ESTATE   [GASPERONI | INTERNATIONAL GRP] 931 WEKIVA SPRINGS RD LONGWOOD FL 327792538 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR     23 FREDERICK MD 21702 |
| GASSEL, PAMELA M | 225 SUNSET DRIVE WILMETTE IL 60091 |
| GASSMANN, MAYUMI | |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GAST, DANIEL | |
| GASTINGER, C DAVID | 5635 RANCHITO AVENUE VAN NUYS CA 91401 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER, DEBRA A. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GASTON ADVERTISING INC | 730 W RANDOLPH       STE 4 CHICAGO IL 60661 |
| GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| GASTON GAZETTE | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| GASTON, EDDIE JO | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| GASTON, FRITZ | 1321 NE 41ST DRIVE POMPANO BEACH FL 33064 |
| GASTON, MARIA | CAPITOL AVE GASTON, MARIA HARTFORD CT 06106 |
| GASTON, MARIA | 62 WARD PL HARTFORD CT 06106 |
| GASTON, RASHED N | |
| GASTON,KEVA CRYSTAL | 5844 SOUTH INDIANA CHICAGO IL 60637 |
| GATCH, VINCENT | 6750 W 63RD PL      2E IL 60638 |
| GATCHEL,KEITH | 4541 BEACON STREET CHICAGO IL 60640 |
| GATE GOURMET | 24 KING SPRING ROAD WINDSOR CT 06096 |
| GATE PRECAST CO | 810 SAWDUST TRL KISSIMMEE FL 347441418 |
| GATE TRANSPORTATION INC | 1111 SW 2ND AVE DEERFIELD BEACH FL 33441 |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES DESIGNS INC | 9507 WARWICK BLVD NEWPORT NEWS VA 23601 |
| GATES SOUND | 8542 KENDOR DRIVE BUENA PARK CA 90620-4019 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATES, BRYANT | 8617 S BISHOP STREET CHICAGO IL 60620 |
| GATES, DENNIS M | 18600 SOUTH GOLFVIEW  AVENUE HOMEWOOD IL 60430 |
| GATES, ERNEST C | 106 HOLLY ROAD WILLIAMSBURG VA 23185 |
| GATES, GARY J | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GATES, KIMBERLY A | 3914 HUMBOLDT DRIVE HUNTINGTON BEACH CA 92649 |
| GATES, NICHOLAS J | 7632 SADDLEGATE RD KNOXVILLE TN 37920 |
| GATES, VALERIE | 1035 BELLWOOD AVE APT 3 BELLWOOD IL 60104 |
| GATES,THERESA ANN | 6456 WOODLAND FOREST DRIVE ELKRIDGE MD 21075 |
| GATEWAY ELECTRONICS | 2220 WELSCH IND CT MARYLAND HEIGHTS MO 63146 |
| GATEWAY FITNESS SERVICE LLC | 5427 CHARGLOW CT ST LOUIS MO 63129 |
| GATEWAY FORD INC | PO BOX 421930 KISSIMMEE FL 347421930 |

| Claim Name | Address Information |
| --- | --- |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY KIA | 400 S WEST END BLVD JOHN BERTMAN QUAKERTOWN PA 18951 1406 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 ARLINGTON HTS IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE EL MONTE CA |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA FILE 55109 LOS ANGELES CA 90074-5109 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY SANTA FE SPRINGS CA 90670 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120  Account No. RREM-004 NEWPORT BEACH CA 92660 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE      2 IL 60622 |
| GATHA HAYES | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| GATHINGS, BOBBY | 1149 N CHICAGO PL KANKAKEE IL 60901 |
| GATHRIGHT, JOEY | |
| GATHRIGHT, JOEY R | |
| GATI,SUZANNE | 3435 OCEAN PARK BLVD APT# 107 SANTA MONICA CA 90405 |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATLEY PHOTOGRAPHY | 14341 AEDAN CT POWAY CA 92064 |
| GATLIN, BEULAH | 103 CENTER PL      235 BALTIMORE MD 21222-4321 |
| GATLIN, EUGENE | 712 POLK ST SOUTH TACOMA WA 98444 |
| GATLING, LASHAUN N | 116 BAYHAVEN DR HAMPTON VA 23666 |
| GATOR LEASING INC | 10900 NW 25TH ST          STE 200 MIAMI FL 33172-1922 |
| GATORADE | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GATORADE/QUAKER OATS | 555 W MONROE  STE 10-13 CHICAGO IL 60661 |
| GATPO, ALFIE B | 235 S. SIESTA AVE. LA PUENTE CA 91746 |
| GATTEGNO, PERRY | 401 NW 111 AVE CORAL SPRINGS FL 33071 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GATTO, MEGHAN E | 1916 FERN STREET NEW ORLEANS LA 70118 |
| GATTO,VINCENT | 307 SOUTH ILLINOIS STREET VILLA PARK IL 60181 |
| GATTON, STEPHANIE | 23-20 23RD ST  2ND FLOOR ASTORIA NY 11105 |
| GATWOOD CRANE SERVICE, INC. | MR. RICK SCHROEDER 2345 HAMILTON ROAD ARLINGTON HTS. IL 60005 |
| GAUB, JOHN D | |
| GAUDIN, CHAD E | 7612 STONELEIGH DR HARAHAN LA 70123 |
| GAUDIN, CHAD E. | |
| GAUDIN,L. | 1226 TOLEDANO ST. NEW ORLEANS LA 70115 |
| GAUDIO, ROSELANE | 546 NW 55TH TERRACE BOCA RATON FL 33487 |
| GAUDREAU,DENIS R | 5 RANGER ROAD SOMERSET MA 02726 |
| GAUDRY, BEATA L | 10838 S KEELER OAK LAWN IL 60453 |
| GAUDY,KENNETH | 10 ELLEN DR NESCONSET NY 11767 |
| GAUERT, MARK WILLIAM | 2845 GARDEN DR COOPER CITY FL 33026 |
| GAUL, DAVID REYNOLD | 671 LINCONLSHIRE LANE HOFFMANN ESTATES IL 60169 |
| GAUL, JOHN P | 9 UNION STREET CATASAUQUA PA 18032 |
| GAULDEN, STACI R | 2744 MUNDCREST ST COLUMBUS OH 43232 |
| GAULT MILLAN INC | 4311 WILSHIRE BLVD STE 405 LOS ANGELES CA 90010 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUNT, CAROLE | 993 PARK AVENU    NO.1E NEW YORK NY 10028 |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |

| Claim Name | Address Information |
|---|---|
| GAUSS, SHELDON R | |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAUTAM ADHIKARI | 5500 FRIENDSHIP BLVD #1703 N CHEVY CHASE MD 20815 |
| GAUTHIER, ROBERT | 1375 ROLLING KNOLL ROAD DIAMOND BAR CA 91765 |
| GAUVIN-DUPUIS, RENEE | |
| GAVEL GROUP | 13805  ALTON PKWY    STE B IRVINE CA 92618 |
| GAVELDA, MEGHAN | 1105 N MILL STREET   UNIT 223 NAPERVILLE IL 60563 |
| GAVIATI, RONALD M | 385 EAST GREEN ST. #2332 PASADENA CA 91101 |
| GAVIC, GLENN | 401 E ACRE DRIVE PLANTATION FL 33317 |
| GAVILETT, LAURA | |
| GAVIN CLARKSON | 1348 ANNANDALE CT. ANN ARBOR MI 48108 |
| GAVIN CUNNINGHAM | 6224 STRATFORD COURT ELKRIDGE MD 21075 |
| GAVIN GRANT | 176 PROSPECT AVENUE NORTHAMPTON MA 01060 |
| GAVIN LAMBERT | 1338 N LAUREL AVE #102 WEST HOLLYWOOD CA 90046 |
| GAVIN MALISKA | 1080 CAVENDISH DRIVE CARMEL IN 46032 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR GLEN BURNIE MD 21061-2807 |
| GAVIN, PATRICK J | 4033 OSBORN ROAD RESITERSTOWN MD 21136 |
| GAVIN,RYAN R | 89 HOLLISTER STREET MANCHESTER CT 06040 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOS, ANDREW | 6733 N. KEELER AVE. LINCOLNWOOD IL 60712 |
| GAVRILOVIC,ADRIANA | |
| GAWEL, JASON | 8-4 COUNTRYSIDE LN MIDDLETOWN CT 06457-5551 |
| GAWEL, WANDA | 5701 N SHERIDAN RD     24S CHICAGO IL 60660 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE     310 CHICAGO IL 60641 |
| GAWLOWSKI, RADOSLAW | |
| GAWRONSKI, JACQUELINE M | 328 PENNSYLVANIA AVE KUTZTOWN PA 19530 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, MARSHA ANN | 15714 PEDLAR MILLS RD CHARLOTTE NC 28278 |
| GAY, MAURICE | 5505 BROOKLYN AVE KANSAS CITY MO 64130 |
| GAY, MICHAEL S | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAY, TASHONDA M | 6943 ROSWELL RD NE APT D ATLANTA GA 30328 |
| GAY,ANDRE M | 376 CIRCUIT LANE APT. #E NEWPORT NEWS VA 23608 |
| GAY,WILLIAM D | 9765 SOUTHBROOK DRIVE APT. 4014 JACKSONVILLE FL 32256 |
| GAYANNA RASZKIEWICZ | 13180 LEACH STREET SYLMAR CA 91342 |
| GAYATHRI RAJENDRAN | 935 WINNERS CUP COURT NAPERVILLE IL 60565 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD     311 CHICAGO IL 60626 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYHART, RHONDA | 2316 SANDEL LANE WESTMINSTER MD 21157 |
| GAYHEAD, MICHELE Z | 24 WOODBURY FORREST DR HAMPTON VA 23666 |
| GAYLA JAUCH | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| GAYLE ANN KECK | 3800 NORTH FAIRFAX DRIVE NO.206 ARLINGTON VA UNITES STATES |
| GAYLE BURKE | 2605 JACARANDA ST SANTA ANA CA 92705 |
| GAYLE BURNS | 3751 SPRING LAKE LANE OWINGS MILLS MD 21117 |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD PLAINVILLE CT 06062 |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| GAYLE GREENE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GAYLE JENKINS | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |
| GAYLE KECK | 3800 NORTH FAIRFAX DR #208 ARLINGTON VA 22203 |
| GAYLE LUCAS | 3602 DUXBURY CT JARRETTSVILLE MD 21084 |
| GAYLE MARQUARDT | 632 BROADWAY BETHLEHEM PA 18015 |
| GAYLE MCALEENAN | 3412 E DOBSON PLACE ANN ARBOR MI 48105 |
| GAYLE POLLARD | 4446 DON MIGUEL DRIVE LOS ANGELES CA 90008 |
| GAYLE SMITH | 1824 19TH ST #B WASHINGTON DC 20008 |
| GAYLE WALTHERS | 776 WHEATLAND LANE BOLINGBROOK IL 60490 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLE, ANGELIQUE | 1031 NW 196TH TERRACE MIAMI GARDENS FL 33169 |
| GAYLE, ARNOLD | GRANDVIEW TER GAYLE, ARNOLD HARTFORD CT 06114 |
| GAYLE, ARNOLD | 37 GRANDVIEW TER HARTFORD CT 06114 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD HAYES VA 23072 |
| GAYLE, DANA T | 7165 WASHINGTON AVENUE LANTANA FL 33462 |
| GAYLE, DONNESHA | 2639 NW 47 TER FORT LAUDERDALE FL 33313 |
| GAYLE, DONNESHA | 2639 NW 47 TER LAUDERDALELAKES FL 33313 |
| GAYLE, LOCKSLEY OWEN | 3990 NW 30 TERR. FORT LAUDERDALE FL 33309 |
| GAYLE, RICHARD | 2916 NW 60 TERRACE APT 132 SUNRISE FL 33313 |
| GAYLES, EMIL | 11205 S KING DR        2 CHICAGO IL 60628 |
| GAYLOR, CARL | 324 MULBERRY RD MANSFIELD CT 06250 |
| GAYLORD BROOKS | P O BOX 400 PHOENIX MD 21131 |
| GAYLORD F DAVIDSON | 459 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY KISSIMMEE FL 347464414 |
| GAYLORD, JESSICA T | 3932 WALLINGFOR AVENUE N APT. #5 SEATTLE WA 98103 |
| GAYNE,JOSHUA | 3112 BLUE HERON ST SAFETY HARBOR FL 34695 |
| GAYNOR HALL | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| GAYNOR, CLIFFORD ELLISTON | 3771 N.W. 115TH AVENUE CORAL SPRINGS FL 33065 |
| GAYNOR, JOHN | C/O AGRUSO & TROVATO 3285 VETERANS MEMORIAL HWY STE A7 RONKONKOMA NY 11779 |
| GAYNOR, JOHN T | 1159 5TH AVENUE EAST NORTHPORT NY 11731 |
| GAYNOR, ROBERT | 20 ORCHARD HILL DR WETHERSFIELD CT 06109-2421 |
| GAYOSO, LUIS FERNANDO | 2340 N 66TH TERRACE HOLLYWOOD FL 33024 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAYTAN, FRANCISCO G | 8724 MENLO AVE LOS ANGELES CA 90044 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV BROADVIEW IL 60155 |
| GAZDA, CASIMIR W | 1601 N. 76TH CT ELMWOOD PARK IL 60707 |
| GAZETA WYBORCZA | ATTN. MONIKA POWAZKA UL. CZERSKA 8/10 WARSAW 00-732 POLAND |
| GAZETTE | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| GAZETTE | P.O. BOX 2236 ATTN: LEGAL COUNSEL PITTSFIELD MA 01201 |
| GAZETTE | P.O. BOX 68 ATTN: LEGAL COUNSEL GALAX VA 24333 |
| GAZETTE COMMUNICATIONS INC | 500 3RD AVENUE SE CEDAR RAPIDS IA 52401 |
| GAZETTE COMMUNICATIONS INC | PO BOX 511 CEDAR RAPIDS IA 52406-0511 |
| GAZETTE NEWSPAPERS | 1200 QUINCE ORCHARD BLVD GAITHERSBURG MD 20878 |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GAZZANA, RUSSELL M | 6410 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| GAZZANO, JONATHAN EDWARD | 2545 CORNERSTONE LN COSTA MESA CA 92626 |
| GAZZOLO, MICHELE B | 658 LYNWOOD DR BENTON HARBOR MI 49022 |

| Claim Name | Address Information |
| --- | --- |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR STE B   Account No. 1940 HIGHLAND IN 46322 |
| GBC, LLC | RE:GRIFFITH 1940 N. LAFAYETT 410 PARK AVE. SUITE 1530 NEW YORK NY 10022 |
| GBC, LLC | 1940 N. LAFAYETT ST. GRIFFITH IN 46319 |
| GBERLY, J.T. | |
| GBH DISTRIBUTING INC | 3333 N SAN FERNANDO BLVD BURBANK CA 91504 |
| GBH LLC | 153 WEST 27TH ST       NO.1107 NEW YORK NY 10001 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBMC MARKETING   [GBMC] | 6701 N. CHARLES ST. BALTIMORE MD 21204 |
| GBMC MARKETING   [GREATER BALTIMORE MED | CENTER] . BALTIMORE MD . |
| GBR SYSTEMS CORP | 12 INSPIRATION LANE CHESTER CT 06412 |
| GBR TECHNOLOGIES | 7204 WEBSTER ST DOWNERS GROVE IL 60516 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE HOUSTON TX 77074 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 RUSH CENTER KS 67575 |
| GBUR, MARK | 4245 GREENWOOD CT BETHLEHEM PA 18020 |
| GC PERSONNEL | 100 WEST RD TOWSON MD 21204 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD NASHVILLE TN 37215 |
| GCI ALASKA ACADEMIC DECATHLON | 2550 DENALI ST  STE 1000 ANCHORAGE AK 99503 |
| GCI CABLE, INC. M | 2550 DENALI STREET, STE. 1000 ANCHORAGE AK 99503 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 13265 NEWARK NJ 07101 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 30549 LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549 LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 CITY OF INDUSTRY CA 91746 |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. ATTN: JOHN GIANNONNE SUITE 107 CAROL STREAM IL 60188-5203 |
| GCR TILE & MARBLE INC | 1601 NE 4TH ST DEERFIELD BEACH FL 33064 |
| GCS SERVICE INC | PO BOX 64373 ST PAUL MN 55164 |
| GCS SERVICES | 370 WABASHA ST. ATTN: PROGRAM ADMINISTRATOR ST. PAUL MN 55102 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE AUTOMATION SERVICES | PO BOX 281997 ATLANTA GA 30384-1997 |
| GE AUTOMATION SERVICES | ATTN  KEN JONES 2420 HIGHWAY 29 SOUTH P O BOX 7126 PENSACOLA FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 7126 PENSACOLA FL 32534 |
| GE CAPITAL | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GE CAPITAL | 201 LONG RIDGE RD STAMFORD CT 06927-5100 |
| GE CAPITAL | PO BOX 1075 DEVON PA 19333-0975 |
| GE CAPITAL | P.O. BOX 640387 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 640387 PITTSBURGH PA 15264-0387 |
| GE CAPITAL | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| GE CAPITAL | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| GE CAPITAL | PO BOX 644207 PITTSBURGH PA 15264-4207 |
| GE CAPITAL | PO BOX 747016 PITTSBURGH PA 15274-7016 |
| GE CAPITAL | PO BOX 105973 DEPT 79 ATLANTA GA 30348-5973 |
| GE CAPITAL | PO BOX 740420 ATLANTA GA 30374-0420 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 740434 ATLANTA GA 30374-0434 |

| Claim Name | Address Information |
| --- | --- |
| GE CAPITAL | PO BOX 740441 ATLANTA GA 30374-0441 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406-3083 |
| GE CAPITAL | 1415 WEST 22ND STREET OAK BROOK IL 60521 |
| GE CAPITAL | ASCOM HASLER LEASING PO BOX 802585 CHICAGO IL 60680-2585 |
| GE CAPITAL | PO BOX 31001-0275 PASADENA CA 91110-0275 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR   Account No. 8195 CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE CAPITAL FLEET SERVICES | C/O AARON N. CHAPIN REED SMITH LLP 10 S. WACKER DRIVE CHICAGO IL 60606 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497 ATLANTA GA 30384-2497 |
| GE FLEET SERVICES | P.O. BOX 100363 ATLANTA GA 30384 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. ATTN: CONTRACTS DEPT CARROLLTON TX 75006 |
| GE FLEET SERVICES | PO BOX 841841 DALLAS TX 75284-1841 |
| GE FLEET SERVICES | PO BOX 844457 DALLAS TX 75284-4457 |
| GE FLEET SERVICES | LOCK BOX 6479 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE FLEET SERVICES | 2988 CAMPUS DR SAN MATEO CA 94403 |
| GE SUPPLY | PO BOX 100275 ATLANTA GA 30384 |
| GE SUPPLY | 777 CHURCH ROAD SANDY X3525 KENDALL X3586 ELMHURST IL 60126 |
| GE SUPPLY | PO BOX 840040 DALLAS TX 75284 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE NO.100 CHICAGO IL 60638 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE #100 CHICAGO IL 60638 |
| GEAR TECHNOLOGY | ATTN: TOM MARINO 10671 CIVIC CENTER DRIVE RANCHO CUCAMONGA CA 91730 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARHART, DANIEL | 919 S 10TH ST ALLENTOWN PA 18103 |
| GEARHOUSE BROADCAST LLC | 2522 N ONTARIO ST BURBANK CA 91504 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEARYS | 351 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| GEBEL, JASON | 8 TURTLE CREEK  APT C6 EAST HARTFORD CT 06108 |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD ALLENTOWN PA 18109 3330 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST      2 CHICAGO IL 60612 |
| GEBHARDTS | 1010 AIRPORT RD ALLENTOWN PA 18103-1330 |
| GEBHART,LEON | 136 OAK MILL STREET ADDISON IL 60101 |
| GECC/EXXONMOBIL | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| GECEWICZ,KELLY A | 2 MONMOUTH ST DEER PARK NY 11729 |
| GECITS DBA IKON FINANCIAL SERVICES ET AL | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| GECK, SUSAN M | 18741 CAPENSE STREET FOUNTAIN VALLEY CA 92708 |
| GECKER, FRANCES - AS CHAPTER 7 TRUSTEE | FOR ILLINOIS BATTERY CO. FRANK/GECKER LLP 325 W. LASALLE ST., SUITE 625 CHICAGO IL 60654 |
| GECKOS | 2318 FLEET ST BALTIMORE MD 21224 |
| GEDAMINSAS, WILLIAM | 1 WESTMINISTER COURT LAKE IN THE HILLS IL 60656 |
| GEDAN,GAIL T | 1540 SW 68 AVE PLANTATION FL 33317 |
| GEDDES, AL | 740 NE 34TH PLACE CANBY OR 97013 |
| GEDDES, ALLAN D | |
| GEDDES, JULIE | MERILINE AVE GEDDES, JULIE PLAINVILLE CT 06062 |
| GEDDES, JULIE K | 15 MERILINE AVE PLAINVILLE CT 06062 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |

| Claim Name | Address Information |
|---|---|
| GEDDIS, BRUCE A | 3281 NW 13TH CT LAUDERHILL FL 33311 |
| GEDDIS, LARRY | 424 SW NANCY CIRCLE GRESHAM OR 97030 |
| GEDEMER, GREG | |
| GEDEON, GUERIDO | 8239 NW 8 PLACE PLANTATION FL 33324 |
| GEDEON, WALMSLEY | 1044 EAST 103RD STREET BROOKLYN NY 11236 |
| GEDNEY, DAVID | 1002 KENNON CT ROCKVILLE MD 20851 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDRIS, MEGAN ROSE | 349 SCOTT AVENUE NW GRAND RAPIDS MI 49504 |
| GEDRO, HERMAN | PO BOX 1338 WEST POINT VA 23181 |
| GEDWELLAS, JAMES A | 136 CLASSIC OAKS CIRCLE HENDERSONVILLE NE 28792 |
| GEE, CHERRY G | 2329 MEADOW VALLEY TERRACE LOS ANGELES CA 90039 |
| GEE, CHRISTOPHER | 4607D HALF MOON DR. YORKVILLE IL 60560 |
| GEE, DEBORAH | 2877 THOREAU CT COLUMBUS OH 43232 |
| GEE, DELORES | PO BOX 312-493 JAMAICA NY 11431 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30053 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30253-8626 |
| GEE, WILLIAM | 2775 STONECREEK DR. SACRAMENTO CA 95833 |
| GEE,WAYNE G | 344 BLUFFDALE STREET MONTEREY PARK CA 91755 |
| GEEN, CHRIS | |
| GEER, JOHN G | 5875 E ASHLAND DR NASHVILLE TN 37215 |
| GEERS, MARK D | 4540 LONGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| GEERY'S FINE ARTS | 48 HIGH ST ROGER GEERY ENFIELD CT 06082 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEFFCKEN,GLENN R | 38 CENTER STREET CANDLER NC 28715 |
| GEFFNER, MARCIE | 10969 ROCHESTER AVE  NO.403 LOS ANGELES CA 90024 |
| GEFFNER, MARCIE | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| GEFFRARD, VASSELIE | 630 SW 28TH DRIVE FT LAUDERDALE FL 33312 |
| GEHANT, GREGORY | |
| GEHMAN, CATHERINE | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN W | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, WILLIAM G | 1812 MEADOWS ROAD HELLERTOWN PA 18055 |
| GEHO JR, LAWRENCE E | 3619 MELANIE RD BALTIMORE MD 21234 |
| GEHRETT, DANIEL | |
| GEHRING, JESSICA | 846 S CATALINA ST  UNITE NO.4 LOS ANGELES CA 90005 |
| GEHRING, JESSICA | 6005 SHIRLEY AVE TARZANA CA 91356 |
| GEHRISCH, KURT A | 902 W. DAKIN #2 CHICAGO IL 60613 |
| GEHRKE, ADAM | 214 13TH AVENUE E APT #8 SEATTLE WA 98102 |
| GEHRKE, ADAM E | 214 13TH AVE E  NO.8 SEATTLE WA 98102 |
| GEHRKE, ROBERT | |
| GEHRKE, ROBERT S. | |
| GEIB INDUSTRIES | 3220 N MANNHEIM RD   Account No. 2302 FRANKLIN PARK IL 60131 |
| GEIB, PHILIP M | 2619 W AGATITE UNIT 1G CHICAGO IL 60625 |
| GEIB,DAVID | 19 ADAMS DRIVE SHELTON CT 06484 |
| GEIBEL, KENT | |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD WHITEHALL PA 18052-3632 |
| GEIGER, DEBORAH J | 5612 HIGHCROFT DR CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| GEIGER, RAYMOND C | 5050 W TILGHMAN STREET  SUITE 130 ALLENTOWN PA 18104 |
| GEIGER,STEVEN A | 537 GOEPP CIRCLE 2ND FLOOR BETHLEHEM PA 18018 |
| GEIGIS-BERRY, DEBORAH (8/02) | 23 DEWEY AVE. WINDSOR CT 06095 |
| GEINOSKY, DONNA | 253  8TH AVE BETHLEHEM PA 18018 |
| GEINOSKY, GLEN | 253  8TH AVE BETHLEHEM PA 18018 |
| GEIPLE, ERIC R | 130 HAYWARD HEIGHTS GLEN ROCK PA 17327 |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISEL, JERRY | |
| GEISER SCHWARTZ, ASHLEE | 210 LINDEN CT APT A LOMIRA WI 53048 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST %MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| GEISLER, ALISON K. | 5 QUEEN ANNE CT OLD LYME CT 06371 |
| GEISLER, ELIEZER | 2714 WOODBINE AVE EVANSTON IL 60201-1566 |
| GEISLER, JILL | 1928 W. ROSCOE 2E CHICAGO IL 60657 |
| GEISLER, RICHARD K | 818 BEAVERTON DRIVE YORK PA 17402 |
| GEISLER, SUSAN | |
| GEISLER,CHRISTINE L | 6821 ASHBURN RD LAKE WORTH FL 33467 |
| GEISMAR, LEO | |
| GEISSINGER, MICHAEL | 113 NORTH HENRY ST ALEXANDRIA VA 22314 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST JIM NEILSON EAST WINDSOR CT 06088 |
| GEISSLER'S SUPERMARS5B | 100 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| GEIST,VAL | STRAWBERRY MTN. FARM P.O. BOX 69 NOXEN PA 18636 |
| GELATO,MARCY K | 326 TARA HILLS DRIVE STROUDSBURG PA 18360 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD    Account No. 5043 MALIBU CA 90265 |
| GELBER, FRANK | |
| GELBERT, LARRY | 807 N ALPINE DR BEVERLY HILLS CA 90210-2901 |
| GELCO CORPORATION DBA GE CAPITAL FLEET | SERVICES 3 CAPITAL DR EDEN PRAIRIE MN 55344 |
| GELFAND, ALEXANDER | 37-22 85TH ST    NO.1 JACKSON HEIGHTS NY 11372 |
| GELFAND, DAVID | |
| GELFAND, JOSEPH | |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELISAN, BIENZEN N | |
| GELLENE, DENISE C | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLENE,DENISE | 402A CALIFORNIA ST. ARCADIA CA 91006 |
| GELLER STAND BY | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| GELLER, EVONNE K | 5808 E. MARITA ST. LONG BEACH CA 90815 |
| GELLES, DAVID | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| GELLIN, JULIE M | 21 E. CHESTNUT APT. 22D CHICAGO IL 60611 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST ALLENTOWN PA 18102 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ALLENTOWN PA 18102 |
| GELMAN,JEFFREY D | |
| GELSON'S MARKET | 16400 VENTURA BLVD. ENCINO CA 91436 |
| GELSTON, MORTIMER | 445 TOWN ST EAST HADDAM CT 06423-1329 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE    1109 DELRAY BEACH FL 33445 |
| GELT, JESSICA C | 1614 W. SUNSET BLVD APT 3 LOS ANGELES CA 90026 |
| GELT,JASON S | 4452 ELLENWOOD DR. APT. #1 LOS ANGELES CA 90041 |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE CHICAGO IL 60638 |
| GEM JEWELRY | 28 MAIN ST DEBBIE ALEXANDER EAST HARTFORD CT 06118 |
| GEM SHOPPING NETWORK | 3414 HOWELL STREET ATTN: LEGAL COUNSEL DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| GEM STATE RADIOLOGY | PO BOX 9649 BOISE ID 83707 |
| GEM SUPPLY | 1312 W WASHINGTON ST ORLANDO FL 32805 |
| GEMAIRE DISTRIBUTORS LLC | 2151 W HILLSBORO BLVD   NO.400 DEERFIELD BEACH FL 33442 |
| GEMCRAFT HOMES | PO BOX 647 FALLSTON MD 21047 |
| GEMIGNANI, KAREN L | 11109 NW 39TH STREET, APT. 103 TAMARAC FL 33351 |
| GEMIGNANI, KATRINA | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI, STEVEN J | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMINI COMPUTER GROUP | 1220 LINDA VISTA AVENUE PASADENA CA 91103 |
| GEMINI COMPUTER GROUP | 111 AVENIDA DEL MAR NO.220C SAN CLEMENTE CA 92672 |
| GEMINI GROUP | 6516 HERSEY CIRC NORTH RIDGEVILLE OH 44039 |
| GEMINI GROUP | PO BOX 39088 NORTH RIDGEVILLE OH 44039 |
| GEMINI MEDIA | 3835 R EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| GEMINI MEDIA INC | 560 SYLVAN AVE ENGLEWOOD NJ 07632 |
| GEMINI MEDIA INC | 69 N LYLE AVE TEANAFLY NJ 07670 |
| GEMINI MOULDING INC | 2755 SPECTRUM DR ELGIN IL 60124 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEMSTAR DEVELOPMENT CORP | LICENSING DEPARTMENT 6922 HOLLYWOOD BLVD 2ND FLOOR HOLLYWOOD CA 90028 |
| GEMSTONE BEAD IMPORTS | 570 N ALAFAYA TRL ORLANDO FL 328284361 |
| GEN ART | 133 WEST 25TH ST 6TH FL NEW YORK NY 10001 |
| GEN ELMIGER | 2863 S CONWAY RD APT 312 ORLANDO FL 32812-5987 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |
| GEN2 MEDIA CORPORATION | 146 W PLANT    3RD FLR WINTER GARDEN FL 34787 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARA ALMANZAR | 7950 W. MCNAB ROAD APT 202 TAMARAC FL 33321 |
| GENARO MOLINA | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| GENARY REED | 5352 SINCLAIR LANE APT F BALTIMORE MD 21206 |
| GENCER, ARIN | 2635 ST. PAUL STREET 1 BALTIMORE MD 21218 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD    STE 601 LOS ANGELES CA 90049 |
| GENCOR INDUSTRIES INC.  [GENCOR | INDUSTRIES INC] 5201 N ORANGE BLOSSOM TRL ORLANDO FL 328101008 |
| GENDA,JOHN | 5931 ROBINDALE ROAD BALTIMORE MD 21228 |
| GENDAL, STACEY | 12606 NW 6TH COURT CORAL SPRINGS FL 33071 |
| GENDLER, GORDON | |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDROLIS, ANN M | 126 EUCALYPTUS LANE COSTA MESA CA 92627 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENDRON, BOB | 2076 W GREENLEAF AVE CHICAGO IL 60645 |
| GENDRON, ROBERT | 23 CLOVER STREET HAMPTON VA 23669 |
| GENDRON, ROBERT W | 23 CLOVER STREET HAMPTON VA 23669 |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE BLUE BELL PA 19422 |
| GENE BELL-VILLADA | 110 TROWBRIDGE STREET #1 CAMBRIDGE MA 02138 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE BURNS | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| GENE COX | 12840 UNIVERSITY CRESCENT, #1A CARMEL IN 46032 |
| GENE COX | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HEALY | 1000 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |

| Claim Name | Address Information |
|---|---|
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KINZER | PO BOX 534 LAKE ARROWHEAD CA 92352-0534 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE KONEFAD | 3709 BEACHWOOD PL RIVERSIDE CA 92509 |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 GENE LANGAN GLASTONBURY CT 06033 |
| GENE LICHTENSTEIN | 805 S GENESEE AV LOS ANGELES CA 90036 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE MAZUR | 33 CRESTRIDGE DRIVE VERNON CT 06066 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PACHELLI | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE R KRUCKEMYER | 608 ELM AVE. SANFORD FL 32771 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SAYLOR | 8811 CANOGA AV 106 CANOGA PARK CA 91304 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE SPERLING | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. NW WASHINGTON DC 20036 |
| GENE SZOSTAK | 732 BRADLEY MATTESON IL 60443 |
| GENE TAYLOR | 2204 KEUKA AVE LEESBURG FL 34748-3112 |
| GENE TRAVAGLINE | 1028 STIRRUP RUN JARRETTSVILLE MD 21084 |
| GENE, OLIVIER | 3 BENT WATER CIRCLE BOYTON BEACH FL 33426 |
| GENE, OLIVIER | 6394 PINESTEAD DR  APT 1720 LANTANA FL 33463 |
| GENECA LLC | 1815 S MEYERS RD      STE 950 OAKBROOK TERRACE IL 60181 |
| GENER CANILAO | P.O. BOX 57272 LOS ANGELES CA 90057 |
| GENERAL BINDING COR | PO BOX 71361 CHICAGO IL 60694-1361 |
| GENERAL BUILDING MAINTENANCE | 3835 PRESIDENTIAL PKWY NO. 200 ATLANTA GA 30340 |
| GENERAL CINEMAS   [AMC THEATRES INC] | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT WESTMINSTER MD 21157 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC INVESTMENT CORP. | RE: SANTA MONICA 1717 4TH STR ATTN: MR. MARK KNAPP 2029 CENTURY PARK EAST, SUITE 1230 LOS ANGELES CA 90067 |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| GENERAL GROWTH PROPERTIES | RE: COLUMBIA 10440 LITTLE TRI C/O COLUMBIA MANAGEMENT, INC. SDS-12-2737, P.O. BOX 86 MINNEAPOLIS MN 55486-2737 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GENERAL INDUSTRIAL TOOL & SUPPLY | 7649 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GENERAL LABOR STAFFING SERVICES | 1801 N DIXIE HWY POMPANO BCH FL 33060 |
| GENERAL LABOR STAFFING SRVCS | 1709 BANKS ROAD    BLDG A   UNIT 5 MARGATE FL 33063 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST MIAMI FL 331793414 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ MOODY, JONES, & MONTEFUSCO PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33301 |
| GENERAL MOTORS PARENT ACCT   [BUICK | REGIONAL NORTH CENTRAL] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS PARENT ACCT   [GENERAL | MOTORS CROSS] 387 SHUMAN BLVD NAPERVILLE IL 605638450 |
| GENERAL MOTORS PARENT ACCT   [SAAB SCANIA | OF AMERICA] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS/FACTORY ADS   [GENERAL | MOTORS BRAND] 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GENERAL MOTORS/FACTORY ADS    [SAAB CARS | USA] 1 SHOOKOE PLAZA RICHMOND VA 23219 |
| GENERAL MOTORS/FACTORY ADS    [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE PLACENTIA CA 92870 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD LONGWOOD FL 327506549 |
| GENERAL PERSONNEL CONSULTANT    [GPC | MANAGEMENT, INC] 1305 E PLANT ST WINTER GARDEN FL 347874836 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454    Account No. 317-1 ORLANDO FL 32886-3454 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 550738 TAMPA FL 33655-0738 |
| GENERAL REINSURANCE | ATTN: RON FERRERO FINANCIAL CENTRE 695 E. MAIN STREET STAMFORD CT 06901 |
| GENERAL REVENUE CORPORATION | PO BOX 495926 CINCINNATI OH 45249-5926 |
| GENERAL REVENUE CORPORATION | PO BOX 459526 CINCINNATI OH 45249-9526 |
| GENERAL REVENUE CORPORATION | PO BOX 459532 CINCINNATI OH 45249-9532 |
| GENERAL REVENUE CORPORATION | 11501 NORTHLAKE DR UNIT 2 CINCINNATI OH 452491670 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENERAL SWEEPING SERVICE INC | PO BOX 291026 LOS ANGELES CA 90029 |
| GENERAL TUBE CORP. | MR. BEN BOYD 14 SOUTH ASHLAND #503 LAGRANGE IL 60525 |
| GENERATION III LLC | 6709 A WHITESTONE RD    Account No. 6880 BALTIMORE MD 21207 |
| GENERATION III, LLC | 6709 B WHITESTONE RD BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709 A WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709-B WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD ORLANDO FL 328358175 |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS ELDERCARE/TMP   [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS | 10101 NW 79TH AVE ATTN: LARRY KUDEVIZ HIALEAH GARDENS FL 33016 |
| GENESIS PRESS INC | 7112 AUGUSTA RD PIEDMONT SC 29673 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 327795952 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR.    Account No. 8337 OMAHA NE 68154 |
| GENESYS CONFERENCE INC | 32 CROSBY DR BEDFORD MA 01730 |
| GENESYS CONFERENCE INC | PO BOX 845446 BOSTON MA 02284-5446 |
| GENESYS CONFERENCE INC | PO BOX 845512 BOSTON MA 02284-5512 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR MONTGOMERY AL 36116 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD HIGHLANDS RANCH CO 80129 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENETRIC BROWN | 534 WEST 17TH STREET APT 7 SAN PEDRO CA 90731 |
| GENETTA ADAMS | 582 VANDERBILT AVENUE APT 1 BROOKLYN NY 11238 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103 LAUDERHILL FL 33313 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVA CHAMBER OF COMMERCE | P.O. BOX 481 8 S. THIRD ST GENEVA IL 60134 |
| GENEVA HOBBS | 1467 W 73RD STREET CHICAGO IL 60636 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 601340348 |
| GENEVA MACK | 841 NE 51 CT POMPANO BEACH FL 33064 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK 1357 VIKING LANE GENEVA IL 60134 |
| GENEVIEVE AMBROZEWSKI | 2306 MILLSWOOD ROAD PICAYUNE MS 39466 |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEVIEVE HINES | 626 S RACINE AVE APT CHICAGO IL 606073301 |
| GENEVIEVE MARSHALL | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |