| Claim Name | Address Information |
| --- | --- |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |
| GENEX SERVICES INC | 440 E SWEDESFORD RD WAYNE PA 19087 |
| GENEXT, LLC | 125 MAGEE ST ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| GENEXT, LLC | 125 MCGEE STREET EAST WENATCHEE WA 98802 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |
| GENG WANG | 6325 N SHERIDAN RD APT. 1506 CHICAGO IL 60660 |
| GENGO, LORRAINE M | 65 GRANDVIEW RD SOUTH SALEM NY 10590 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENIA LOWRY | 141 NORTH THIRD STREET ALLENTOWN PA 18102 |
| GENICE PARKER | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENN, ROMAN | 1810 HARIDSON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENNER, | 8800 WALTHER BLVD      1417 BALTIMORE MD 21234-9006 |
| GENNETH GORDON | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENOT, ROHNALD | |
| GENOVA NEWS CO INC | 589 W GRAND RIVER OKEMOS MI 48864 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE JR, CALOGERO | 632 LAKE OSBORNE TERRACE LAKE WORTH FL 33461 |
| GENOVESE, EUGENE | 818 BROOK STREET WEST BABYLON NY 11704 |
| GENOVESE, MARIJAN | 205 ASH STREET SYRACUSE NY 13208 |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS ROCKY HILL CT 06067-1139 |
| GENOVEVA TORRES | 12452 GARDEN GROVE BLVD. GARDEN GROVE CA 92843 |
| GENOWAY,CHRISTY A | 1236 KINGLET TERRACE WELLINGTON FL 33414 |
| GENPHIL INC | 98 JOHN STREET NEW BRITAIN CT 06051 |
| GENSEL, SUSAN K | 561 S. SCHOOL ST LOMBARD IL 60148 |
| GENSLER | 4541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER | 2500 S BROADWAY      STE 300 SANTA MONICA CA 90403 |
| GENSON, MILTON | |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTIEU, ROBERT L | 4652 PHEASANT RUN NORTH READING PA 19606 |
| GENTILCORE, MARGARET | 3602 S WOLCOTT STREET CHICAGO IL 60609 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 327515611 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTILE, CARMEN | 5838 COLLINS AVE  NO.4D MIAMI BEACH FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE NEW ROCHELLE NY 10801 |
| GENTILE, MARVIN J | 3881 NW 21ST STREET COCONUT CREEK FL 33066 |
| GENTILE, MICHAEL A | 584 S. WYNBROOKE RD ROMEOVILLE IL 60446 |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTILE, ROBIN | 34 HILLCREST COURT BRISTOL CT 06010-7017 |

| Claim Name | Address Information |
|---|---|
| GENTILE, TOM | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| GENTILE, TOM | CIRCULATION SOURCE 13111 SENECA DRIVE WESTMINSTER CA 92683 |
| GENTILE,GIOIA | 3657 BROADWAY NEW YORK NY 10031 |
| GENTILVISO, CHRISTOPHER | 477 FDR DR     APT 2105 NEW YORK NY 10002 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENTLEMAN, MARY ANNA | 3225 OBERLIN AVE ORLANDO FL 32804 |
| GENTNER, JOELLE | |
| GENTRY II,JAMES | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GENTRY MILLER | 12037 SOUTH PERRY CHICAGO IL 60628 |
| GENTRY SLEETS | 860 FOXWORTH BLVD. APT. #211 LOMBARD IL 60148 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GENTRY, MICHAEL J | 911 LEADEN HALL APT 411 BALTIMORE MD 21215 |
| GENTRY, SCOTT A | 110 MORGAN LANE CARPINTERIA CA 93013 |
| GENUINE PARTS COMPANY  NAPA | PO BOX 102109 ATLANTA GA 30368 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD TUKWILA WA 98168 |
| GEO PROMOTION  LLC | 1379 RIVERSIDE  CIRCLE WELLINGTON FL 33414 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR WEST PALM BCH FL 33414 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT WOODRIDGE IL 60517 |
| GEOCARIS, JAMES | |
| GEOFF BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFF MCHALE | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH UNITES STATES |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY BLACK | 689 SHELBY GARY IN 46403 |
| GEOFFREY BOUCHER | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| GEOFFREY BROWN | 1132 S. LYMAN AVENUE OAK PARK IL 60304 |
| GEOFFREY CAMPBELL | 9007 AVEBURY STONE CIRCLE MISSOURI CITY TX 77459 |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA UNITES STATES |
| GEOFFREY COSTANTINO | 2430 NW 110TH AVENUE SUNRISE FL 33322 |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY FOX | 14 E. 4TH ST., #812 NEW YORK NY 10012 |
| GEOFFREY GARRETT | 814 GEORGINA AVENUE SANTA MONICA CA 90402 |
| GEOFFREY GRIFFITHS | 8114 HERITAGE DRIVE ALBURTIS PA 18011 |
| GEOFFREY GROSSMAN | P.O. BOX 2904 NORTH BABYLON NY 11703 |
| GEOFFREY HEMENWAY | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY L TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY MOHAN | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| GEOFFREY NORDHOFF | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 395 SOUTH END AVENUE APT25C NEW YORK NY 10280 |
| GEOFFREY PINGREE | 271 MORGAN STREET OBERLIN OH 44074 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY RIZZO | 17 SWALLOW LANE LEVITTOWN NY 11756 |
| GEOFFREY SCHUMACHER | 5520 DEL LAGO SRIVE LAS VEGAS NV 89130 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOFFREY SWENSON | P O BOX 21365 WASHINGTON DC 20009 |
| GEOFFREY TIRRELL | 3420 COUNTRY SQ. DRIVE #1501 CARROLLTON TX 75006 |
| GEOFFREY TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY WILLIAM JOHNSON | 4 HAMILTON STREET SALEM MA 01970 |
| GEOFFRY FISHBEIN | 3047 NW 91ST AVE APT 103 CORAL SPRINGS FL 33065 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE BRONX NY 10463 |
| GEOMATRIX CONSULTANT | 330 W BAY ST NO. 140 COSTA MESA CA 92627 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN | 100 PARK AVENUE, SUITE 1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE A BROGAN | 2040 PEPPER ST BURBANK CA 91505 |
| GEORGE A MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE ACOSTA | 4011 S. TALMAN 1ST FLOOR CHICAGO IL 60632 |
| GEORGE ADAMOWSKI | 403 CYNTHIA DRIVE HAMPTON VA 23666 |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE ANN CUSTOM HOMES | 2426 SOUTHMOORE DR BATH PA 18014-9298 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE ARMSTRONG | 21-17 45TH AVE LONG ISLAND CITY NY 11001 |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| GEORGE B IVEY | 10105 HAMP DRIVE DADE CITY FL 33525 |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BERRIE | 13437 CHRYSTAL COURT FONTANA CA 92336 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BISHOP | 220 COVE ROAD APT. 2-B STAMFORD CT 06902 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BLOM | 1309 STAR AVENUE ELMONT NY 11003 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2358 TEASLEY ST LA CRESCENTA CA 91214 |
| GEORGE BROWN | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| GEORGE BURGESS | P.O. BOX 223 HARTFORD CT 06141 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE BURTON | 14359 STAMFORD CR ORLANDO FL 32826 |
| GEORGE C BROWN | 21301 LENTZ ROAD PARKTON MD 21120 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CASAINE | 9875 PINEAPPLE TREE DR APT 103 BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| GEORGE CASSIDY | 7151 WINTER ROSE PATH COLUMBIA MD 21045 |
| GEORGE CAZEAU | 9042 SHERI COURT ORLAND PARK IL 60462 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CHRISTOPHER | P.O. BOX 828 WALDPORT OR 97394 |
| GEORGE CONNOR | 639 N PACA ST BALTIMORE MD 21201 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CORREA | 1054 W. NORTH SHORE CHICAGO IL 60626 |
| GEORGE COWIE | 816 PALM AVE # A HUNTINGTON BEACH CA 92648 |
| GEORGE CRAIG | 4718 WEMBLEY PLACE ROANOKE VA 24018 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DAVIS | CHESTER AVE GLEN BURNIE MD 21061 |
| GEORGE DAVIS | 463 FOREST VIEW ROAD EDINBURG VA 22824 |
| GEORGE DAVIS | 11661 VIETA AV LYNWOOD CA 90262 |
| GEORGE DE LAMA | 1917 W. RACE AVE CHICAGO IL 60622 |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DENTEL | 26 WAKEFIELD AVENUE CORAM NY 11727 |
| GEORGE DIAZ | 126 WISTERIA DRIVE LONGWOOD FL 32779 |
| GEORGE DICKIE | 111 SCHUYLER HTS DRIVE GANSEVOORT NY 12831 |
| GEORGE DIGSBY | 446 CARLLS PATH DEER PARK NY 11729 |
| GEORGE DOAN | 443 W WRIGHTWOOD AVE #1103 CHICAGO IL 60614-1774 |
| GEORGE DOWD | 661 AVE SEVILLA N LAGUNA WOODS CA 92653 |
| GEORGE DUCKER | 1436 GLENDALE LOS ANGELES CA 90026 |
| GEORGE DUCKER | 617 LORONADO TER.  # 20 LOS ANGELES CA 90026 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE DUNMORE | 4820 S. LANGLEY AVE. CHICAGO IL 60615 |
| GEORGE E. MALMEN | 506 N. KENWOOD ST NO.4 GLENDALE CA 91206 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F LARSON | 28909 VIA PLAYA DEL REY MURRIETA CA 92563 |
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FAELLA | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| GEORGE FERONE | 4 SUGAR PINE RD QUEENSBURY NY 12804 |
| GEORGE FIGUEROA | 4460 BAYARD ST EASTON PA 18045 |
| GEORGE FORDHAM | 33 SEAFERN DR. LEESBURG FL 34788 |
| GEORGE FOSBURG | 2015 EASTMAN AVENUE BETHLEHEM PA 18018 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT UNITES STATES |
| GEORGE FREY PHOTO | 1618 OAK CLIFF DR PROVO UT 84604 |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |

| Claim Name | Address Information |
|---|---|
| GEORGE FRY | 3319 ROANOKE AVENUE EUGENE OR 97408 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GAA | 2623 LYNBROOK ROAD BALTIMORE MD 21222 |
| GEORGE GAISIE | 5633 COLFAX AVENUE #113 NORTH HOLLYWOOD CA 91601 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GARCIA | 26201 VERMONT AVE APT 101A HARBOR CITY CA 90710-3458 |
| GEORGE GARRETT | 1845 WAYSIDE PLACE CHARLOTTESVILLE VA 22903-1630 |
| GEORGE GAUSE | 80 NW 40TH STREET OAKLAND PARK FL 33309 |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GOMBOSSY | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GEORGE GONZALES | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GEORGE GREEN | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |
| GEORGE GREGOIRE | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GEORGE GRENIER | 13225 N FOUNTAIN HILLS BLD APT 135 FOUNTAIN HLS AZ 852683833 |
| GEORGE H FISCHER | 10300 VILLAGE CIRCLE DR APT 1313 PALOS PARK IL 60464-3337 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030 PHILLIPSBURG NJ 08865 |
| GEORGE HEFFLEY | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE HIJUELOS | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| GEORGE HUNT | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| GEORGE HURST | 47 HARRISON AVENUE FREEPORT NY 11520 |
| GEORGE INGRAHAM | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| GEORGE J COTLIAR | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 GLENDALE CA 91207 |
| GEORGE J SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOHNSON | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| GEORGE JOHNSON | 4303 N. PAULINA CHICAGO IL 60613 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JONES | 1100 ARBORETUM WAY APT. #16 NEWPORT NEWS VA 23602 |
| GEORGE JOSEPHS | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE JR, WALTER | 335-A RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE JR, WALTER | RD 2 BOX 335A KUNKLETOWN PA 18058 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE  NO.413 GLENDALE CA 91205 |
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KAYAIAN | 552 FOWLER AVE FRANKLIN SQUARE NY 11010 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 |

| Claim Name | Address Information |
|---|---|
| GEORGE KIMBRELL | WASHINGTON DC 20003 |
| GEORGE KIMBRO | 983 BANBURY DR HEMET CA 92544 |
| GEORGE KNUE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| GEORGE KONDASH | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| GEORGE KOZLOWSKI | 2121 KING MESA DR. HENDERSON NV 89012 |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE KRUG | 22 SCHOLL DRIVE FARMINGDALE NY 11735 |
| GEORGE KUEKES | 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LA MONTE | 32484 ALISO CANYON ROAD ACTON CA 93510 |
| GEORGE LA REAU | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAVADO | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910   Account No. 0205 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910 SANTA ANA CA 92705 |
| GEORGE LITTLE | 3042 W 53RD PLACE APT 1A CHICAGO IL 60632 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV LOMITA CA 90717 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE LYNCH | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| GEORGE M FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MACIOCE | 206 N. HAWTHORNE STREET NORTH MASSAPEQUA NY 11758 |
| GEORGE MADORE | 14 WILLIAMS STREET BEL AIR MD 21014 |
| GEORGE MARTINEZ | 16267 HONNINGTON ST WHITTIER CA 90603 |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION 7124 LEESBURG PIKE FALLS CHURCH VA 22043 |
| GEORGE MATTHEWS | 2 PARK PLACE APT. 16D HARTFORD CT 06106 |
| GEORGE MCGOVERN | 1200 MCGOVERN AVENUE MITCHELL SD 57301 |
| GEORGE MCINTYRE | 9917 NW 2ND STREET PLANTATION FL 33324 |
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MILANO | 1650 E ROWLAND AVENUE WEST COVINA CA 91791 |
| GEORGE MINDENHALL | 8217 E. BLACKWILLOW CIRCLE #204 ANAHEIM HILLS CA 92808 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |
| GEORGE NADEAU | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE NEJAME | 3795 WHITING MANOR LANE GLENDALE CA 91208 |
| GEORGE NICHOLSON STREET | 1102 S. MARIPOSA AVENUE, #204 LOS ANGELES CA 90006 |
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE OJOMO | 226 W. RITTENHOUSE SQUARE APT. 1014 PHILADELPHIA PA 19103 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |

| Claim Name | Address Information |
|---|---|
| GEORGE ORTWEIN | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| GEORGE PAPAJOHN | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| GEORGE PAPPAS | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| GEORGE PARIS | 3116 FUHRMAN AVENUE EAST SEATTLE WA 98102 |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 124 EAST BROADWAY, #6 NEW YORK NY 10002 |
| GEORGE PERSELIS | S LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PLATA | 909 CLARADAY ST GLENDORA CA 91740 |
| GEORGE PLESCIA | 6040 N AVON AVENUE SAN GABRIEL CA 91775 |
| GEORGE PLOSKUNAK | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| GEORGE POLLOCK | 311 71ST STREET NEWPORT NEWS VA 23607 |
| GEORGE PRINCE | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| GEORGE PYLE | 130 UNIVERSITY AVE. BUFFALO NY 142141227 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE R FRY | 1172 ITAMO ST CAMARILLO CA 93012 |
| GEORGE R KEENE | 26206 WHISPERING LEAVES DR NEWHALL CA 91321-2241 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RAPP | 290 33RD STREET LINDENHURST NY 11757 |
| GEORGE REDMAN | 1329 POPLAR  AVE. BALTIMORE MD 21227 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE REID | 1089 SMITH STREET UNIONDALE NY 11553 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE RODGERS | 120 OVERBROOK ROAD BALTIMORE MD 21212 |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |
| GEORGE RUSNAK | 5522 S NATCHEZ CHICAGO IL 60638 |
| GEORGE RUZICH | 15318 S RAINTREE DR ORLAND PARK IL 60462 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE S STEEVES | 8707 RIVER STONE LANE HARRISON TN 37341 |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SANCHEZ | 3330 STOCKBRIDGE LOS ANGELES CA 90032 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE SFONDOURIS | 3106 LAKE AVENUE WILMETTE IL 60091 |
| GEORGE SHAWTELL | 12127 WHITE OAK DRIVE CROWN POINT IN 46307 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE SHEY | 5314 WEST GRACE STREET CHICAGO IL 60641 |
| GEORGE SKELTON | 6310 GRANGERS DAIRY DRIV SACRAMENTO CA 95831 |
| GEORGE SKENE | 248 BALFOUR DRIVE WINTER PARK FL 32792 |
| GEORGE SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 900694708 |
| GEORGE SOUTHWORTH | P.O. BOX 3169 RUNNING SPRINGS CA 92382 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE STINEBAUGH | 2106 ROSANTE CT FALLSTON MD 21047 |
| GEORGE STOKES | 358 NEVADA STREET LINDENHURST NY 11757 |
| GEORGE STRATER | 1548 STAR STELLA DRIVE ODENTON MD 21113 |
| GEORGE STUART | 2801 ALEXANDRA DRIVE #321 ROSEVILLE CA 95661 |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |
| GEORGE TANTON | 3929 CLOVERHILL RD BALTIMORE MD 21218 |
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TEDESCHI | 2132 SEVENTH ST EAST MEADOW NY 11554 |
| GEORGE TEUBER | 1538 DOVE HOLLOW MURPHY NC 28906 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TWEEDY | 9 EAST GRANADA AVE LINDENHURST NY 11757 |
| GEORGE TYRIVER | 6325 N. SHERIDAN RD. #907 CHICAGO IL 60660 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE URBAN | 9722 S MCVICKER AVE OAK LAWN IL 60453 |
| GEORGE VANDANIKER | 3825 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| GEORGE W CIAMPA | 3304 WHIFFLETREE LANE TORRANCE CA 90505 |
| GEORGE W FREEMAN | 1002 N. 32 AVENUE HOLLYWOOD FL 33021 |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALDMAN | 32920 BRANDINGHAM FRANKLIN MI UNITES STATES |
| GEORGE WALTER | 707 COURTNEY DRIVE ABERDEEN MD 21001 |
| GEORGE WARREN | P.O. BOX 12138 CHICAGO IL 60612-0138 |
| GEORGE WASHINGTON INN | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT 2100 M STREET NW  STE 310 WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |
| GEORGE WELSH | 1009 DOCKSER DR CROWNSVILLE MD 21032 |
| GEORGE WILHELM | 11905 ELWIN ROAD MOORPARK CA 93021 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WILSON | 7360 SW 18TH STREET PLANTATION FL 33317 |
| GEORGE WOLF | 2053 S KIHEI ROAD NO.2C KIHEI HI UNITES STATES |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE WRIGHT | 374 WEST 46TH STREET APT. 4E NEW YORK NY 10036 |
| GEORGE WYCOFF | 8780 19TH STREET APT. #271 ALTA LOMA CA 91701 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE ZAUMAT | 13540 SYLVAN OAKS VICTORVILLE CA 92392 |
| GEORGE ZORNICK | 331 MELROSE STREET, APT. 2R BROOKLYN NY 11237 |
| GEORGE, ANTONY | 296 JUNIPER CIRCLE STREAMWOOD IL 60107 |
| GEORGE, BAYETTE D | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| GEORGE, CHERYL | 21 PEDDLER DR WINDSOR CT 06095-1748 |
| GEORGE, CHERYL | 95 NUTMEG LANE EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST MACUNGIE PA 18062 |
| GEORGE, DOUGLAS | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, JANET | |
| GEORGE, JASON D | 2630 N. MOZART ST #3 CHICAGO IL 60647 |
| GEORGE, JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GEORGE, MARK | 157 ROBERTS RO ALBURTIS PA 18011 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD      314 SCHAUMBURG IL 60173 |
| GEORGE, PETER A | 1080 SW 50TH AVE MARGATE FL 33068 |
| GEORGE, SAM | 2546 HALLECK DR WHITEHALL PA 18052 |
| GEORGE, SOLOMON H | 9805 LANGS ROAD L BALTIMORE MD 21220 |
| GEORGE, SUZANNE | 32400 EQUESTRIAN TRL SORRENTO FL 32776-9576 |
| GEORGE,CLAUDE | 3721 SW 1ST ST FORT LAUDERDALE FL 33312 |
| GEORGE,CURTIS H | 486 LAFAYETTE AVENUE 2ND FLOOR PALMERTON PA 18071 |
| GEORGE,DARYL | 115-06 237TH STREET ELMONT NY 11003 |
| GEORGE,JEFFREY L | 3000 S. NORMAL AVE. APT. #1 CHICAGO IL 60616 |
| GEORGE,LYNELL | 1388 RUTAN WAY PASADENA CA 91104 |
| GEORGE,SIBI M | 4330 STONEFIELD DRIVE ORLANDO FL 32826 |
| GEORGEFF, RONALD V | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V | 273 HARTFORD AVE WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V. (4/08) | 273 HARTFORD AVE. WETHERSFIELD CT 06109 |
| GEORGES BORCHARDT INC | 136 EAST 57TH STREET 14TH FLOOR NEW YORK NY 10022 |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE HOLLYWOOD CA 90028 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 902102804 |
| GEORGES ROSEMOND | 64 FARMINGTON AVENUE #3 NEW BRITAIN CT 06053 |
| GEORGES, CARY | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES, DARLINE | 6925 ASPEN SQ. LN. ORLANDO FL 32818 |
| GEORGES, MORENA | 4189 NW 3RD AVENUE POMPANO BEACH FL 33064 |
| GEORGES, PHILIP | 1902 REED HILL DRIVE WINDERMERE FL 34786 |
| GEORGES, ROBERT W | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES,WARTON | 76 PATON AVENUE WYANDANCH NY 11798 |
| GEORGETOWN POST INC | 3299 K ST NW STE 101 WASHINGTON DC 20007 |
| GEORGETTA CAMPBELL | 99 BALDWIN ROAD MANCHESTER CT 06042 |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE COPES | 117 LION CIRCLE CHULA VISTA CA 91910 |
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGETTE MORRIS | 7040 NW 25TH ST. SUNRISE FL 33313 |
| GEORGETTE, DAVID M | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E SPRING GROVE VA 23881 |
| GEORGEVICH,ANGELA J | 7350 RAMONA AVENUE RANCHO CUCAMONGA CA 91730 |
| GEORGIA ATCHISON | 130 W 64TH ST INGLEWOOD CA 90302 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA BROADBAND - ZEBULON | 401 WILLIAMSON ZEBULON ROAD ATTN: LEGAL COUNSEL WILLIAMSON GA 30292 |
| GEORGIA BROADBAND M | P O BOX 332 ZEBULON GA 30295 |
| GEORGIA C MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA COMMENTS OF REVENUE | Account No. 20013248911 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108    Account No. 000000355 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512 ATLANTA GA 30359-1512 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA EAST | 3931 NW 94TH WAY SUNRISE FL 33351 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | PO BOX 1800 CARROLLTON GA 30112 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST   NW    STE 12-245 ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE ATLANTA GA 30348-5499 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA MORRIS | 5441 SORRENTO DR B LONG BEACH CA 90803 |
| GEORGIA REED | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4 NEW YORK NY 10011 |
| GEORGIANNA KUMIS | 645 NORTH KINGSBURY STREET APT. #1504 CHICAGO IL 60654 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEORGINA ALBI | PO BOX 416 EL SEGUNDO CA 90245-0416 |
| GEORGINA MATA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| GEORGITSIS, PETE | |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR WINTER PARK FL 32792 |
| GEORGOUSES, NICHOLAS | 619 JUNIPER ROAD GLENVIEW IL 60025 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GEOSNET INC | 750 NW 106TH AVE UNIT 8 MIAMI FL 33172 |
| GEOVANNI ALEXANDER | 401 S. 14TH AVENUE MAYWOOD IL 60153 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE    Account No. 4653 DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AV DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 2225 W. HUBBARD STREET CHICAGO IL 60612 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST BALTIMORE MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N CHICAGO IL 60657 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP,INC | 108 EAST 35 STREET NEW YORK NY 10016 |
| GERALD & CULLEN RAPP,INC | 420 LEXINGTON AVE NEW YORK NY 10170 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST REDLANDS CA 92373 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BANKER | 9435 FLOWER ST. APT #120 BELLFLOWER CA 90706 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BARNO | 435 WETHERSFIELD AVENUE APT. 3N HARTFORD CT 06114 |
| GERALD BATES | 2609 S FREDERICK AVENUE LOT # 33 OELWEIN IA 50662 |
| GERALD BATTEN | 234 PARKER AVE. UPPER DARBY PA 19082 |
| GERALD BELLI | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRAHM | 1414 W. LINDEN STREET ALLENTOWN PA 18102 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD CHEEK | 600 NE 13TH ST FORT LAUDERDALE FL 33304 |
| GERALD COHN | 6 GLENBROOK DRIVE WINDSOR LOCKS CT 06096 |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD D MOSER | 14503 SAN DIGUITO DRIVE LA MIRADA CA 90638 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD DARABARIS | 1919 WASHINGTON STREET ALLENTOWN PA 18104 |
| GERALD DIAMOND | 12351 E. NEVADA AVE AURORA CO 80012 |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 275165250 |
| GERALD DRUCKERMAN | 3289 OLD ARCHIBALD RANCH ONTARIO CA 91761 |
| GERALD DUFF | 1541 STONY BROOK RD STONY BROOK NY 11790 |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD E. SCHULTZ | C/O LAW OFFICE OF RUTH M. POLLACK 21 WEST SECOND STREET, P.O. BOX 120 SUITE 13 RIVERHEAD NY 11901-0120 |
| GERALD EDWARDS | 10712 S. WABASH CHICAGO IL 60628 |
| GERALD ENLOW | 4000 SUNRISE COURT WILLIAMSBURG VA 23188 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD F PRICE | 739 CARRIGAN AVE. OVIEDO FL 32765 |
| GERALD F. CORCORAN | |
| GERALD FAZIO | 600 W. LAS OLAS BLVD. APT #1901 FORT LAUDERDALE FL 33312 |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |
| GERALD GARDNER | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GERALD GARNER | 3257 BIG SKY DR THOUSAND OAKS CA 91360 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERALD GRAHAM | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HEBERT | 18495 MOCKINGBIRD CYN ROAD RIVERSIDE CA 92504 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD HIRSCH | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| GERALD HOLEWINSKI | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| GERALD HOLTON | 64 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| GERALD JACKSON | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET SUITE 835 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| GERALD KELLEY | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| GERALD LEAVENWORTH | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| GERALD LEE FARIS | 12467 DAWN LANE CERRITOS CA 90703-2837 |
| GERALD LEGERSKI | 4123 S. CAMPBELL CHICAGO IL 60632 |
| GERALD LEOB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 90095-1481 |
| GERALD LESKE | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| GERALD LIBONATI | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 900951481 |
| GERALD LYNCH | 927 ELLERY PLACE GLENDORA CA 91741 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD MONSON | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALD P O'DONNELL | 28072 BELMONT DR LAGUNA NIGUEL CA 92677 |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD POTTS | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| GERALD PREVOST | 610 FARMINGTON AVENUE APT. A4 HARTFORD CT 06105 |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |
| GERALD RUBEN | 7730 VIA NAPOLI BURBANK CA 91504 |
| GERALD SCHAAF | 8516 NW 27TH DRIVE CORAL SPRINGS FL 33065 |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD SHERMAN | 73330 RIATA TRL PALM DESERT CA 92260 |
| GERALD SIKORA | 6236 S. MOODY CHICAGO IL 60638 |
| GERALD SMITH | 4450 N. ARTESIAN AVE. CHICAGO IL 60625 |
| GERALD SPECTOR | 1813 NORTH CLEVELAND AVENUE CHICAGO IL 60614 |
| GERALD SWANSON | 35 S. BAYBROOK DRIVE UNIT 405 PALATINE IL 60074 |
| GERALD SYMON | 2517 N. PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD LAKE VILLA IL 60046 |
| GERALD T WELSH | 11311 BEACH RD BALTIMORE MD 21162 |
| GERALD T WELSH | 11311 BEACH RD WHITE MARSH MD 21162 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD UREY | 3010 N NATCHEZ CHICAGO IL 60634 |
| GERALD VAN NATTA | PO BOX 450 WHEATLEY HEIGHTS NY 11798 |
| GERALD W AGEMA | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| GERALD WALKER | 8115 S OGLESBY CHICAGO IL 60617 |
| GERALD WELSH | BEACH RD WHITE MARSH MD 21162 |
| GERALD WELSH | 11311 REACH RD WHITE MARSH MD 21162 |
| GERALD WOLF | 2737 TILGHMAN STREET ALLENTOWN PA 18104 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALD ZEZIMA | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD. ALLENTOWN PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |

| Claim Name | Address Information |
| --- | --- |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE ALIMURUNG | 10905 OHIO AVE #201 LOS ANGELES CA 90024 |
| GERALDINE ALVARADO | 395 EMETT STREET ALLENTOWN PA 18102 |
| GERALDINE BAFUNDO | 850 WELLINGTON AVE UNIT 207 ELK GROVE IL 60007 |
| GERALDINE BANDELT | 59 W MILLPAGE DR BETHPAGE NY 11714 |
| GERALDINE BAUM | 325 WEST END AVE 5D NEW YORK NY 10023 |
| GERALDINE BOYLE | 9641 S MAJOR OAK LAWN IL 60453 |
| GERALDINE BROOKS | 15533 SECOND STREET WATERFORD VA 20197 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COBB | 1435 NORTH AUSTIN BLVD. CHICAGO IL 60651 |
| GERALDINE COPELAND | 321 LAUREL CT. OXNARD CA 93035 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE DREVALAS | 5450 SUBIACO DR. APT. 232 LISLE IL 60532 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | 140 WESTERN AVE GLENDALE CA 91201 |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERALDINE KOVACEVICH | 7258 S LAWNDALE AVE CHICAGO IL 60629 |
| GERALDINE MATELING | 1780 S. ARLINGTON HTS.RD APT. 2B ARLINGTON HEIGHTS IL 60005 |
| GERALDINE ONGIRSKI | 303 ANNISTON COURT CARY NC 27519 |
| GERALDINE POTTINGER | 8155 RICHMOND AVE APT 307 HOUSTON TX 77063 |
| GERALDINE RITTERMANN | 4210 ELSA TER BALTIMORE MD 21211 |
| GERALDINE STRYJEWSKI | 1409 PRIMROSE PLACE BELCAMP MD 21017 |
| GERARD ADAMS | 2185 MARTINIQUE LANE OXNARD CA 93035 |
| GERARD ALLEYNE | 925 EAST 48TH STREET BROOKLYN NY 11203 |
| GERARD BABB | 185 E. JEFFERSON AVE. POMONA CA 91767 |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD BUCKREIS | 14219 WINTERSET DR. ORLANDO FL 32832 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA UNITES STATES |
| GERARD DE FROSCIA | 1971 PHILLIPS WAY LOS ANGELES CA 90042 |
| GERARD DEPACE | 54C AYLESBURY COURT RIDGE NY 11961 |
| GERARD DEVINE | 1029 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120 RIVERHEAD NY 11901 |
| GERARD GAETANI | 162 PINEVIEW LANE APT. #162 CORAM NY 11727 |
| GERARD J GRIECO | 73 SEACLIFF AVE MILLER PLACE NY 11764 |
| GERARD LAFFMAN | 5 OAKLEAF COURT NORTHPORT NY 11768 |
| GERARD LAWRENCE | 105 NORTH 19TH ST WHEATLEY HEIGHTS NY 11798 |
| GERARD MADRY | 1532 MONTERRY PL NEWPORT NEWS VA 23608 |
| GERARD MARNIEN | 12560 ORANGE AVENUE CHINO CA 91710 |
| GERARD MAZUR | 16 CYPRESS ROAD WINDSOR LOCKS CT 06096 |
| GERARD MEADE | 8 SADDLEBROOK COURT DIX HILLS NY 11746 |
| GERARD MULDERRIG | 274 SPARROW DRIVE MANHASSET NY 11030 |
| GERARD MURRAY | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| GERARD NORMAND | 523 CARPENTER OAK PARK IL 60304 |
| GERARD PUGLISI | 4 JONES STREET PATCHOGUE NY 11772 |
| GERARD REILLY | 23 HEMLOCK LANE SMITHTOWN NY 11787 |
| GERARD SCHAFHAUTLE | 26 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| GERARD SCHMIDT | 1532 GOGOL ST HOLBROOK NY 11741 |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD TILLEY | 574 ALLENS MILL ROAD YORKTOWN VA 23692 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERARD, JONATHAN H | 201 PARSONS ST EASTON PA 18042 |
| GERARD, MICHAEL | |
| GERARDETTE HEARNE | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| GERARDI, KELLY J | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDI, MARK | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERARDO AFRICA | 4851 BENHAM AVENUE BALDWIN PARK CA 91706 |
| GERARDO ALATRISTE | 14244 ERWIN ST. APT 4 VAN NUYS CA 91401 |
| GERARDO F GUBA | 5343 ABBOTT PLACE LOS ANGELES CA 90042 |
| GERARDO LECHUGA | 510 E. CENTRAL AVE SANTA ANA CA 92707 |
| GERARDO LOPEZ | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| GERARDO OLIVERIO | 1502 W FRANCES DR ANAHEIM CA 92801 |
| GERARDO OLVERA | 3446 SAN GABRIEL RIVER PKWY BALDWIN PARK CA 91706 |
| GERARDO SALAS | 5341 HOLMES AVE. APT. #275 LOS ANGELES CA 90033 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST BALTIMORE MD 21224 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, ERROL S | 1917 W. BARRY ST. CHICAGO IL 60657 |
| GERBER, EVE SOMER | 723 NORTH ELM DR BEVERLY HILLS CA 90210 |
| GERBER, HEATHER L | 1260 LAUREL OAK LANE YORK PA 17403 |
| GERBER, HELEN K | 801 OCEAN FRONT WALK  STUDIO 9 VENICE CA 90291 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERBER, PHILLIP R | |
| GERBER, PHILLIP R | 200 W GRAND AVE APT 1305 CHICAGO IL 606544476 |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GERBER, ROBIN | 7109 EXETER RD BETHESDA MD 20814 |
| GERBINO,LUCIA | 88-11 63RD DRIVE APT 107 REGO PARK NY 11374 |
| GERCHEN,RUTH A | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD     E BALTIMORE MD 21236-5806 |
| GERDES, JIM | |
| GEREFFI, NICK | 75 NE 20TH CT FT LAUDERDALE FL 33305 |
| GEREFFI, PAUL | 2303 NE 12TH ST FT LAUDERDALE FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT FT LAUDERDALE FL 33311 |
| GEREFFI,NICHOLAS | 75 NE 20TH COURT FORT LAUDERDALE FL 33305 |
| GERENA, JESSICA | 5473 PROSPECT ST WHITEHALL PA 18052 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERENA-PELLOT, JACKLYN I | P.O. BOX 840221 PEMBROKE PINES FL 33084 |
| GERGAR, FELICIA | 5345 MONOCACY DR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| GERGAR, FELICIA S | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, GLEN | 624 ONTARIO BETHLEHEM PA 18015 |
| GERGEN,JOSEPH A | 511 LIDO BLVD LONG BEACH NY 11561 |
| GERGER,JEANETTE M. | 1047 TROOST AVE. FOREST PARK IL 60130 |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERIANN CLEM | 2006 NE 30 ST FORT LAUDERDALE FL 33306 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERING FAMILY PARTNERS | 460 BROWN COURT PO BOX 547 OCEANSIDE NY 11572 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572 |
| GERINGER, MARY | 111 W STATE ST      103 ROCKFORD IL 61101 |
| GERISE BRANDT | 108 BURLINGTON BLVD SMITHTOWN NY 11787 |
| GERKE, SARAH | 251 S GREEN VALLEY PKWY  NO.5812 HENDERSON NV 89012 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLAETT, MICHAEL |  |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERLING, JAMES J | 1912 CLUB CIRCLE APT. 3 HARRISON AR 72601 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33498 |
| GERMAIN, JEAN ROBERT | 411 NE 30TH STREET APT A POMPANO BEACH FL 33064 |
| GERMAIN, NED | 532 NW 3RD COURT HALLANDALE FL 33009 |
| GERMAINE EDWARDS | 3715 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| GERMAN CHAJCHI | 31 BRANCH AVE FREEPORT NY 11520 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 327086142 |
| GERMAN MONTANEZ | 15203 SW 52ND ST PEMBROKE PINES FL 33027 |
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 PLANTATION FL 33324 |
| GERMAN, ESTEBAN |  |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, JOSE | ADDRESS UNKNOWN |
| GERMAN, SEAN E | 974 BUCKS POND RD MONTICELLO IL 61856 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERMAN,LUIS | 197 SHERBROOKE ROAD LINDENHURST NY 11757 |
| GERMAN,RICHARD | 55 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| GERMANETTI,JULIE A | 1430 HOWARD LANE EASTON PA 18045 |
| GERMELINA CARLOS | 6728 GREENE ROAD WOODRIDGE IL 60517 |
| GERMINO, MARION P | 74 WESTMORELAND AVENUE LONGMEADOW MA 01106 |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMOND,DAWN | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERNAND, JAY | 109 SUNSHINE CT      L FOREST HILL MD 21050-1338 |
| GERNHARDT,SCOTT E | 336 EAST MARKET STREET LONG BEACH NY 11561 |
| GERNHOFER, ROBERT |  |
| GERO, MARK | 4511 CASTLE LANE LA CANADA CA 91011 |
| GEROD,JEFFREY M | 21207 S. AVALON BLVD APY #96 CARSON CA 90745 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERONIMA GALLARZO | 10421 NEVADA AVENUE MELROSE PARK IL 60164 |
| GERONIMO CABELLO | 2013 ROYAL DRIVE MELBOURNE FL 32904 |
| GERONIMO SAJENKO | 5858 N. MELVINA CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| GERONNE COEUR-AIMABLE | 10650 SHADY POND LANE BOCA RATON FL 33428-5742 |
| GEROU JOSEPH | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY CITRUS HEIGHTS CA 95610 |
| GEROULD KERN | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| GEROULD,REBECCA C | 33 BLINN STREET WHITEHALL NY 12887 |
| GERRARD STRAPPING SYSTEMS | 33612 TREASURY CTR CHICAGO IL 60694-3800 |
| GERREN, DEANNA | 16 REAR BROADWAY D BEVERLY MA 01915 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRING, TAYLOR | 1301 W EDDY ST APT 3 CHICAGO IL 60657 |
| GERRING,BRIAN S | 6217 RESTING SEA COURT COLUMBIA MD 21044 |
| GERRIT SCHOLTEN | 14461 76TH AVE COOPERSVILLE MI 49404 |
| GERRITY, MARY | |
| GERRY & JOHN D'AGOSTINO | PO BOX 369 FARMINGTON CT 060340369 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 205 LEHIGH ST CATASAUQUA PA 18032 |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY JOYCE | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| GERRY MARTIN | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSBERG, MARCOS | 2284 SE 13TH ST POMPANO BCH FL 33062 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S        2 BALTIMORE MD 21208-6535 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ISRAEL |
| GERSHON, ERIC F | 19 PEPPERWOOD LANE BRANFORD CT 06405 |
| GERSHON,AVA K | 2026 BLANCHE LANE MERRICK NY 11566 |
| GERSHOWTZ,HILARY | 250 MILLER PL HICKSVILLE NY 11801 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 301 WEST 57TH ST   APT NO.12F NEW YORK NY 10019 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERSTEIN, JULIE | 65-67 RIVINGTON APT 7 NEW YORK NY 10002 |
| GERSTEIN, MARK | 115 WAYLAND ST NORTH HAVEN CT 06473 |
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE CHICAGO IL 60614 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERSTENZANG,JAMES R | 8203 THOREAU DR BETHESDA MD 20817 |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE RYE BROOK NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| GERTLER, DAVID | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE DOLIN | 4824 BOXWOOD CIRCLE BOYNTON BEACH FL 33436 |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE MOYER | 2004 W. COLUMBIA STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| GERTRUDE PERPALL | 2900 ROCKAWAY AVE APT # 5G OCEANSIDE NY 11572 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERUS TOMPKINS | 5348 HOLLYSPRINGS DR. WEST INDIANAPOLIS IN 46254 |
| GERVAIS, NORA | 503 LOMA VISTA STREET EL SEGUNDO CA 90245 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GERVASE, MICHAEL | |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4 POMPANO BCH FL 33064 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE   Account No. 1688 LAS VEGAS NV 89119 |
| GESCHWANDTNER,CAHTERINE J | 54-64 83RD STREET ELMHURST NY 11373 |
| GESENIA RODRIGUEZ | 805 CHEW STREET 2ND FLOOR ALLENTOWN PA 18102 |
| GESS, TIMOTHY | 405 LINDBEGH DR NE ATLANTA GA 30305 |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GESTIDO,NICHOLAS E | 1930 OAKMONT RD. FALLSTON MD 21047 |
| GESWALDO, CHARLES | |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET HEADSETS | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| GET ME THAT VOICE | ANNETTE RAINESALO 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET REAL CABLE | 1004 WEST DOOLIN ATTN: LEGAL COUNSEL BLACKWELL OK 74631 |
| GET REAL CABLE A4 | 1004 W DOOLIN BLACKWELL OK 74631 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428 SAN MATEO CA 94401 |
| GETER,BRANDON | 772 N. GRANTLEY STREET BALTIMORE MD 21229 |
| GETHERS, PATRICE | 5971 NW 18 COURT SUNRISE FL 33313 |
| GETHERS,DANA | 42 EAST RAYMOND AVENUE ROOSEVELT NY 11575 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A NEW YORK NY 10024 |
| GETLIN,JOSH | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| GETTELL, OLIVER | 527 S. HOBART APT 508 LOS ANGELES CA 90020 |
| GETTELMAN, CRAIG | |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE FT. LAUDERDALE FL 33312 |
| GETTERE, | 300 CANTATA CT     408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | 75 VARVICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |
| GETTY IMAGES | PO BOX 953604 ST. LOUIS MO 63195 |
| GETTY IMAGES | 601 N. 34TH STREET   Account No. 8864 SEATTLE WA 98103 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR NEW YORK NY 10013 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES INC | 601 N 34TH ST SEATTLE WA 98103 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |

| Claim Name | Address Information |
|---|---|
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK NY 10013 |
| GETTY IMAGES, USA | 601 N. 34TH STREET    Account No. 7986 SEATTLE WA 98103 |
| GETTYONE COM | PO BOX 34936 DEPARTMENT 4223 SEATTLE WA 98103 |
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ CORPORATION | 539 W WALNUT AVE ORANGE CA 92868 |
| GETZ, BECKY | 1185 39TH ST ORLANDO FL 32805 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GETZSCHMAN, DAVID STEWART | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| GETZSCHMAN, DAVID STEWART | 1085 W YOSEMITE AVE  NO.3 MERCED CA 95348 |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEULA FERGUSON | 9439 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUS M | PURCHASE ORDER #260196 GREENVILLE TX 75402 |
| GEUVJEHIZIAN, VAHE S | 7950 VIA LATINA BURBANK CA 91504 |
| GEVISSER, MARK | 104 5TH AVE MELVILLE JOHANNESBURG SOUTH AFRICA |
| GEVISSER, MARK | PO BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401 MERRITT ISLAND FL 32952 |
| GEZELLA EMAN | 840 S. BEDFORD STREET NO.12 LOS ANGELES CA 90035 |
| GF OFFICE FURNITURE | 1034 SOUTH KOSTNER AVENUE CHICAGO IL 60624 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR CHICAGO IL 60674 |
| GF OFFICE FURNITURE | PO BOX 98941 CHICAGO IL 60693-8941 |
| GFATTER, CHRISTIAN | |
| GFH FOUNDATION | 100 PARK STREET GLENS FALLS NY 12801 |
| GGJ SPORTS | 660 GULF STREET MILFORD MT 6460 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHADA AGEEL | FLAT NO. 4   68 BELMONT ROAD EXETER EX1 2HO |
| GHAHRAMANLOU,MITRA | 3017 HUNTING RIDGE DR. OWINGS MILLS MD 21117 |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR SAN DIEGO CA 92116 |
| GHALANDAR, ARMITA | 9718 GLASGLOW PL  NO.8 WESTCHESTER CA 90045 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHANDHI,BOKHTAR B | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHETTY, ROLAND B | 1530 S. STATE STREET UNIT #622 CHICAGO IL 60605 |
| GHEZAILI, SARAH A | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHIAS,SUMMAR | 4524 CLEARWATER LANE NAPERVILLE IL 60564 |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR BRANFORD CT 06405 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, FRIDA | 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE HOLLYWOOD FL 33021 |
| GHITIS,DANNY | 9300 NW 10TH COURT PLANTATION FL 33322 |
| GHIYA, STEPHANIE | 3523 PROSPECT AVE LA CRESCENTA CA 91214 |
| GHOSH, ANINDYA | 605 W MADISON ST    2403 CHICAGO IL 60661 |
| GHOSH, KORBI | 1745 WILCOX AVE    NO.273 LOS ANGELES CA 90028 |
| GHOSH,KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GHRER-JONES, ELIZABETH A | 17189 W. BERNARDO DRIVE APT # 206 SAN DIEGO CA 92127 |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| GIACALONE, JOSEPH G | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |

| Claim Name | Address Information |
| --- | --- |
| GIACHETTI, PAUL | 311 TOWNE HOUSE VILLAGE HAUPPAUGE NY 11749 |
| GIACOMINI, JOHN R | 365 NEW HAVEN AVE MILFORD CT 06460-6667 |
| GIAFAGLIONE, ANDIE | |
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R ASTORIA NY 11105 |
| GIAMBITTI, CHALENE | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| GIAMBRONE, MIKE | |
| GIAN NAGPAL | 75 TRUXTON ROAD DIX HILLS NY 11746 |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANAKAS, GEORGE | |
| GIANCARLO OLVERA | 2035 W FARGO AVE APT. #1 CHICAGO IL 60645 |
| GIANDELONE, ERIC | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANFRANCESCO, AMANDA | |
| GIANNATTASIO, BARBARA A | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| GIANNETTINO, MARC P | 222 MAIN STREET 204 EVANSTON IL 60202 |
| GIANNINI, MELISSA | 343 5TH AVE NO.3R BROOKLYN NY 11215 |
| GIANNINI, MICHELE ANN | 2104 TOWNHILL RD    APT B PARKVILLE MD 21234 |
| GIANNINI, MELISSA | 343 5TH AVENUE APT 3R BROOKLYN NY 11215 |
| GIANNINI, MICHELE | 2104 TOWNHILL ROAD PARKVILLE MD 21234 |
| GIANNINI, VINCENT | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNINI, VINCENT R | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNONE, BRIAN | |
| GIANNONE, LISA | P O BOX 75 HICKSVILLE NY 11801 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST      202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANOTTI, PETER M. | 5 GREENWAY LANE    Account No. 4382 HUNTINGTON NY 11743 |
| GIANOTTI, MELVYN | 1731 SW 84TH AVE DAVIE FL 33324 |
| GIANT ARTISTS | 1100 THIRD ST SAN RAFAEL CA 94901 |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANT FOODS | 485 BRD ST MERIDEN CT 06450 |
| GIANT OCTOPUS | 806 FRANKLIN ST CLEARWATER FL 33756 |
| GIANT RESOURCE RECOVERY | PO BOX 601801 CHARLOTTE NC 28260-1801 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM   4032 DEBRECEN HUNGARY |
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD EAST WINDSOR CT 06088 |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIAQUINTO, NICOLE L | 1021 NORTH NEW STREET BETHLEHEM PA 18018 |
| GIARD, RAYMOND | 409 UNION ST ABERDEEN MD 21001 |
| GIARDINELLI, WAYNE | 121 RANDLE DR CHERRY HILL NJ 08034 |
| GIARDINELLI, WAYNE | |
| GIARRATANA, EMILY | 5131 AURORA LAKES CIR GREENACRES FL 33463 |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST   APT 23B HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| GIBBARD,MDANIEL | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| GIBBINS,SHELLEY L | 1018 LINGO CIRCLE OVIEDO FL 32765 |
| GIBBONS JR, JOHN J | 11 GLENBROOK DR PHOENIX MD 21131 |
| GIBBONS JR, WILLIAM REGINALD | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD BALTIMORE MD 21212 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBBONS, SHIRLEY M | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| GIBBONS, TREVOR R. | 2034 N. HALSTED COACH HOUSE CHICAGO IL 60614 |
| GIBBONS, WILLIAM L | 177 CARTER LANE SOUTHINGTON CT 06489 |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967 LONG BEACH CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A WEST PALM BEACH FL 33401 |
| GIBBS, DON GERALD | 6120 FOREST HILL BLVD #102 WEST PALM BEACH FL 33415 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBBS, SCOTT | 6604 GAMEWELL RD JACKSONVILLE FL 32211 |
| GIBBS,BASIL G | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| GIBBS,DEBRA R | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| GIBBS,JAMES L | 467 RIDGE ROAD QUEENSBURY NY 12804 |
| GIBBS-HORTON, WANDA | 4863 WEST PARK CIRCLE COLLEGE PARK GA 30349 |
| GIBERSON, CORINNE L | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| GIBISER, DENNIS | 5089 CETRONIA RD ALLENTOWN PA 18106 |
| GIBSON BROWN,HATTIE MARIE | |
| GIBSON CONSULTING | ATTN: JOAN KEARNEY 1747 BURNHAM AVE. LANSING IL 60438 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW WASHINGTON DC 20036-5306 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE 333 SOUTH GRAND AVE LOS ANGELES CA 90071-3197 |
| GIBSON II, ERNEST E | 707 MARYLAND AVENUE YORK PA 17404 |
| GIBSON, ALICE | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |
| GIBSON, BESSIE | |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, CLARESTINE | 7610 S. ESSEX APT. #302 CHICAGO IL 60649 |
| GIBSON, DAVID L | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| GIBSON, EMMANUEL | 1546 ASHLAND AVE - #2D RIVER FOREST IL 603051155 |
| GIBSON, EMMANUEL | |
| GIBSON, FRANK | |
| GIBSON, FRANK | |
| GIBSON, JENEANE | 1843 W. 76TH CHICAGO IL 60620 |
| GIBSON, KENDIS | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| GIBSON, MARIE | 33965 MANTA CT MONARCH BEACH CA 92629 |
| GIBSON, MAURENCE | 5140 S. WOODLAWN #307 CHICAGO IL 60615 |
| GIBSON, MICHAEL S | 14705 GRAMERCY PLACE GARDENA CA 90249-3315 |
| GIBSON, ORA J | 4316 LIMA STREET LOS ANGELES CA 90011 |
| GIBSON, PATRICK | 4205 N UNIVERSITY DR  #207 SUNRISE FL 33351 |
| GIBSON, PAUL | 4034 LEMONBERRY PLACE THOUSAND OAKS CA 91362 |
| GIBSON, RAY D | 2210 HARTREY AVE EVANSTON IL 60201 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, ROBERT L | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, SARA A | 938 NW 17TH AVE FT LAUDERDALE FL 33311 |
| GIBSON, SHAMICA L | 3255 PERCH DR MARIETTA GA 30008 |

| Claim Name | Address Information |
| --- | --- |
| GIBSON, SHARON | 6648 SW 41 STREET DAVIE FL 33314 |
| GIBSON, VENITA | 5222 KRAMME AVE      C BALTIMORE MD 21225-3021 |
| GIBSON, WILLIAM E | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| GIBSON,CATHERINE J | 2301 BAY ST APT 205 SAN FRANSICO CA 94123 |
| GIBSON,DIANGELA | 816 E. 22ND STREET BALTIMORE MD 21218 |
| GIBSON,LEON H | 2306 PINE AVENUE RONKONKOMA NY 11779 |
| GIBSON,LINELLE | 142-26 BASCOM AVENUE SOUTH OZONE PARK NY 11436 |
| GIBSON,SERGIO L | 506 NORTH BRICK STREET ALLENTOWN PA 18102 |
| GIBSON,VERNICE B | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIDDENS,FREDDRICK | 1030 N. AUSTIN OAK PARK IL 60302 |
| GIDDENS-JONES,D'ANDREA K | 15870 SW 104TH TERRACE MIAMI FL 33196 |
| GIDEON BROWN | 1649 W 107TH STREET LOS ANGELES CA 90047 |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON ROSE | 935 PRESIDENT STREET BROOKLYN NY 11215 |
| GIDEON, AMBER A | |
| GIDEON, GREG | 12535 RINGWOOD AVENUE ORLANDO FL 32837- |
| GIDEON, GREGORY | 2850 AFTON CIR STE 2005 ORLANDO FL 32825 |
| GIDEON, GREGORY | 2850 ALFTON CIR STE 2005 ORLANDO FL 32825 |
| GIEFER, MATTHEW | MATTHEW GIEFER 61 PEARL ST ESSEX VT 05452 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIER, JOSHUA | 2220 GREENLEAF ST ALLENTOWN PA 18104 |
| GIERHAHN, WILLIAM | |
| GIERSCH, BRITTANI J | |
| GIERTUGA, JOSEPH J | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE      NO.157 NORTH HOLLYWOOD CA 91606 |
| GIESE, MIKE | |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIESEN, FRANK | |
| GIESER, RICHARD | 796 PAWNEE DRIVE CAROL STREAM IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CA |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFFORD, JASON A | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST PACIFIC PALISADES CA 90272 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIFTCERTIFICATES.COM | 11510 BLONDO OMAHA NE 68164 |
| GIFTCORP | 20-28 SARGEANT ST HARTFORD CT 06105 |
| GIGANTE,MICHAEL | 11052 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIGI MANN | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| GIGLEY, CHRISTOPHER D | 204 W TATE ST GREENSBORO NC 27403 |
| GIGLIO, ROSEMARIE A | |
| GIGLIO,DOMINICK | C/O JOHNSON, TANNEN, 225 BROADWAY NEW YORK NY 10007 |
| GII*GETTY IMAGES | PO BOX 34936 DEPT 4223 SEATTLE WA 98124-1936 |
| GIKOFSKY, IRV | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| GIL BRADY | P.O. BOX 12358 JACKSON WY 83001 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |

| Claim Name | Address Information |
|---|---|
| GIL CORNELL | 300 DEWALT AVE. RIDGECREST CA 93555 |
| GIL MARTINEZ CONSTRUCTION | 22858 GAULT ST WEST HILLS CA 91307 |
| GIL REYES | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GIL RODRIGUEZ | 937 CLELA AV LOS ANGELES CA 90022 |
| GIL, AIDA | 1001 N. HERBERT AVE. LOS ANGELES CA 90063 |
| GIL, DARIUSZ | 221 DERBY AVE DERBY CT 06418 |
| GIL, ELOY | 7495 WEST 14TH COURT HIALEAH FL 33014 |
| GIL, GADIR | 305 SW 67 TER PEMBROKE PINES FL 33023 |
| GIL, GROVIS | 5993 NW 57 CT, APT A-109 TAMARAC FL 33319 |
| GIL, SHARON | 519 LONG LANE MIDDLETOWN CT 06457 |
| GILBAR, ANNIE A | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| GILBERT A LEWTHWAITE | 10610 AUGUST LIGHT COURT COLUMBIA MD 21044 |
| GILBERT A SHEA | 1682 HACKNEY STREET HEMET CA 92543-1351 |
| GILBERT CHAE | 5340 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT CORREA | 33 CLIFTON STREET FARMINGDALE NY 11735 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |
| GILBERT FELDMAN | 13851 BELLE CHASSE BLVD UNIT 416 LAUREL MD 20707 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT GONZALES | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GILBERT HEILAND | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| GILBERT JOSEPH | 630 SW 20TH CT DELRAY BEACH FL 33444 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT PEREZ | 700 N KENWOOD BURBANK CA 91505 |
| GILBERT PESQUEIRA | 2458 SOUTH ST ANDREWS PL APT 214 LOS ANGELES CA 90018 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT PRODUCTION SERVICE INC | 9171 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GILBERT RIOS | 500 EASTMONT AVENUE LOS ANGELES CA 90022 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT SMOCK | 20909 ARLEAN STREET LAKEWOOD CA 90715 |
| GILBERT WATSON | 1383 S. TREMAINE AVE LOS ANGELES CA 90019 |
| GILBERT WEBBLEY | 306 WAY POINT DR. GROVELAND FL 34736 |
| GILBERT, ANDRE LOUIS | 300 PALM CIRCLE WEST #303 PEMBROKE PINES FL 33025 |
| GILBERT, ANIQUA S | 1790 FOREST WILLOWCT COLUMBUS OH 43229 |
| GILBERT, ANNE | 144 S MAIN ST      102 WEST HARTFORD CT 06107-3423 |
| GILBERT, CODY R. | |
| GILBERT, CRAIG | 1 LONG WHARF DR NEW HAVEN CT 06511 |
| GILBERT, CRAIG | 55 CARMEL RD BETHANY CT 06524 |
| GILBERT, DON C | 1006 SECRETARIAT CIRCLE COSTA MESA CA 92626 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, ELISABETH | 24 RIVERSIDE DR APT. # 3R NEW YORK NY 10023 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773- |
| GILBERT, GARY L | 500 W AIRPORT BLVD    NO.1511 SANFORD FL 32773 |
| GILBERT, JAMIE | 8661 FORT SHEA AVENUE ORLANDO FL 32822 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT WOODSTOCK MD 21163-1348 |
| GILBERT, JEFF | LAUREL RD GILBERT, JEFF STAFFORD SPGS CT 06076 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |
| GILBERT, JEFF | 11 LAUREL ROAD WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| GILBERT, JEFFREY W | 3205 FLEETWOOD AVE ROANOKE VA 24015 |
| GILBERT, KARL D | 2743 SAXON ST ALLENTOWN PA 18103 |
| GILBERT, KATHRYN | 5 WOODPECKER LANE LEVITTOWN NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE EAST HARTFORD CT 06118-3562 |
| GILBERT, LISA M. | 219 FOUNTAIN STREET APT. 10 NEW HAVEN CT 06511 |
| GILBERT, LOLA P | 136 CLEMENT ROAD EAST HARTFORD CT 06118 |
| GILBERT, LYNNE | |
| GILBERT, MARK | 7719 WOODWARD AVE      1B WOODRIDGE IL 60517 |
| GILBERT, RICHARD V | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SANDRA | 3430 BELLS LANDING DR REX GA 30273 |
| GILBERT, SANDRA | 53 MENLO PLACE BERKELEY CA 94707 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST SUNRISE FL 33322 |
| GILBERT, WILLIAM K | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| GILBERT,CHARLES J | 4202 PONY TRACKS DRIVE COLORADO SPRINGS CO 80922 |
| GILBERT,JEANNE | 112 N. WINDHORST AVE. BETHPAGE NY 11714 |
| GILBERT,JUSTIN A | 32-86 35 ST. APT C4 ASTORIA NY 11106 |
| GILBERT,KEVIN | 350 S. MADISON AVE APT 108 PASADENA CA 91101 |
| GILBERT,MATTHEW T | 87 COOPER STREET GLENS FALLS NY 12801 |
| GILBERT,RICHARD F | 48 LANTERN ST. HUNTINGTON NY 11743 |
| GILBERT,SCOTT M | 811 PINE STREET EASTON PA 18042 |
| GILBERTO MEDINA | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 SANTA ANA CA 92707 |
| GILBERTO TANIGUCHI | 3848  LYONS ROAD BLDG 1  #101 COCONUT CREEK FL 33073 |
| GILBERTO VASQUEZ | 328 CENTINARY DR WALNUT CA 91789 |
| GILBERTO VILLANUEVA | 3452 W. 74TH STREET CHICAGO IL 60629 |
| GILBERTSEN, TIM | |
| GILBERTSON, BETH | 27 SW 15TH TERRACE FORT LAUDERDALE FL 33312 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILCHRIEST, ANDREW | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| GILCHRIST FEATURES | PO BOX 1194 CANTON CT 06019 |
| GILCREASE,SYLVIA A | 3695 GABRIELLE LANE #1124 AURORA IL 60504 |
| GILDA OWENS | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 CLERMONT FL 34711 |
| GILDEN, JAMES | 333 N KALORAMA ST     NO.504 VENTURA CA 93001 |
| GILDEN, JAMES | 333 N KALORAMA ST     NO.504 FILMORE CA 93015 |
| GILDEN,SCOTT R | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES JR, CHARLES E | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| GILES JR, THOMAS W | 12944 BALTIMORE CT  APT D4 NEWPORT NEWS VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST DEERFIELD BEACH FL 33441 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, CRAIG | G TRILLIUM PLACE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, MICHAEL | |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILES,BETTY | 250 10TH STREET NE   APT 3213 ATLANTA GA 30309 |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILESJR,DARRELL | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE WOODRIDGE IL 60517 |
| GILFAND, ART | |
| GILGIEN, RUTH | 850 E OLD WILLOW RD      350 PROSPECT HEIGHTS IL 60070 |
| GILGOFF, DANIEL | 380 PACIFIC ST BROOKLYN NY 11217 |
| GILHOOL, PATRICK | |
| GILHRA, MOHA | 960 FELL ST      613 BALTIMORE MD 21231-3547 |
| GILJUM,SHARON H | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| GILKEY,ANDREA RENEE | 2322 W EASTWOOD AVE #2 CHICAGO IL 60625-2019 |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL JR,DALE T | 5858 EAST 54TH PLACE INDIANAPOLIS IN 46226 |
| GILL, ARLENE A | |
| GILL, DANIEL | 808 W BROADWAY BLVD COLUMBIA MO 65203 |
| GILL, GARY | 2541 PAUOA RD HONOLULU HI 96813 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, JEFF LAURENCE | PO BOX 316 OTTO NC 28763 |
| GILL, JENNIFER | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| GILL, JOHN | |
| GILL, JOHN M | 139 N. FINDLEY ST YORK PA 17402 |
| GILL, KRISTEN L | 1612 MCCORMICK DR MECHANICSBURG PA 17055 |
| GILL, LLOYD | |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, ROBERT P | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| GILL, RONNIE | 22 FLORAL AVENUE   Account No. 6650 HUNTINGTON NY 11743 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE LAUDERHILL FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE WESTWOOD NJ 07675 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILL, YASMIN V | 14060 BISCAYNE BLVD NO. 406 NORTH MIAMI FL 33181 |
| GILL,CECELIA | 22 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| GILL,JAMES I | 9115 ORLAND CT. ORLAND PARK IL 60462 |
| GILL,KAREN L | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| GILL,PERRY | 186 ELMWOOD STREET ROOSEVELT NY 11575 |
| GILL,RICHARD D | P. O. BOX 10786 STAMFORD CT 06904 |
| GILLAND, BRIAN | 110 WALSTON AVE SALISBURY MD 21804 |
| GILLARD, ARCHIE | |
| GILLARD, ERIC S | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLE, JUDITH | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| GILLEN, D | |
| GILLESKI,JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE PRINTING INC | 256 RACE ST CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| GILLESPIE, BENJAMIN | 14 MORRISON AV NEWPORT NEWS VA 23601 |
| GILLESPIE, ELEANOR MD | 1 CANAL RD RM 305   Account No. 5370 SUFFIELD CT 06078-1901 |
| GILLESPIE, JAMES | |
| GILLESPIE, JAMES | 405 EL CAMINO REAL  NO.324 MENLO PARK CA 94025 |
| GILLESPIE, JOHN | |
| GILLESPIE, JONATHAN R | 8211 LORRIE DR HOUSTON TX 77025 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT      10 BALTIMORE MD 21209 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW NO.111 WASHINGTON DC 20036 |
| GILLESPIE, PATRICK | |
| GILLESPIE, RONALD J | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| GILLESPIE,DENNIS K | 11 JUNIPER RD DARIEN CT 06820 |
| GILLESPIE,JESSICA | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| GILLESPIE,THERESA M | 431 S. WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLETLY, JOSEPH | 3570 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR EVANSTON IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE SKOKIE IL 60203 |
| GILLETT,BRUCE DANIEL | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| GILLETTE LAW GROUP | BILL AGENCY DO NOT BILL VA XXXXX |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLETTE, CHARLES K | 9936 S. PROSPECT CHICAGO IL 60643 |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| GILLIAM JR,WILLIE J. | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| GILLIAM, LYNN | |
| GILLIAM, PAUL | 254 CRYSTAL ST CARY IL 60013 |
| GILLIAM, PAUL | |
| GILLIAM, RICHARD C | 5410 S. NEW ENGLAND CHICAGO IL 60638 |
| GILLIAM, SHAKODA | 8179 EDGE ROCK WAY      206 LAUREL MD 20724 |
| GILLIAM,BRIDGET J | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| GILLIAM,LISA | P.O. BOX 5565 ASTORIA NY 11105 |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 1UL UNITED KINGDOM |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLILAND, DORIS | 1407 LOCHNER RD       C BALTIMORE MD 21239-2932 |
| GILLIE,KEVIN | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| GILLIGAN, BRIAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| GILLILAND, ALEX C | 628 ALMOND AVENUE LOS ALTOS CA 94022 |
| GILLILAND, JAMIE | 2229 N. FREMONT STREET CHICAGO IL 60614 |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD WINDSOR CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE WINDSOR CT 06095 |
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, OLIVE | 54 GLASTONBURY AVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLING, YVONNE | 22 BINA AVE WINDSOR CT 06095 |
| GILLINGHAM RYAN, SARA KATE | 23 BEDFORD STREET  NO.2 NEW YORK NY 10014 |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE STUDIO CITY CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET DEERFIELD BEACH FL 33441 |
| GILLIS, AMY B | 8 SPRUCE STREET HUDSON FALLS NY 12839 |

| Claim Name | Address Information |
|---|---|
| GILLIS, DIANA E | 499 DIX AVENUE QUEENSBURY NY 12804 |
| GILLIS, SHEANA | 7950 CITADEL DRIVE SEVERN MD 21144 |
| GILLISON, JAMES T | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| GILLISPIE, IRIS V | 13826 HAYNES STREET VAN NUYS CA 91401 |
| GILLISS, PAUL E | 1068 S MILITARY TRAIL #202 DEERFIELD BEACH FL 33442 |
| GILLMAN, JAMES | |
| GILLMAN, TODD | |
| GILLMORE, RYAN | |
| GILLOGLY, KEATON | |
| GILLSPIE, ROCHELLE J | PHS SPORTS PROGRAM 1 G MARIA DRIVE POQUOSON VA 23662 |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR LITTLETON CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT. MIAMI GARDENS FL 33169 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 126032342 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMAN, CHARLOTTE W | 2524 STANMORE HOUSTON TX 77019-3426 |
| GILMARTIN, JOHN | 293 MURRAY HILL TERR APT 318   Account No. 5880 BERGENFIELD NJ 07621 |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMER, GARY | |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, DIANA J | 10301 N 70TH ST   NO.215 PARADISE VALLEY AZ 85253 |
| GILMORE, JIMMIE L | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| GILMORE, JOHN | 605 HIMES AVE       110 FREDERICK MD 21703 |
| GILMORE, RHODA S | 14341 CHANDLER BLVD. APT. 14 SHERMAN OAKS CA 91401 |
| GILMORE, RODNEY L | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| GILMORE, SWANITTA R | DEER PATH TRAIL NEWPORT NEWS VA 23606 |
| GILMORE, GUY | 18238 LANSFORD PATH LAKEVILLE MN 55044 |
| GILMORE, KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILNACK, LENORE | 13 ROBIN ROAD GLASTONBURY CT 06033 |
| GILPATRIC, CHRISTOPHER R | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| GILPATRIC, CHRISTOPHER | 46 E. 91ST STREET 7B NEW YORK NY 10128 |
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILROY, DEREK | |
| GILROY, LEONARD | 1927 W LAMAR STREET  NO.1 HOUSTON TX 77019 |
| GILSMER, DAVID | |
| GILSON, DIANE | 1500 DARROW AVE   UNIT D EVANSTON IL 60201 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE CHICAGO IL 60647 |
| GILSON, SANDRA L | 7026 B. DUME DRIVE MALIBU CA 90265 |
| GILSON, SARAH | 12160 SW SECOND ST   Account No. 6861 PLANTATION FL 33325 |
| GILSON, JANICE S | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| GILSTRAP, PETER | 1343 LUCILE AVE LOS ANGELES CA 90026 |
| GILTNER MAHER, NANCY | 4744 VISTA DE ORO WOODLAND HILLS CA 91364 |
| GILWA, DENISE | 345 JASMINE ST DENVER CO 80220 |
| GILYARD, KENNETH A | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| GIMBEC, RICK | |
| GIMBEL, JOAN | |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA BITTNER | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA BRUNO | 2311 VIRGINIA ST BERKELEY CA 94709 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA CZERKIES | 3722 E 56TH ST MAYWOOD CA 90270 |
| GINA FERAZZI | 3429 ELMWOOD DR RIVERSIDE CA 92506 |
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| GINA FRIEDBERG | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| GINA GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| GINA HANDY | 66 WORTH ROAD GANSEVOORT NY 12831 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HOWE | 2133 LEMOYNE STREET LOS ANGELES CA 90026 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA MANGANIELLO | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| GINA MARANO | 57 PINELAWN AVENUE SHIRLEY NY 11967 |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MAZZAFERRI | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| GINA MCINTYRE | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| GINA MISIROGLU | 1589 BRENTFORD AVE WEST LAKE VILLAGE CA 91361 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA PERRY | 8805 DRYDEN COURT SACRAMENTO CA 95828 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA SCOTT | 30 OLD BEND ROAD FORT EDWARD NY 12828 |
| GINA SEAY | 48 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| GINA SEZACK | 726 LIBERTY RD MT. LAUREL NJ _08054 |
| GINA TAGLIOLI | 977 B VILLAGE ROUND WESCOSVILLE PA 18106 |
| GINA THOMAS | 2300 LYNHURST AVENUE BALTIMORE MD 21216 |
| GINA TRIFILETTI | 2120 WEST ROAD APOPKA FL 32703 |
| GINA VEZZOLA | PO BOX 356 OLD LYME CT 06371 |
| GINA WARY | 316 EAST BROAD STREET SECOND FLOOR BETHLEHEM PA 18018 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINA,JESUINA | 28 MARIE STREET STATEN ISLAND NY 10305 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINAMARIE DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE G DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINEO, KELLY -ANNE | 369 ADDISON ROAD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
| --- | --- |
| GINES,JOHN A | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| GINES,LURISSA L | |
| GINETT COLON | 707 NE 14TH STREET 1 FT. LAUDERDALE FL 33304 |
| GINETTE HYPPOLITE | 71-69 PARSONS BLVD FLUSHING NY 11365 |
| GINEZ, MARIA A | 2347 EAST AVENUE BERWYN IL 60402 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER DANTO | 204 WEST 106TH STREET #32 NEW YORK NY |
| GINGER DELGADO | 4361 KELLWOOD DRIVE CASTLE ROCK CO 80109 |
| GINGER HAYES | 1448 SHELTON AVENUE NORFOLK VA 23502 |
| GINGER ORR | 4861 N PAULINA    APT #3A CHICAGO IL 60640 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, JERRY | |
| GINGERICH, SUSAN | 627 ADMIRAL DR     101 ANNAPOLIS MD 21401 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINGRICH COMMUNICATIONS | 1425 K STREET NW    STE 450 WASHINGTON DC 20005 |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINI, ALFRED R | 506 PARK AVE RIVER FOREST IL 60305 |
| GINIA HINES | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINLEY, JESSE D. | |
| GINN DEVELOPMENT | SUITE NO.200 215 CELEBRATION PL CELEBRATION FL 34747-5400 |
| GINN, SAM | 1005 SPRING ST BETHLEHEM PA 18018 |
| GINN,PERRY L | 6700 SW 20 ST PLANTATION FL 33317 |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINNIE, DEBRA A SMITH | 5661 WASHINGTON STREET HOLLYWOOD FL 33023 |
| GINNY CHIEN | 131 N. GALE DR.    APT. 2C BEVERLY HILLS CA 90211 |
| GINO BATTISTONI | 6105 W CORNELIA AVENUE CHICAGO IL 60634 |
| GINO DOMENICO | 536 E 89TH ST APT 3A NEW YORK NY 101287893 |
| GINO GRIFFIN | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GINO JOHNSON | 720 ORANGE BLOSSOM TR. ORLANDO FL 32805 |
| GINOCCHIO,MARK J | 509 W. 212TH STREET APT. #3C NEW YORK NY 10034 |
| GINSBERG, HARRIET | 3890 NW 90TH WAY SUNRISE FL 33351 |
| GINSBERG, JORDAN | 2450 N. SOUTHPORT AVE. NO.304 CHICAGO IL 60614 |
| GINSBERG, JORDAN | |
| GINSBURG, J | |
| GINSBURG, MICHEL | |
| GINSBURG, MONICA | 1900 W ROSCOE ST CHICAGO IL 60657 |
| GINSBURGH, ADAM | |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GINTY, JASON L | 3532 LAUREL ST NEW ORLEANS LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST   NO.4B BROOKLYN NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE BALTIMORE MD 21229 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 703 12TH STREET SANTA MONICA CA 90402 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORDAN,BONNIE | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
|---|---|
| GIORDANO, C. ESTELLE | 5376 AUTUM BROOK DR. MEMPHIS TN 38141 |
| GIORDANO, FRANK T | 238 SPRUCE DRIVE BRICK NJ 08723 |
| GIORDANO, JOSEPH A | 502 WOOD BURY WAY BEL AIR MD 21014 |
| GIORDANO, NICK | 1588 BURR OAK COURT UNIT D WHEATON IL 60187 |
| GIORDANO, RON | |
| GIORDANO, THOMAS | 146 HIGH ST APT 110 MILFORD CT 06460 |
| GIORDANO, VINCENT J | 16 VAALCOM RD TOLLAND CT 06084 |
| GIORDANO,ROSEANNA | 1323 BERKELEY STREET SANTA MONICA CA 90404 |
| GIORGIO ARMANI-PARENT   [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIORIOSO, BECKY | 200 MANDY DR        A WESTMINSTER MD 21157 |
| GIOVANNELLI, JEAN M | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| GIOVANNI MOLINA | 8709 NW 61STREET TAMARAC FL 33321 |
| GIOVANNI PIROZZI | 4507 SIMPSON AVE. STUDIO CITY CA 91607 |
| GIOVANNI UGARTE | 4330 TOLAND WAY EAGLE ROCK CA 90041 |
| GIOVANNIS RESTAURANT | 9353 CLAIREMONT MESA BLVD APT A SAN DIEGO CA 92123 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIOVANNY ARANGO | 169 VAN BUREN MASSAPEQUA NY 11762 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIOVIS, JACLYN M | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| GIPE, LEE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| GIPPLE, JOHN | |
| GIPSON, JEN | |
| GIPSON,KATHYE R | 416 EAST 110TH PLACE FL. 1 CHICAGO IL 60628 |
| GIPSON,XAVIER A | 3148 W. WARREN CHICAGO IL 60612 |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ANDRES | 955 JUNIPER ST ATLANTA GA 30309 |
| GIRALDO, DANIEL | 9831 W. HEATHER LN MIRAMAR FL 33025 |
| GIRALDO, GUILLERMO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206 NAPERVILLE IL 60563 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRALDO,ANDREA N | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400 SAN FRANCISCO CA 94108 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY ST CHARLES IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE BERKELEY HEIGHTS NJ 07922 |
| GIRI,SUSHIL | 84-16 ELMHURST AVENUE APT. 3E ELMHURST NY 11373 |
| GIRION, LISA A | 13050 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD QUEENSBURY NY 12804 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE WARRENBURG NY 12885 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLIE DIMAANO | 7268 WEST OGDEN RIVERSIDE IL 60546 |
| GIRLMANNIA | ATTN:  ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIROCCO, DAWN M | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| GIROLAMO ROBERT | 12431 W. WILDWOOD DR SUN CITY WEST AZ 85375 |
| GIRON, LEON F | PATRICIO SANZ 1442-10 OSLO, DF CP03100 MEXICO |
| GIRON,JUAN | 5 PEARL STREET NORTH WOODMERE NY 11581 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |

| Claim Name | Address Information |
| --- | --- |
| GIROUX, JOSEPH P | 19 HELEN DRIVE QUEENSBURY NY 12804 |
| GIROUX, WALTER D | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A EASTON PA 18042 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISELA RODRIGUEZ | 153 BURNS AVENUE HICKSVILLE NY 11801 |
| GISELLE WASFIE | 1732 N. HARVARD BLVD #209 LOS ANGELES CA 90027 |
| GISH, JERE | 1124 CHESTNUT LANE LIBERTY MO 64068 |
| GISH, SHAUN | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GISH, TODD | 1537 STANFORD STREET  NO.7 SANTA MONICA CA 90404 |
| GISH,SHAUN M | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISSEL, BRYAN J | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| GISSELL, CHRISTOPHER O | |
| GISSENDANNER,ROBERT | 5909 SW 26 TERRACE HOLLYWOOD FL 33023 |
| GITLIN, HEATHER S | 1070 SPYGLASS WESTON FL 33326 |
| GITLIN, TODD | 4 WASHINGTON SQ VILLAGE APT 14P NEW YORK NY 10012 |
| GITLIN, TODD | 2828 BROADWAY APT 12A NEW YORK NY 10025 |
| GITT, JON | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS<br>ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 327463412 |
| GITTENS, JARRETT | 2003 RICHGLEN DR BALTIMORE MD 21207 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE LAUDERDALE LAKES FL 33309 |
| GITTENS,STEPHANIE | 318 NORTH ROBINSON STREET BALTIMORE MD 21224 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I ELLICOTT CITY MD 21043-4296 |
| GITTO, JOSHUA | 302 ANDREW LANE FORT EDWARD NY 12804 |
| GITTO,MARIA E | 112 29TH STREET MANHATTAN BEACH CA 90266 |
| GIUCA ZEMMEL,LINDA | 159 ESSEX STREET DEEP RIVER CT 06417 |
| GIUDICE,ANTHONY J | 22 MARLIN DRIVE NORWALK CT 06854 |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIANO, MIKE | 2317 N CALVERT ST BALTIMORE MD 21218 |
| GIULIETTI, STEFANIE | |
| GIULIETTI, STEFANIE | 116 TREMONT ST #101 BRIGHTON MA 02135 |
| GIULIONI, NICHOLAS D. | 1944 LA FRANCE AVENUE SOUTH PASADENA CA 91030 |
| GIULIOTTI,EDWARDJ | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIURINTANO, NEIL P | 1215 N. DUPRE NEW ORLEANS LA 70119 |
| GIUSANI, BRIAN | 338 EAST ST  APT E2 PLAINVILLE CT 06062 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GIUSTO II, JOSEPH D | PO BOX 104 LINTHICUM MD 21090 |
| GIVANNA WILLIAMS | 528 BEACH 89TH ST ARVERNE NY 11592 |
| GIVEN, MARY | 5233 W NORTH AVE      2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIVENS, JAMES | 750 WHITE DR      APT 421 TALLAHASSEE FL 32304 |
| GIVENS, WILLIAM B | 4187 VIA MAR DE DELFINAS SAN DIEGO CA 92130 |
| GIVENS,SHAYLESE | 1144 N. HAMLIN CHICAGO IL 60651 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |

| Claim Name | Address Information |
| --- | --- |
| GIZARA GROUP | 507 PATTERSONVILLE RD AMSTERDAM NY 12010 |
| GJP NEWS AGENCY | 1322 BURNS LANE ATTN: HECTOR PEREZ SUGAR GROVE IL 60554 |
| GJURAJ,TOM | 37 HILLWOOD PLACE NORWALK CT 06850 |
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL HOMES PARENT ACCOUNT   [G L HOMES] | PO BOX 451659 SUNRISE FL 333451659 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 77241 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLACKIN, JESSE | 12261 ROUNDWOOD RD      410 LUTHERVILLE-TIMONIUM MD 21093-3816 |
| GLACKIN, TERRENCE P | 12410 S. 86TH AVE. PALOS PARK IL 60464 |
| GLACKMEYER, KEVIN | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| GLADDEN, ASHLEY D | 6543 PINNACLE DR EDEN PRAIRIE MN 553461906 |
| GLADDEN, ASHLEY D | |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE BALTIMORE MD 21215 |
| GLADDEN,MONICA | 1924 WEST FRANKLIN STREET BALTIMORE MD 21223 |
| GLADDING, CLIFFORD W | 10 SOMERS ROAD ENFIELD CT 06082 |
| GLADFELTER, SIERRA ROSS | 1300 CECIL B MOORE AVENUE  APT 309 SOUTH PHILADELPHIA PA 19122 |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADNEY FUND | 6300 JOHN RYAN DR FORT WORTH TX 76132 |
| GLADSTONE SAMUELS | 10712 S. PROSPECT AVENUE CHICAGO IL 60643 |
| GLADSTONE, KENNETH H | 2030 HARGATE COURT OCOEE FL 34761 |
| GLADYS ALTERATIONS | 54 PEARL ST GLADYS ENFIELD CT 06082 |
| GLADYS ARROYO | 1817 WISCONSIN AVENUE BERWYN IL 60402 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS CENTENO | 5832 LOKEY DR ORLANDO FL 32810 |
| GLADYS COLES | 525 GILMORE STREET 2ND FLOOR BALTIMORE MD 21223 |
| GLADYS CRUZ | 2912 ELM ST. LOS ANGELES CA 90065 |
| GLADYS E GRADY | 6 N 6TH STREET #808 SUN TOWER YAKIMA WA 98901 |
| GLADYS EDWARDS | 1201 SILVER SUMMIT DR SE CONYERS GA 30094 |
| GLADYS GARCIA | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GLADYS GONZALEZ | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS RHONE | 111 WEBB CALUMET CITY IL 60409 |
| GLADYS ROBINSON | 713 JAMES DR NEWPORT NEWS VA 23605 |
| GLADYS STRONG | 107 BLOOMSBURY AVENUE HARVE DE GRACE MD 21078 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLAGOWSKI, JEFF | 62 FOSTER ST NEW HAVEN CT 06511 |
| GLALENO,WILLIAM | 50 ALTA VISTA WAY SAN RAFEAL CA 94901 |
| GLANCZ, STEVEN | 25 WILLIAMS BLVD. 1 - B LAKE GROVE NY 11755 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLANTON, ANGELA | ATLANTA BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GLANTON, ANGELA D | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| GLANVILLE, DOUGLAS | 2043 W MCLEAN CHICAGO IL 60647 |
| GLAROS, TONY | 9422 GLEN RIDGE DR LAUREL MD 20723 |
| GLAROS, TONY | PO BOX 518 LAUREL MD 20725 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 111 UPMANOR RD BALTIMORE MD 21229-2846 |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT 1334 W. HENDERSON CHICAGO IL 60657 |
| GLASER, TONY | |
| GLASER,GAIL M | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASGOW, ELIZABETH | 502 MADISON AVE GREENPORT NY 11944 |
| GLASGOW,KURT K. | 14020 DOTY AVENUE HAWTHORNE CA 90250 |
| GLASHEEN, WILLIAM A | 911 SPRING ST KAUKAUNA WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT MURRIETA CA 92562 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS DIMENSIONS INC | PO BOX 220 ESSEX MA 01929 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD   APT 3401 CHICAGO IL 60661 |
| GLASS, AILENE G | 1492 ALDERSGATE DR     APT 6 KISSIMMEE FL 34746 |
| GLASS, AMANDA | 2500 CENTERST NO.C212 ATLANTA GA 30318 |
| GLASS, BRIAN | 2647 N WILTON CHICAGO IL 60614 |
| GLASS, JUDITH | 4502 DUNTON TER      K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR      3 FORT LAUDERDALE FL 33308 |
| GLASS, RANDY | 11025 ERWIN STREET    Account No. 2677 N HOLLYWOOD CA 91606 |
| GLASS, ROSE | |
| GLASS, SHON | 6336 S ARTESIAN AVE     HSE CHICAGO IL 60629 |
| GLASSCOCK, KEVIN | |
| GLASSENBERG, DAN | |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD SIMSBURY CT 06070 |
| GLASSMAN, HERB | 4175 W SAMPLE RD     1216 COCONUT CREEK FL 33073 |
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD   NO.904 AVENTURA FL 33160 |
| GLASSMAN,STEPHEN | P O BOX 451278 LOS ANGELES CA 90045 |
| GLASSOFF,MATTHEW | 1304 MIDLAND AVENUE APT. A37 YONKERS NY 10704 |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLASTONBURY CHAMBER OF COMMERCE | 2400 MAIN STREET GLASTONBURY CT 06033 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLATT, HARVEY | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| GLATZER, ARON | 7 WHITMAN CT SAN CARLOS CA 94070 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER     303 ANNAPOLIS MD 21409-5798 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAVIN SECURITY HARDWARE | SPECIALIST 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAWE, WILMA | |
| GLAXO SMITHKLINE | MS. CAROL HUSTON 10 N. MARTINGALE RD. NO.400 SCHAUMBURG IL 60173 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G BROOKLYN NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON CHICAGO IL 60641 |
| GLAZERS CAMERA SUPPLY | PO BOX 19088 SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| GLAZIER III, EARL W. | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| GLAZNER,ELIZABETH A | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| GLAZYRINA, LARISA | 540 W. LODGE TRAIL WHEELING IL 60090 |
| GLEANER | P.O. BOX 2121 ATTN: LEGAL COUNSEL ST. JOHN'S BWI |
| GLEASON - DABISCH, DEBORAH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| GLEASON, COLLEEN | |
| GLEASON, HOLLY | PO BOX 121228 NASHVILLE TN 37212 |
| GLEASON,GERALD | 2130 CUMMINGS DR SANTA ROSA CA 95404-2257 |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEESON, ERIN | 384A 9TH ST BROOKLYN NY 11215 |
| GLEI, JOCELYN | 901 GRAND ST    APT NO.B BROOKLYN NY 11211 |
| GLEIM PUBLICATIONS INC | PO BOX 12848 UNIV STN GAINSVILLE FL 32604 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 327132303 |
| GLEN ADAMS | 901 PENNYLVANIA AVE BALTIMORE MD 21201 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION 1835 LANDWEHR RD GLENVIEW IL 60026 |
| GLEN CALLANAN | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| GLEN CAMPBELL | 78 LENOX STREET HARTFORD CT 06112 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354 GLEN ELLYN IL 60138 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200 WHEATON IL 60187 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN GAMBOA | 138 ST MARKS PLACE #2A BROOKLYN NY 11217 |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 060782339 |
| GLEN GIBBONS | 192 JAN PLACE EAST NORTHPORT NY 11731 |
| GLEN GOLD | 402 W. OJAI AVE. #101-458 OJAI CA 93023 |
| GLEN HENNINGER | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| GLEN KOZLOWSKI | 18095 TIMBER LANE WILDWOOD IL 60030 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE C/O CHICAGO BEARS LAKE FOREST IL 60045 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN KRON | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |
| GLEN L EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN MAMMEL | 1816 NW 64 WAY MARGATE FL 33063 |
| GLEN RANKIN | 2588 N MOUNTAIN AV CLAREMONT CA 91711 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |
| GLEN SKAGERBERG | 10920 CARDIMINE TUJUNGA CA 91042 |
| GLEN THARP | P O BOX 381 REDONDO BEACH CA 90277 |
| GLEN THARP | PO BOX 2374 FULLERTON CA 92833 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENARD R LEE | 945 S FIRCROFT WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 600268042 |
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 LADERA RANCH CA 92694 |
| GLENDA MAYE | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDA MOLON | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| GLENDA PARTIN | 4250 SANDHURST DRIVE ORLANDO FL 32817 |
| GLENDA SMITH | P.O. BOX #91362 LOS ANGELES CA 90009-1362 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE GLENDALE WI 53209 |
| GLENDALE BUSINESS CENTER, LLC | RE: GLENDALE 6631 N SIDNEY PL CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901   Account No. 6631B2 NORTHBROOK IL 60062 |
| GLENDALE CHAMBER OF CO | 200 S LOUISE ST GLENDALE CA 91205 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202 GLENDALE CA 91206 |
| GLENDENING, GARY | |
| GLENDEREE HAWKINS | PO BOX 773 MIDLOTHIAN IL 60445 |
| GLENFORD THOMAS | 97 GRANDE AVENUE WINDSOR CT 06095 |
| GLENFORD WHITE | 20 CHAPMAN STREET EAST HARTFORD CT 06108 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN A KAUPERT | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| GLENN ADAMS | 4278 BRIARCLIFFE RD ALLENTOWN PA 18104 |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN BALLARD | 8334 S. LAFAYETTE CHICAGO IL 60620 |
| GLENN CISSELL | 2380 SNOWHILLRD. CHULUOTA FL 32766 |
| GLENN COUCH | 1519 S WABASH STREET GLENDORA CA 91740 |
| GLENN DAVIS | 1127 23RD NEWPORT NEWS VA 23607 |
| GLENN DE FALKENBERG | 1400 N LAKE SHORE DR #22A CHICAGO IL 60610-6648 |
| GLENN E HALL | 211 E. LOMBARD ST APT# 158 BALTIMORE MD 21202 |
| GLENN F LEBUS | 19022 WOODLAND WAY TRABUCO CANYON CA 92679 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN FAWCETT | #8 SILVERFOX CT COCKEYSVILLE MD 21030 |
| GLENN FODEN | 917 HORIZON ROAD MOUNT AIRY MD 21771 |
| GLENN GASLIN | 53 BENNETT AVE LONG BEACH CA 90803 |
| GLENN GEFFCKEN | 38 CENTER STREET CANDLER NC 28715 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN GRAHAM | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| GLENN GUSTAVE | 200 BEACON HILL DRIVE APT. 3A-1 DOBBS FERRY NY 10522 |
| GLENN HANNIGAN | P. O. BOX 3105 MUNSTER IN 46321 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN IRIZARRY | 236 EAST FULTON ST LONG BEACH NY 11561 |
| GLENN JENKINSON | 1 ALEXANDER DRIVE SYOSSET NY 11791 |
| GLENN KAUPERT | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE   Account No. 2312 WESTCHESTER IL 60154 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |

| Claim Name | Address Information |
| --- | --- |
| GLENN KOENIG | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| GLENN KRANZLEY | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| GLENN LORANG | 541 SINTON AVE. COLORADO SPRINGS CO 80906 |
| GLENN MARCIONE | 15455 GLENOAKS #164 SYLMAR CA 91342 |
| GLENN MCCARTHY | PO BOX 452376 KISSIMMEE FL 34745 |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN MCNATT | 108 HOMELAND AVENUE BALTIMORE MD 21212 |
| GLENN MEYER | 9725 SW ARDENWOOD PORTLAND OR 97225 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 327464762 |
| GLENN NELSON | 899 SENATE COSTA MESA CA 92627 |
| GLENN O AINLEY | 20058 TIPICO CHATSWORTH CA 91311 |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI UNITES STATES |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| GLENN PETRAITIS | 18 TONY DRIVE KINGS PARK NY 11754 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SINGER | 1900 LAUREL LANE WEST PALM BEACH FL 33406 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 312 WEST 23 ST. 3A NEW YORK NY 10011 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN THRUSH | 3310 OBERON STREET KENSINGTON MD 20895 |
| GLENN UEKERT | 6711 RENATO STREET CHINO CA 91710 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 904011353 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, BENNETT | |
| GLENN, CAMERON | 1306 SPEED AVE MONROE LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| GLENN, GWENDOLYN | 13612 COLEGATE WAY #436 SILVER SPRING MD 20904 |
| GLENN, MARCIA | 3798 W MYRICK ST CHICAGO IL 60652 |
| GLENN, MATTIE | 2045 W JACKSON BLVD    903 IL 60612 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, SHERYL L | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404 HARTFORD CT 06105 |
| GLENN,BARRY J | 1161 WILLOWBROOK TR MAITLAND FL 32751 |
| GLENN-JOHN JEFFERS | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD    Account No. 1801 ALLENTOWN PA 18109 |
| GLENNS AUTO | HWY 460 WAVERLY VA 23890 |

| Claim Name | Address Information |
|---|---|
| GLENRIDGE CENTER | 611 S CENTRAL AVE GLENDALE CA 91204 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | PO BOX 509 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AV PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD QUEENSBURY NY 12804 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 10125 SW 16TH ST APT 304 PEMBROKE PINES FL 33025 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLENWRIGHT, ZACHARY | 30 NORTH OXFORD STREET YORK PA 17402 |
| GLENY LE | 10189 CAMINO RUIZ 4113 SAN DIEGO CA 92126 |
| GLENZES DOWDIE | 942 WEST TIOGA STREET ALLENTOWN PA 18103 |
| GLESNE, JENNIFER | |
| GLEY, GREGORY A | 15W437 CONCORD ELMHURST IL 60126 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLICK, ANITA | 66 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GLICK, DUSTIN | 30-76 CRESCENT ST ASTORIA NY 11102 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH ORLANDO FL 32804-6937 |
| GLICK,JERROLD | 1296 SPRING CIRCLE DRIVE CORAL SPRINGS FL 33071 |
| GLICKMAN, ED | |
| GLICKMAN, ELYSE | 4444 WOODMAN AVE       NO.30 SHERMAN OAKS CA 91423 |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSMAN, JEFF | |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIK, SARA | 8 BRIGHTSIDE AVE BALTIMORE MD 21208 |
| GLIMMER WESTSIDE | P O BOX 489 NAPERVILLE IL 60566 |
| GLINDA HOWARD | 332 DOVER ST. ORLANDO FL 32811 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA, JOHN M | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,FRANK | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,LISA R | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLISTA, HELEN | 11 LAUREL RD WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL AEROSPACE | THERESE DAVIS 1721 MOON LAKE BLVD #420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA 1721 MOON LAKE BOULEVARD SUITE 420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AIDS ALLIANCE | 1413 K ST  NW 4TH FLR WASHINGTON DC 20005 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S BOCA RATON FL 334324837 |

| Claim Name | Address Information |
|---|---|
| GLOBAL CARTOON | 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL CARTOON | C/O PATRICK CHAPPATTE 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271 PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 22 HARBOR PARK DRIVE PT WASHINGTON NY 11050-4682 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30024 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30174-5000 |
| GLOBAL COMPUTER SUPPLIES | 2249 WINDSOR COURT ADDISON IL 60101 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE 630-357-3353 FAX X4876 STACEY 800-443-2250 CORP ACCT. NAPERVILLE IL 60540 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5133 CHICAGO IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 225 KENNETH DR ROCHESTER NY 146234277 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE W HOLLYWOOD CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST LOS ANGELES CA 90045 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560 PORT WASHINGTON NY 11050-1560 |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | 63 HEMLOCK DRIVE HEMPSTEAD NY 11550 |
| GLOBAL EQUIPMENT COMPANY | 1070 NORTHBROOK PARKWAY SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 5200 SUWANEE GA 30174 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504 SAN FRANCISCO CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE NEW YORK NY 10017 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 FREDERICK MD 21701 |
| GLOBAL IMAGING SYSTEMS, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | 7368 NW 5TH ST PLANTATION FL 33317 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68 CARLSBAD CA 92018-0068 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 54690 IRVINE CA 92619-4690 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38 D-20148 HAMBURG, HH GERMANY |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTOURSVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |
| GLOBAL RECYCLING | 320 PASTURE LANE HAMPTON VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST   STE 350 BOSTON MA 02110 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 330682803 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR ALGONQUIN IL 60102-2586 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST   STE 800 SAN DIEGO CA 92110 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139 NEW YORK NY 10249-6139 |

| Claim Name | Address Information |
|---|---|
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120 MELVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC 68 SOUTH SERVICE ROAD  SUITE 120 MEVILLE NY 11747 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B REDONDO BEACH CA 90277 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET   Account No. 8027 FALLS CHURCH VA 22048 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL ONLINE | 444 FRONT ST. WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |
| GLOBE MARKETING | 2120 EAST Q6 PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6 ATTN:  GILBERT ESPARZA PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 E AVE   Q-6 PALMDALE CA 93550 |
| GLOBE MARKETING | 5525 E AVE T10 PALMDALE CA 93552 |
| GLOBE NEWSPAPER | BOSTON GLOBE PO BOX 4074 WOBURN MA 01888-4074 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE NEWSPAPER | 135 MORRISSEY BLVD BOSTON MA 02107 |
| GLOBE NEWSPAPER | PO BOX 2378 BOSTON MA 02107 |
| GLOBE NEWSPAPER | GLOBE CIRCULATION DEPT PO BOX 55819 BOSTON MA 02205 |
| GLOBE NEWSPAPER | THE BOSTON GLOBE PO BOX 2553 BOSTON MA 02208 |
| GLOBE PHOTOS | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET SUITE 4 BABYLON NY 11702 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD - HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ISRAEL |
| GLOD, NORBERT | 7026 W. BELDEN AVE UNIT B CHICAGO IL 60707 |
| GLOMB, DAVID | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 603011304 |
| GLORESA SINCLAIR | 2403 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST HIGHLAND CA 92346 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BAKER | 1109 73RD STREET NEWPORT NEWS VA 23605 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA BRITTON | 14521 DALWOOD AVENUE NORWALK CA 90650 |
| GLORIA BROWN | 3450 W GOLFVIEW DR. HAZEL CREST IL 60429 |
| GLORIA BURTON | 638 N. MONTICELLO 1ST FLOOR CHICAGO IL 60624 |
| GLORIA CARABALLO | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA CWIEKOWSKI | 307 SAUCON VIEW DRIVE BETHLEHEM PA 18015 |
| GLORIA DARIENZO | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| GLORIA DECESARE | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| GLORIA DIAZ | 6100 CORD AVENUE PICO RIVERA CA 90660 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | 1260 W 39TH PL LOS ANGELES CA 90037 |

| Claim Name | Address Information |
| --- | --- |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA EMERSON | 1300 MADISON AVE #2 NEW YORK NY 10128 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA FOSTER | 164 BORO VU DRIVE NORTHAMPTON PA 18067 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |
| GLORIA GARIBAY | 1908 GARDEN AVE. #10 GLENDALE CA 91204 |
| GLORIA GIBBS | 1041 W 75TH ST LOS ANGELES CA 90044 |
| GLORIA GRAHAM | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |
| GLORIA GRAMOLINI | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GLORIA GREENE | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GLORIA GUTIERREZ | 3308 84TH STREET H10 JACKSON HEIGHTS NY 11372 |
| GLORIA HAUTER | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| GLORIA HENAO | 500 NW 34TH STREET POMPANO BEACH FL 33064-3613 |
| GLORIA HINRICHS | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546 |
| GLORIA HOWARD | 3520 NW 50 AVE APT P-308 LAUDERDALE LAKES FL 33319 |
| GLORIA JEA JAMES | 11834 STAR CT ADELANTO CA 92301 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA JONES | 7432 WASHINGTON APT. 506 FOREST PARK IL 60130 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA LAINEZ | 626 TURNER STREET APT# 2 ALLENTOWN PA 18102 |
| GLORIA LANG | 120 SMITH STREET RONKONKOMA NY 11779 |
| GLORIA LONDON | 20 MYTILENE DR NEWPORT NEWS VA 23605 |
| GLORIA LUDOLPH | P. O. BOX 170 SANTA MONICA CA 90406 |
| GLORIA MACLEAN | 756 N IRVING STREET ALLENTOWN PA 18109 |
| GLORIA MAR | 2 STARBURST COURT NEWPORT BEACH CA 92663 |
| GLORIA MARQUEZ | 1042 BRITTANIA STREET A7 LOS ANGELES CA 90033 |
| GLORIA MARQUEZ | 11129 MILDREN ST. APT. 8 EL MONTE CA 91731 |
| GLORIA MARTINO | 2207 FORSET RIDGE ROAD COCKEYSVILLE MD 21093 |
| GLORIA MEDINA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA ROJAS | 225 E. MASON STREET AZUSA CA 91702 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCARABINO | 10300 NW 30TH COURT APT 107 SUNRISE FL 33322 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SMITH | 1120 S CENTRAL AV COMPTON CA 90220 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEINEM | PO BOX 893 NEW YORK NY 10268-0893 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA STRAIN | 2501 S SEMORAN BLVD APT 1413 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 233211979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA THOMAS | 4319 W. 21ST PLACE CHICAGO IL 60623 |
| GLORIA TIERNEY | 7969 TIMBERLAKE DR MELBOURNE FL 32904 |
| GLORIA VARGAS | 502 SILVER CHARM DRIVE OSWEGO IL 60543 |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLORIOSO, CHRISTOPHER M | 432 EAST 88TH STREET APT. PHC NEW YORK NY 10128 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOSAN, GREGORY | 217 E 21ST ST NORTHAMPTON PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQA PA 18032 |
| GLOSNIAK, KIM | |
| GLOTZER, DAVID L | 2 TAMARACK DRIVE BLOOMFIELD CT 06002 |
| GLOUCESTER BUREAU | TWR WILLIAMSBURG VA 23185 |
| GLOUCESTER COUNTY | CLERK PO BOX N CLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | PO BOX 2118 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLOUDE, CHRISTOPHER M | |
| GLOVA LINK DISTRIBUTIO | PO BOX 2040   Account No. 1906 WHITTIER CA 90610 |
| GLOVER, ANA | 12252 ROLLING GREEN COURT JACKSONVILLE FL 32246 |
| GLOVER, ANTHONY A | 848 JOE YENNI BLVD. APT. #1 KENNER LA 70065 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE MIAMI FL 33168 |
| GLOVER, JEREMY | 3041 CR 3860 HAWKINS TX 75765 |
| GLOVER, JOHN S | 1056 E. PROVIDENCIA AVENUE BURBANK CA 91501 |
| GLOVER, MEGAN E | 2005 SHORELINE DRIVE FLOWER MOUND TX 75022 |
| GLOVER, SCOTT | |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVER, TAMARA | 03881 PICCIOLA RD FRUITLAND PARK FL 34731 |
| GLOVER, WILLIE J | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| GLOVER,COURTNEY L | 2345 LAKE DEBRA DRIVE #2415 ORLANDO FL 32835 |
| GLOVER,ROBERT S | 17 VELMA ROAD RANDOLPH MA 02368 |
| GLOVER,TYRNELL M | 18130 OSBORNE STREET NORTHRIDGE CA 91325 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW IMAGERY | 524 E 90TH TERRACE KANSAS CITY MO 64114 |
| GLOW, EUGENIA | 4233 N KEDVALE AVE       3F CHICAGO IL 60641 |
| GLOWACZ, PATRICIA | |
| GLUCK, SARAH | 6315 NW 82ND DR PARKLAND FL 33067 |
| GLUCK,LAUREL SAMANTHA | 288 N. SOCIETY RD. CANTERBURY CT 06331 |
| GLUDENIE HENRY | 7243 PINION DRIVE ORLANDO FL 32818 |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD LOS ANGELES CA 90057 |
| GLUE PRODUCTIONS | 135 S EDGEMONT ST C LOS ANGELES CA 90004 |
| GLUNZ & JENSEN | W512256 PHILADELPHIA PA 19175-2256 |

| Claim Name | Address Information |
|---|---|
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256 PO BOX 7777 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | ATTN:  ROCKIE WESTBERG 12633 INDUSTRIAL DRIVE P. O. BOX 340 GRAINGER IN 46530 |
| GLUSAC, ELAINE | 1815 W MELROSE STREET  NO. 3C CHICAGO IL 60657 |
| GLUSHAKOFF,MIRIAM E | 54 BUSH STREET GLENS FALLS NY 12801 |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR NORTH HAVEN CT 06473 |
| GLUTING JR, FRANK | ACCT 1625 1350 W INDIAN TRAIL ROAD APT 3 AURORA IL 60506 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT  NO.1625 2804 BURMNA ROAD NORTH AURORA IL 60542 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS AURORA IL 60504 |
| GLUTING, FRANK | 1971 SOMERSET DR 19500 ROMEOVILLE IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500 ROMEOVILLE IL 60446 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |
| GLYN PRITCHARD | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GLYNIS BABB | 1406 FETTLER WAY WINTER GARDEN FL 34787 |
| GLYNN BOYD | 708 MICHELLE CT. GRETNA LA 70056 |
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GLYNN, BRIAN | |
| GLYNN, CATHERINE | P.O. BOX 2547 COSTA MESA CA 92628 |
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GLYNN, DAVID | 4 BELLA LANE UNIONVILLE CT 06085 |
| GLYNN, DONNA L FRAZIER | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM NAMEPLATE INC | 2040 15TH AVE W SEATTLE WA 98119-2783 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM R WORKS | 400 PROFESSIONAL DR     STE 240 GAITHERSBURG MD 20879 |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. ATTN: LEGAL COUNSEL DILIMAN/QUEZON CITY 1109 |
| GMAC | PO BOX 70309 PAYMENT PROCESSING CTR CHARLOTTE NC 28272-0309 |
| GMAC | PO BOX 9001952 LOUISVILLE KY 40290 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | PO BOX 5180 CAROL STREAM IL 60197-5180 |
| GMAC | MS. SUZANNE PADDOCK 15303 S. 94TH ST. ORLAND PARK IL 60462 |
| GMAC COMMERCIAL CREDIT LLC | 100 WEST 33RD STREET NEW YORK NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | KID ATHLETE 100 WEST 33RD STREET NEW YORK CITY NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 60576 CHAROLOTTE NC 28260 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMC SOFTWARE TECHNOLOGY INC | 15 ALLSTATE PARKWAY     STE 600 MARKHAM ON L3R 5B4 CA |
| GMINDER, ALBERT | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMMB INC | PO BOX 7777 W510061 PHILADELPHIA PA 19175-0061 |
| GMMB INC | 1010 WISCONSIN AVE NW  SUITE 800 WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | 1923 NW 40TH CT POMPANO BEACH FL 33064 |
| GMR WORKS | 400 PROFROFESSIONAL AVE  STE 240 GAITHERSBURG MD 20879 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNAPP, LAWRENCE | |
| GNAU, ANTHONY | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 327656234 |
| GNESSIN,DIANE | 417 BROADWAY APT 3 MILLBRAE CA 94030 |
| GNIADEK, PATRICK | |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL ATTN: LEGAL COUNSEL MARSA, HMR12 |
| GO PROMOTIONS INC | PO BOX 194 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1510 OLD DEERFIELD RD  STE 229 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224 CHICAGO IL 60647 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 327794882 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST GOLDEN CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE EVANSTON IL 60201 |
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD     STE 101 PASADENA CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOBAR, THOMAS J | 329 OSGOOD AVE NEW BRITAIN CT 06053 |
| GOBAR, THOMAS J. | OSGOOD AVE GOBAR, THOMAS J. NEW BRITAIN CT 06053 |
| GOBER, DEBRA A | 101 N SIXTH ST ALLENTOWN PA 18105 |
| GOBER, DEBRA A | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBER, JOHN P | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBLE JR,KENNETH L | 909 E. BROADWAY BEL AIR MD 21014 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE COCOA FL 32927-9142 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD ELLICOTT CITY MD 21043 |
| GOBLE, SANDRA | |
| GOCH, ALAN L | 1822 SW 176 AVE MIRAMAR FL 33029 |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |
| GODAR, THOMAS S | 420 CLIFF CT LISLE IL 60532 |
| GODBEY, TERRY | 830 ELLWOOD AVE ORLANDO FL 32804 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 601734706 |
| GODDARD, LISA | 2855 N.W. 42ND STREET BOCA RATON FL 33434 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE RIVER FOREST IL 60305 |
| GODENGO | 1255 PARK ST. EMERYVILLE CA 94608 |
| GODENGO INC | 1255 D PARK AVENUE EMERYVILLE CA 94608 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD WINSTED CT 06098-2516 |
| GODERRE, JOE | 5 PARK STREET SOUTH BELLEVILLE ON K8P 2W8 CA |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT      D LAUDERDALE LKS FL 33319 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODFREY, FRANK | 66 GREENBRIAR RD EAST HARTFORD CT 06118 |
| GODFREY, JAMES | 6261 NW 16TH ST SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| GODFREY, KEVIN J | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| GODFREY, STEVEN T | 1738 WINGED ELM PLACE WINTER GARDEN FL 34787 |
| GODIN, JEFF | |
| GODINA JR.,SALVADOR | 2909 BALLARD ST. LOS ANGELES CA 90032 |
| GODINEZ, ALFREDO | 4752 S. DAMEN CHICAGO IL 60609 |
| GODINEZ, DELIA | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| GODINEZ, EDWIN | |
| GODIVA CHOCOLATES #292 | 139 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODKE, JEFF | |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 347340506 |
| GODLEY, INGER V | 816 W 136TH STREET COMPTON CA 90222 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 ORLANDO FL 32807 |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GODOI, ARISTEU | 115 SE 15 ST NO.B DEERFIELD BEACH FL 33441 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125 DEERFIELD BEACH FL 33441 |
| GODON-BYNUM,ADRIA | 3753 N FREMONT ST APT #3S CHICAGO IL 60613 |
| GODOY, SUSANA P | 15411 SW 81 CIR LN  NO.38 MIAMI FL 33193 |
| GODOY,EDGAR W | 15467 COLT AVENUE FONTANA CA 92337 |
| GODOY,MARINA | 1513 DOVE MELROSE PARK IL 60160 |
| GODSELL, STEVE E | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293    Account No. 342 SAN FRANCISCO CA 94142 |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR MACUNGIE PA 18062 |
| GODVIN, COLE | 15 PALOMA AVE APT 406 VENICE CA 90291 |
| GODVIN, TARA | 932 MATLMAN AVE  NO.18 LOS ANGELES CA 90026 |
| GODVIN,NICOLE | 15 PALOMA AVENUE APT 406 VENICE CA 90291 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GODWIN, PERETTE KAMME | 3806 FAIRMOUNT AVE. APT. #236 SAN DIEGO CA 92105 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E NEW YORK NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT ATTN LISA TAMIS 500 FIFTH AVENUE  SUITE 2700 NEW YORK NY 10110 |
| GODWIN,AASAN R. | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| GODZISZEWSKI, EDWARD | |
| GOEBEL, CHRIS | |
| GOEBEL,EVAN C | 71 WEST 12TH STREET DEER PARK NY 11729 |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD FARMINGTON CT 06032 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOEKEN,HANNAH | 2685 WEAVER ROAD ILLIOPLIS IL 62539 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD      A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR PALATINE IL 60074 |
| GOERING, LAURIE | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERING, LAURIE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| GOERING, LAURIE L | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 770561316 |
| GOERNER, JENNIFER R | 624 CORAL GLEN LOOP #108 ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| GOETHALS, CHRISTINE | 198 ROMANA PL PASADENA CA 91107 |
| GOETZ, DAVE | |
| GOETZ, JOHN C | SENEFELDER STR 33 GERMANY, BE 10437 GERMANY |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |
| GOETZ,CARRIE | 2111 WEST CHURCHILL 104 CHICAGO IL 60647 |
| GOETZFRIED,LINDA J | 72 LYNCLIFF RD HAMPTON BAYS NY 11946 |
| GOFF, EILEEN | 1204 S MILITARY TRL    3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST      1 EASTON MD 21601 |
| GOFF, SANDY | |
| GOFF,RALPH E | 1218 BERMUDA LAKE LANE UNIT 208 KISSIMMEE FL 34741 |
| GOFFARD, CHRISTOPHER D | 27 DEL PERLATTO IRVINE CA 92614 |
| GOFFE, LEONARD | 6530 EMERALD DUNES DR   NO.108 WEST PALM BEACH FL 33411 |
| GOFFIN,DIANE J | 18027 JOHN CHARLES ORLAND PARK IL 60467 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOGAN, KEVIN | 4643 286TH AVE SE FALL CITY WA 98024 |
| GOGINS, VELISA S | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| GOGO LIDZ | BOX  956, BARD COLLEGE PO BOX 5000 ANNANDALE-ON-HUDSON NY 12504--500 |
| GOGOL, ARIELLA | 194 E 2ND ST  APT 3L NEW YORK NY 10009 |
| GOGOLA,THOMAS W | 155 BRADLEY STREET NEW HAVEN CT 06511 |
| GOHL, ROBERT | |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOING, KATIE | 4236 N. BROADWAY NO.305 CHICAGO IL 60613 |
| GOING, KATIE | |
| GOINS, CATHERINE | 7408 S DORCHESTER CHICAGO IL 60619 |
| GOINS,DAVID P | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOITIA, JOSE | 40 RUE DE TREVISE PARIS 75009 FRANCE |
| GOJNUR, KIRAN | 1052 N. MILL APT. 311 NAPERVILLE IL 60563 |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD VIENNA VA 22182 |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 328199427 |
| GOLA, JASON | |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE. CHICAGO IL 60622 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 600893705 |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE MIAMI FL 331221232 |
| GOLD COAST BUILDERS AS | 2101 CORP DR BOYNTON BEACH FL 33426 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO   SUITE 406 SAN DIEGO CA 92108 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| GOLD COAST TOURS | 105 GEMINI AVENUE BREA CA 92821 |
| GOLD CUP COFFEE SERV | PO BOX 409386 ATLANTA GA 30384-9386 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 600481005 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 333121016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 ATTN: LEGAL COUNSEL ENCINO CA 91436-1707 |
| GOLD STANDARD ENTERPRISES | 7366 N LINCOLN LINCOLNWOOD IL 60712 |
| GOLD, ALAN | |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, GLADYS | 3680 INVERRARY DR      U2 LAUDERHILL FL 33319 |
| GOLD, JAMIE | 529 EAST LADERA STREET PASADENA CA 91104 |
| GOLD, JONATHAN | 5855 VALLEY RD  NO.1145 NORTH LAS VEGAS NV 89031 |
| GOLD, LOUIS | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| GOLD, MARILYN | MARILYN GOLD 234 UNION ST SAN RAFAEL CA 94901-3442 |
| GOLD, MATEA | 20 SCHERMERHORN STREET APT#2 BROOKLYN NY 11201 |
| GOLD, SARAH F | 222 WEST 83 ST  NO.15D NEW YORK NY 10024 |
| GOLD, SCOTT D | 1525 N. BENTON WAY LOS ANGELES CA 90026 |
| GOLD, SELMA | 3202 FOUNTAINVIEW DR MONSEY NY 10952 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLD, TONI A | 96 KENYON ST HARTFORD CT 06105 |
| GOLD,JEFFREY W | 84 SHORE ROAD A 2 PORT WASHINGTON NY 11050 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN WICHITA KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY FOREST HILL MD 21050 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD 55 E MONROE ST      STE 3700 CHICAGO IL 60603-5802 |
| GOLDBERG, AARON | |
| GOLDBERG, ADAM | 6 TAYLOR RD WEST HARTFORD CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST WEST HARTFORD CT 06107 |
| GOLDBERG, CAROLE  (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE WOODMERE NY 11598 |
| GOLDBERG, ELEANOR | 125 W 3RD ST  APT 3C NEW YORK NY 10012 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| GOLDBERG, JEFF (9/08) | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW WASHINGTON DC 20016 |
| GOLDBERG, JOSH | |
| GOLDBERG, JUDITH | 22 NORTHGATE CIRC MELVILLE NY 11747 |
| GOLDBERG, KAREN | 3909 NW 122ND TERRACE SUNRISE FL 33323 |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE     NO. 1 NORTH HOLLYWOOD CA 91601 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MICHAEL B | 4140 NW 90TH AVE APT 206 CORAL SPRINGS FL 33065 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE     B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, MYSHELE | 24 PARK AVE BLOOMFIELD CT 06002 |
| GOLDBERG, NICHOLAS | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| GOLDBERG, PHIL | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD      260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD CHULA VISTA CA 91915 |
| GOLDBERG, RONALD T | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| GOLDBERG, ROSS | PO BOX 200678 YALE UNIVERSITY NEW HAVEN CT 06520 |
| GOLDBERG, ROSS (11/07) | P.O. BOX 200678 NEW HAVEN CT 06520 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, VICKI | 2440 BRIDGEPORT CIR   Account No. 4257 ROCKLEDGE FL 329554342 |
| GOLDBERG,ANDREA S | 5836 S. STONY ISLAND AVE. APT 11-D CHICAGO IL 60637 |
| GOLDBERG,CAROLE G | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| GOLDBERG,JEFFD | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERGER, BENJAMIN | 3427 NORTH LEAVITT STREET CHICAGO IL 60618 |
| GOLDBERGER, SELMA | 5574 WITNEY DR   306 DELRAY BEACH FL 33484 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE OAKDALE NY 11769 |
| GOLDEN INNOVATIONS / AEGIS | 1000 FIANNA WAY FORT SMITH AZ 72919 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 15705 ARROW HWY SUITE 5 BALDWIN PARK CA 91706 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 1574 ARROW HWY   STE B LA VERNE CA 91750 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 462 BORREGO CT   UNIT A SAN DIMAS CA 91773 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD CULVER CITY CA 90230 |
| GOLDEN STATE WATER COMPANY | 17140 S AVALON BLVD NO.100 CARSON CA 90746 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET PHILADELPHIA PA 19145 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, ASHER | |
| GOLDEN, ASHLEY | 1311 N. MAPLEWOOD AVE. #2 REAR CHICAGO IL 60622 |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |
| GOLDEN, CORINNE | 2213 W LELAND CHICAGO IL 60625 |
| GOLDEN, DANIEL A | |
| GOLDEN, JOHN | 1120 FLORIDA ST   NO.505 SANFORD FL 32773 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773- |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773-5324 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDEN, RACHAEL J | 8 GRANITE PLACE NO.365 GAITHERSBURG MD 20878 |
| GOLDEN,JESSICA E. | 490 SOUTH STREET ELMHURST IL 60126 |
| GOLDEN,THOMAS | C/O BRECHER FISHMAN PASTERNACK 222 BROADWAY FL 19 NEW YORK NY 10038 |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG 141 W. JACKSON BLVD. #1701A CHICAGO IL 60604 |
| GOLDENBERG HEHMEYER & CO. | 600 W CHICAGO AVE #775 CHICAGO IL 606542822 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG,BARRY | 923 FEARRINGTON POST PITTSBORO NC 27312 |
| GOLDENBERG,KIRA P | 20 CASTLEWOOD ROAD WEST HARTFORD CT 06107 |
| GOLDENBERG,MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312 |

| Claim Name | Address Information |
|---|---|
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST     209 LAUDERHILL FL 33319 |
| GOLDFARB, DEBRAH | 6547 VIA REGINA BOCA RATON FL 33433 |
| GOLDFARB, DENNIS | 4437 N ROCKWELL AVE CHICAGO IL 60625-3018 |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, RACHEL | 27 FLEMMING DR HILLSBOROUGH NJ 08844 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDGERG, JACK | |
| GOLDHAGEN, JOHN | |
| GOLDIE FENSTER | 181 SW 96TH TERRACE PLANTATION FL 33324 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 ORANGE CITY FL 32763-2865 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDING, JOHN W | |
| GOLDING,SHENEQUA A | 18-B SOUTH INDEPENDENCE DRIVE HAMPTON VA 23669 |
| GOLDINGER, JAY | |
| GOLDKORN, RENEE | 2621 PALISADE AVE #6K RIVERDALE NY 10463 |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 236012551 |
| GOLDMAN SACHS | ATTN DROZO, KAREN 71 S WACKER DR STE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN, AILEEN | |
| GOLDMAN, BRUCE | 1412 21ST AVE SAN FRANCISCO CA 94122 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD     229 BALTIMORE MD 21208 |
| GOLDMAN, JULIE A | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, MATTHEW | 411 S MAIN ST      NO.519 LOS ANGELES CA 90013 |
| GOLDMAN, PETER | 3081 TAFT ST     514 HOLLYWOOD FL 33021 |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE SUITE NO. 45 71 SOUTH WACKER DRIVE, STE 500 CHICAGO IL 60606 |
| GOLDMAN,JUSTIN C | 2102 HAVEN OAK COURT ABINGDON MD 21009 |
| GOLDMINE INC | 4951 GILLINGHAM WAY DUBLIN OH 43017 |
| GOLDNER, RICHARD | 1562 CAMINO DEL MAR   APT #447 DEL MAR CA 92104 |
| GOLDRICK, ELLEN M | |
| GOLDRICK, JUDITH A | |
| GOLDRICK, KATHLEEN | |
| GOLDRICK, MARGARET K | |
| GOLDRICK, MICHAEL R | |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOLDSBURY, RICH | |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOULCA LAKE CA 91602 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC PO BOX 1524 MASSAPEQUA NY 11758 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32801 |

| Claim Name | Address Information |
| --- | --- |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32827 |
| GOLDSMITH, SCOTT | 32 GROHMANS LANE PLAINVIEW NY 11803 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSON,RANDOLPH | 4500 NW 39 ST LAUDERDALE LAKES FL 33319 |
| GOLDSTAR            T | 3343 N UNIVERSITY DR HOLLYWOOD FL 330242297 |
| GOLDSTEIN, ADAM | 801 15TH STREET S     NO.315 ARLINGTON VA 22202 |
| GOLDSTEIN, AMY | 284 SCHOOL ST W HEMPSTEAD NY 11552 |
| GOLDSTEIN, ARI | 284 SCHOOL ST WEST HEMPSTEAD NY 11552 |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, BRAD R | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, FLORA D | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, GARY | 8607 SKYLINE DR LOS ANGELES CA 90046 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746-7925 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD     32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, JAMICA M | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, JENNIFER | 235 HUDSON ST #702 HOBOKEN NJ 07030-5832 |
| GOLDSTEIN, JEROME | |
| GOLDSTEIN, KATHYRN | |
| GOLDSTEIN, LYNNE J | 7829 ASHMONT CIRCLE TAMARAC FL 33321 |
| GOLDSTEIN, MARILYN | 341 W 24TH ST      APT 8C NEW YORK NY 10011 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOLDSTEIN, MARTIN | 23085 MULHOLLAND DR. WOODLAND HILLS CA 91364 |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| GOLDSTEIN, PATRICK | 979 WELLESLEY AVENUE LOS ANGELES CA 90049 |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET BAYSIDE NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST NEW YORK NY 10003 |
| GOLDSTEIN,AMY | PO BOX 1837 EAGLE CO 81631 |
| GOLDSTEIN,ANDREA H | 5067 PENSIER LAS VEGAS NV 89135 |
| GOLDSTEIN,ANDREW D | 1921 SPRECKELS LANE REDONDO BEACH CA 90278 |
| GOLDSTEIN,JAMES D | 140 S WOODDALE ROAD APT. #36 WOODDALE IL 60191 |
| GOLDSTEIN,JASON M. | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,MARC | 8636 E. SUGARLOAF PEAK RD UNIT A ORANGE CA 92869 |
| GOLDSTEIN,RICHARD A. | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| GOLDSTEIN,SYLVAN | C/O MARKHOFF G. OTTLIER, LAZPRU 401 BROADWAY NEW YORK NY 10038 |
| GOLDSTONE,IRA | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| GOLDSWORTHY, ROBIN | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 600773632 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLEM, DENNIS | 2339 COWPER AVE EVANSTON IL 602011843 |

| Claim Name | Address Information |
|---|---|
| GOLEM, DENNIS | |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 338804147 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST COVINGTON KY 410111481 |
| GOLF FOR GOOD | 8 KINGS LANE ESSEX CT 06426 |
| GOLF PROJECTS | 1554 2ND ST MANHATTAN BEACH CA 90266 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 347120387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER, 942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOUTH KOREA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 787533152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOLIA, TIMOTHY M | 913 N DAMATO DR COVINA CA 91724 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR        10 CHICAGO IL 60601 |
| GOLIN HARRIS ON BEHALF OF ASTELLAS | PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GOLINO, DOMINICK | 130 BLACHSMITH ROAD EAST LEVITTOWN NY 11756 |
| GOLINO, MATTHEW M | 77 WEBB AVENUE APT. #7 STAMFORD CT 06902 |
| GOLKA, PAUL | 6101 CAMBERWELL LN KERNERSVILLE NC 27284 |
| GOLLAN, JENNIFER L | 509 SW 10TH STREET FORT LAUDERDALE FL 33315 |
| GOLLER, ARTHUR | 40833 SUNDALE DR FREMONT CA 94538 |
| GOLLER, KARLENE W | 507 BELLEFONTAINE PASADENA CA 91105 |
| GOLLICK, JERRY L | 3540 ROLAND AVE BALTIMORE MD 21211 |
| GOLM, DONALD F | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOLOKHOV, DAVID | NO.1101 705 KING STREET WEST TORONTO ON M5V 2W8 CA |
| GOLOMBEK, BRIAN M | 463 HUBBARD ST. NE GRAND RAPIDS MI 49525 |
| GOLSON, LINDA G | 4924 FAIRFOREST DR. STONE MOUNTAIN GA 30088 |
| GOLSON, DANA L | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| GOLSTON, CHRISTA B | 3125 ACAPULCO WAY EAST POINT GA 30344 |
| GOLSTON, JAMES | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| GOLUB, PHILLIP | |
| GOMANIE, MATASHWARIE M | 265 MICKLEY ROAD WHITEHALL PA 18052 |
| GOMAR, ADRIAN | 912 CONGDON AVE        16 ELGIN IL 60120 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMBOCZ, LOUIS E | 640 SPRING STREET BETHLEHEM PA 18018 |
| GOMBOSSY, GEORGE P | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GOMER, NANCY L | 2025 ZUMBEHL ROAD #139 ST. CHARLES MO 63303 |
| GOMES ARCHIBALD | 64 ALLERS BLVD ROOSEVELT NY 11575 |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE PEMBROKE PINES FL 33024 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE        APT 73 APT 184 POMPANO BEACH FL 33064 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE        APT 73 POMPANO BEACH FL 33064 |
| GOMES, NORMA | 3340 TACT CT CHINO HILLS CA 91709 |
| GOMES, PAULO, CESAR | 875 NE 48TH STREET - LOT # 4 POMPANO BEACH FL 33064 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD ST LEXINGTON MA 02420 |
| GOMEZ INC | 610 LINCOLN ST WALTHAM MA 02451 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR        2D NILES IL 60714 |
| GOMEZ, ANGEL V | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, ANGIE | 640 UNION STREET ALLENTOWN PA 18101 |
| GOMEZ, BERTA C | 7300 PEMBROKE RD NO. 6 MIRAMAR FL 33023 |
| GOMEZ, CARLOS | CUMBOTO NORTE CALLE LAPLAYA APT SUN AMD SEA O-A CARABOBO PTO CABELLO VENEZUELA |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| GOMEZ, CAROL | |
| GOMEZ, CATHERINE | 12150 BAILES RD MIAMI FL 33170 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, DANIEL | |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11 HOLLYWOOD FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD CHICAGO IL 60638 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5 COOPER CITY FL 33328 |
| GOMEZ, FRANCIS | |
| GOMEZ, FRANCISCO | 12 JUNIPER AVENUE MINEOLA NY 11501 |
| GOMEZ, FRANCISCO | 10800 S DRAKE CHICAGO IL 60655 |
| GOMEZ, FRANCISCO | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| GOMEZ, FRANK EDWARD | 2802 SWISS PINE COURT HARLINGEN TX 78550 |
| GOMEZ, GERARDO | 3333 W 65TH ST        2 CHICAGO IL 60629 |
| GOMEZ, GUILLERMO | 596 CRESTING OAK CIRCLE ORLANDO FL 32824 |
| GOMEZ, HENRY | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| GOMEZ, ISABEL M | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMEZ, IVETTE V | 76 FLORENCE ST MANCHESTER CT 06040 |
| GOMEZ, JESUS V | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| GOMEZ, JONATHAN | 8860 NW 179TH LN MIAMI LAKES FL 33018 |
| GOMEZ, JOSE | |
| GOMEZ, JOSE G | 3247 BRONCO LANE NORCO CA 92860 |
| GOMEZ, JOSE M | 228 BURNSED PL OVIEDO FL 32765 |
| GOMEZ, JOSE R | 15221 COVELLOS ST VAN NUYS CA 91405 |
| GOMEZ, JUAN DAVID | |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE FT LAUDERDALE FL 33312 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101 ORLANDO FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| GOMEZ, LUZ | 97-15 HORACE HARDING EXPRESSWAY APT 9E CORONA NY 11368 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209 ELMHURST NY 11373 |
| GOMEZ, LUZ M | 2905 N. LONG AVE. CHICAGO IL 60641 |
| GOMEZ, MARIA C | 3210 ANDRITA STREET APT #202 LOS ANGELES CA 90065 |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510 MIAMI FL 33150 |
| GOMEZ, MARIBEL | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |
| GOMEZ, NICOLAS | |
| GOMEZ, OLIVERIO S | 16756 S PARKER RIDGE DR LOCKPORT IL 60441 |
| GOMEZ, PASCUAL | |
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, RANDY | 1049 3RD ST HEMOSA BEACH CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119 LOS ANGELES CA 90021 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, RUBAN | 550 SW 2ND AVE        128 BOCA RATON FL 33432 |
| GOMEZ, SYLVIA A | 635 S. ELWOOD AVE APT 214 GLENDORA CA 91740 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GOMEZ, VICTORIA | |
| GOMEZ, XAVIER A | |
| GOMEZ,ALICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ANDRE G | 57 PARK AVENUE MASTIC NY 11950 |
| GOMEZ,CARLOS | 342 POST AVENUE WESTBURY NY 11590 |
| GOMEZ,CECILIA I | 1141 W 81ST STREET LOS ANGELES CA 90044 |
| GOMEZ,GUILLERMINA C | 620 S. HACIENDA STREET ANAHEIM CA 92804 |
| GOMEZ,HENRY | 1514 N. LEAVITT CHICAGO IL 60622 |
| GOMEZ,ISABEL | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ,NANCY | 200 FAITH COURT NEWINGTON CT 06111 |
| GOMEZ,PATRICIA | 3533 GUNDERSON AVE. BERWYN IL 60402 |
| GOMEZ,PATRICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,PAULA E | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ROBERT | 124 CHESTNUT STREET SAN GABRIEL CA 91776 |
| GOMEZ,SALVADOR A | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| GOMEZ,THE ESTATE OF LYNN | 1839 MIDDLE RIVER DR #201 FORT LAUDERDALE FL 33305 |
| GOMEZ-CHAVEZ,VICTOR M | 1322 S PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ-GREEN, RITA L | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST SANTA BARBARA CA 93101 |
| GOMI,DANA | 272 STORM DRIVE HOLTSVILLE NY 11742 |
| GOMLAKJR,NORMAN | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| GOMPERZ,JASON ROBERT | 13350 RELIANCE STREET ARLETA CA 91331 |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | 336 COOL RIDGE CT MILLERSVILLE MD 21108-1881 |
| GONDA, BRAD J | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| GONDEK, PATRICK | |
| GONDEK, RAY | |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONELLA,AUDREY | 242 BRENTWOOD DRIVE CHICAGO HEIGHTS IL 60411 |
| GONOMAD.COM | 14A SUGARLOAF ST PO BOX 4 SOUTH DEERFIELD MA 01373 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD        207 TAMARAC FL 33321 |
| GONSALVES,LEONIDIA F | 8956 MORNING GLOW WAY LA TUNA CANYON CA 91352 |
| GONSALVES,MICHAEL | 8 RANDALL LANE SOUTH EASTON MA 02375 |
| GONSOWSKI, MARIBEL | 5357 W. KIMBALL PL OAK LAWN IL 60453 |
| GONSOWSKI, PHYLLIS | 4513 W. 99TH PLACE OAK LAWN IL 60453 |
| GONYEA, LAWRENCE R | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| GONYEA, ROSE M | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, LUIZ CARLOS | 410 SE 2ND AVE  APT A2 DEERFIELD BEACH FL 33441 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD        C BALTIMORE MD 21212-1432 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST        APT 700 SANFORD FL 32773 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| GONZALES, ALBERTO A | 1150 ECHO PARK AV LOS ANGELES CA 90026 |
| GONZALES, ALBERTO R | PO BOX 9932 MCLEAN VA 22102 |
| GONZALES, ALDO | 75 HAZEL STREET  NO.3 HARTFORD CT 06106 |
| GONZALES, ANDREW | C/O RICHARD FINE 1702 TAYLOR AVE, STE C BALTIMORE MD 21234 |
| GONZALES, ANDREW D | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| GONZALES, APRIL D | 826 JOE YENNI BLVD. APT. #6 KENNER LA 70065 |
| GONZALES, BILLY JOE | 710 NE 32ND CT. POMPANO BEACH FL 33064 |
| GONZALES, BRIDGET M | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL ORLANDO FL 32824 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE ORLANDO FL 32824 |
| GONZALES, CHARLES | |
| GONZALES, CHRISTY | 89 JAMES ST HARTFORD CT 06106 |
| GONZALES, DAVID | P O BOX 8998 JACKSON WY 83002 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE TORRANCE CA 90504 |
| GONZALES, GEORGE P | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GONZALES, GILBERT J | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALES, ILEANA J | 2425 SW WEBSTER STREET D1 SEATTLE WA 98106 |
| GONZALES, JAMES | |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDOVA TN 38018 |
| GONZALES, JUSTIN A | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, MARIA | |
| GONZALES, MARK | 737 W. WASHINGTON #2310 CHICAGO IL 60611 |
| GONZALES, MAURICE | 2530 W WALTON ST      2D CHICAGO IL 60622 |
| GONZALES, MICHAEL | 1449 BAIRD STREET CORONA CA 92882 |
| GONZALES, NAT | 961 PREMROSE DRIVE ROMEOVILLE IL 60441 |
| GONZALES, NICOLE M | 343 S. 500 E. APT#326 SALT LAKE CITY UT 84102 |
| GONZALES, PAUL A | 12694 LOUISE LANE GARDEN GROVE CA 92841 |
| GONZALES, PAUL D | 604 E. JACKSON STREET PASADENA CA 91104 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALES, RICHARD A | 11288 PRICE COURT RIVERSIDE CA 92503 |
| GONZALES, ROSEMARY | 1352 W. FIFTH STREET # K-23 ONTARIO CA 91762 |
| GONZALES, RYAN L | 11575 SANTA ANITA CHINO CA 91710 |
| GONZALES, VICTORIA | 20 KATHLEEN WAY GONZALES, VICTORIA MANCHESTER CT 06040 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY MANCHESTER CT 06042 |
| GONZALES,ERNEST R | 16534 WILKIE AVE. TORRANCE CA 90504 |
| GONZALES,JOHN M | 2015 BURGUNDY ST. NEW ORLEANS LA 70116 |
| GONZALES, LARIBERT | 1008 CENTRAL AVENUE APT 7A WOODMERE NY 11598 |
| GONZALES,ROSEMARY | 8755 KITTERING ROAD OAK HILLS CA 92344 |
| GONZALES-VALENCIA, THERESA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE SUITE 710 PASADENA CA 91101 |
| GONZALEZ BATISTA, YOHAN MANUEL | |
| GONZALEZ BERUMEN,RAFAEL | 12221 VANOWEN STREET APT #C NORTH HOLLYWOOD CA 91605 |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203 PEMBROKE PINES FL 33025 |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET WATERBURY CT 06049 |
| GONZALEZ SR, ERNEST | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| GONZALEZ, ADA | 494 TUNNEL RD VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET HOLLYWOOD FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC PLANO TX 75075 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, ANGEL | 9 BENTON STREET HARTFORD CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH HIALEAH FL 33015 |
| GONZALEZ, ANGELA J | 500 E 84TH ST      APT 3R NEW YORK NY 10028 |
| GONZALEZ, ANTONIO P | 2284 PRAED STREET RIVERSIDE CA 92503 |
| GONZALEZ, ARIEL | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| GONZALEZ, BORTH | 10143 HARTFORD CT      2D SCHILLER PARK IL 60176 |
| GONZALEZ, BYRON | |
| GONZALEZ, CARLOS | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| GONZALEZ, CHARLENE | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |
| GONZALEZ, CHARLES PHILIP | 1807 PALM WAY SANFORD FL 32771 |
| GONZALEZ, CLARA R | P.O. BOX 41892 LOS ANGELES CA 90041 |
| GONZALEZ, CLAUDIA P | 402 SW 158TH TER  NO.201 PEMBROKE PINES FL 33027 |
| GONZALEZ, CORY | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, CRISTIAN R. | |
| GONZALEZ, DAMASO | 509 HOYLAS AVENUE AURORA IL 60505 |
| GONZALEZ, DANIEL | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| GONZALEZ, DAVID B | 6222 NW 22 COURT MIAMI FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4 WEEHAWKEN NJ 07086 |
| GONZALEZ, EDDIE | 809 W OAKLAND PK. BLVD. # K 9 FT. LAUDERDALE FL 33311 |
| GONZALEZ, EDDIE | 4790 PALM WAY LAKE WORTH FL 33463 |
| GONZALEZ, EDGAR N | 2713 S KEDVAKE APT 2 CHICAGO IL 60623 |
| GONZALEZ, EDUARDO | 413 E STIMMEL WEST CHICAGO IL 60185 |
| GONZALEZ, ELADIO | 507 HOYLES AVE. AURORA IL 60505 |
| GONZALEZ, ELOY | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| GONZALEZ, ENRIQUE | 16757 HOLTON ST. LA PUENTE CA 91744 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G ID NO. 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 PO BOX 145566 CINCINNATI OH 45250-5566 |
| GONZALEZ, EVERARDO | 3426 CUYLER AVE BERWYN IL 60402 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE      4 CHICAGO IL 60639 |
| GONZALEZ, FERNANDO R | 8116 LANGDON AVENUE #310 VAN NUYS CA 91406 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST      3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, GEREMI S | |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GLADYS | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GONZALEZ, GLENDALEE | 731 N FRONT ST ALLENTOWN PA 18102 |
| GONZALEZ, HAROLD A | 1800 NW 93 TERR CORAL SPRINGS FL 33071 |
| GONZALEZ, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGEN TX 78550 |
| GONZALEZ, JACQUELINE D | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST     APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOEL | 6810 RIDGE PT DR 32D OAK FOREST IL 60452 |
| GONZALEZ, JOHN | 38 SEQUIN ST HARTFORD CT 06106 |
| GONZALEZ, JORDAN | |
| GONZALEZ, JORGE | 4810 MARINERS WY. NO. A COCONUT CREEK FL 33063 |
| GONZALEZ, JORGE E | 35 ARLINGTON STREET HARTFORD CT 06106 |
| GONZALEZ, JORGE E | |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, JOVANNA LOUISE | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| GONZALEZ, JUAN C. | BOYDEN ST GONZALEZ, JUAN C. WATERBURY CT 06049 |
| GONZALEZ, JUAN N | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE HOLLYWOOD FL 33029 |
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE      1 CHICAGO IL 60618 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE HOLLYWOOD FL 33023 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARIA G | 11208 BENFIELD AVENUE NORWALK CA 90650 |
| GONZALEZ, MARIA L | 2818 N. GARY DR. MELROSE PARK IL 60164 |
| GONZALEZ, MARIA T | 47 BODWELL RD EAST HARTFORD CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR      APT 203 ORLANDO FL 32828 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828- |
| GONZALEZ, MARTIN | |
| GONZALEZ, MARWIN JAVIER | |
| GONZALEZ, MAYUMI | 7771 SIMMS ST HOLLYWOOD FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY DAVIE FL 33331 |
| GONZALEZ, MIGUEL A | 135 1/2 W. 55TH STREET LOS ANGELES CA 90037 |
| GONZALEZ, MIGUEL BIENVENIDO | C SANTA ROSA NO.33 BARRIO NUEVO BANI DOMINICAN REPUBLIC |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, MOISES | |
| GONZALEZ, NANCY | 87-13 104TH ST      APT 41 RICHMOND HILL NY 11418 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NELSON | 2436 N KILDARE CHICAGO IL 60639 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, NORMA L | 435 WEST ALVARADO ST POMONA CA 91768 |
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET CHICAGO IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET NORTH MIAMI FL 33161 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICK | 3629 S HONORE CHICAGO IL 60609 |
| GONZALEZ, ROBERT | 494 TUNNEL ROAD VERNON CT 06066 |
| GONZALEZ, ROBERTO | 21 WEST YALE STREET ORLANDO FL 32804 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD      2 ELGIN IL 60120 |
| GONZALEZ, ROBERTO | |
| GONZALEZ, ROLANDO | 3116 QUENTIN RD BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ROSENDO | 36312 REVINGTON LANE MURRIETA CA 92562 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SALVADOR | |
| GONZALEZ, SAM | 1770 FELTEN RD    1B AURORA IL 60505 |
| GONZALEZ, SANDRA | 3065 MANDOLIN DRIVE KISSIMMEE FL 34744 |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE KISSIMMEE FL 34744- |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR    306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, VALENTIN | |
| GONZALEZ, VAZQUEZ AMARILIS | 2136 LONGWOOD RD. WEST PALM BEACH FL 33409 |
| GONZALEZ, VERONICA | 543 W. HILLCREST INGLEWOOD CA 90301 |
| GONZALEZ, VICKY | |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD    APT 352 HIALEAH FL 33018 |
| GONZALEZ, YOHAN MANUEL | C/PRIMRA NO.12 LAGUNA GRANDE PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALEZ,ABRAHAM | 715 WEST 106 LOS ANGELES CA 90044 |
| GONZALEZ,ANNA M | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| GONZALEZ,ANNETTE M | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| GONZALEZ,ANTONIO V | 3765 MAINE AVENUE BALDWIN PARK CA 91706 |
| GONZALEZ,DIANNE D | P.O. BOX 4466 EL MONTE CA 91734 |
| GONZALEZ,GLORIA | 14749 MOUNTAIN SPRING STREET HACIENDA HEIGHTS CA 91745 |
| GONZALEZ,GUILLERMO G | 3326 SHELBY DRIVE LOS ANGELES CA 90034 |
| GONZALEZ,GUSTAVO | 555 N. HELIOTROPE DRIVE LOS ANGELES CA 90004 |
| GONZALEZ,HECTOR | 282 GARDINERS AVENUE LEVITTOWN NY 11756 |
| GONZALEZ,IGOR J | 22-76 STEINWAY STREET APT. 1 ASTORIA NY 11105 |
| GONZALEZ,JOEL | 1225 SOUTH LUMBER STREET ALLENTOWN PA 18102 |
| GONZALEZ,LISSETTE | 11969 SW 39 TER. MIAMI FL 33175 |
| GONZALEZ,LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ,LUIS | 14 STONECUTTER ROAD LEVITTOWN NY 11756 |
| GONZALEZ,MARCOS A. | 688 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GONZALEZ,MATTHEW A | 9220 SW 70TH STREET MIAMI FL 33173 |
| GONZALEZ,MICHELLE D | 10709 LESTERFORD AVE DOWNEY CA 90241 |
| GONZALEZ,NORMA | 187 ELLIOT STREET BRENTWOOD NY 11717 |
| GONZALEZ,REYNALDO J. | 23 ADDISON PLACE HO-HO-KUS NJ 07423 |
| GONZALEZ,ROSEMARY | 2051 W ATLANTIC BLVD APT 307 POMPANO BEACH FL 33069 |
| GONZALEZ,ROY | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ,ROY J | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ-CHAN,GRISEYDA | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| GONZALEZ-MAYSONET,NILSA L | 5124 CODDINGTON ST. ORLANDO FL 32812 |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR. TINLEY PARK IL 60477 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GONZALO, GIL | 65 DEERFIELD AVENUE 2ND FL HARTFORD CT 06112 |
| GONZALO, JORGE | HAZEL ST GONZALO, JORGE HARTFORD CT 06106 |
| GONZALO, JORGE D | 75 HAZEL ST HARTFORD CT 06106 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL,RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |

| Claim Name | Address Information |
|---|---|
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE WALLINGFORD CT 06492-5459 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET ALLENTOWN PA 18103 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRADLEY A | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| GOOD, BRIAN | |
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD, JENNIFER C | 4738 PORTRAIT PLACE COLORADO SPRINGS CO 80917 |
| GOOD, MARGARET R | 5029 W. 138TH STREET HAWTHORNE CA 90250 |
| GOOD,ADAM E | 810 WEST HAMPTON DRIVE INDIANAPOLIS IN 46208 |
| GOOD,DANIEL S | 104 N ROSBOROUGH AVENUE VENDOR CITY NJ 08426 |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODALL, SANDRA M | 3210 WINFIELD STREET ORLANDO FL 32810 |
| GOODCHILD, THAD | |
| GOODCO PAINTING INC | PO BOX 401 GLASTONBURY CT 06033-0401 |
| GOODE, ASHLEY | |
| GOODE, CHARLES JR | 561 PALERMO BLVD KISSIMMEE FL 34759 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODE, GRETCHEN M | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODE, JUSTIN A | 2060 NORTH STAVE STREET UNIT 3 CHICAGO IL 60647 |
| GOODE, STEVEN F | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR    B HAMPTON VA 23669 |
| GOODEN, MICHAEL | 27 HICKORY CT. CALUMET IL 60409 |
| GOODEN,MARCIA D | 4780 MIRANDA CIR. ORLANDO FL 32818 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODFOOD CATERING | 8549 HIGUERA STREET CULVER CITY CA 90232 |
| GOODFRIED,JEFFREY S | 10315 MISSOURI AVENUE APT. B LOS ANGELES CA 90025 |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD HAMPTON CT 06247 |
| GOODING,FRANCESCA | 20 BEDFORD AVENUE FREEPORT NY 11520 |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN, LISA B | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING 6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 236663202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN YORKTOWN VA 23693 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, BENJAMIN T | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| GOODMAN, BUNNY | 7582 REGENCY LAKE DR    702 BOCA RATON FL 33433 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, ERIKA | 6 CHERBOURG DR NEWPORT NEWS VA 23606 |
| GOODMAN, HOWARD | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODMAN, JAMES P | E103 CTY HWY Q WONEWOC WI 53968 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, KATHRYN | |
| GOODMAN, KATHRYN | 4909 N JANSSEN AVE 1E CHICAGO IL 606403557 |
| GOODMAN, LANIE | 36 RUE SEGURANE NICE 6300 FRANCE |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MARK | |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, MELVIN | |
| GOODMAN, MEREDITH A | 12555 WILLARD STREET NORTH HOLLYWOOD CA 91605 |
| GOODMAN, MICHAEL J | 12555 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| GOODMAN, MICHAEL Z | 22626 NE INGLEWOOD HILL RD. APT # 911 SAMMAMISH WA 98074 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, PETER W | 43 CIRCLE DR SYOSSET NY 11791 |
| GOODMAN, ROBERT | 3 ROCK GATE LN GLENCOE IL 60022 |
| GOODMAN, ROBYN S | |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE       207 SKOKIE IL 60077 |
| GOODMAN,BRIAN C | 4121 ST. CLAIR BRIDGE ROAD JARRETTSVILLE MD 21084 |
| GOODMAN,CAROLINE R | 1360 N. LAKE SHORE DRIVE APT. #1316 CHICAGO IL 60610 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODMAN,SCOTT A | 2501 SOUTH OCEAN DR 1619 HOLLYWOOD FL 33019 |
| GOODMAN,SENORA J | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| GOODMAN,SONIA R | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| GOODNESS, NANCY L | 1749 WILLIAM'S GLEN BOULEVARD ZIONSVILLE IN 46077 |
| GOODRICH, CARLA | 911 44TH STREET WEST PALM BEACH FL 33407 |
| GOODRICH, DANIEL | 152 BAYWAY AVENUE BRIGHTWATERS NY 11718 |
| GOODRICH, DONNIE R | 4773 CAPTAIN JOHN SMITH ROAD WILLIAMSBURG VA 23185 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, JAMES | |
| GOODRICH, ROBERT | 6450 N CICERO AVE       102 LINCOLNWOOD IL 60712 |
| GOODRICH,JASON T | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| GOODS FOR YOU INC | 1075 ZONOLITE RD   STE 3 ATLANTA GA 30306 |
| GOODSON, DEREK | 4222 SOUTHPARK DR   108 TYLER TX 75703 |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A EAST HADDAM CT 06423 |
| GOODSPEED, TROY | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| GOODSPEED,ROGER C | 111 HUNTER AVENUE NEW ROCHELLE NY 10801 |
| GOODTIMERS NYA | 326 MCKEAN STREET C/O AL HELLER PHILADELPHIA PA 19148 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 328096901 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE   STE 4 PORT ORANGE FL 32127-4532 |
| GOODWIN COLLEGE | 745 BURNSIDE AVE DAN NOONAN EAST HARTFORD CT 06108 |
| GOODWIN COLLEGE INC | SONYA RICHMOND DEVELOPMENT COOR 745 BURNSIDE AVENUE EAST HARTFORD CT 06108 |
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, ANDREW B | 1047 SHINE AVE. N. ORLANDO FL 32803 |
| GOODWIN, BOBBY | 726 19TH STREET NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 35TH STREET APT B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST NEWPORT NEWS VA 23607 |
| GOODWIN, DAVID | 60 CHAPMAN RD    Account No. 9556 MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST        3 CHICAGO IL 60622 |
| GOODWIN, JASON P | 155 PROSPECT AVENUE 1B BROOKLYN NY 11215 |
| GOODWIN, JEAN B | P.O. BOX 4313 HAMPTON VA 23664 |
| GOODWIN, JOHN | 4207 W.  21ST STREET CHICAGO IL 60623 |
| GOODWIN, LAURIE A | 314 FIRETOWN RD SIMSBURY CT 06070-1704 |
| GOODWIN, MARK R | 9553 AUSTIN PLACE BOCA RATON FL 33434 |
| GOODWIN, SABRINA | 2050 W VAN BUREN NO.C CHICAGO IL 60612 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOODWIN,BRIANNE J. | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR COMMERCIAL TIRE & | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR TIRE | 12122 CLINTON STREET SCOTTSDALE AZ 85259 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |
| GOODYEAR TIRE & RUBBER | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| GOODYR TIRE/RUBBER-PARENT    [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 2400 BAYSHORE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | DEPT NO 33181, PO BOX 39000 SAN FRANCISCO CA 94139-3181 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOLD, REBECCA | |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD NEWPORT NEWS VA 23603 |
| GOOLSBY, TIFFANY JIHAN | 1001 SUMMIT LAKE DRIVE STONE MOUNTAIN GA 30083 |
| GOOSE ISLAND BREWING COMPANY | 3535 N CLARK CHICAGO IL 60657 |
| GOOSMANN, ROBERT D | 33 FOREST DRIVE MANSFIELD TX 76063 |
| GOOSTREY, CHRISTINE E | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |
| GOPALAKRISHNA,APARNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| GOPALAN,SUDHAMAN K | 12405 S 80TH AVE PALOS PARK IL 60464 |
| GOPON, GENE | |
| GORA,CANDICE E | 2 E. OAK STREET UNIT 1706 CHICAGO IL 60611 |
| GORAL, ROBERT | 7103 GOLDCRIS LN NORTHAMPTON PA 18067 |
| GORAN, JOHN | |
| GORANSON, PAMELA A | 10326 CRYSTAL POINT DR. ORLANDO FL 32825 |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |
| GORCHOV, JOSHUA | 4143 HOWE ST OAKLAND CA 94611 |

| Claim Name | Address Information |
|---|---|
| GORD, RICHARD P | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| GORDAN, DONALD | 8221 S COLES AVE     3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B HOLLYWOOD FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL BETHESDA MD 20814 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |
| GORDON CABLE TV  A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON CONE | 821 NW 14TH WAY FORT LAUDERDALE FL 33311 |
| GORDON COX | 2550 EAST AVENUE I SPC 71 LANCASTER CA 93535 |
| GORDON CUMMINGS | 3 E. SLOPE RD APT. 3 BAYVILLE NY 11709 |
| GORDON D BROWNLOW | 781 FAIRVIEW BOULEVARD BRECKENRIDGE CO 80424 |
| GORDON D. MARINO | 23O6 SW 13TH ST. APT. 801 GAINSVILLE FL 32608 |
| GORDON DALTON | 43 WEST HIGH STREET EAST HAMPTON CT 06424 |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST BOCA RATON FL 334963277 |
| GORDON FOOD SERVICE INC | PO BOX 1787 GRAND RAPIDS MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087 GRAND RAPIDS MI 49501-2087 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON GOLDSTEIN | DB ZWIRN 745 FIFTH AVENUE NEW YORK NY 10151 |
| GORDON GREENE | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD  STE 1100 FORT LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HAYES | 468 EDMONDS CT NE RENTON WA 98056 |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |
| GORDON J NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON JONES | 77 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| GORDON JONES | 318 N FARM DRIVE LITITZ PA 17543 |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON PATTERSON | 45 SILVER PLACE HELLERTOWN PA 18055 |
| GORDON PEPPARS | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| GORDON R SCOLLARD | 13142 MOORPARK STREET SHERMAN OAKS CA 91423 |
| GORDON TOMASKE | 6372 N. PROVENCE ROAD SAN GABRIEL CA 91775 |
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON W ANDERSEN | 3192 ROWENA DR ROSSMOOR CA 90720 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, ANDREW | 70 WOOD DR EAST HARTFORD CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE FT LAUDERDALE FL 33311 |
| GORDON, ANNA ADAIR | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| GORDON, AVERY L | 1881 NW 63RD AVENUE SUNRISE FL 33313 |
| GORDON, BEZALEL | 358 REEVES DR BEVERLY HILLS CA 90212 |
| GORDON, BOB | 2721 CARLEY CT BELLMORE NY 11710 |

| Claim Name | Address Information |
|---|---|
| GORDON, CRAIG | 494 NW 165TH STREET RD    C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |
| GORDON, DANIEL K | 7032 WOODMONT AVE TAMARAC FL 33321 |
| GORDON, DANIELLE | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| GORDON, EMILY ALEXANDRA | 218 S 3RD ST    NO.24 BROOKLYN NY 11211 |
| GORDON, GEORGETT | 4940 N WINTHROP AVE    NO.105 CHICAGO IL 60640 |
| GORDON, GRANT A | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GORDON, JACQUELINE M | 10313 SW 16TH ST PEMBROKE PINES FL 33025 |
| GORDON, JAMES | |
| GORDON, JAMES | 111 WOODLAKE CIRCLE LAKE WORTH FL 33463 |
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, JOHN BLAIR | |
| GORDON, JOSEPH A | 530 W SCHOOL STREET COMPTON CA 90220 |
| GORDON, KEVIN | |
| GORDON, LAURIE | |
| GORDON, LAWRENCE J | 2430 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| GORDON, LEE C | 7141 N KEDZIE AVE 1115 CHICAGO IL 60645 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCIA | |
| GORDON, MARCUS | WESTBOURNE PKWY GORDON, MARCUS HARTFORD CT 06112 |
| GORDON, MARCUS | 310-C WOODCREEK DR    113 BOLINGBROOK IL 60440 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| GORDON, MICHAEL S | 435 ARTHUR AVE SOMERSET NJ 08873 |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE    2 IL 60641 |
| GORDON, NATALIE | 424 W BELDEN AVE APT. 2W CHICAGO IL 60614 |
| GORDON, PETER | 11970 MONTANA AVENUE    NO.302 LOS ANGELES CA 90049 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORDON, RALSTON O | 1324 AVON LANE #1137 N LAUDERDALE FL 33068 |
| GORDON, RICHARD L | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| GORDON, ROBERT W | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| GORDON, SANDRA | 34 HERITAGE LANE WESTON CT 06883-2205 |
| GORDON, SASHA | 314 W. VALKY RD. NO.6 APPLETON WI 54915 |
| GORDON, SHERYL D | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| GORDON, SUNDAE S | P. O. BOX 1272 UPLAND CA 91785 |
| GORDON, TODD | 3315 C PEPPERTREE CIRCLE DECATUR GA 30034 |
| GORDON, TODD R. | P.O. BOX 53133 BELLEVUE WA 98015 |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10 FT LAUDERDALE FL 33312 |
| GORDON,CRAIG | 5919 WELBORN DR BETHESDA MD 20816 |
| GORDON,GENNETH A | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GORDON,LISA | 5535 WESTLAWN AVENUE APT #447 LOS ANGELES CA 90066 |
| GORDON,SCOTT | 51 BARNUM STREET NORTH BABYLON NY 11704 |
| GORDON,TAVARES | 1455 S. KEDVALE CHICAGO IL 60623 |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE SYDNEY NSW 2000 |
| GORDONES, AMELIA C | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE DEERFIELD BEACH FL 33442 |
| GORE, LEONARD | |

| Claim Name | Address Information |
| --- | --- |
| GORE, LIEVANNA G | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE, OLANIYAN | 2905 CARABALA S COCONUT CREEK FL 33066 |
| GORE,CORNELIUS | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| GORE,ERIKA A | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE,JOHN C | 2260 S. BEECH WAY LAKEWOOD CO 80228 |
| GORECKI,RAFAL P | 377 JERVIS AVENUE COPIAGUE NY 11726 |
| GORELICK, GREG S | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GORELICK, RICHARD L. | 1313 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE STAMFORD CT 06902 |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GOREN,DANIEL E | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| GOREN,KAREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| GORENBERG, GERSHOM | REHOV BEN GAVRIEL 7B TALPIOT,  JERUSALEM ISRAEL |
| GORENBERG, GERSHOM | C/O NORMAN GORENBERG 25702 SHELL DR DANA POINT CA 92629-2160 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GOREY JR, ROBERT M | 114 MEYERS DR ROCKY HILL CT 06067 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 CARPINTERIA CA 93013 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1 NEW HAVEN CT 06511 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR BURLINGTON CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE HARBOUR HEIGHTS DOUGLAS, IOM IM1 5BB UNITED KINGDOM |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORMAN, BENJAMIN E | 4244 ILLINOIS AVENUE KENNER LA 70065 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE RUSSELL ON K4R 1A2 CA |
| GORMAN, CASEY | |
| GORMAN, CASEY | 177 ALDEN DR EUREKA MO 630251196 |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE OLNEY MD 20832 |
| GORMAN, DENIS P | 61-20 GRAND CENTURY PKWY   APT BLDG FOREST HILLS NY 11375 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GORMAN, JAMES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| GORMAN, JULIANNE | 473 CARRELL AVE VENICE CA 90291 |
| GORMAN, RYAN | |
| GORMAN, SANDRA | 4421 S ATLANTIC AVE    B8 PONCE INLET FL 32127 |
| GORMAN, SANDRA | 568 WEKIVA COVE RD LONGWOOD FL 32779 |
| GORMAN, SCOTT | 1033 NW 99TH AVE PLANTATION FL 33322 |
| GORMAN, SCOTT C | 1033 NW 99TH AVENUE PLANTATION FL 33322 |
| GORMAN, THOMAS | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| GORMAN,SUZANNE SIOBHAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| GORMAN,TIMOTHY | 111 SPRUCE STREET LINDENHURST NY 11757 |
| GORNER, JEREMY M | 7434 N. FRANCISCO AVE CHICAGO IL 60645 |
| GORNIAK, LOUISE | |
| GORNICK, VIVIAN | 175 W 12TH ST NEW YORK NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| GORNY, KIMBERLY B | |
| GORO, GREGORY | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GORODESKAYA, IRINA | 1417 AVENUE  APT 2L BROOKLYN NY 11230 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L BROOKLYN NY 11230 |
| GORRA, ALEX | 5225 W. 53RD PLACE CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| GORSEGNER, MICHAEL D | 1761 TOPAZ ROAD YORK PA 17408 |
| GORSKA, HONORATA | 85 BOOTH ST      1S NEW BRITAIN CT 06053 |
| GORSKI, PETER | 25A ROBINSON ST SOUTH PORTLAND ME 04106 |
| GORSKY,JEROME | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 11201 |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GORST SELF STORAGE | 3543-A STATE HWY 16 SW PORT ORHARD WA 98367 |
| GORSUCH, ELLEN | 11289 CORAL REAF DR BOCA RATON FL 33498 |
| GORTEN, STEVE | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| GORTRAC DIVISION | 2300 S CALHOUN ANGELA NEW BERLIN WI 53151 |
| GORTRAC DIVISION | BOX 88709 MILWAUKEE WI 53288-0709 |
| GORZELANNY, TOM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GORZELANY, JIM | 1722 W MELROSE ST CHICAGO IL 60657 |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSIER,CHRISTOPHER N | 1808 PARKVIEW AVENUE APT. #2A BRONX NY 10461 |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE WELLINGTON FL 33414 |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE VANCOUVER BC V6N 2M6 CA |
| GOSNELL SEILER, KATHLEEN | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE BALTIMORE MD 21216 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |
| GOSS | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN DOVER NH 03820 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | ATTN:  TOM MATHEWS   ACCT 56254 8900 WEBSTER STREETX3340 RALPH DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | LOCKBOX NO.198327 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 535055 ATLANTA GA 30353 |
| GOSS INTERNATIONAL AMERICAS INC | C/O JP MORGAN CHASE PO BOX 533057 ATLANTA GA 30353-3057 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 198327 ATLANTA GA 30384-8327 |
| GOSS INTERNATIONAL AMERICAS INC | 601 GRASSMERE PARK DR NASHVILLE TN 37211 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 70741 CHICAGO IL 60673-0741 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180 DALLAS TX 75284 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | GENERAL POST OFFICE PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 533057 ATLANTA GA 30353 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT BOLINGBROOK IL 60440-3557 |
| GOSS INTERNATIONAL CORPORATION | 600 OAKMONT LANE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE CUSTOMER SALES & SERVICE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE ATTN: MIKE POST KEN X5749, LARRY X5783 JOHN5742 WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | P O BOX 70091 CHICAGO IL 60673-0091 |

| Claim Name | Address Information |
| --- | --- |
| GOSS, JENNIFER | |
| GOSS, TRISHA E | 3251 BAILEY ROAD SAINT CLOUD FL 34772 |
| GOSSE, ROBERT J | PO BOX 130 SOUTH PASADENA CA 91031 |
| GOSSELIN, CAROLINE | 1749 N WELLS ST    818 IL 60614 |
| GOSSELIN, KENNETH R | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| GOSSETT, CALVIN D | 245 MIAMI AVE COLUMBUS OH 43203 |
| GOSSETT, RONNIE O | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| GOSSY, PHYLLIS | |
| GOSTOMSKI, CHRISTINA | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| GOSZCZYNSKI, DOLORES | |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTAY, VIRGINIA | 82 WHITMORE STREET HARTFORD CT 06112 |
| GOTCH, JOHN | 270 MCKINLEY TERR CENTERPORT NY 11721 |
| GOTCHA COVERED | 1201 VINELAND RD WINTER GARDEN FL 347874380 |
| GOTELLI, RYAN J | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| GOTHAM AIRCONDITIONING SERVICE | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226 NEW YORK NY 10014 |
| GOTHARD, DAVID | 43 N SITGREAVES ST EASTON PA 18042 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD VALENCIA CA 91355 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTIS, LARRY | 6400 MELLOW WINEWAY COLUMBIA MD 21044 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTT, MICHAEL J | 138 SQUAW HOLLOW ROAD ASHFORD CT 06278 |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE EAST BERLIN CT 06023-1009 |
| GOTTARDO, ALESSANDRO | C/O ARTO DESIGN VIA STRADELLA 13 MILAN 20129 ITALY |
| GOTTDANK, ELLEN N | 29 ALMA LANE PLAINVIEW NY 11803 |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTFRIED, MIRIAM | 1970 W LAWRENCE APT 3W CHICAGO IL 60640 |
| GOTTHEIM, JEFFREY | |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 601601612 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE SYOSSET NY 11791 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, JEFFREY P | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, RACHEL | 2015 NOYES ST   Account No. 2233 SS EVANSTON IL 60201 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOTTLIEB, ROBERT | 1528 YALE ST SANTA MONICA CA 90404 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE ALBANY NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL 80 NEW SCOTTLAND AVE ALBANY NY 12208 |
| GOTTSCHILD, KARRIE K | 1028 BLACKTHORN LN NORTHBROOK IL 60062 |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD MACUNGIE PA 18062 |
| GOTTSHALL, SUSAN | 7117 MOUNTAIN ROAD MACUNGIE PA 18062 |
| GOTTSMAN, EDWARD | 235 EAST 22ND STREET, APARTMENT 3A NEW YORK NY 10010 |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3 CHICAGO IL 60618 |
| GOTWALS, LISSA | 1204 N GREGSON ST DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUDEAU,ASHLEY E | 14850 BEACONSFIELD DR HOUSTON TX 77015 |
| GOUGH, CODY | 1037 S OAKLEY BLVD     APT 3 CHICAGO IL 60612 |
| GOUGH, THOMAS | |
| GOULD & RATNER | MR. STEVEN GUSTAFSON 222 N. LASALLE ST. 8TH FL CHICAGO IL 60601 |
| GOULD III, LYTTLETON B | 12 HILLWOOD RD E OLD LYME CT 06371 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270 CHICAGO IL 60603 |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT LAKEWOOD CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117 DAVIE FL 33324 |
| GOULD, ELLIOT D | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| GOULD, JENNIFER A | P.O. BOX 491357 LOS ANGELES CA 90049 |
| GOULD, JOHN R | 3542 DARTMOUTH DR BETHLEHEM PA 18020 |
| GOULD, KENNETH | |
| GOULD, LARK ELLEN | 453 N GARDNER ST LOS ANGELES CA 90036 |
| GOULD, LINTON | 5916 NW 16 STREET SUNRISE FL 33313 |
| GOULD, LLOYD | 1448 AVON LANE, APTNO. 829 N LAUDERDALE FL 33068 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOULD, NEVILLE G | 821 E PALM RUN DR NORTH LAUDERDALE FL 33068 |
| GOULD, SKYLAR | 11089 HELENA DRIVE COOPER CITY FL 33026 |
| GOULD, STEPHEN | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| GOULD, TIMITHIE | 713 N ADAMS  APT C GLENDALE CA 91206 |
| GOULD,LISA C | 2807 N. WOLCOTT UNIT D CHICAGO IL 60657 |
| GOULD,RICHARD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| GOULD,TIMITHIE A | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| GOULD-SIMON, ALISA | 590 GRAND ST     3RD FLR NEW YORK NY 11211 |
| GOULD-SIMON, ALISA | 590 GRAND ST  3RD FLR BROOKLYN NY 11211 |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| GOULET, DANETTE C | 250 WEST SEASIDE WAY APT #3317 LONG BEACH CA 90802 |
| GOULLET, VERONIQUE | 622 N EDISON ST ARLINGTON VA 22203 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOUVAN, RICHARD | 55 EMPIRE ST     APT NO.44 CHICOPEE MA 01013 |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOUWENS, LINDSEY | |
| GOVEDARICA, TED | |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET LEMOYNE PA 17043 |
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622 LEMOYNE PA 17043-0622 |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL ONE UNIVERSITY PARKWAY UNIVERSITY PARK IL 60466 |
| GOVERNORS GREEN        R | MOORETOWN RD WILLIAMSBURG VA 23188 |
| GOVERT, PARKER | 225 HAYWARDVILLE RD COLCHESTER CT 06415 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOWAN, DEAN | |
| GOWER, ALAN | 235 W COLUMBUS AVE NESQUEHONING PA 18240 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GOWER, TARA | 897 COLD SPRING RD     NO.3 ALLENTOWN PA 18103 |
| GOWER,ALAN | 331 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| GOWING,LIAM P | 1521 PURDUE AVENUE LOS ANGELES CA 90025 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |

| Claim Name | Address Information |
|---|---|
| GOYAL, NEHA | 1777 WEST ALTGELD STREET UNIT G CHICAGO IL 60614 |
| GOYAL, NICHOLAS | |
| GOYAL,SANJEEV | 1390 S.  BAYPORT LANE ROUND LAKE IL 60073 |
| GOYCO, ANGELA | 190 WOODBINE WAY #101 PALM BEACH GARDENS FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST ENFIELD CT 06082 |
| GOYETTE, KEVIN J | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773- |
| GOZUN,JAY V | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| GOZZI,ANGELA | 88-56 81 ROAD GLENDALE NY 11385 |
| GP PLASTICS CORPORATION | 904 REGAL ROW DALLAS TX 75247 |
| GP PLASTICS CORPORATION | P O BOX 843853 DALLAS TX 75284-3853 |
| GP PLASTICS CORPORATION | PO BOX 201831    Account No. 0156 DALLAS TX 75320-1831 |
| GR DOCTORS MED 1 | 4433 BRETON AV SE KENTWOOD MI 49508 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABER, DAN | |
| GRABER, JAY | |
| GRABHORN,DENNIS A | 1160 SE LAIKA LANE PORT ST. LUCIE FL 34983 |
| GRABLE, JOHN | |
| GRABLE, MATTHEW | |
| GRABON, TIMOTHY W | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| GRABOW, JOHN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE PLEASANT HILL CA 94523 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRABOWSKI, RON | |
| GRABUS, BERNADETTE | 917 SIDEHILL DR BEL AIR MD 21028 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE BENT | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| GRACE C TARASCIO | 85 SAN SIMEON DR. PALM SPRINGS CA 92264-5237 |
| GRACE CHENG | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 ARLINGTON VA 22203 |
| GRACE CROCE | 61 BAUR STREET NORTH BABYLON NY 11704 |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE ATTN: DAVE LANDWER ELGIN IL 60120 |
| GRACE DUNCAN | 2612 N. LARAMIE APT. # 3 CHICAGO IL 60639 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE E MCCAGUE | 1235 - 22ND AVENUE SAN FRANCISCO CA 94122 |
| GRACE EMANUELO | 90 RABBIT RUN MANORVILLE NY 11949 |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN CHICAGO IL 60605 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |
| GRACE KIM | 864 S. NEW HAMPSHIRE AVE APT 212 LOS ANGELES CA 90005 |
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |
| GRACE M JERVIS | 984 SURFBIRD WAY OCEANSIDE CA 92057 |
| GRACE M. MOREO | C/O DOUGLAS M. REDA 263 MINEOLA BLVD. MINEOLA NY 11501 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE 263 MINEOLA BOULEVARD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| GRACE MERRITT | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| GRACE MORALES | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE OKUDA | 3767 S NORTON AVENUE LOS ANGELES CA 90018 |
| GRACE PREISLER | 25 BOBCAT LANE EAST SETAUKET NY 11733 |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE ROSELLE | 50 GREEN STREET C/O JOHNSON MORRISVILLE PA 19067 |
| GRACE RUTIGLIANO | 1120 N. LASALLE DRIVE 3C CHICAGO IL 60610 |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |
| GRACE SIMMONS | 613 20TH STREET ORLANDO FL 32805 |
| GRACE SINCLAIR | 163 TORRINGFORD STREET RFD #4 WINSTED CT 06098 |
| GRACE THOMSEN | 8030 NW 96TH TER TAMARAC FL 33321 |
| GRACE VIDRO | 32 GEORGE AVENUE HICKSVILLE NY 11801 |
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, ISSAC | 5644 W 87TH PL      1 OAK LAWN IL 60453 |
| GRACE, KARL | 1590 NW 128TH DR  # 107 SUNRISE FL 33323 |
| GRACE, LINDA | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| GRACE, MADELINE | 825 SOUTH HIGH STREET   Account No. 7850 DENVER CO 80209 |
| GRACE,ALEXANDER WADE | 125 E. 13TH ST. APT. 911 CHICAGO IL 60605 |
| GRACE,AVA E | 208 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| GRACE,CATHERINE A. | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| GRACE,TANEKA | 139-03 115TH AVENUE JAMAICA NY 11436 |
| GRACEWOOD, JOLISA | 14 EID ST NEW HAVEN CT 06511 |
| GRACIA, CHRISTOPHER H |  |
| GRACIA, GEORGE | 1025 WILDROSE LN, APT. NO.301-B BROWNSVILLE TX 78520 |
| GRACIE BASEBALL, LP | MR. KURT LANDES P. O. BOX 90220 ALLENTOWN PA 18109 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA ASCENSION | 3001 N.  MAJOR AVE. CHICAGO IL 60634 |
| GRACIELA CORREA | 1515  N.  KILDARE CHICAGO IL 60651 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MARTINEZ | 3406 S.  60TH COURT CICERO IL 60804 |
| GRACIELA MENDOZA | 1048 W. CITRUS ST. COLTON CA 92324 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRACIELA PANIAGUA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| GRACIELA RETREAGE | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| GRACIELA SALDANA | 2621 WEST 23RD STREET CHICAGO IL 60608 |
| GRACITA, JEAN | 2532 NE 181 ST N MIAMI BEACH FL 33160 |
| GRACO | 5910 SCHUMACHER HOUSTON TX 77057 |
| GRACZYK, KAREN |  |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 JAPAN |
| GRACZYK, WAYNE STEPHEN |  |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 |
| GRAD, SHELBY I | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADNEY, MIA | 25403 TUCKAHOE LANE SPRING TX 77373 |

| Claim Name | Address Information |
|---|---|
| GRADNIGO,KENNY | 13510 CROQUET LANE HOUSTON TX 77085 |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRADY MILLER | 7622 NORTON AVE. WEST HOLLYWOOD CA 90046 |
| GRADY YOUNG | 261 E CHERRY AV MONROVIA CA 91016 |
| GRADY, CHRISTINE | 27 ROLAND ST ENFIELD CT 06082 |
| GRADY, DIANE M | 27 ROLAND STREET ENFIELD CT 06082 |
| GRADY, EUGENE | 170 MONROE ST NEW BRITAIN CT 06052 |
| GRADY, LINDA | |
| GRADY, MARY K | 4848 LINSHAW LANE VIRGINIA BEACH VA 23455 |
| GRADY, PAMELA | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, RAYMOND | 960 DELTONA BLVD SUITE 1029 DELTONA FL 32725 |
| GRADY, WILLIAM R | 726 PARK AVENUE RIVER FOREST IL 60305 |
| GRADY,DIONNE | 2401 TIONESTA ROAD #2B BALTIMORE MD 21227 |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAEBEL COMPANIES | 720 3RD STREET   Account No. 2987 WAUSAU WI 54403 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | PO BOX 71950 CHICAGO IL 60694-1950 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC AURORA CO 80011 |
| GRAEBER-AKAI, MARGARET | 7715 W. 167TH STREET TINLEY PARK IL 60477 |
| GRAF AIR FREIGHT | PO BOX 48 WOODSTOCK IL 60098 |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET CHICAGO IL 60607 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAF, DIANE | |
| GRAF, KAREN L | |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 559759300 |
| GRAFF, KEITH | |
| GRAFF, KYLE | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR FT LAUDERDALE FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE WOODMERE NY 11598 |
| GRAFF, RONNI | |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON VA 18067 |
| GRAFF,ANDREW R. | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| GRAFF,JOEL M | 6911 SW 108 AVE MIAMI FL 33173 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFFS TURF FARMS INC | PO BOX 715 FT MORGAN CO 80701 |
| GRAFIX | 19499 MILES RD CLEVELAND OH 44128 |
| GRAFIX | 14409 60TH ST N CLEARWATER FL 33760 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON POST OFFICE      R | GRAFTON YORKTOWN VA 23692 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD WESTMONT IL 60559 |
| GRAHAM ALLISON | HARVARD UNIVERSITY 79 JFK STREET CAMBRIDGE MA 02138 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 236694029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN GBR |
| GRAHAM BURCH | 5044 CAMEO TERRACE PERRY HALL MD 21128 |
| GRAHAM CARTER | 5247 ROCKINGHAM DRIVE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CANADA |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM MCCANN | 435 MONROVISTA AVE MONROVIA CA 91016 |
| GRAHAM MEYER | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE |
| GRAHAM, ADAM H | 40 EAST THIRD ST      APT 7 NEW YORK NY 10003 |
| GRAHAM, ADAM H | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| GRAHAM, ANGELA R | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, BOB | |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, DONALD | 6722 S. RHODES CHICAGO IL 60637 |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GRAHAM, GLENN P | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| GRAHAM, GLORIA S | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD      J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JAMES M | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, JOHN | 151 E WASHINGTON ST  NO.611 ORLANDO FL 32801 |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |
| GRAHAM, JUDITH | |
| GRAHAM, JUDITH | 1232 DETROIT STREET DENVER CO 80206 |
| GRAHAM, KAREN | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR. DELRAY BEACH FL 33444 |
| GRAHAM, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRAHAM, KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRAHAM, MARK | 1415 2ND AVENUE  UNIT 705 SEATTLE WA 98101 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, MICHAEL J | 19 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, PHILIP | 5120 NE 8TH  AVENUE POMPANO BEACH FL 33064 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE NORTH LAUDERDALE FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE DELRAY BEACH FL 33445 |
| GRAHAM, TOBIAS ELLIS | 5150 AIRPORT RD E162 COLORADO SPRINGS CO 80916 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM, WAKEENE | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| GRAHAM, WILLIAM C | 6632 HAMLET LANE ORLANDO FL 32809 |
| GRAHAM,LAURA M. | 2379 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| GRAHAM,MARTHA | 4394 34TH STREET SAN DIEGO CA 92104 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAHAM,OSCAR H | 7141 9TH STREET APT #14 BUENA PARK CA 90621 |
| GRAHAM,PLESHETTE DENISE | 2215 PRAIRIE UNIT #1 BLUE ISLAND IL 60406 |
| GRAHAM,TYRONE D | 194 E. PERSHING STREET BLOOMFIELD CT 06002 |
| GRAHAM-FRAZER, RONETTA | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| GRAHAME JONES | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST    NO.2 LOS ANGELES CA 90035 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR LOS ANGELES CA 90036 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRAIG GAINES | 1796 N. HILLHURST AVE #1 LOS ANGELES CA 90027 |
| GRAIG HARGRAVES | 609 MERROW ROAD TOLLAND CT 06084 |
| GRAIG SANDERS | 14 KATIE JOE LN BRANFORD CT 06405-4751 |
| GRAINGER | 1 PARK DR MELVILLE NY 11747 |
| GRAINGER | DEPT 861735645 PALATINE IL 60038-0001 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 829617539 PALATINE IL 60038-0001 |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3614 |
| GRAINGER | DEPT 088 - 801082967 SKOKIE IL 60077 |
| GRAINGER | DEPT 720-809860539 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER INC | DEPT 136 - 801813569 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| GRAJEDA, OSCAR | 332 HICKORY ST    1ST WAUKEGAN IL 60085 |
| GRAJEWSKI, DANIEL | |
| GRALIA, CAROL | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| GRALL, JESSICA | 4725 W 117TH WAY WESTMINSTER CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRALL,BEVERLY A | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRAMEN, ROBERT S. | |
| GRAMERCY POST | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMLICH, JOSHUA | |
| GRAMMER,CARROLJANE | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| GRAMOLINI, GLORIA M. | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRAMPTON, MARVIN L | |
| GRAMS,KEVIN R | 20996 AVENIDA AMAPOLA LAKE FOREST CA 92630 |
| GRAN RESERVA WINES | 600 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4815 |
| GRAN, RAYMOND JAMES | |
| GRANA,CHRISTINE | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |
| GRANADA | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADOS, JUAN | 95 MAIN ST    1ST FLR EAST HAVEN CT 06512 |
| GRANADOS, JUAN M | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| GRANADOS, MARIA | |
| GRANADOS,GERARDO | 2216 RIVER RUN DR. #96 SAN DIEGO CA 92108 |
| GRANATA, ELISE | 112 SUZANNE CIRCLE TRUMBULL CT 06611 |
| GRANATO,ANTHONY NICHOLAS | 130 CHANNING ROAD BURLINGAME CA 94010 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |

| Claim Name | Address Information |
|---|---|
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND BANK  #10025187 | 650 36TH ST SE KENT BEVERAGE (ARENA ACCOUNT) ATN MR KIM GARY GRAND RAPIDS MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT 650 36TH STREET SE KENT BEVERAGE (ARENA ACCOUNT) GRAND RAPIDS MI 49548 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | PO BOX 6008 GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | PO BOX 694 GRAND HAVEN COAST GUARD FESTIVL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 718 NAYLOR MILL RD SALISBURY MD 21801 |
| GRAND HYATT HOTEL | 109 E 42ND NEW YORK NY 10017 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ PO BOX 1208 GRAND ISLAND NE 68802 |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 GRAND JUNCTION CO 80632 |
| GRAND LAKES ORLANDO   [GRAND LAKES | ORLANDO] 7200 LAKE ELLENOR DR ORLANDO FL 328095700 |
| GRAND LUX REALTY INC | 355 MAIN ST STE NO 105 ARMONK NY 10504 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET SKOKIE IL 60076 |
| GRAND PLAZA PARKING | 187 MONROE NW GRAND RAPIDS MI 49503-2666 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW, RM 220 CITY HALL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW, RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL   Account No. FLS00549 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS INCOME TAX DEPT. | CITY HALL 3RD FLOOR ROOM 380 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS JAYCEES | 333 BRIDGE NW GRAND RAPIDS MI 49504 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE GRAND RAPIDS MI 49506 |
| GRAND RAPIDS JAYCEES | 3923 28TH ST SE BOX 375 GRAND RAPIDS MI 49512 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140 GRAND RAPIDS MI 49505 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION PO BOX 96 GRAND RAPIDS MI 49501 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION 50 MONROE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |
| GRAND STAGE COMPANY | 630 W LAKE ST CHICAGO IL 60661-1465 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET CHICAGO IL 60661-1465 |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 701121622 |
| GRAND VALLEY STATE UNIVERSITY | 130 COMMONS GUSU ALLENDALE MI 49401 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE ELGIN IL 60120 |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD ATTN: LEGAL COUNSEL 7728 TINTON FAL |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDE RONDE WAREHOUSING | 201 PENN AVE LA GRANDE OR 97850 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDE, RAUL | 16 TEE LANE WETHERSFIELD CT 06109 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER       35 POMPANO BCH FL 33064 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD ENGLAND N16 8SA UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST WEST HARTFORD CT 06110 |
| GRANDINETTE, FRANK | 443 PAGE STREET ORLANDO FL 32806 |
| GRANDINETTI, MARY JANE | 9416 S WINCHESTER CHICAGO IL 60643 |
| GRANDJEAN, AMY | 5431 HANSEL AVE       NO.M1 ORLANDO FL 32809 |
| GRANDJEAN, AMY | 5431 HANSEL AVE APT #1 ORLANDO FL 32809- |
| GRANDOIT, FRANCESSE | 943 41ST ST NEWPORT NEWS VA 23607 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANDOLFO, TERESA J | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| GRANEK, AMANDA | 330 EAST 91ST ST       2D NEW YORK NY 10128 |
| GRANELLI, JAMES S | 1872 LAVE LONG BEACH CA 90815 |
| GRANFIELD, JEFF | 201 E FREMONT AVE       1ST ELMHURST IL 60126 |
| GRANGENOIS,MIREILLE | 9530 MANY MILES MEWS COLUMBIA MD 21046 |
| GRANGER, DANNY | 3801 PETE DYE BLVD CARMEL IN 46033 |
| GRANGER, MICHAEL | 1401 ARTHUR STREET ORLANDO FL 32804 |
| GRANGER, REGINA | 4 DEL LANE COMMACK NY 11725 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANLUND, DAVID E | 201 SARTY RD WEST BROOKFIELD MA 01585 |
| GRANOFF, PAUL | |
| GRANOFF,LISA M. | 3690 MAX PLACE #206 BOYNTON BEACH FL 33436 |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT APPLIANCE TV & AUDIO | 1552 BUTTERFIELD ROAD DOWNERS GROVE IL 60615 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT COVER | 137 KENNEDY LANE EAST DURHAM NY 12423 |
| GRANT CURTIS | IRVING ST GRANT CURTIS HARTFORD CT 06112 |

| Claim Name | Address Information |
| --- | --- |
| GRANT GORDON | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GRANT HALVERSON | 61 LAKE VILLAGE DR DURHAM NC UNITES STATES |
| GRANT III, RANDOLPH | 2944 GALBERRY ROAD CHESAPEAKE VA 23323 |
| GRANT MOISE | 4919 PURDUE DALLAS TX 75209 |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA UNITES STATES |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE HOLLYWOOD CA 90028 |
| GRANT RAMPY | 18724 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT SMITH | 2780 WOODS AVENUE EAST MEADOW NY 11554 |
| GRANT SR, CURTIS | 27 IRVING ST HARTFORD CT 06112 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT THORNTON LLP | 800 ONE PRUDENTIAL  PLAZA CHICAGO IL 60601 |
| GRANT THORNTON LLP | 700 ONE PRUDENTIAL PLAZA 130 E RANDOLPH DRIVE SUITE 700 CHICAGO IL 60601-6203 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON LLP | 33847 TREASURY CENTER CHICAGO, IL 60694-3800 |
| GRANT TOWER | 13064 WISNER AVE GRANT MI 49337 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 LOS ANGELES CA 90020 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90020 |
| GRANT, ANGELO | 7141 S YALE        APT NO.2 CHICAGO IL 60621 |
| GRANT, CECILIA | 608 ALMANZA DR OAKLAND CA 94603 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE LAKE WORTH FL 33461 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE SNELLVILLE GA 30078 |
| GRANT, DEVON O | 6715 NW 39TH LANE LAUDERHILL FL 33319 |
| GRANT, ERIC | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| GRANT, GARY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, GAVIN J | 176 PROSPECT AVE NORTHAMPTON MA 01060 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE FT LAUDERDALE FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST LAUDERHILL FL 33313 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 EDGEWOOD MD 21040 |
| GRANT, LEONIE | 3500 NW 37TH STREET LAUDERDALE LAKES FL 33309 |
| GRANT, LISA D | 3943 LAKE SHORE DR DIAMOND POINT NY 12824 |
| GRANT, LORETTA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, LOVONIA L | 790 DUNLEITH CT STONE MOUNTAIN GA 30083 |
| GRANT, MICHAEL | 5300 NW 23 ST LAUDERHILL FL 33313 |
| GRANT, NATALIE | 1800 TAYLOR AVENUE UNIT #3 SEATTLE WA 98109 |
| GRANT, NOREEN A | 1549 NIGHTFALL DRIVE CLERMONT FL 34711 |
| GRANT, PARRIS S | |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |
| GRANT, PAULETTE P | 3 DEBONAIR COURT B1 BALTIMORE MD 21239 |
| GRANT, REGINALD | 1029 NW 12TH ST FT LAUDERDALE FL 33311 |
| GRANT, ROBERT | 210 HENDRICKS ISLE        3 FORT LAUDERDALE FL 33301 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR WINDERMERE FL 34786 |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 CHICAGO IL 60636 |
| GRANT, SAMANTHA | |

| Claim Name | Address Information |
|---|---|
| GRANT, SARA | 18 FORESTVIEW DR WOLCOTT CT 06716 |
| GRANT, STEVEN J | 2936 DUNES STREET ONTARIO CA 91761 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, VERONIA | 8184 S M66 HWY NASHVILLE MI 49073-9424 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRANT,ALBERT A | 3000 MONTICELLO PLACE #306 ORLANDO FL 32835 |
| GRANT,BARBARA A | 908 ANNETTE DR WANTAGH NY 11793 |
| GRANT,DAVID A. | 1749 PHILLIPS COURT ERIE CO 80516 |
| GRANT,GORDON M | 9 OAK LEDGE LN EAST HAMPTON NY 11937 |
| GRANT,JANET | 1295 RIMER DR MORAGA CA 94556 |
| GRANT,MICHAEL R. | 4495 SOUTH RIVER BEND ELLENWOOD GA 30294 |
| GRANT,SHARON | 1704 RALPH AVE APT 2C BROOKLYN NY 11236 |
| GRANTLAND JR, CHARLES H | 24 B LEATHERWOOD PL BALTIMORE MD 21237 |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE JOLIET IL 60435 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRANVILLE-JOSEPH, SHERRY G | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| GRANWEHR, MEREDITH | 2 GREAT OAK ROAD NEWTON NJ 07860 |
| GRANZAK, STEPHEN | |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRAPHAIDS | 3030 S LA CIENEGA BLVD CULVER CITY CA 90232 |
| GRAPHIC 5 INC. | MR. RODNEY FINN 1440 LANDMEIER RD. ELK GROVE IL 60007 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 WEST AGATITE AVE. CHICAGO IL 60625 |
| GRAPHIC ADVANTAGE INC | 2723 W AGATITE AV CHICAGO IL 60625 |
| GRAPHIC ARTS DIRECTORY | P. O. BOX 5540 GLENDALE CA 91201 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD SUITE 203 PROSPECT HEIGHTS IL 60070-1845 |
| GRAPHIC ARTS EQUIPMENT CO | 1260 S WABASH AVENUE DONNA/GREG CHICAGO IL 60605 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS, LOCAL 4C; 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS/ BALTIMORE MAILER'S U 6000 ERDMAN AVE., #207 BALTIMORE MD 21205 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 355 (TRANSPORTATION) 1030 S. DUKELAND STREET BALTIMORE MD 21223 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 31 (PRESSROOM) 7 LESLIE AVENUE BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 582 (PREPRESS/E 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, LOCAL 7-N (PRESSROOM), CHICAGO WEB PRINTING PRESSMAN'S; 455 KEHOE BLVD., SUITE 101 CAROL STREAM IL 60188-5203 |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | TBD BY UNION TBD BY UNION TBD BY UNION TBD BY UNI |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 231 W 29TH ST RM 405 NEW YORK NY 100015515 |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 31 WEST 15TH STREET 5TH FL NEW YORK NY 10011 |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST OLYMPIA WA 98506-4630 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB 1111 OLD EAGLE SCHOOL RD P O BOX 6608 WAYNE PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | ROUTE 1 BOX 195A GREENWOOD VA 22943 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842 PITTSBURGH PA 15264-3842 |

| Claim Name | Address Information |
|---|---|
| GRAPHIC ENTERPRISES OF OHIO INC | EQUITABLE BLDG 15TH FLR DES MOINES IA 40309 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 71-4207 COLUMBUS OH 43271-4207 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 75187 CLEVELAND OH 44101-2199 |
| GRAPHIC ENTERPRISES OF OHIO INC | CUSTOMER NO.10375 3874 HIGHLAND PARK NW P.O. BOX 3080 NORTH CANTON OH 44720 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W NORTH CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK NW PO BOX 3080 CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION 3874 HIGHLAND PARK NW BOX 3080 ATTN: SERVICE CONTRACTS NO. CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 10336 DES MOINES IA 50306-0336 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141 PO BOX 39000 SAN FRANCISCO CA 94139-3141 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND CHICAGO IL 60612 |
| GRAPHIC INDUSTRIES INC | 220 BOND ST ELK GROVE VILLAGE IL 60007 |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B BETHLEHEM PA 18017 |
| GRAPHIC MANAGEMENT ASSOCIATES | ATTN: CHARLES SPIERTO 2980 AVENUE B BETHLEHEM PA 18017--211 |
| GRAPHIC MICROSYSTEMS | 1284 FORGEWOOD AVE SUNNYVALE CA 94089 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER 33W472 BREWSTER CREEK CIRCLE/P.O. B WAYNE IL 60184 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD REISTERSTOWN MD 21136 |
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. ATTN: MIKE LAKE WORTH FL 33461 |
| GRAPHIC SYSTEMS SERVIC | 1300 N. FLORIDA MANGO RD NO. 30 WEST PALM BCH FL 33409 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE SOUTH EL MONTE CA 91733 |
| GRAPHICS 2000 INC | 825 N CASS AVE        STE 115    Account No. TRIB MEDIA NET WESTMONT IL 60559-6401 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHICS IV PRTNG EQPM | PRINTING EQUIPMENT & SUPPLY INC ORLANDO FL 32807 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE SKOKIE IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD JESSUP MD 20794 |
| GRAPPERHAUS, GRANT |  |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 201017 DALLAS TX 75320-1017 |
| GRASS VALLEY INC | PO BOX 951224 DALLAS TX 75395-1224 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 599000 NEVADA CITY CA 95959 |
| GRASS VALLEY INC. | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASSI, LINDSAY | 28 CARTER DRIVE TOLLAND CT 06084 |
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, MICHAEL | 1815 N HARVARD BLVD LOS ANGELES CA 90027 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | ATTN: APRIL MOHR 129 CHURCH ST NEW HAVEN CT 06510 |
| GRATE,JAMAL | 622 STANTON AVENUE BALDWIN NY 11510 |
| GRATTEAU,HANKE | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAU, CHARLES | 19230 NW 60TH CT MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| GRAU, CHARLES A | 19230 NW 60TH COURT MIAMI FL 33015 |
| GRAU, MARYANN | 1200 1 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAUER, HARRY | |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5 MILWAUKEE WI 53202 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET/PARENT ACCT   [GRAULS | MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT LEESBURG FL 34748 |
| GRAUTING, ROBERT H | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| GRAVATT, CRYSTAL | |
| GRAVELY, AMBER J | 8467 BEVERLY DR SAN GABRIEL CA 91775 |
| GRAVELY, DEVON | |
| GRAVELY, DEVON | 659 W WRIGHTWOOD AVE APT L3 CHICAGO IL 606142547 |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVER, DALE J | 4875 MAIN STREET WHITEHALL PA 18052 |
| GRAVES III, JOSEPH J | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| GRAVES, ANDREW A | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR ORLANDO FL 32806 |
| GRAVES, DONALD | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |
| GRAVES, JENNIFER L | 1711 N. PASS AVE BURBANK CA 91505 |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 ELLICOTT CITY MD 21043 |
| GRAVES, STEVEN | C/O LEO ALT 221 N. LASALLE ST. CHICAGO IL 60601 |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| GRAVES, THOMAS | |
| GRAVES, TRISTAN | 7137 GATEWOOD DR TYLER TX 75203 |
| GRAVES,LESTER S | 2311 183RD ST      202 HOMEWOOD IL 60430 |
| GRAVES,OREALE L | 114 WASHINGTON OAK PARK IL 60302 |
| GRAVES,STEVEN E | 128 QUEENS PLACE SE POPLAR GROVE IL 61065 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY JR, LEON A | PO BOX 1269 HAYES VA 23072 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |
| GRAY, ALBERT L | 1240 SW 73RD AVE N LAUDERDALE FL 33068 |
| GRAY, ANDRE | |
| GRAY, ANGELA | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, BRIAN | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| GRAY, CAMRON C | 2012 ATLIN ST. DUARTE CA 91010 |
| GRAY, CATHY J | 5821 NW 19 COURT MARGATE FL 33063 |
| GRAY, CHRIS | |
| GRAY, CHRISTOPHER | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, CLARK D | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 753 WILLOW RD MATTESON IL 60443 |
| GRAY, CLARK D SR | PO BOX 760 MATTESON IL 60443 |
| GRAY, COLIN T | PO BOX 1269 HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| GRAY, DAMION | |
| GRAY, DARCELLE | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| GRAY, ELIZABETH ANN | 124 NEWTON STREET APT 1 HARTFORD CT 06106 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, FRANK D | 412 CONCORD LN ELK GROVE VILLAGE IL 60007 |
| GRAY, GRACE | 14205 QUAIL CREEK WAY      202 SPARKS GLENCOE MD 21152-8907 |
| GRAY, GREGORY | 150 SAUNDERS ROAD HAMPTON VA 23666 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAY, JACKIE | |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JOSEPH H | 811 W ALDINE #4S CHICAGO IL 60657 |
| GRAY, JUDITH ANN | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| GRAY, JULIA | 5063 N WINCHESTER    APT 1 CHICAGO IL 60640 |
| GRAY, KATHLEEN | PO BOX 250-780 BROOKLYN NY 11225 |
| GRAY, KEANDRA | 11784 NW 5TH ST PLANTATION FL 33323 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, KELLY | 1805 FULTON AVENUE CHARLOTTE NC 28205 |
| GRAY, MELISSA | 107 ACUSHNET AVE SPRINGFIELD MA 01105 |
| GRAY, NATASHA A | 1240 SW 73RD AVE NORTH LAUDERDALE FL 33068 |
| GRAY, PATRICK | |
| GRAY, PETER | |
| GRAY, RENEE | 3501 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| GRAY, ROGER | 908 LYMAN AVE      2A IL 60304 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, STEVEN | 5316 N PAULINA ST CHICAGO IL 60640 |
| GRAY, STEVEN M | 4555 TEMPLETON PARK CIRCLE  NO.423 COLORADO SPRINGS CO 80917 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR RISING SUN MD 21911 |
| GRAY, WANDA | 1118 CHERRY HILL RD      C BALTIMORE MD 21225-1295 |
| GRAY, WILLINGTON A | 901 NW 141 STREET MIAMI FL 33168 |
| GRAY,DORETHA | 6953 MCCLEAN BLVD. BALTIMORE MD 21234 |
| GRAY,ESTOPHELES M | 3010 BOULDER STREET LOS ANGELES CA 90063 |
| GRAY,JASON | 4089 SIERRA TERRACE SUNRISE FL 33351 |
| GRAY,JONATHAN | 402 WOLDUNN CIRCLE LAKE MARY FL 32746 |
| GRAY,RENEE | 4210 WEST ADAMS BLVD APT#101 LOS ANGELES CA 90018 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| GRAYBAR ELECTRIC COM | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 21-15 BRIDGE PLAZA N LONG ISLAND CITY NY 11101 |
| GRAYBAR ELECTRIC COMPANY | 660 CANTIAGUE ROCK ROAD JERICHO NY 11753 |
| GRAYBAR ELECTRIC COMPANY | 2460 STATE ST HAMDEN CT 06577 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 9147 BOSTON MA 02205 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 1927 GRAND RAPIDS MI 49501 |
| GRAYBAR ELECTRIC COMPANY | CALLER BOX 7300 NORCROSS GA 30091 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN P O BOX 2033 ORLANDO FL 32802 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 3210 TAMPA FL 33601 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 22901 INDIANAPOLIS IN 46222 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR TOM    Account No. TC5 GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR BRAD/ERINACCT TC5 CATHY GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12450 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD BEL RIDGE MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 1155 NW 20 STREET ATTN: CURT ELLINGSON POMPANO BEACH FL 33060 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 847625 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 922026 HOUSTON TX 77292 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 2769 TERMINAL ANNEX LOS ANGELES CA 90051 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727 SEATTLE WA 98124 |
| GRAYBILL, CHRISTOPHER | 4157 MOUNTAIN RD      NO.234 PASADENA MD 21122 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR 511 WALNUT ST CINCINNATI OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | PO BOX 633721 CINCINNATI OH 45263 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831 MONTESANO WA 95863 |
| GRAYS HARBOR RADIO | PO BOX 47 ABERDEEN WA 98520 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYS LAKE CHAMBER | PO BOX 167 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| GRAYS, RALPHIA L | PO BOX 44A05 LOS ANGELES CA 90044 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAYSON, JACKIE | 2707 VANDIVER DR WEST PALM BEACH FL 33409 |
| GRAYSON, MARK F | 32 MAGNOLIA LANE HANOVER PA 17331 |
| GRAYSON, SAM | 58 E. 70TH STREET CHICAGO IL 60637 |
| GRAYSTONE GROUP ADV | SUITE 105 2710 NORTH AVE BRIDGEPORT CT 06604 |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN 3627 N. WILTON CHICAGO IL 60613 |
| GRAYTHEN, CHRISTOPHER | 3913 LAKE VILLA DR METAIRIE LA 70002 |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITA |
| GRAZIANI, MICHAEL | 4831 ABACO DR. TAVARES FL 32778 |
| GRAZIANO, CHARLENE F | 391 EAST STREET MIDDLETOWN CT 06457 |
| GRAZIANO, JOHN ANTHONY | 917 ANDERSON STREET DENTON TX 76201 |
| GRAZIANO, NAZARIO | VIA ARNO 14 OSIMO  ANCONA 60027 ITALY |
| GRAZIANO,RICHARD | 17 TYLER COURT AVON CT 06001 |
| GRAZIANO,RICHARD J | 17 TYLER COURT AVON CT 06001 |
| GRC TILE & MARBLE | 1601 NE 4TH ST POMPANO BCH FL 33064 |
| GRCEVICH,BRIAN L | 1114 MALONE DRIVE ORLANDO FL 32810 |
| GRCHAN, GABRIEL | |
| GRCHAN, GABRIEL | 1 E DELAWARE PL CHICAGO IL 60611 |
| GREANEY,LINDA | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANEY,LINDA D | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANIAS,LAURA | 1110 CHANTILLY ROAD BEL AIR CA 90077 |
| GREANY,DAVID | 3720 KING CHARLES LANE ST. CHARLES IL 60174 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 913676493 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION CLAIMS DEPARTMENT PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400 CLEVELAND OH 44101 |
| GREAT AMERICAN PRODUCTS | PO BOX 260121 DALLAS TX 75326-0121 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 90 DELAWARE AVE PATTERSON NJ 07503 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT BIG COLOR | 3400 INDUSTRIAL LN BROOMFIELD CO 80020 |
| GREAT BIG COLOR | 5670 WASHINGTON ST DENVER CO 80216 |
| GREAT EXPECTATIONS | C/O FOX61 ONE CORPORATE CENTER HARTFORD CT 06103 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |
| GREAT HARVEST | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GREAT HARVEST BREAD | NEW TOWN 5560 FOUNDATION STREET WILLIAMSBURG VA 23188 |
| GREAT IMPRESSIONS INC | 481 S ORLANDO AV MAITLAND FL 32751 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 600643012 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE CHICAGO IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 WORTH IL 60482 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD PEORIA IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335 CORAL SPRINGS FL 33067 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 327503401 |
| GREAT STATE PUBLISHING LLC | 141 W PATRICK ST FREDERICK MD 21701 |
| GREAT VALLEY CHRYSLER | 2329 FULTON AVE SACRAMENTO CA 95825 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WEST LIFE ASSURANCE COMPANY | PO BOX 1053 WINNIPEG MB R3C2X4 CANADA |
| GREAT WOLF LODGE | E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| GREAT-WEST RETIREMENT SERVICES | PO BOX 173764 DENVER CO 80217-3764 USA |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 LISLE IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD AURORA IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE 40 WEST DOWNER PLACE PO BOX 277 AURORA IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION 10 S HOWARD ST    6TH FLR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S TRIPP CHICAGO IL 60632 |
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 WILLIAMSBURG VA 23187 |
| GREATER DALLAS CHAMBER | 1201 ELM STREET DALLAS TX 75270 |
| GREATER DEERFIELD BEACH | OF COMMERCE DEERFIELD BEACH FL 33441 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST DES MOINES IA 50309 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 HARTFORD CT 06123-1436 |

| Claim Name | Address Information |
|---|---|
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | PROFESSIONAL BUILDING 179 ALLYN ST # 304 HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST. /PARKING LOTS HARTFORD CT |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH          SUITE 700 PO BOX 297653 HOUSTON TX 77297 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER 201 S PRESIDENT ST JACKSON MS 39201 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 LOS ANGELES CA 90064 |
| GREATER LAKE COUNTY ASSOCIATION OF | 3001 SR 19 TAVARES FL 32726 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | P O BOX 21925 LEHIGH VALLEY PA 18002-1925 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O MARTHA CUSIMANA EXEC DIR GREATER LEHIGH VALLEY AUTO SHOW 287 FLAGSTONE DR BETHLEHEM PA 18017 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O JACK JONES BUICK 325 W BROAD ST BETHLEHEM PA 18018 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18106-3107 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD  NO.625 LOS ANGELES CA 90064 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MERIDEN CHAMBER | 5 COLONY ST MERIDEN CT 06450 |
| GREATER MIAMI CONVENTION | PO BOX 245029 MILWAUKEE WI 532249529 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR   Account No. 1050 ROCHESTER MI 48306 |
| GREATER NEW HAVEN CHAMBER OF COMMERCE | 900 CHAPEL ST  10TH FLOOR NEW HAVEN CT 06510 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE SUITE 401 CHICAGO IL 60611 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AV NO. 401 CHICAGO IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668 101 EAST AVE NORWALK CT 06852 |
| GREATER ORLANDO AVIATION   [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 328620125 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET BALTIMORE MD 21213 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE       STE 300 NEWPORT NEWS VA 23602 |
| GREATER PHILA RADIO INC | WMGK-FM, WNVW-FM, WBEN-FM ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER PINE ISLAND CHAMBER | OF COMMERCE P O BOX 525 MATLACHA FL 33993 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY PORT JEFFERSON NY 11777 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 611092902 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235 SAYVILLE NY 11782 |
| GREATER SEATTLE CHAMBER OF | COMMERCE 1301 5TH AV NO. 2400 SEATTLE WA 98101-2603 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW WASHINGTON DC 20009 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 606425930 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495 WILLIAMSBURG VA 23187-3620 |

| Claim Name | Address Information |
|---|---|
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE 965 MISSION ST #500 SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS INC | 301 HOWARD ST        STE 1440 SAN FRANCISCO CA 94105 |
| GREATSCHOOLS.NET | 301 HOWARD #1440 LISA FUNG SAN FRANCISCO CA 94105 |
| GREAVES, FRED | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GRECO, MICHAEL | |
| GRECO, RUDY | |
| GRECO, TRACY L | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| GRECO,LORI L | 17 DEERFIELD DRIVE BROAD BROOK CT 06016 |
| GRECZYN, CRAIG | C/O TMS TV DATA 333 GLEN ST GLENS FALLS NY 12801 |
| GRECZYN, CRAIG | 3640 SE HAWTHORNE BLVD  APT 7 PORTLAND OR 97214 |
| GRECZYN,CRAIG M | 3640 SE HAWTHORNE BLVD #7 PORTLAND OR 97214 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ 1610 N. 12TH AVE. MELROSE PARK IL 60160 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE POMPANO BEACH FL 33069 |
| GREEN FROG PHOTO | 417 RICHMOND NW GRAND RAPIDS MI 49504 |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GENES | 470 8TH STREET SAN FRANCISCO CA 94103 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC PO BOX 3556 CHERRY HILL NJ 08034 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515 EMMAUS PA 18049 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH    7TH FLOOR NEW YORK NY 10016 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MD, KERRY | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MD, KERRY S | |
| GREEN MD, KERRY S. | |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 333111243 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR ARVADA CO 80007 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN PLANET REAL ESTATE | 1937 CARLETON ST BERKELEY CA 94704 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |

| Claim Name | Address Information |
| --- | --- |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |
| GREEN, AARON N | 6276 HARBOR BEND MARGATE FL 33063 |
| GREEN, ADRIENNE A | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| GREEN, AMY | 3116 KNOLLWOOD CIRC ORLANDO FL 32804 |
| GREEN, ANDREW | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| GREEN, ANDREW S | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| GREEN, ANTONIA | 304 SPRING MOUNT KNOLL SCHWENKSVILLE PA 19473 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE OREFIELD PA 18069 |
| GREEN, CATHY L | 321 E. 3RD STREET CHULUOTA FL 32766 |
| GREEN, CHARLES | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| GREEN, CHARLES | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHUCK | 245 WOODVILL WAY ATLANTA GA 30330 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, CRAIG J | 7512 ANGELA AVENUE BAKERSFIELD CA 93308 |
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD LODI CA 95242 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DAVID B | 264 ROBINSON DR PASADENA CA 91104 |
| GREEN, DEBORAH | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE        2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, DERRICK V | 1364 KENTON RD BALTIMORE MD 21234 |
| GREEN, DEVORA | 9514 S. PAXTON NO.2 FL CHICAGO IL 60617 |
| GREEN, DIANE ANTOINETTE | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, DRUMAINE M | |
| GREEN, EDDIE | |
| GREEN, EMILY | 2158 W 24TH ST LOS ANGELES CA 90018 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, EUGENE | |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GARY W | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GREEN, GEORGE M | 643 NE 42 ST OAKLAND PARK FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 CHICAGO IL 60652 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, GREGORY | |

| Claim Name | Address Information |
|---|---|
| GREEN, GREGORY C | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREEN, GREGORY C | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREEN, HEIDI | 54 PARKWEST DR VERNON CT 06066-2949 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JACQUELINE E | 14230 SCHOOL RIVERDALE IL 60827 |
| GREEN, JACQUELINE M | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| GREEN, JAKAI R | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| GREEN, JAMES | 2311 CODY STREET HOLLYWOOD FL 33020 |
| GREEN, JAMES F | 133 SE 5TH AVE APT 4 DELRAY BEACH FL 33483 |
| GREEN, JAMESNA E | 3761 BOSSA HOVA DR LAS VEGAS NV 89129 |
| GREEN, JANET | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| GREEN, JEFFREY | |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JILL L | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | 67 SYLVAN AVE. HARTFORD CT 06107 |
| GREEN, JOHN | JOHN GREEN 6933 CARTILLA AVE RANCHO CUCAMONGA CA 91701 |
| GREEN, JOSEPH | 501 DOLPHIN ST    302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5810 S UNION AVE    2ND CHICAGO IL 60621 |
| GREEN, KENT | 1223 W FOSTER AVE    NO.2 CHICAGO IL 60640 |
| GREEN, KEVIN | |
| GREEN, KEVIN M | PO BOX 882 MESA AZ 85211-0882 |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN    APT 23A HAMPTON VA 23666 |
| GREEN, LATITIA | 1401 W.110TH ST CHICAGO IL 60643 |
| GREEN, LIBBY | 4624 S WOOD ST CHICAGO IL 60609 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARELLA A | 5100 CORTEZ DRIVE ORLANDO FL 32810 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, MARK | |
| GREEN, MARY | 226 AURORA ST PHILLIPSBURG NJ 08865 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE DAVIE FL 33331 |
| GREEN, MICHAEL | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| GREEN, MICHAEL | 190 JOHN OLDS DR APT 208 MANCHESTER CT 06040 |
| GREEN, MICHAEL T | 84 BARK AVE CENTRAL ISLIP NY 11722 |
| GREEN, MISCHA P | 2327 HARLEM AVENUE BALTIMORE MD 21216 |
| GREEN, MOLLY | PO BOX 204100 NEW HAVEN CT 06520 |
| GREEN, PAM | 314 N LATROBE AVE    2 CHICAGO IL 60644 |
| GREEN, PATRICIA A | 741 N. LOCKWOOD CHICAGO IL 60644 |
| GREEN, PAUL | 860 N LAKE SHORE NO.4K CHICAGO IL 60611 |
| GREEN, PERCY N | 10524 S PEORIA CHICAGO IL 60643 |
| GREEN, RICHARD B | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE    NO.G MIAMI FL 33169 |
| GREEN, SHARON | 603 ASPEN DR LOMBARD IL 60148 |
| GREEN, SHAWN A | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| GREEN, SHAWN PATRIC | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| GREEN, STANLEY D | 2 DEFENSE DRIVE ABERDEEN MD 21001 |
| GREEN, STEPHEN G | |
| GREEN, SUSAN | 309 LOCKRIDGE LN ALBURTIS PA 18011 |
| GREEN, TAMIKA | 8014 S COLES AVE        2 CHICAGO IL 60617 |
| GREEN, THEODORE M | 4007 BON HOMME RD. CALABASAS CA 91302 |
| GREEN, TINA | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| GREEN, TRACEY | 6008 S. HARVARD BLVD LOS ANGELES CA 90047 |
| GREEN, TYLER | 4850 CONNECTICUT AVE   NW   NO.219 WASHINGTON DC 20008 |
| GREEN, VALERIE | 6451 N CHARLES ST       311 BALTIMORE MD 21212-1062 |
| GREEN, VERNA MAE | 235 JACARANDA DR PLANTATION FL 33324 |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREEN, YOLANDA E | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| GREEN,ADAM | 1472 FILBERT ST APT 308 SAN FRANCISCO CA 94109-1627 |
| GREEN,ANGELITA M | 504 OSCAR LOOP 301 NEWPORT NEWS VA 23606 |
| GREEN,CORNELIUS | 340 E.    119TH STREET CHICAGO IL 60628 |
| GREEN,DARYL R | 905 HILLSWOOD RD BEL AIR MD 21014 |
| GREEN,DEREK L | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| GREEN,DION | 542 WYANOKE AVENUE BALTIMORE MD 21218 |
| GREEN,DOMINIQUE L | 345 BUCKLAND HILLS DRIVE 18422 MANCHESTER CT 06040 |
| GREEN,GEORGE E | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |
| GREEN,HENRY D | 145 NW 15TH COURT POMPANO BEACH FL 33060 |
| GREEN,JOSEPH | 140 CLAY ST SANTA CRUZ CA 95060 |
| GREEN,MONIQUE C | 7 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| GREEN,STEPHEN M | 6220 BRISTOL PARKWAY DR APT 118 CULVER CITY CA 90230 |
| GREEN,THOMAS | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,THOMAS C | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,TIESHA D. | 1629 N. WARWICK AVENUE BALTIMORE MD 21216 |
| GREEN-BEY JR,DONALD | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| GREEN-LATIMORE, ANGELA G | 101 PINE CIRCLE   APT. 5 BOCA RATON FL 33432 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE        1 CHICAGO IL 60657 |
| GREENBACK, LAURA | 3029 PIKE DR RIVA MD 21140 |
| GREENBAUM, LOIS A. | 10126 MANGROVE DR. #204 BOYNTON BEACH FL 33437 |
| GREENBAUM, PETER V | 232 NORMANDY ROAD MASSAPEQUA NY 11758 |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737   SHIMER AVE        12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE APT 12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN 77 W WACKER DR STE 3100 CHICAGO IL 60601 |
| GREENBERG, BOB | 602 STRATFORD DR MOORESTOWN NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9 NEW YORK NY 10026 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST ROSWELL GA 30075 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W WEST PALM BEACH FL 33413 |
| GREENBERG, KAREN | 200 WEST 26TH ST   NO.18J NEW YORK NY 10001 |
| GREENBERG, MITCH | |
| GREENBERG, NORMAN | 9404 ALTA SOL WAY NEW PORT RICHEY FL 34655-1764 |

| Claim Name | Address Information |
|---|---|
| GREENBERG, PAUL | |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, STEVE | PO BOX 1017 CAMARILLO CA 93011 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE      B BALTIMORE MD 21208-5429 |
| GREENBERG, ADAM | 79 FERNWOOD DR GUILFORD CT 06437 |
| GREENBERG, BARBARA ANNE | 14647 SW 18TH COURT DAVIE FL 33325 |
| GREENBERG, HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENBERG, JOEL | 6 KLEIN ST JERUSALEM 93103 ISRAEL |
| GREENBERG, JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GREENBERG, JOEL P | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| GREENBERGER, BART H | 740 N. LACLEDE STATION WEBSTER GROVES MO 63119 |
| GREENBERGER, FLAVIA | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| GREENBLATT, CHARLOTTE | 8421 NW 12TH ST PLANTATION FL 33322 |
| GREENBLATT, LENID | 19 ROYAL PALM WAY APT 305 BOCA RATON FL 33432 |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENBURG, ADAM | |
| GREENCO, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG 300 TRI-STATE INT'L NO.272 LINCOLNSHIRE IL 60069 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L ASTORIA NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| GREENE, ARCLETHIA | 908 EDLER RD NEWPORT NEWS VA 23608 |
| GREENE, AUDREY G | 551 LOGAN PL      31 NEWPORT NEWS VA 23601 |
| GREENE, CHANNING S | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| GREENE, CORY | |
| GREENE, DEREK | GREEN REALTY  GROUP 3 PARK ST AYER MA 01432 |
| GREENE, DIANE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| GREENE, ELIJAH | 3681 NW 16TH ST      307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENE, GAIL | 402 HIGHLAND AVE TOWSON MD 21204 |
| GREENE, GAYLE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GREENE, GORDON L | 308 AQUAHART ROAD GLEN BURNIE MD 21061 |
| GREENE, JAMES | |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENE, JANICE | 2612 BUENA VISTA AVE APT A ALAMEDA CA 94501 |
| GREENE, JASON | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| GREENE, JEROME S | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| GREENE, JOHN | C/O GOLDSCHMID, SILVER 3345 WILSHIRE BLVD #600 LOS ANGELES CA 90010 |
| GREENE, JOHN E | 73 MEADOW VIEW DR POMONA CA 91766 |
| GREENE, JON L | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| GREENE, MARIAN BAHR | |
| GREENE, RICHARD C | 11 GRAND ST ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| GREENE, RITA M | 303 LINCOLN STREET HAMPTON VA 23669 |
| GREENE, ROBERT C | 722 S. ST. ANDREWS PL #25 LOS ANGELES CA 90005 |
| GREENE, ROBERT L | 960 DEXTER STREET LOS ANGELES CA 90042 |
| GREENE, TOMAS | 2042 W HURON ST     3F CHICAGO IL 60612 |
| GREENE, WILLIAM A | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| GREENE,GEORGE | 39 PASADENA DRIVE NORTH BABYLON NY 11703 |
| GREENE,GLORIA E | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GREENE,JORDAN | C/O VICTOR  YANNACONE PO DRAWER 109 PATCHAUGE NY 11772 |
| GREENE,MICHAEL M | |
| GREENE,STUART H | 590 HILLSIDE CT. BARRINGTON IL 60010 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENVILLE TN 37744 |
| GREENEY,ROBERT W | 33 HOLCOMB AVENUE STAMFORD CT 06906 |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E NEW YORK NY 10007 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENFIELD, JAMES C | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| GREENFIELD, MICHAEL | 183 ALYMER COURT WESTMINSTER MD 21157 |
| GREENFIELD, PHILP L. | 726 BROADMOOR DR ANNAPOLIS MD 21401 |
| GREENFIELD, SCOTT H | 175 COVE ROAD OYSTER BAY COVE NY 11771 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENLEE | 20501 KITTRIDGE ST WINNETKA CA 91306 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE ORLANDO FL 32817 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY UNIT 201 BISHOPVILLE MD |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENS ENERGY SERVICES INC | 186 N GOLDENROD RD ORLANDO FL 32806 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET ATTN JOHN ROBINSON GREENSBORO NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285 GREENSBORO NC 27420 |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSCAPES INC | A GROWING COMPANY 1721 ROGERS PLACE UNIT 49J BURBANK CA 91504 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J BURBANK CA 91504 |
| GREENSCAPES, INC. | 1721 ROGERS PLACE UNIT 49-J   Account No. 7838 BURBANK CA 91504 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPAN, JEREMY | |
| GREENSPAN, MICHAEL | 4932 MILAM DALLAS TX 75206 |
| GREENSPON, JEREMY | |
| GREENSPRING PLANTATION  R | LEGACY DR WILLIAMSBURG VA 23185 |
| GREENSPRINGS GROCERY     D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300 HENDERSON NV 89074 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR     305 FARMINGTON CT 06032-1426 |
| GREENSTEIN, CHARLES | |
| GREENSTEIN, TEDDY | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT     6 LINTHICUM HEIGHTS MD 21090 |

| Claim Name | Address Information |
| --- | --- |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE. DAVIE FL 33314 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWALD, ANDREA | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| GREENWALD, DAVID | 228 GRANDRIDGE CT VENTURA CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883 BERKELEY CA 94705-0883 |
| GREENWALD, MARK R | 1539 W. ADDISON CHICAGO IL 60613 |
| GREENWALD, ROBERT | |
| GREENWALT, KARI | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC   [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 328088026 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY EAGLE ID 83616 |
| GREENWELL, PATRICK | 309 SE 13 ST DEERFIELD BEACH FL 33441 |
| GREENWELL, RANDALL | 2189 RAILROAD AVE HERCULES CA 94547 |
| GREENWELL, STUART | 539 GREENBLADES CT ARNOLD MD 21012-1992 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT     3RD FLR GREENWICH CT 06830 |
| GREENWICH CHAMBER OF COMMERCE | 21 W PUTNAM AVE GREENWICH CT 06830 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE RIVERSIDE CT 06878 |
| GREENWICH TIME | 20 EAST ELM STREET GREENWICH CT 06830 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST        STE 201 TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST        STE 201 TUSTIN CA 92780 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREENWOOD, JOSEPH | |
| GREENWOOD, WINSTON P. | 123 COUNTRY CLUB DRIVE WINDSOR CT 06095 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C WOODLAND CA 95776 |
| GREER CONTRACTING COMPANY | 670 CLAY ST WINTER PARK FL 32789 |
| GREER CONTRACTING COMPANY | 4028 SHORECREST DR ORLANDO FL 32804 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR ORLANDO FL 32804 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER RITCHIE | 2301 NW 41ST AVE LAUDERHILL FL 33313 |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS 624 BOULEVARD ST. BOX 280 DOVER OH 44622 |
| GREER, DANIEL J | 82 ZACHARY DRIVE AVON CT 06001 |
| GREER, MARIE LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER, SEAN H | 6051 JAMAICA COURT LANCASTER CA 93536 |
| GREER,CHERYL E | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| GREER,FALLON P | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| GREER,JILL P | |
| GREER,JOHANNA | 5803 DEERFIELD RD. ORLANDO FL 32808 |
| GREESON, WILLIAM T | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREFE,BETH-ANNE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG ARTIS | 1200 MT. LOWE DRIVE ALTADENA CA 91001 |
| GREG BAILEY | 5541 OAKVILLE CENTER #103 ST LOUIS MO 63129 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BEHRMAN | 2 WILLOW LANE SCARSDALE NY 10583 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 10530 MATHER AV SUNLAND CA 91040 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CAMPBELL | 352 E NORTHSIDE DR JACKSON MS UNITES STATES |
| GREG CAPUTO | 3418 WINCHESTER LANE GLENVIEW IL 60025 |
| GREG CRAWFORD | 3102 PLAZA DRIVE NE APT D21 GRAND RAPIDS MI 49525 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG DREYER | 1876 CORY LANE CHESTERTON IN 46304 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA UNITES STATES |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG FORSTER | 4801 S. UNIVERSITY DR. #2070 DAVIE FL 33328 |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT  [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT  [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT  [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI CHN |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GORELICK | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG HADLEY PHOTOGRAPHY | 9208 BAYARD PL FAIRFAX VA 22032 |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG HAIRSTON | 6 SANTAM CT BAY SHORE NY 11706 |
| GREG HEALY | 2919 N. SOUTHPORT AVE #3 CHICAGO IL 60657 |
| GREG JOHNSON | 28 TOTOKET ROAD BRANFORD CT 06405 |
| GREG JONES | 790 HAMILTON ST 19 COSTA MESA CA 92627 |
| GREG KRIKORIAN | 1102 GRANT STREET SANTA MONICA CA 90405 |
| GREG LANGLEY | KANT STR. 2 85521 OTTOBRUNN |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MCMAHON | 1900 N.E. 27TH COURT APT. 1 LIGHTHOUSE POINT FL 33064 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG MIELCZAREK | 400 WEST DEMING PL APT 3N CHICAGO IL 60614 |
| GREG MILLER | 938 MCBRIDE LANE BLACKSBURG VA 24060 |
| GREG MITCHELL | 1705 S. KIRKMAN RD. APT. 115 ORLANDO FL 32811 |
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG PAYNE | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA UNITES STATES |
| GREG PHILLIPS | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG RUBINSON | 1852 CORINTH AVENUE APT 8 LOS ANGELES CA 90025 |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| GREG SANDELL | 3632 S. PRAIRIE AVE. CHICAGO IL 60653 |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |
| GREG SNYDER | 100 W CHESTNUT 1604 CHICAGO IL 60610 |
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG STANLEY | 1255 SOUTH MICHIGAN AVENUE APARTMENT 2308 CHICAGO IL 60605 |
| GREG STRICHARCHUK | 1128 E. 46TH ST. CHICAGO IL 60653 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG THEROUX | 28016 DURHAM PLACE SAUGUS CA 91350 |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| GREG YOUNG | 40 OLD FARM LANE YORK PA 17406 |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREG, STEPHANIE A | 3045 GILSON AVE EAST LIVERPOOL OH 43920 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 462401442 |
| GREGG BEHAR | 8171 NW 42ND STREET CORAL SPRINGS FL 33065 |
| GREGG BEHONICK | 998 KAHLE ST BOHEMIA NY 11716 |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900 CHICAGO IL 60606 |
| GREGG DETERDING | 7163 SANTA TERESA CIRCLE BUENA PARK CA 90620 |
| GREGG DITTOE | 11754 GOLD PARKE LANE GOLD RIVER CA 95670 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HARTLING | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| GREGG HENGLEIN | 2373 WOODLAND AVE WANTAGH NY 11793 |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG JR,WILLIAM T | 10302 SW 115 ST MIAMI FL 33176 |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| GREGG LORIA | 5125 CALVIN TARZANA CA 91356 |
| GREGG PROSSER | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGG, DAVID | 4361 CLAUSSEN RD FLORENCE SC 29505 |
| GREGG, DAVID | 4361 CLAUSSEN RD. FLORENCE SC 29506 |
| GREGG, DAVID |  |
| GREGG, JAMES M | 3108 COVENTRY ST DELTONA FL 32738 |
| GREGG, JAMIE A. | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| GREGG, JESSICA | 331 DUMBARTON ROAD BALTIMORE MD 21212 |
| GREGG, KEVIN M. |  |
| GREGGORY YOUNG | 1812 SENECA BLVD WINTER SPRINGS FL 32708 |
| GREGOIRE CHERY | 3750SW  40TH AVE PEMBROKE PINES FL 33023 |
| GREGOIRE, BARBARA A | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| GREGOIRE, GEORGE D | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GREGOIRE, JEAN J | 8108 MIZNER LANE BOCA RATON FL 33433 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRE, TONIA R | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| GREGOIRRE, FRANCIS | 1017 NW 14TH ST FORT LAUDERDALE FL 33311 |
| GREGOR, ALISON | 258 WADSWORTH AVE NO.3A NEW YORK NY 10033 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 TARZANA CA 91356 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORIO, JOHN A | 541 MAYWOOD LANE LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| GREGORIUS, BRIAN | 165 VOLTA ST COPIAGUE NY 11726 |
| GREGORY A FITZWATER | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| GREGORY ANDERSON | 432 WILDFLOWER WAY BOLINGBROOK IL 60440 |
| GREGORY BAILEY | 833 W BUENA AVE APT 709 CHICAGO IL 60613-6636 |
| GREGORY BANKS | 7 ONTARIO RD WEST HEMPSTEAD NY 11552 |
| GREGORY BARNA | 291 HILLTOP ROAD MENDHAM NJ 07945 |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BAUER | 441 SCARBOROUGH CR CORONA CA 92879 |
| GREGORY BECKMANN | 16 5TH PLACE LONG BEACH CA 90802 |
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY BIRGE | 3232 WEST JACKSON CHICAGO IL 60624 |
| GREGORY BOLING | 631 COUNTRY SQUIRE ST. PETERS MO 63376 |
| GREGORY BOWEN | 31 HIGH STREET UNIT #11107 EAST HARTFORD CT 06118 |
| GREGORY BOYLE | 1848 E. FIRST STREET LOS ANGELES CA 90033 |
| GREGORY BRADLEY | 14647 GREENWOOD RD UNIT #201 DOLTON IL 60419 |
| GREGORY BRYANT | 23 S 7TH ST NEWARK NJ 071032413 |
| GREGORY BURNS | 205 DUPEE STREET WILMETTE IL 60091 |
| GREGORY BYRNE | 173 WINFRED AVE YONKERS NY 107042360 |
| GREGORY C. JANESS | 190 BARTLETT ST RENO NV UNITES STATES |
| GREGORY CANTAVE | 431 SPANGLE DRIVE NORTH BABYLON NY 11703 |
| GREGORY CHRISTOPHER | 5551 W. 6TH ST APT#3225 LOS ANGELES CA 90036 |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY CONN | 2261 NW 37TH AVENUE COCONUT CREEK FL 33066 |
| GREGORY COOK | 4502 LAKE PINKSTON DR. RICHMOND TX 77469 |
| GREGORY CUSON | 1014 DUMAINE STREET APT. #A NEW ORLEANS LA 70116 |
| GREGORY D GARLAND | 1240 TAYLOR AVENUE ARNOLD MD 21012 |
| GREGORY D'ANGELO | 729 GREENBRIER DRIVE APT 14 BOHEMIA NY 11716 |
| GREGORY DAVIS | 5933 PARK PL. APT, #3 HAMMOND IN 46320 |
| GREGORY DAWSON | 607 LAKE HARBOR CIRCLE ORLANDO FL 32809 |
| GREGORY DEAN WALLACE | 8200 SW 23 CT APT B22 NORTH LAUDERDALE FL 33068 |
| GREGORY DENIS | 3660 INVERRARY DR. # 3W LAUDERHILL FL 33319 |
| GREGORY DWORAK | 1042 CORAL CLUB DRIVE CORAL SPRINGS FL 33071 |
| GREGORY E LOPEZ | 1063 EAGLEMONT NO WHITTIER CA 90601 |
| GREGORY ENNEN | 1660 CATHEDRAL DRIVE MARGATE FL 33063 |
| GREGORY FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY FISHER | 2901 FUNSTON STREET HOLLYWOOD FL 33020 |
| GREGORY FITZWATER | 8602 SADDLER ROAD BALTIMORE MD 21234 |
| GREGORY FOSSELMAN | 6163 N WOLCOTT CHICAGO IL 60660 |
| GREGORY FOSTER | 513 CENTRAL AVENUE APT. 102 MASSAPEQUA NY 11758 |
| GREGORY GAMMONLEY | 1870 WALKER AVE. WINTER PARK FL 32789 |
| GREGORY GARDNER | 2720 E. 4TH ST APT E LONG BEACH CA 90814 |
| GREGORY GARLAND | 1240 TAYLOR AVENUE ARNOLD MD 21012 |
| GREGORY GLEY | 15W437 CONCORD ELMHURST IL 60126 |
| GREGORY GORO | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GREGORY GREEN | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREGORY GREEN | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREGORY GRESSLE | 4009 N. SHERIDAN RD. UNIT 1S CHICAGO IL 60613 |
| GREGORY GRIGGS | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GREGORY GUINTER | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY GUTES | 6 LEELAND DRIVE HAUPPAUGE NY 11788 |
| GREGORY HALL | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |
| GREGORY HARDEN | 920 CORAL RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| GREGORY HARMEL | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| GREGORY HASKINS | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| GREGORY HENLEY | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| GREGORY HERGENROEDER | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| GREGORY HERNANDEZ | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| GREGORY HOBELMAN | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| GREGORY HOFFMAN | 999 GRUNDY AVENUE HOLBROOK NY 11741 |
| GREGORY HUMPHREY | 3035 WEST BLVD APT #103 LOS ANGELES CA 90016 |
| GREGORY HUNTER | 2723 E ABIACA CIR DAVIE FL 33328 |
| GREGORY HUNTER | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| GREGORY IRWIN | 401 PUDDINGSTONE DRIVE SAN DIMAS CA 91733 |
| GREGORY J MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY J TEMPLE | 28481 CONNICK PLACE SAUGUS CA 91350 |
| GREGORY JOHNSON | 5309 N. OLEANDER CHICAGO IL 60656 |
| GREGORY JOHNSON | 3708 SW 52ND AVE #206 PEMBROKE PARK FL 33023-6962 |
| GREGORY JOHNSON | 14762 BEL AIRE IRVINE CA 92604 |
| GREGORY KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |
| GREGORY KARP | 15 MILTON DRIVE YARDLEY PA 19067 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY KILLPACK | 13814 120TH STREET E PUYALLUP WA 98374 |
| GREGORY KING | 3131 NW 21ST STREET #103 FORT LAUDERDALE FL 33311 |
| GREGORY KOPP | 7367 GOFF AVE RICHMOND HEIGHTS MO 63117 |
| GREGORY KOT | 6305 N LEMAI CHICAGO IL 60646 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LAGROTTERIA | 420 W PALM STREET UNIT A25 LANTANA FL 33462 |
| GREGORY LANG | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| GREGORY LANGONE | 88-33 237 STREET BELLROSE NY 11426 |
| GREGORY LEWIS | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| GREGORY LIPPERT | 909 COLFAX ELMHURST IL 60126 |
| GREGORY LOGAN | 9 MILLS LANE EAST SETAUKET NY 11733 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY LONG | 10 SOUNDVIEW GARDENS APT B PORT WASHINGTON NY 11050 |
| GREGORY LOOSE | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 SEAL BEACH CA 90740 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 HIGHLAND CA 92346 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MALCOLM | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| GREGORY MARCHAND | 2258 HANNAH LANE ORLANDO FL 32826 |
| GREGORY MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY MCARDLE | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE LOS ANGELES CA 90018 |
| GREGORY MCDONALD | 42 WALNUT ST CORAM NY 11727 |
| GREGORY MCNALLY | 412 BENEDICT AVENUE APT. #4G TARRYTOWN NY 10591 |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MELVIN | 112 MAYFIELD DRIVE SANFORD FL 32771 |
| GREGORY MILLER | 10103 HURST STREET BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| GREGORY MILLER | 152 WISTERIA DRIVE LONGWOOD FL 32779 |
| GREGORY MONE | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| GREGORY MOORE | PO BOX 960075 INWOOD NY 11096 |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY MORAGO | 92 BEACON STREET HARTFORD CT 06105 |
| GREGORY MORALES | 11 MAPLEWING DR CENTRAL ISLIP NY 11722 |
| GREGORY MUELLER | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| GREGORY NELL | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |
| GREGORY NICHOLS | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| GREGORY NIETO | 505 EAST 24TH STREET UNIT 202 DENVER CO 80205-2961 |
| GREGORY NOTH | 120 LAKE STREET D OAK PARK IL 60302 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY ODDO | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| GREGORY ORFALEA | 219 W. 12TH STREET CLAREMONT CA 91711 |
| GREGORY P FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY P KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |
| GREGORY P MORAGO | 92 BEACON STREET HARTFORD CT 06105 |
| GREGORY PAGE | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |
| GREGORY PALAST | 64 SECOND AVENUE -2ND FLOOR NEW YORK NY 10003 |
| GREGORY PECK | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| GREGORY PEDERSEN | 3921 JOHN SHROPSHIRE WILLIAMSBURG VA 23188 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY PORCHIA | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| GREGORY RACKETT | 4334 N HAZEL ST APT # 803 CHICAGO IL 60613 |
| GREGORY RICHARDSON | 17739 STAGG STREET RESEDA CA 91335 |
| GREGORY ROBINSON | 1126 N WALLER CHICAGO IL 60651 |
| GREGORY ROBSON | 153 PARK AVE MANHASSET NY 110302445 |
| GREGORY RODRIGUEZ | 620 S. ARDMORE AVENUE, #16 LOS ANGELES CA 90005 |
| GREGORY SAKOWICZ | 4671 GRAND HAVEN LANE D INDIANAPOLIS IN 46280 |
| GREGORY SARRA | 2025 LOUIS KOSSUTH AVE RONKONKOMA NY 11779 |
| GREGORY SAUNDERS | 9316 WHITTEMORE DRIVE ELK GROVE CA 95624-3521 |
| GREGORY SCHARLACH | 13024 JEWELSTONE WAY ORLANDO FL 32828 |
| GREGORY SHAFFER | 2022 BANK STREET BALTIMORE MD 21231 |
| GREGORY SHIMER | 278 GORMAN ROAD BROOKLYN CT 06234 |
| GREGORY SILAS | P. O. BOX 5159 VERNON HILLS IL 60061 |
| GREGORY SLATER | 4432 DONCASTER DR. ELLICOTT CITY MD 21043 |
| GREGORY SMITH | 1417 VALBROOK CT. BELAIR MD 21015 |
| GREGORY SODANO | 10301 STRATHMORE HALL STREET #304 NORTH BETHESDA MD 20852 |
| GREGORY SOLOWIEI | 10 CONWAY STREET RONKONKOMA NY 11779 |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 907039305 |
| GREGORY TASKER | 580 EAGLE WAY SOUTH LYON MI 48178 |
| GREGORY THOMPSON | 2798 NW 20TH STREET FORT LAUDERDALE FL 33311 |
| GREGORY THOMPSON | 3166 SW SEABOARD AVE PALM CITY FL 34990 |
| GREGORY THURNEAU | 51 RIDGE ROAD WHEATLEY HEIGHTS NY 11798 |
| GREGORY W WARMUTH | 2 8TH ST FARMINGVILLE NY 11738 |
| GREGORY WATZ | 174 N. LAKE DRIVE HILLSBORO MO 63050 |
| GREGORY WEISSMAN | 971 SHERWOOD ST. REDLANDS CA 92373 |
| GREGORY WESTRY | 9025 CHARLEE STREET LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY WILLIAMS | 169 E. 79TH ST. NEW YORK NY 10021 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 344892245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREGORY, ELIZABETH K | 2 LARK STREET HUDSON FALLS NY 12839 |
| GREGORY, ERIC M | |
| GREGORY, ERIC W | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| GREGORY, JANET H | 130 RIVER TRAIL SOUTHBURY CT 06488 |
| GREGORY, KASEY | 15719 21ST AVENUE COURT E TACOMA WA 98445 |
| GREGORY, ROBERT C | 4940 151ST OAK FOREST IL 60452 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD      4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, STACI L | 3254 FAWNWOOD DR. OCOEE FL 34761 |
| GREGORY, TED | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGORY, WILLIAM R | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| GREGORY,ANABELL | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| GREGORY,INITA E | 4419 TARTAN ARCH CHESAPEAKE VA 23321 |
| GREGORY,JOHN C | 101 CONN. BLVD. APT. 6E EAST HARTFORD CT 06108 |
| GREGORY,NANCY L | 21758 KING CROSSING TERRACE ASHBURN VA 20147 |
| GREGORY,NICHOLAS T. | 262 SHAWMUT AVENUE #1 BOSTON MA 02118 |
| GREGORY-FULLER, HOLLY | 4360 HUNTINGTON BOULEVARD HOFFMAN ESTATES IL 60192 |
| GREGORY-FULLER, HOLLY DIANE | 1922 QUAKER HOLLOW LANE STREAMWOOD IL 60107 |
| GREGSON,DAVID | 2148 WEST 5TH STREET BROOKLYN NY 11223 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREICO,GARY | 109 CENTRAL PARK ROAD APT. 84 PLAINVIEW NY 11803 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR      C402 BOCA RATON FL 33433 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GREINKE, MARTIN | |
| GREISIGER,STEPHEN | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| GREISING, DAVID | 2523 HURD AVENUE EVANSTON IL 60201 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GRELBER INC | 430 PECKERWOOD LANE GRANTS PASS OR 97527 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GRELECKI, KEVIN | |
| GREMBER, CRAIG | |
| GREMER, BRIAN | |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREMILLION,ROBERT J | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD      1L WAUKEGAN IL 60085 |
| GRENESKO, DONALD | |
| GRENESKO, DONALD C | 130 THORN TREE LANE WINNETKA IL 60093 |
| GRENIER, BRUCE A | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| GRENIER, JOSEPH | 16 LOOMIS ST WINSTED CT 06098 |

| Claim Name | Address Information |
| --- | --- |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |
| GRENIER, RONALD G | 11 PEARL ST ENFIELD CT 06082 |
| GRENINGER, HOWARD | |
| GRENKO, RONALD J | 1357 W. OHIO CHICAGO IL 60622 |
| GRENZOW, STEVE | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESAK, SANDRA M | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| GRESCH, RYAN P | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| GRESHAM, LARRY D | 1720 W.  DEMPSTER STREET UNIT  #B PARK RIDGE IL 60068 |
| GRESHOM, ESTELLA | 333 W 61ST ST       2 CHICAGO IL 60621 |
| GRESS, ALAN | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| GRESS, JACOB | |
| GRESSLE, GREGORY W | 4009 N. SHERIDAN RD. UNIT 1S CHICAGO IL 60613 |
| GRETA FISCHER | 20440 DEER RIDGE RD. NOBLESVILLE IN 46060 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN BEETNER | 1812 SOUTH CLARK STREET APT. #5 CHICAGO IL 60616 |
| GRETCHEN BENDER | P O  BOX E BREINIGSVILLE PA 18031 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GRETCHEN DAY-BRYANT | 2024 NE 19 AVE FORT LAUDERDALE FL 33305 |
| GRETCHEN DE STEFANO | 11252 WALLINGSFORD ROAD LOS ALAMITOS CA 90720 |
| GRETCHEN DIBLE | 15286 SUTTON #102 SHERMAN OAKS CA 91403 |
| GRETCHEN DONOVICK | 2108 ASH GROVE WAY DALLAS TX 75228 |
| GRETCHEN GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GRETCHEN HARP | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| GRETCHEN QUIRK | 23 CARRIAGE LN SANTA ANA CA 92705 |
| GRETCHEN REESE | 10737 PALAISEU CT. ORLANDO FL 32825 |
| GRETCHEN WARD-SMITH | 2506 N. 38TH STREET SEATTLE WA 98103 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |
| GRETHEN TONG, DONNA MARIE | 2312 ROOSEVELT AVE BERKELEY CA 94703 |
| GREWE, DAVID | 82 LUDLOW ROAD MANCHESTER CT 06040 |
| GREWE, DAVID | 12 GLENCAIRN CT LIVERPOOL NY 130903914 |
| GREY ADVERTISING | 2ND FLOOR--- ACCOUNTING 777 3RD AVE NEW YORK NY 10017-1401 |
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | ATTN: JOE OCCHIUTO 777 3RD AVE FL 2 NEW YORK NY 10017-1401 |
| GREY SAMUEL | P.O. BOX 681247 ORLANDO FL 32868 |
| GREY, AARON | 3117 NW 122ND AVE SUNRISE FL 33323 |
| GREY, EDWARD | 107 S JEROME ST    APT 4 ALLENTOWN PA 18109 |
| GREY, MICHAELA | 625 PICO PLACE SANTA MONICA CA 90405 |
| GREY,GINA R | 8729 MARINUS DR BALDWINSVILLE NY 13027 |
| GREY,JAMES F | 141 CATLIN AVENUE JAMESTOWN NY 14701 |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY CHICAGO IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | 350 N SAINT PAUL ST SUITE 700 DALLAS TX 752014210 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 6082845 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 9911432 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | PO BOX 650662 FILE 0794776 DALLAS TX 75265-0662 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| GREZIE WHITE | 3452 LEWIS AVE. LONG BEACH CA 90807 |
| GRICE, REX L | 804 GULLBERRY LANE ALTAMONTE SPRINGS FL 32714 |
| GRICEL C STERN | 10520 WILSHIRE BLVD #1407 W LOS ANGELES CA 90024 |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDER,SHIRLEY | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402 1001 16TH ST NW WASHINGTON DC 20036 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIDIRON CLUB | 5733 N FIFTH ST ARLINGTON VA 22205 |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIEGO,CHRIS | 2517 GASPAR COMMERCE CA 90040 |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE   STE 202 TOWSON MD 21204 |
| GRIER, JACOB | 850 N RANDOLPH ST  NO.1327 ARLINGTON VA 22203 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| GRIERSON, TIMOTHY GREGG | 1331 MESSELIN AVE LOS ANGELES CA 90019 |
| GRIESBAUER, MICHELE E | 1819 MAXWELL AVE BALTIMORE MD 21222 |
| GRIESER, ANDREW C | 634 W. ROSCOE STREET UNIT 1N CHICAGO IL 60657 |
| GRIEST JR, CHARLES N. | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| GRIEVESON, ALISON | PO BOX 185341 HAMDEN CT 06518 |
| GRIFE, STEVEN JAMES | |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N   Account No. 7637 MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFENS SATELLITE SERVICE | 1423 STATE ROUTE 28N MINERVA NY 12851 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE       NO. 131 INDIANAPOLIS IN 46250 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, ALAINE | 53 RALSTON AVENUE HAMDEN CT 06517 |
| GRIFFIN, BARBARA | 120 W EARLY AVE COALDALE PA 18218 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE       E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, DAMONE | 3622 174TH CT. APT. 11C LANSING IL 60438 |
| GRIFFIN, DANIEL J | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| GRIFFIN, DANTE L | 135 SOUTHEAST AVENUE BALTIMORE MD 21224 |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD WESTBROOK CT 06498 |
| GRIFFIN, DENIS G | 2236 IRIS STREET PORTAGE IN 46368 |
| GRIFFIN, DIONNA | 508 CHAMBERLAIN LANE UNIT 210 NAPERVILLE IL 60540 |
| GRIFFIN, GARY W | 14707 CEDAR POINT DR HOUSTON TX 77070 |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, JOHN W. | 1764 MUSTANG COURT WHEATON IL 60189 |
| GRIFFIN, JOHN-FORD D. | |
| GRIFFIN, JOHN-FORD D. | |
| GRIFFIN, JUWAN | 5417 S MAY CHICAGO IL 60609 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, KAREN D | 4871 HAIRSTON PLACE STONE MOUNTAIN GA 30088 |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE W HARTFORD CT 06110-1155 |
| GRIFFIN, LAROGER | |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST      A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE    Account No. 3152 CICERO IL 60804 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, MONICA M | 15500 DORCHESTER DOLTON IL 60419 |
| GRIFFIN, RICARDO | 745 MALIBU BAY DR. NO. 8202 WEST PALM BEACH FL 33401 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TONY L | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN, CALVIN W | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| GRIFFIN, CAROLYN D | 3818 STATE FLOWER COURT PORTSMOUTH VA 23703 |
| GRIFFIN, DANIEL W | |
| GRIFFIN, ELIZABETH M | 118 NEW STATE ROAD MANCHESTER CT 06042 |
| GRIFFIN, GINO | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GRIFFIN, IRIS R | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, JOHN | 203 FIRST AVENUE PORT JEFFERSON STATION NY 11777 |
| GRIFFIN, KATHLEEN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| GRIFFIN, LISA D | 401 MARYLAND AVENUE APT. #A PORTSMOUTH VA 23707 |
| GRIFFIN, MICHAEL E | 210 PEMBROOK PLACE LONGWOOD FL 32779 |
| GRIFFIN, MISTY | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, THEODORE K | 8100 S. HARVARD CHICAGO IL 60620 |
| GRIFFIN, VIRGIL E | 110 MARTIN STREET APT. 4 HARTFORD CT 06120 |
| GRIFFIN-LAWRENCE, AMANDA N | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH GRANT LACKIE | 50 E SCRANTON AVE LAKE BLUFF IL 600442528 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ANGELA | 2001 YORK YD OAK BROOK IL 60523 |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST NEW ORLEANS LA 70122 |
| GRIFFITH, MICHAEL E | 41 W. BOWEN ST. FRANKFORT IL 60423 |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE ELMHURST IL 60126 |
| GRIFFITH, ROBERT E | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| GRIFFITH, ROBERT S | 853 CHATHAM ELMHURST IL 60126 |
| GRIFFITH, WARREN | |
| GRIFFITH, ZENA | 27/305 GOLDEN KNIGHT CIR ORLANDO FL 32816 |
| GRIFFITHE, TODD A | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| GRIFFITHS, BRIAN | |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFITHS, DAVID WYN | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| GRIFFITHS, GEOFFREY J | 8114 HERITAGE DRIVE ALBURTIS PA 18011 |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST      APT A3 HARTFORD CT 06114 |
| GRIFFITT, CHRIS | 7001 WILSON ST HARAHAN LA 70123 |
| GRIFFORD, DAN | |
| GRIFFTHS, EDWARD | 7 FULLER AVE BALTIMORE MD 21206-1012 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGGS, DEONTAE D | |

| Claim Name | Address Information |
|---|---|
| GRIGGS, DON GARY | 10517 NW 8TH STREET PEMBROKE PINES FL 33026 |
| GRIGGS, OCTAVIA | 2637 ADAMS AVE NO.3 COLUMBUS OH 43202 |
| GRIGGS,GREGORY W | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GRIGGS,IRA | 3 JEFFERY COURT FREEPORT NY 11520 |
| GRIGGS,WILLIAM | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRIGORIAN, ERIC | 20254 LANARK ST CANOGA PARK CA 91306 |
| GRIGWAY, MELISSA A | 6715 20TH STREET EAST APT #2 FIFE WA 98424 |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY FT LAUDERDALE FL 33316 |
| GRILLO, JANE | 99 MOUNTAIN ST GRILLO, JANE SOUTH WINDHAM CT 06226 |
| GRILLO, JANE | 99 MOUNTAIN STREET WILLIMANTIC CT 06226-3211 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIM, BRANDON P | 43145 SUGAR LANCASTER CA 93536 |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD REDDING CT 06896 |
| GRIMALDI, MARIE | 641 HAPSFIELD LANE  APT 103 BUFFALO GROVE IL 60089-4712 |
| GRIMASON, PAUL | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| GRIMES II,DAVID B | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, CATHERINE E | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| GRIMES, JAMES A | 704 GLENDALE DRIVE KELLER TX 76248 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GRIMES, PAMELA J | 174 N CUYLER AVE. OAK PARK IL 60302 |
| GRIMES, ROBERT | 105 E ORANGE DAYTONA BEACH FL 32114 |
| GRIMES, ROBERT | |
| GRIMES, ROBERT J | |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD BALTIMORE MD 21228 |
| GRIMM, JOHN | 230 RIDGEWAY RD BALTIMORE MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE CORAL SPRINGS FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST CORAL SPRINGS FL 33071 |
| GRIMM, WAYNE S | 1375 MACTON ROAD STREET MD 21154 |
| GRIMME,KATHERINE S | 728 W JACKSON BLVD. #1107 CHICAGO IL 60661 |
| GRIMMY INC | PO BOX 957 BRADENTON FL 34206-0957 |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRIMPE, WILLIAM | |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRIMSON, JOHN | |
| GRING,JONATHAN D | 6730 PIONEER DRIVE MACUNGIE PA 18062 |
| GRINNELL, MAX | |
| GRINSTEAD,KENEITH | 2508 S. 13TH AVE BROADVIEW IL 60155 |
| GRIPPO & ELDEN | 3476 EAGLE WAY   Account No. 2900 CHICAGO IL 60678 |
| GRIPPO & ELDEN | DEPT 77-3476 CHICAGO IL 60678-3476 |
| GRISALES, CELIA | 9366 AEGEAN DR BOCA RATON FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR KISSIMMEE FL 34743 |

| Claim Name | Address Information |
| --- | --- |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR STAMFORD CT 06906 |
| GRISANTI,TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISCAVAGE,KRISTEN A | 926 LIGHT STREET APT F BALTIMORE MD 21230 |
| GRISELDA REYES | 3020 N. SAWYER CHICAGO IL 60618 |
| GRISELDA SILVA | 2024 SOUTH WABASH UNIT 207 CHICAGO IL 60616 |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE SHERMAN OAKS CA 91401 |
| GRISHAM, TIMOTHY | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| GRISHAM, TIMOTHY | 1600 S JOYCE ST  APT 1634 ARLINGTON VA 22202 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISHAW, ANDREW | KENSINGTON DR HAMPTON VA 23663 |
| GRISSETT, CHARLES | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| GRISSOM, ANTONIO | 9243 HWY 100 HOGANSVILLE GA 30230 |
| GRISSOM, ANTONIO | |
| GRISSOM, ANTONIO | |
| GRISSOM, MARQUIS D | 110 FIDDLERS RIDGE FAIRBURN GA 30213 |
| GRISSOM,STACIE M | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| GRIST, SHARON | 912 N SHAMROCK RD BEL AIR MD 21014 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GRIVOIS, JANICE C | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROARK,VIRGINIA | 633 W. BARRY AVE. #3N CHICAGO IL 60657 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| GROBSTEIN, FRANK | 2710 N CLARK ST     512 CHICAGO IL 60614 |
| GROCERY MERCHANDISING ASSOC OF CHICAGOLA | 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWALSKI,JAMES JOSEPH | 1127 RUNWAY BYRON CENTER MI 49315 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GROCHOWSKI, LAURA C | 1649 SHENANDOAH DR CLAREMONT CA 91711 |
| GROD, TARAS | |
| GRODNER JR,WILLIAM | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNER,NICOLE | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNITZKY, KEVIN | 1 TROTTERS COURT  APT 102 BALTIMORE MD 21208 |
| GRODOWSKI, RICHARD A | 616 S VALLEY STREET ANAHEIM CA 92804 |
| GRODZICKI, MAGDALENE | 600 LIGHT ST     205 BALTIMORE MD 21230-3822 |
| GROEN, JENNIFER L | |
| GROENE, JANET | PO BOX 4814 DOWLING PARK FL 32064 |
| GROENE, JANET | 206 LAKE MAMIE RD DELAND FL 32724 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |
| GROENWEGEN, ALPHONS S | |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE CYPRESS TX 77433 |
| GROETEKE, MATTHEW R | 1460 54TH STREET FT. LAUDERDALE FL 33334 |
| GROFT, JAY M | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| GROGAN, JANE | GREEN ST      103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROGAN, JANE | 131 GREEN ST   APT 103 NEW BRITAIN CT 06051 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGLIO,MARCIA | 386 GREENS FARMS ROAD WESTPORT CT 06880 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GROLL, KATHY | |
| GROLL, RUTH | |
| GROLLER, KEITH E | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| GROLLER,EMILY F | 10 E GREENLEAF STREET EMMAUS PA 18049 |
| GROM, ROBERT | |
| GRONDIN, DEBBIE | 183 OLD POST RD TOLLAND CT 06084-3307 |
| GRONEWOLD, LARRY | |
| GRONN, FRANK | |
| GRONVOLD, WILLIAM AARON | 1935 S CONWAY RD   B2 ORLANDO FL 32812-8601 |
| GROOMS, DEXTER | 4325 NW 3RD TERR DEERFIELD BEACH FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR   NO.2 POMPANO BEACH FL 33064 |
| GROPMAN, ADAM | 2940 NEILSON WAY NO.402 SANTA MONICA CA 90405 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD BEL AIR MD 21014 |
| GROSETT,IAN V | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET ORLANDO FL 32833- |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060   Account No. 18027.XXXX ALLENTOWN PA 18105-4060 |
| GROSS, ALVIN | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |
| GROSS, AMY | 1902 12TH ST BETHLEHEM PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR KENNER LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE CORAL SPRINGS FL 33076 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, GIL | 3951 CODY RD SHERMAN OAKS CA 91403 |
| GROSS, JAMES R | P O BOX 8386 CORAL SPRINGS FL 33075 |
| GROSS, KIMBERLY A | |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD   502 W HOLLYWOOD CA 90069 |
| GROSS, RACHEL | 525 W CORNELIA  NO.3E CHICAGO IL 60657 |
| GROSS, REBECCA | |
| GROSS, ROBERT | 4615 11 AVE BROOKLYN NY 11219 |
| GROSS, SHARON R | 5012 CLIFTON AVE. BALTIMORE MD 21207 |
| GROSS, SHIRLEY | C/O BRUCE INGERMAN 20 PARK AVE BALTIMORE MD 21201-3423 |
| GROSS, SHIRLEY A | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| GROSS, STEPHEN M | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| GROSS, STEVEN | 1287 E 73RD ST BROOKLYN NY 11234 |
| GROSS, TRAVIS | 3013 CUMBERLAND CLUB DR ATLANTA GA 30339 |
| GROSS,A. | 3825 LAKE TRAIL DRIVE KENNER LA 70065 |
| GROSS,ANNYSE V. | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| GROSS,NINA | 4543 TREEHOUSE LANE APT 2F TAMARAC FL 33319 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, ANGELA | 4107 W NELHL AVE NORTH LAS VEGAS NV 89032 |
| GROSSE, ANGELA | 4107 W NELHL AVE NW NV 89032 |
| GROSSE, SHANNON | |
| GROSSEN, MARTIN | |
| GROSSINGER MOTOR SALES   [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 607123606 |
| GROSSINGER MOTOR SALES   [GROSSINGER CITY | TOYOTA] 711 W JACKSON BLVD CHICAGO IL 606615411 |
| GROSSINGER MOTOR SALES   [MID CITY NISSAN | /SUBARU] 250 LAWRENCE PT CHICAGO IL 60656 |
| GROSSINGER MOTOR SALES   [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 607144605 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD LINCOLNWOOD IL 60645 |
| GROSSINGER, GARY | 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 607122788 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSLEY, LESLIE M | 708 SCOTTDALE AVENUE GLENDORA CA 91740 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST   NO.4C NEW YORK NY 10002 |
| GROSSMAN, DOUGLAS J | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST     UNIT 8 CHICAGO IL 60622 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, NATHAN | |
| GROSSMAN, RICHARD S | 15 HAMLIN ROAD NEWTON CENTRE MA 02459 |
| GROSSMAN, RITA | 1001 SW 128TH TER     B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, RONALD P | 166 W. GOETHE CHICAGO IL 60610 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSMAN, STEVE | |
| GROSSMAN,PEGGY ANN | 156 PECONIC AVE WEST BABYLON NY 11704 |
| GROSSMANN, KATHLEEN | |
| GROSSO, JOE | 1603 GLEN KEITH BLVD TOWSON MD 21286-8220 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD TAMARAC FL 33319 |
| GROSZ, CHRISTY | 638 1/2 N ORANGE DRIVE LOS ANGELES CA 90036 |
| GROTH, BRIAN | |
| GROTH, RICHARD | |
| GROTH,WAYNE | 9 PINETREE COURT COMMACK NY 11725 |
| GROTTO, JASON P | 2025 W. SUPERIOR STREET APT. #1F CHICAGO IL 60612 |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST LOS ANGELES CA 90065 |
| GROUND PROS INC | PO BOX 28 ELMHURST IL 60126 |
| GROUND PROS INC | PO BOX 477 ITASCA IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET CHARLOTTE NC 28203-4927 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUP 1 SOFTWARE | PO BOX 79676 BALTIMORE MD 21279-0676 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708 |
| GROUP DELTA CONSULTANTS INC | 92 ARGONAUT ALISO VIEJO CA 92656 |
| GROUPEE INC | 1904 3RD AVE  SUITE 525 SEATTLE WA 98101 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |

| Claim Name | Address Information |
|---|---|
| GROUS,JEFFREY A | 52 VERNWOOD DRIVE VERNON CT 06066 |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 327461955 |
| GROUT, PHIL | 2658 PATAPSCO RD FINKSBURG MD 21048 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 141 W MAIN ST HANCOCK MD 21750 |
| GROVE HILL MEDICAL CTR | 1 LAKE ST BETTY COCHEFSKI NEW BRITAIN CT 06051 |
| GROVE, ANTHONY | 1628 ROBERT ROAD LANCASTER PA 17601 |
| GROVE, DAVID J | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| GROVE, ETHAN C | 1650 W. BARRY AVENUE APT #2 CHICAGO IL 60657 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVE, TIMOTHY | |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SALES | 8 OAK AVE BELVEDERE CA 94920 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 347484506 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE SKOKIE IL 60077-1514 |
| GROVER, EVELYN L | 155 NORTH PARKSIDE CHICAGO IL 60644 |
| GROVER,AMIT | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROVES, MARTHA L | 2400 HALM AVENUE LOS ANGELES CA 90034 |
| GROVES, WILLIAM | 1181 NW 76 AVE PLANTATION FL 33322 |
| GROVES, WILLIAM J | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| GROVES,BRUCE S | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| GROVIS GIL | 501 SW 54TH AVE       A109 MARGATE FL 33068 |
| GROW, JACOB A | 4184 RUN RD NEW TRIPOLI PA 18066 |
| GROWICK, AMY N | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73 ODESSA 65074 UKRAINE |
| GROZIER, KIMBERLY ANN | 8008 FARMINGDALE RD GERMANTOWN TN 38138 |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 327204217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 900711652 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 ORLANDO FL 328011952 |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE. SUITE 300 SANTA ANA CA 92705 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS - 3FLR ATTN  GENNY HERBERT NEW YORK NY 10036 |
| GRUBB & ELLIS* | 1100 GLENDON ST.   #900 LOS ANGELES CA 90025 |
| GRUBB, VINCENT J | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBB,VINCENT | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBE, MARK JOSEPH | 1231 W. FLETCHER ST. UNIT F CHICAGO IL 60657 |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR LEBANON PA 17046 |
| GRUBER, JOHN J | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| GRUBER, MARIA | 11090 CAMERON CT #101 DAVIE FL 33324 |
| GRUBMAN,CHUCK | 4340 40TH STREET APT 1C SUNNYSIDE NY 11104 |
| GRUEN, BOB | 55 BETHUNE ST NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, LORI | 47 LAWRENCE STREET NEW HAVEN CT 06511 |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN DEERFIELD IL 60015 |
| GRUENLOH,HEATHER | 894 MARYLAND CT WHITEHALL PA 18052 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRULLON, CAROLINA | 17825 SW 10TH CT PEMBROKE PINES FL 33029 |
| GRUMLEY, CARA | |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST STE 300 EVANSTON IL 60201-4446 |
| GRUMMAN,CORNELIA | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUNDITZ, GEORGE | |
| GRUNDMANN,MIKE | 1219 OLD RICHMOND CIRCLE HARRISONBURG VA 22802-4649 |
| GRUNDTVIG, DAVID | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE CINCINNATI OH 45220 |
| GRUNLEY, MARTIN | 19348 CEDAR GLEN DR BOCA RATON FL 33434 |
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUNTOWICZ, MARK | 6207 BROOK AVENUE BALTIMORE MD 21206 |
| GRUNVALD, ERNEST | 2384 A TEVIOT STREET LOS ANGELES CA 90039 |
| GRUNWALD, HEIDI | 121 BAXTER ST    NO.2 NEW YORK NY 10013 |
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COSTA RICA |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR    2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUTTOLA, MICHAEL | 33 SMITH STREET LAKE GROVE NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST    2ND FLR NORTHAMPTON PA 18067 |
| GRUZ, KENNETH | 255 W 31ST STREET BALTIMORE MD 21211 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE    B CHICAGO IL 60640 |
| GRYGLAK, ZENON A | 3247 VERNON AVE BROOKFIELD IL 60513 |
| GRYPHON NETWORKS | 249 VANDERBILT AVE NORWOOD MA 02062 |
| GRYZLO, STEPHEN M | 1206 MONROE RIVER FOREST IL 60305 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZENIA,AMY | 904 W. GRACE APT. #2 CHICAGO IL 60613 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSCHEIDLE, GRETCHEN | |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GSH PARENT   [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT   [GSH - JUDY DUGDALE] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT   [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT   [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT   [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 233215106 |

| Claim Name | Address Information |
|---|---|
| GSH PARENT  [GSH CORPORATE] | 582 LYNNHAVEN PKWY VIRGINIA BEACH VA 234527366 |
| GSH PARENT  [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD VIRGINIA BEACH VA 234643807 |
| GSH PARENT  [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 236064206 |
| GSH PARENT  [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 231853321 |
| GSH PARENT  [GSH] | 3704 PACIFIC AVE VIRGINIA BEACH VA 234512719 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 236695502 |
| GSH REAL ESTATE | 1312 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH VA 23452 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| GSN NEWS INC. | PO BOX 5483   Account No. 4275 TRENTON NJ 08638 |
| GT AUTOMOTIVE | 3247 CHETTA DR METAIRIE LA 70003 |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 ATTN: LEGAL COUNSEL SANTIAGO |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 5312 FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 8312 FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD    STE 100 BOCA RATON FL 33487 |
| GTS-WELCO | 5275 TILGHMAN ST    Account No. E597 ALLENTOWN PA 18104 |
| GUADAGNI,ARIELLE N | 14936 WEST 52ND AVE. GOLDEN CO 80403 |
| GUADAGNO,ALFONSO | 3712 NORTH FREMONT STREET CHICAGO IL 60613 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 VAN NUYS CA 91406 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA OXNARD CA 93030 |
| GUADALUPE CARRANZA | PO BOX 118273 CHICAGO IL 60611 |
| GUADALUPE MANJARREZ | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |
| GUADALUPE MATA | 1856 N ROWAN AV LOS ANGELES CA 90032 |
| GUADALUPE MUNOZ | 5116 LA MADERA AVE EL MONTE CA 91732 |
| GUADALUPE QUIROA | 210-01A HILLSIDE AVENUE APT. 01A QUEENS VILLAGE NY 11427 |
| GUADALUPE RAMIREZ | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| GUADALUPE SERRANO | 5714 W.  GRAND AVE. CHICAGO IL 60639 |
| GUADALUPE TRUJILLO | 1644 NORTH 40TH AVENUE STONE PARK IL 60165 |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUADARRAMA, ADRIANA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| GUADARRAMA, ADRIANA | C/O JACK EPSTEIN 4346 W. 26TH ST. CHICAGO IL 60623 |
| GUADARRAMA, FEDERICO | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUANCHE, CHRISTOPHER | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD WESTON FL 33327 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST    Account No. 1156 JERSEY CITY NJ 07310 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARANTEED RATE | MR. JOE CALTABIANO 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARD PUB CO | DBA THE REGISTER GUARD PO BOX 10188 EUGENE OR 97440-2188 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDI, JAMIE | |
| GUARDI, JAMIE | |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR PITTSBURGH PA |

| Claim Name | Address Information |
| --- | --- |
| GUARDIAN LIFE INSURANCE CO | 15222 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 530160 ATLANTA GA 30353-0160 |
| GUARDIAN LIFE INSURANCE CO | 2300 E CAPITAL DRIVE APPLETON WI 54914 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011 CAROL STREAM IL 60197 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 6049 CAROL STREAM IL 60197-6049 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 95101 CHICAGO IL 60694-5101 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEM | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 233203629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. - 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARDSMARK LLC | PO BOX 26961 NEW YORK NY 10087-6961 |
| GUARDSMARK LLC | P O BOX 11407   Account No. 2502 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121   Account No. 3924 MEMPHIS TN 38159-2204 |
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI 800 ENTERPRISE DR. #107 OAK BROOK IL 60523 |
| GUARDSMARK LLC | 7483 NW 4TH ST FT LAUDERDALE FL 33317-2227 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUARINO,ANTHONY T | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| GUASCA,FABRICIO | 34 STOCKTON STREET BRENTWOOD NY 11717 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUASTAVINO, FEDERICO | FRANCISCO PLANES 1054 BUENOS AIRES 1405 ARGENTINA |
| GUASTELLA, DANIEL J | |
| GUAY, TERRENCE ROBERT | 157 CLAREMONT AVE STATE COLLEGE PA 16801 |
| GUBBINS, JOSEPH | |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUCCIARDO,ANTHONY | 116 SILVER STREET NORTH BABYLON NY 11703 |
| GUCCIONE,JEAN M | 662 ARDEN AVENUE GLENDALE CA 91202 |
| GUDAS, JAMES R. | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| GUDELIA RAMIREZ | 1726 N KEDVALE CHICAGO IL 60639 |
| GUDEMAN, SCOTT | |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDINO,LOURDES | 4423 W. FULLERTON CHICAGO IL 60639 |
| GUDIYELLA, PAVAN K | 613 CONSERVATORY LANE AURORA IL 60502 |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUE, BRUNEL | 1096 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GUE,INGRID | 1096 SW 27TH AVENUE BOYNTON BEACH FL 33426 |
| GUEDES, CLEVER | 245 LELAND LN GREENACRES FL 33463 |
| GUEGUEN,ELIZABETH M | 2 NORTH STREET COS COB CT 06807 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 FULLERTON CA 92831 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115 ORLANDO FL 32832 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUENTNER, LIANE | 24 HIGHWOOD RD   Account No. 1008 EAST NORWICH NY 11732 |
| GUENZLER,DARLA | 162 COURT WAY VACAVILLE CA 95688-3639 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST     209 BENSENVILLE IL 60106 |

| Claim Name | Address Information |
| --- | --- |
| GUERCIO JR,HENRY P | 1702 CAMBELL RD. FOREST HILL MD 21050 |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERECA, DOREEN | 2400 N GROVE RIVER GROVE IL 60171 |
| GUERIN, IAN | 3672 CLAYPOND RD     UNIT NO.5 MYRTLE BEACH SC 29579 |
| GUERIN,MARK A. | 5748 EAST GLENSTONE DRIVE HIGHLANDS RANCH CO 80130 |
| GUERNA JOSEPH | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| GUERNSEY OFFICE PRODUC | 4311 WALNEY RD CHANTILLY VA 20151 |
| GUERNSEY, DEAN | 60961 GARNET ST BEND OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT MIAMI FL 33177 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRA, CRISTELA | 5304 NW 66TH AVE LAUDERHILL FL 33319 |
| GUERRA, LUIS | 1228-1 NEBRASKA ST ORLANDO FL 32803 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRA, NALA | 206 ARBOR CIRC STE 2603 SANFORD FL 32773 |
| GUERRA, NICOLA V | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA, ROSALINA CARMEN | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| GUERRA, SHARAN | 2459 WASHINGTON STREET HOLLYWOOD FL 33020 |
| GUERRA, VALENTIN | 2832 N.  MANGO CHICAGO IL 60634 |
| GUERRA,DANNY | 8523 W. BRYN MAWR AVE. APT# 3N CHICAGO IL 60631 |
| GUERRA,NICOLA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA-SANTAMARIA, MARIA | 4325 HIRCH CHICAGO IL 60651 |
| GUERRERO, EMILIO S | |
| GUERRERO, FERNANDO | 79-11 41ST AVE     C503 ELMHURST NY 11373 |
| GUERRERO, MARIO T | 8516 MORAINE AVE. MUNSTER IN 46321 |
| GUERRERO, MARTA | |
| GUERRERO, MAYRA ERIKA | 3723 E 53RD STREET MAYWOOD CA 90270 |
| GUERRERO, PILAR | 432  AUBURN ST ALLENTOWN PA 18103 |
| GUERRERO, RAFAEL | 100 S SEMINARY AVE     G2 WOODSTOCK IL 60098 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRERO, RODOLFO A | 844 CUMBERLAND TERRACE DAVIE FL 33325 |
| GUERRERO, SALVADOR | 18215 VILLA PARK LA PUENTE CA 91744 |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE STAMFORD CT 06902 |
| GUERRERO,CHERYL A. | 5500 SOUTH SHORE DRIVE APT. #1804 CHICAGO IL 60637 |
| GUERRERO,CRYSTAL R | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| GUERRERO,DANIEL R | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |
| GUERRERO,DARYL RAY G | 185 S. SERRANO AVE. LOS ANGELES CA 90004 |
| GUERRERO,LUCILLA M | 8806 LAUREL CYN RD SUN VALLEY CA 91352 |
| GUERRERO,LUIS | 235 NORTH UTICA MASSAPEQUA NY 11758 |
| GUERRERO,MATTHEW B | 2728 PIEDMONT AVENUE MONTROSE CA 91020 |
| GUERRERO,SALVADOR L | 747 SOUTH ARDMORE AVENUE APT #504 LOS ANGELES CA 90005 |
| GUERRIE,CECELIA A. | 7409 SOUTH ALKIRE STREET #305 LITTLETON CO 80127 |
| GUERRIER, GASNER | C PRIMERA NO.21 BATEY PELIGRO GUAYMATE ROMANA DOMINICAN REPUBLIC |
| GUERRIER, JOSUE | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| GUERRIER, JOSUE | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| GUERRIER, PHILIPPE H | 550 SW 2ND AVENUE #222 BOCA RATON FL 33587 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIER,JAMES M | 4704 CARMEL STREET ORLANDO FL 32808 |

| Claim Name | Address Information |
| --- | --- |
| GUERRIERI, VICTOR M | |
| GUERRIERO, RENEE | 586 SOMERSET LN     7 CRYSTAL LAKE IL 60014 |
| GUERRIERO, WILLIAM | 5209 MAIN ST WHITEHALL PA 18052 |
| GUERRIERO,ANTHONY | 1474 ROTH RD. SEAFORD NY 11783 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET SANTA MONICA CA 90401 |
| GUESTV | 1327 N. MAIN ST., SUITE 100 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |
| GUETZLAFF,CHRISTOPHER | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| GUEVARA, ALFREDO G | 7400 17TH AVE HYATTSVILLE MD 20783 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824- |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC STE 2314 ORLANDO FL 32824 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC ORLANDO FL 32824 |
| GUEVARA, JOSE ANTONIO | |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL BARRIO LAS CLARAS  NO.21 ANACO EDO ANZOATEGUI VENEZUELA |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824-5246 |
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K PEMBROKE PINES FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR ORLANDO FL 32809 |
| GUEVARA, MARTHA L. | 127 W. GRANADA AVE. LINDENHURST NY 11757 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE MIAMI FL 33157 |
| GUGEL,DEANNAM | 1442 PON PON CT ORLANDO FL 32825 |
| GUGLIELMO, ROGER H | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| GUGLIOTTI,ROBERT | 363 SPINDLE HILL ROAD WOLCOTT CT 06716 |
| GUHNE, JOAN | 1222 DESTINY CIRCLE ANNAPOLIS MD 21401 |
| GUIDA, DOMINICK J | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| GUIDARA, ADRIAN | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| GUIDE, TERESE | 351 PALM WAY     202 PEMBROKE PINES FL 33025 |
| GUIDELINE INC | NEWARK POST OFFICE PO BOX 34961 NEWARK NJ 07189-4961 |
| GUIDI, JOHN A | 4756 RICHMOND MEWS HAVERHILL FL 33415 |
| GUIDICE, CARMINE | C/O CARMINE ESPOSITO 200 BROADHOLLOW RD MELVILLE NY 11747 |
| GUIDICE, NICHOLAS | 21 CROSBY ST. SAYVILLE NY 11782 |
| GUIDICI, GENE | |
| GUIDO DELLA MARNA | 668 MARR STREET VENICE CA 90291 |
| GUIDO GABRIELE | 45 RUTLAND ROAD SELDEN NY 11784 |
| GUIDO SOTELO | 215 ELM COURT ELIZABETH NJ 07208 |
| GUIDO, MICHELLE M | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| GUIDO, RALPH E | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDO,MARIA A | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDOTTI, BRETT | 2860 DUBLIN BLVD., NO.361 COLORADO SPRINGS CO 80918 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL     BSMT CHICAGO IL 60629 |
| GUIGAR JR, DARREL | 1043 CEDAR STREET BAD AXE MI 48413 |
| GUILAIN BWINIKA | 5925 EL CAJON BLVD #219 SAN DIEGO CA 92115 |
| GUILAVOGUI, MAMA V | 37 CASSIUS ST  APT NO.2 NEW HAVEN CT 06519 |
| GUILBAUD,NIDALIE | 102-05 221ST STREET QUEENS VILLAGE NY 11429 |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD MADISON CT 06443 |
| GUILFOY, IRVING | 648 HALLMARK DR     102 GLEN BURNIE MD 21061-4798 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608 PLANTATION FL 33317 |
| GUILLAUME, JEAN R | 1510 STONE HAVEN DR.  AP NO.5 BOYNTON BEACH FL 33436 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT PEMBROKE PINES FL 33028 |
| GUILLEN, CHRISTOPHER J | 7451 W MADISON ST    Account No. 1824 FOREST PARK IL 60130 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO FOREST PARK IL 60130 |
| GUILLEN, FRANK | |
| GUILLEN,DANIEL M | |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR ORLANDO FL 32819-4131 |
| GUILLERMINA LOZANO | 721 BUENA CREEK ROAD SAN MARCOS CA 92069 |
| GUILLERMO BENAVIDES | 1126 E WALNUT AVENUE GLENDORA CA 91741 |
| GUILLERMO BERT | 642 MOULTON AVE    STUDIO E-19 LOS ANGELES CA 90031 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST LOS ANGELES CA 90033 |
| GUILLERMO GIRALDO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GUILLERMO MARQUEZ | 12866 SALUS BURY ST. BALDWIN PARK CA 91706 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET MIAMI FL 33145 |
| GUILLERMO SABLICH | 1774 SW 81ST WAY DAVIE FL 33326 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD OYSTER BAY NY 11771 |
| GUILLERTE, NELIA | 1242 E GREYSTONE DR ROUND LAKE IL 60073 |
| GUILLORY, TERI A | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| GUILLORY,LAWANDA | 11015 S. BUDLONG AVE. APT. #204 LOS ANGELES CA 90044 |
| GUILLORY,VICTORIA | 1452 GARRETT CT ROHNERT PARK CA 94928 |
| GUILLOTTE JR, JOSEPH W | 6534 LAKE PEMBROKE PLACE ORLANDO FL 32829 |
| GUIMAR GROUP INC | 9703 SW 132 ST MIAMI FL 33176 |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR  APT 105 WEST PALM BEACH FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE BOCA RATON FL 33496 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUINTER, DON | |
| GUINTER, GREGORY D | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308 BURBANK CA 91504 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 2202 WESTGATE CIR WILLIAMSBURG VA 23185 |
| GUIP STUDIO | 1419 HEMPEL AVE WINDERMERE FL 34786 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUISBERT,JONATHAN D | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GUISE, JOHN | |
| GUISSEPPA MUSSO | PO BOX 536 WHITEHALL PA 18052 |
| GUISTI,MARTA | 58 VERGASON AVENUE NORWICH CT 06360 |
| GUITRON, JOSE A | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUITTAR, LEE J. | P.O. BOX 3016 EDGARTOWN MA 02539 |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULAB SHODHAN | 6661 SHOUP AV WEST HILLS CA 91307 |
| GULACK, DEBRA R | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULF ATLANTIC EQUIPMENT CO INC | PO BOX 10758 JACKSONVILLE FL 32247-0758 |

| Claim Name | Address Information |
|---|---|
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE FL 32562 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE    STE 301 TAMPA FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668 TAMPA FL 33679 |
| GULF GAS STATION | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK 1100 MARYLAND AVE. DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792 CHANNAHON IL 60410 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419-2232 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULF VIEW RESEARCH LLC | 7090 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULIANI, CHARU | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULICK, ROBERT H | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| GULIFORD, BRENDA | 1100 BIG BETHEL RD HAMPTON VA 23666 |
| GULIK, GARY | |
| GULLANG, JESSICA | |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| GULLEDGE, DOUGLAS S | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| GULLEDGE, LUCILLE | 4 WINESAP CT    I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 437 121ST OXFORD FL 34785 |
| GULLETT,NICOLE T | 5780 JAGUARY WAY LITTLETON CO 80124 |
| GULLEY, BARRY K. | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| GULLEY, LORENZO | 32 FOREST LANE BLOOMFIELD CT 06002 |
| GULLEY, OTIS T | 54 WILLOW RD. MATTESON IL 60443 |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET NAPA CA 94559 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GULLOTTA, BERNARD J | 701 THOMPSON STREET GLASTONBURY CT 06033 |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GULLY, LYNDI L | 1435 W. 37TH DRIVE LOS ANGELES CA 90018 |
| GULOTTY, ERIC S | 150-25 GRAND CENTRAL PARKWAY APT. B JAMAICA NY 11432 |
| GUMBEL, ANDREW | 2809 2ND STREET  NO.3 SANTA MONICA CA 90405 |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B LAUDERHILL FL 33319 |
| GUMECINDA ORTEGA AVINA | 940 DEL MAR ST. SAN GABRIEL CA 91776 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507 LOS ANGELES CA 90036 |
| GUMIYO | 6030 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUMMERSON, ANNE | 811 S ANN ST BALTIMORE MD 21231 |
| GUNBIL,CEMAL C | 438 W. BELDEN STREET CHICAGO IL 60614 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT BAKERSFIELD CA 93312 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDERSON, THOMAS J | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| GUNDERSON,TIMOTHY | 3319 W POLK ST CHICAGO IL 60624 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE PARKVILLE MD 21234 |

| Claim Name | Address Information |
|---|---|
| GUNKEL,RUDOLPH | 2807 CHESLEY AVENUE BALTIMORE MD 21234 |
| GUNN, MELVIN | |
| GUNN,MARY B | 4704 NW 82 AVE LAUDERHILL FL 33351 |
| GUNNALLEN FINANCIAL | ATTN: BRAD FAY 5002 W WATERS AVE TAMPA FL 33634-1313 |
| GUNNAR BLANKE PRODUCTION | PO BOX 18127 DENVER CO 80218 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE CHICAGO IL 60660 |
| GUNNING, CHRISTIOPHER | 222  JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GUNNING, JOSEPH | |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE MELVERN PA 19355 |
| GUNTER KALOGRIDIS | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| GUNTER, WANDA | 185 CORNELL STREET HEMPSTEAD NY 11550 |
| GUNTER,TAKIEA | 29 REMSEN PLACE NORTH BABYLON NY 11704 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 330733817 |
| GUNTHER DUMMY PARENT ACCT   [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER, DARLENE G | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| GUNTHER, LINDA | |
| GUNTS, EDWARD L | 22 E MOUNT VERNON PLACE BALTIMORE MD 21202 |
| GUO,JIA | 42-27 247TH STREET LITTLE NECK NY 11363 |
| GUOBADIA,IKE | 1845 VOSHAGE STREET BALDWIN NY 11510 |
| GUPTA, RAKESH K | 323 CHESAPEAKE LANE BLOOMINGDALE IL 60108 |
| GUPTA,ANUPY S | 2241 N. CLEVELAND AVE. CHICAGO IL 60614 |
| GUPTA,RO | 900 N LAKE SHORE 2509 CHICAGO IL 60611 |
| GUPTA,SACHIN | 866 BREVINS LOOP SAN JOSE CA 95125 |
| GUPTILL,JEAN E | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| GURA,COLLEEN M | 2866 WILSON AVE #7 GRANDVILLE MI 49418 |
| GURALL, LANCE | 2700 CLEVELAND ST MCKEESPORT PA 15132 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE MANCHESTER NY 14504 |
| GURIAN, DREW | 136 GARNER AVE BLOOMFIELD NJ 07003-4514 |
| GURINSKY, SYLVIA | 8511 NW 4TH ST PEMBROKE PINES FL 33024 |
| GURMANN,LAUREN | 409 EAST 74TH STREET APT 5B NEW YORK NY 10021 |
| GURMOHAMED,MOHAMED R | 1755 BUSSING AVENUE BRONX NY 10466 |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE GURNEE IL 60031 |
| GURNEE MILLS | 6710 WEST GRAND AVE. GURNEE MILLS MALL GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 1300 WILSON BLVD  NO. 400 ARLINGTON VA 22209 |
| GURNEE MILLS MLP LIMITED | PO BOX 10% 0 DAYS, NET 305 ATLANTA GA 30384-0305 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURNEY, KRISTOPHER | |
| GURR, JEFFREY A | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| GURREY, SIXTINE | 1426 HARBOUR SIDE DR WESTON FL 33326 |
| GURRIERI, JACQUELYN L. | 100 TRUMBULL STREET APT. 511 HARTFORD CT 06103 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GURTHIE,MICHAEL E | 2124 BALFOUR DR AUGUSTA GA 30906 |

| Claim Name | Address Information |
|------------|---------------------|
| GURUDEO RAY CHAND | 6670 NW 101 TERRACE PARKLAND FL 33076 |
| GUS CAPOLI | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| GUS FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 928211941 |
| GUS HARITOS | 2701 W. CARMEN CHICAGO IL 60625 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUS SENTEMENTES | 1220 NORTHVIEW ROAD BALTIMORE MD 21218 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUS'S HOT DOG | RICHMOND RD WILLIAMSBURG VA 23185 |
| GUSILATAR, DANIEL | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSILATAR, JAMIE L | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSKE,JASON | 38 LILAC CT. SCHERERVILLE IN 46375 |
| GUSMAO, ARY B | 8097 MIZNER LN BOCA RATON FL 33433 |
| GUSMEROTTI, JOSEPH A | 102 S CATALINA LOS ANGELES CA 90004 |
| GUSS, DANIEL | P O BOX 5921 SHERMAN OAKS CA 91413 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUSSIN,HERB | 10618 BEACH PALM CT   APT 10B BOYNTON BEACH FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND NAPERVILLE IL 60565 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN       7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE     UNIT #403 CHICAGO IL 60614 |
| GUSTAFSON, MARTIN E | 15813 82ND AVENUE E PUYALLUP WA 98375 |
| GUSTAFSON, RICHARD | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| GUSTAFSON,NINA V | 18 MORNINGSIDE CIRCLE QUEENSBURY NY 12804 |
| GUSTAVE AUGUSTIN | 829 CAMINO RD #212 DELRAY BEACH FL 33445 |
| GUSTAVE SENKBEIL | 769 TOLLAND TURNPIKE MANCHESTER CT 06040 |
| GUSTAVE,GLENN J | 200 BEACON HILL DRIVE APT. 3A-1 DOBBS FERRY NY 10522 |
| GUSTAVO ARELLANO | 1043 W. ARLINGTON AVENUE ANAHEIM CA 92801 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUSTAVO CERDA | 1415 NORTH 18TH AVENUE MELROSE PARK IL 60160 |
| GUSTAVO GAMBOA | 13436 SAFARI DR WHITTIER CA 90605 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PABON | 86 FOREST ROAD CENTEREACH NY 11720 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO RUVALCABA | 3536 W PERSHING RD CHICAGO IL 60632 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTAVSSON, JONAS | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460 |
| GUSTFON VANDERDONCK | 2106 PATINO IN LADY LAKE FL 32159 |
| GUSZYNSKI, JAN M | 1733 N. MILWAUKEE AVENUE APT. #2E CHICAGO IL 60647 |
| GUTEKUNST, ROBERT W | 509 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| GUTEKUNST, ROBERT W | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST FOGELSVILLE PA 18051 |
| GUTH, LISA J | 2130 BEECHWOOD STREET OREFIELD PA 18069 |

| Claim Name | Address Information |
| --- | --- |
| GUTH,PHYLLIS Y | 1031 N 11TH ST WHITEHALL PA 18052 |
| GUTHMAN, EDWIN | 1061 RAVOLI DR PACIFIC PALISADES CA 90272 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTHRIE, JAMES G | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| GUTHRIE, JARRETT MATTHEW | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST PORT CHESTER NY 10573 |
| GUTIERREZ, ADNARDO | |
| GUTIERREZ, ANA MARIA | 2307 THORN BERRY LANE KATY TX 77449 |
| GUTIERREZ, ANA P | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT OSWEGO IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2 STAMFORD CT 06902 |
| GUTIERREZ, FRANCISCO | 3410 EMERALD POINTE DR   NO.301-A HOLLYWOOD FL 33021 |
| GUTIERREZ, GERARDO | 3555 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F RIDGEWOOD NY 11385 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JAVIER E | 3681 TURTLE RUN BLVD   NO. 1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, JESSE | |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JILL | 11911 DOROTHY ST   NO.105 LOS ANGELES CA 90049 |
| GUTIERREZ, JOE | PO BOX 60666 CHICAGO IL 60660 |
| GUTIERREZ, JORGE | 8111 PETTIT AVE ELMHURST NY 11373 |
| GUTIERREZ, JUAN | 3721 S WOOD ST       2 IL 60609 |
| GUTIERREZ, JUAN M | 14791 PINE AVENUE FONTANA CA 92335 |
| GUTIERREZ, KALINKA | 4004 OAK AVE BROOKFIELD IL 60513 |
| GUTIERREZ, LEONCIO | 101 GARDEN DR APTNO. 205 POMPANO BEACH FL 33069 |
| GUTIERREZ, MANUEL | |
| GUTIERREZ, MARIA DE JESUS | 4908 N. VOGUE AVENUE COVINA CA 91722 |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD   APT NO.1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE     NO.2 CHICAGO IL 60640 |
| GUTIERREZ, MARTHA | 3810 TARRAPIN LANE APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR ELMWOOD CT 06110 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE DANIA FL 33004 |
| GUTIERREZ, PATRICK | 3900 HUDSON STREET BALTIMORE MD 21224 |
| GUTIERREZ, RAFAEL | 3710 TERRAPIN LN      APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET LOS ANGELES CA 90026 |
| GUTIERREZ, RICHARD | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| GUTIERREZ, TRIFENA | C/O STEPHAN GARY 5652 VESPER AVE VAN NUYS CA 91411 |
| GUTIERREZ, VANESSA P | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| GUTIERREZ, VICTOR | 5414 N. ASHLAND CHICAGO IL 60640 |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708- |
| GUTIERREZ, WALTER A | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTIERREZ,ALICIA | 500 S. CLINTON #622 CHICAGO IL 60607 |
| GUTIERREZ,DAVID A. | 657 W. FULTON APT # 504 CHICAGO IL 60661 |
| GUTIERREZ,ERIK A | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| GUTIERREZ,ISRAEL | |
| GUTIERREZ,JOE L | 6316 S. MILTON AVENUE APT. #6 WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, LAURAL | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| GUTIERREZ, LEONORA | 717 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GUTIERREZ, MICHAEL | 3422 W. BELDEN CHICAGO IL 60647 |
| GUTIERREZ, ROSA B | 428 ALLEN STREET ALLENTOWN PA 18102 |
| GUTIERREZ, TRIFENA | 1712 E. CHEVY CHASE DRIVE  # E GLENDALE CA 91206 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775 ORLANDO FL 32801 |
| GUTMAN PAIN/ACCIDENT CENTER INC. | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7 CAMBRIDGE MA 02138 |
| GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD | (MPAC)PA & GUTMAN PAIN/ACCIDENT CTR, INC AKA/DBA BACK PAIN INSTITUTE OF ORLANDO 711 WEST COLONIAL DRIVE ORLANDO FL 32804 |
| GUTMAN, ELIZABETH | 275 STEELE RD    A201 WEST HARTFORD CT 06117-2762 |
| GUTMAN, ROY | 1349 WINDY HILL RD MCLEAN VA 22102 |
| GUTMANN, MARTIN | 23 GERRY ROAD POUGHKEEPSIE NY 12603 |
| GUTOWSKI, CYNTHIA L | 300 SHADY LANE SHOREWOOD IL 60431 |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD  APT 110 MADISON WI 53719 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTSTEIN, JOSHUA J | 7180 FRANCISCO BEND DRIVE DELRAY BEACH FL 33446 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 327143952 |
| GUTTERMAN, DENISE | 800 WEIDNER RD    307 BUFFALO GROVE IL 60089 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE FL 32666 |
| GUTTRY, DELYNN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUY & SONS INC | 1050 W VAN BUREN   Account No. 1142 CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY ANTHONY ADAMS | 9122 COLBREGGAN DRIVE HUNTINGTON BEACH CA UNITES STATES |
| GUY BELLERANTI | 1435 OLD RANCH RD TUCSON AZ 85745 |
| GUY BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY CAVASINA | 1220 NE 3 ST APT #304 FORT LAUDERDALE FL 33301 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY DAVENPORT | 621 SAYRE AVE LEXINGTON NY NEW YORK |
| GUY DEZAN | 211-23A HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GARCIA | 130 W. 79TH STREET, APT. 3B NEW YORK NY 10024 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY JOHNSON | 933-C JACKSON ST ALBANY CA 94706 |
| GUY JONES | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY L BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY L WARDEN & SONS | 13909 BETTENCOURT ST CERRITOS CA 90703 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY LUPI | 12 TINA LANE MOUNT SINAI NY 11766 |
| GUY NICOLAS | 6707 NW 61ST STREET TAMARAC FL 33321 |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| GUY SHEETZ | 3455 SHILOH RD HAMPSTEAD MD 21074 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUY WASSER | P.O. BOX 573 HUNTINGTON NY 11743 |
| GUY, DEBRA | 151 MACARTHUR DR WILLOWBROOK IL 60527 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5 FORT LAUDERDALE FL 33301 |
| GUY, LINDA K | 1549 MOONLIGHT RD SMITHFIELD VA 23430 |
| GUY, MARIA ROWENIA S | 129 CARR DRIVE UNIT 5 GLENDALE CA 91205 |
| GUY, TINASHA | 4089 SIERRA TER SUNRISE FL 33351 |
| GUY, TONY R | 10090 BRANDON CIRCLE ORLANDO FL 32836 |
| GUY,ANITA | 1428 N.  LOREL AVENUE CHICAGO IL 60651 |
| GUY,DAVID F | 41 WAKEFIELD CIRCLE EAST HARTFORD CT 06118 |
| GUY,STEWART C | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN<br>VA, GUY GEORGETOWN 22401 GUYANA |
| GUYE, PHILLIP R | 3480 BARHAM BLVD APT#322 HOLLYWOOD HILLS CA 90068 |
| GUYER, BRANDON ERIC | |
| GUYETTE, JOE | |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GUYNN, JESSICA | 2338 VALLEY STREET BERKELEY CA 94702 |
| GUYOTA, PUNITA | 412 YORK RD    1STFL BALTIMORE MD 21204 |
| GUYTON,TERI L | 2135 WOODBURN DRIVE SE #7 GRAND RAPIDS MI 49546 |
| GUZDA,TIMOTHY | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| GUZIEC,ROBERT N | 3909 N. CUMBERLAND CHICAGO IL 60634 |
| GUZIK, CHRISTINA E. | 9437 ORIOLE DRIVE MUNSTER IN 46321 |
| GUZIK, KENNETH T | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| GUZLEY,KATHLEEN M | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203 COCONUT CREEK FL 33073 |
| GUZMAN, ANGEL | AV SUCRE CUTIRA BLQ 5 APTO 4 CARACAS VENEZUELA |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, ANGEL M. | |
| GUZMAN, ANGELINA | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, FRANCISCO | |
| GUZMAN, GABRIEL | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GUZMAN, GABRIEL | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GUZMAN, GIAN CARLOS | |
| GUZMAN, IMELDA | 18 E ELM ST #409 CHICAGO IL 60611-1838 |
| GUZMAN, JAIME | |
| GUZMAN, JOSE | 20 MAPLE PLACE SELDEN NY 11784 |
| GUZMAN, JUSTINO | C/PRIMERA  NO.4 BO EL PENA CANASTICA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GUZMAN, MARTHA | 5515 S.  TALMAN CHICAGO IL 60629 |
| GUZMAN, MINERVA | 15837 NW 14TH MANOR PEMBROKE PINES FL 33028 |
| GUZMAN, NICOLAS A | 228 PROSPECT ST    APT 2 BRISTOL CT 06010-6354 |
| GUZMAN, TERESA | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| GUZMAN, YVETTE E | 14003 SECOND STREET WHITTIER CA 90605 |
| GUZMAN,AURELIO | 825 MENLO AVE APT Q MENLO PARK CA 94025 |
| GUZMAN,CYNTHIA | 207 LOEFFLER STREET BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|------------|---------------------|
| GUZMAN,ELIUTH | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| GUZMAN,EMALYN INOCENCIO | 11885 ROCHESTER AVENUE LOS ANGELES CA 90025 |
| GUZMAN,ENRIQUE | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| GUZMAN,JOSE F. | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |
| GUZMAN,MAURICIO | 101 CLINTON AVENUE APT 2L MINEOLA NY 11501 |
| GUZMAN,RALPH | 2023 OAKLAND AVENUE WANTAGH NY 11793 |
| GUZMAN,RAUL | 3116 NICHOLSON DRIVE WINTER PARK FL 32792 |
| GUZMAN,SONIA A | 27655 IRONSTONE DRIVE UNIT #2 CANYON COUNTRY CA 91387 |
| GUZMAN,TOMAS | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| GUZMAN,VICTOR MANUEL V | 7931 JAMIENSON AVENUE RESEDA CA 91335 |
| GUZMANN, JOSE | 158-38 77TH AVE FRESH MEADOWS NY 11366 |
| GUZY, DON R | 6433 NW 20TH CT MARGATE FL 33063 |
| GUZZARDO, GEORGE | 1432 E JACKSON C/O MACOMB NEWS AGENCY MACOMB IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON MACOMB IL 61455 |
| GUZZARDO, JORDAN S | 2648 N. FRANCISCO AVE., APT. #2 CHICAGO IL 60647 |
| GVOZDAS, SUSAN | 3036 LAVENDER AVENUE PARKVILLE MD 21234 |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GW OFFICE FURNITURE INC | 1756 NW 38TH AVE LAUDERHILL FL 33311 |
| GWALTNEY, WILLIAM LEE | 114 FAIRWAY DR WILLOW PARK TX 76087 |
| GWEN DAVIS-GIDEON | 2687 ORANGE GROVE TRAIL NAPLES FL 34120 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 2814 W AINSLIE ST CHICAGO IL 60625 |
| GWEN MURAKAMI | 8 LANCIANO IRVINE CA 92620 |
| GWEN O'SULLIVAN ROMAGNOLI | 37 GARFIELD STREET WATERTOWN MA 02472 |
| GWEN PINCUS | 3520 W. HILLSBORO BLVD APT 201 COCONUT CREEK FL 33073 |
| GWEN SERNA | 10317 BELFORT DRIVE FRISCO TX 75035 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |
| GWEN YOUNG | 95 WARNER RD HUNTINGTON NY 11743 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN BRADFORD | 3343 DAVIE BLVD PLANTATION FL 33313 |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS 325 S. KENILWORTH OAK PARK IL 60302 |
| GWENDOLYN CAGE | 1941 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN GLENN | 13612 COLEGATE WAY #436 SILVER SPRING MD 20904 |
| GWENDOLYN HALL | 3020 CONGRESS PARK DR. LAKE WORTH FL 33461 |
| GWENDOLYN JOHNSON | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| GWENDOLYN KNIGHT | 35 W 69TH ST APT 3F NEW YORK NY 100234735 |
| GWENDOLYN KNIGHT | 4215 SAND ROAD FERRISBURGH VA 05456 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN L WARD | 216 HOCUTT FARM DR CLAYTON NC 27527 |
| GWENDOLYN LAROE | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| GWENDOLYN MALDONADO | 4939 W. THOMAS ST. 2ND FLOOR CHICAGO IL 60651 |
| GWENDOLYN MCDUFFIE | 6161 NW 57TH COURT APT 211 TAMARAC FL 33319 |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |
| GWENDOLYN MOORE | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENDOLYN WHEELER | 8115 S. SAWYER AVENUE CHICAGO IL 60652 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |

| Claim Name | Address Information |
| --- | --- |
| GWINN, ERIC | 5033 N. AVERS AVE CHICAGO IL 60625 |
| GWINN, LANA | 5033 N. AVERS AVE. CHICAGO IL 60625 |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GWINS TRAVEL | MS. MELISSA BEASLEY 212 N KIRKWOOD RD ST LOUIS MO 63122 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWOREK, MICHAEL A | 89 DEER RUN PLANTSVILLE CT 06479 |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYN, NOBLE M | 651 SW 28TH DR. FT. LAUDERDALE FL 33312 |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GXF | ATTN: BOB SEGERT 3200 ATLANTIC AVE. SUITE 204 RALEIGH NC 27604 |
| GXS INC | 100 EDISON PARK DR GATHERSBURG MD 20878-3204 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GXS INC | 99285 COLLECTIONS CTR DR CHICAGO IL 60693 |
| GXS INC | GLOBAL EXCHANGE SERVICES PO BOX 3101 0028 PASADENA CA 91110-0828 |
| GYAMFI, JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| H & B CABLE SERVICES  M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H & H INDUSTRIES INC | 110  W MAIN ELMWOOD IL 61529 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD MELVILLE NY 11747 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & R  NEWS AGENCY | 2505 N. PARKSIDE ATTN: JOSE MARTELL CHICAGO IL 60646 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 330351057 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 222 EAST ERIE STREET MILWAUKEE WI 53202 |
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. GLENDALE WI 53209 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 1830 N DOCTOR MARTIN LUTHER KING DR. MILWAUKEE WI 53212 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING MILWAUKEE WI 53212 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV CHICAGO IL 60657 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BATISTE | 823 E LENNON ST COMPTON CA 90220 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE 630-850-6617 HARRY CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H C WELLER | 35618 SHELLEY DR LEESBURG FL 34788 |
| H CONTROL/FL PORT ST LUCIE EAST LAKE VIL | 5000 SW 75TH AVE., SUITE 103 ATTN: LEGAL COUNSEL MIAMI FL 33155 |
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |

| Claim Name | Address Information |
|---|---|
| H DIETZ, WESLEY | 21 POWDER HILL RD ENFIELD CT 06082-5212 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |
| H GENE MESTEL | 81272 AVENIDA SOMBRA INDIO CA 92203 |
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR INDIAN HEAD PARK IL 605255306 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KHAN | 22532 KILLY ST LAKE FOREST CA 92630 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H LABRANCHE | 180 N THURSTON AV LOS ANGELES CA 90049 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 328197937 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD ATLANTA GA 30328 |
| H P EXPRESS | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE HARTFORD CT 06106 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H P KOPPLEMANN INC | PO BOX 145 *1 CORPORATE DR, NO HAVEN HARTFORD CT 06141-0145 |
| H R SINGLETONS | 150 HICKSVILLE ROAD BETHPAGE NY 11714 |
| H RICHARD ANDERSEN | P.O. BOX 146 HELENDALE CA 92342 |
| H S TECHNOLOGY INC | 210 W 22ND ST        STE 134 OAK BROOK IL 60523 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H T LYONS INC | COLONY DR INDUSTRIAL PARK LEHIGH VALLEY PA 18002 |
| H THOMPSON | 12 RUNNING BROOK DR. COTO DE CAZA CA 92679 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 236063318 |
| H W LEVACK LLC | 452 MAIN ST SOUTH WINDSOR CT 06074 |
| H WOOD | 1400 GRANBY STREET UNIT #107 NORFOLK VA 23510 |
| H&H DISTRIBUTING CO INC | PO BOX 307 URBANNA VA 23175 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M DEPT. STORES | 498 7TH AVE NEW YORK NY 10018 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H&M SALES | 704 N MCKINLEY RD LAKE FOREST IL 60045 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 327264870 |
| H&S SUPPLY COMPANY | 5961 MARION DR DENVER CO 80216-1219 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST.   Account No. 0926 PALATINE IL 60067 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA 619 S. ALBERT ST. MT. PROSPECT IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H. GILBERT WELCH | 104 PAISLEY COURT, APT. E BOZEMAN MT 59715 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER |

| Claim Name | Address Information |
|---|---|
| H.J.M. REALTY | STREET MANCHESTER CT 06040 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 524031014 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HA, JAE HOON | |
| HA, JAE HOON | |
| HA, RICKY | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| HA, TRAN | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| HA, WILLIAM | 10350  FIG CT PEMBROKE PINES FL 33026 |
| HAAB,DAVID | 585 GLEN FLORA DR. CAROL STREAM IL 60188 |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST      3B CHICAGO IL 60610 |
| HAAG, JESSIE | 1 WHITEWOOD DR ROCKY POINT NY 11778 |
| HAAG, MARYANN | |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAG, SUSAN E | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| HAAG,STEPHEN | 33 SCOTT DR VERNON CT 06066 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18103 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAR, DANIEL A. | 18W152 16TH STREET VILLA PARK IL 60181 |
| HAAR, DANIEL S | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST WEST COVINA CA 91790 |
| HAARMAN, JAMES | |
| HAAS(STRINGER),TINAM | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS, BRIAN D | 4752 W ATLANTIC BLVD APT 304 COCONUT CREEK FL 33063 |
| HAAS, DEBRA S | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, LINDA | |
| HAAS, PAULA G | 1614 N BEND RD JARRETTSVILLE MD 21084 |
| HAAS, ROBERT | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| HAAS,MELISSA M | 5461 KESTER AVE. APT # 210 SHERMAN OAKS CA 91411 |
| HAAS,STEPHANIE M. | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| HAAS,TINA | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS-NAVARRO, DIANE | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| HAAS-NAVARRO, DIANE | C/O KLEE & WOOLF 350 WILLIS AVE MINEOLA NY 11501 |
| HAAS-NAVARRO, DIANE | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| HAASE, LINDA | |
| HAAVE, WILLIAM | |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABEAS INC | 779 E EVELYN AVE MOUNTAIN VIEW CA 94041 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |
| HABERL, ARDATH | 1281 MICKLEY RD.   Account No. 6356 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV    Account No. 6057 BAY SHORE NY 11706 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABETLER, CHRIS | |
| HABETLER, JAMES E. | |
| HABICH, JOHN | 18 WEST 10TH ST NEW YORK NY 10011 |
| HABIGHORST,AMANDA M | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABITAT COMPANY | MR. DANIEL LEVIN 350 W. HUBBARD NO.500 CHICAGO IL 60610 |
| HABITAT CONTRACTING | 15133 MCELROY ROAD MEADOW VISTA CA 95722 |
| HABY, SALL | 7818 S SOUTH SHORE DR        3C CHICAGO IL 60649 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MEXICO |
| HACHIYA,DONNA J. | 4018 NORTH CLARK STREET CHICAGO IL 60613 |
| HACKE, RAY D | 3715 TALLYHO DR.NO.119 SACRAMENTO CA 95826 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DENISE | 215 E PENNSYLVANIA AVE PEN ARGYL PA 18072 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE PEN ARGUL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE PEN ARGYLE PA 18072 |
| HACKER, CRAIG | PO BOX 1027 WICHITA KS 67201-1027 |
| HACKER, CRAIG | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| HACKER, JACOB | 22 LINCOLN ST NEW HAVEN CT 06510 |
| HACKER,ERICH | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| HACKER,JENNIFER L | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| HACKER,TIMOTHY W | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |
| HACKETT, GAIL | 8201 S. SANTA FE DRIVE NO.114 LITTLETON CO 80120 |
| HACKETT, KELLY | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR     STE 2603 CASSELBERRY FL 32707 |
| HACKETT,KRYSTAL | 5916 CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HACKLEY, MICHAEL | 27 DAVID LN NORTHFORD CT 06472 |
| HACKMAN, MAUREEN C | 9910 ARDEN STREET LIVONIA MI 48150 |
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON 1514 EAST LAKE AVE. GLENVIEW IL 60025 |
| HACKSTEDT, ADAM | 2477 E 25TH ST ALBANY OR 97322 |
| HACKSTEDT, ADAM | |
| HACKWORTH, CARL | 2801 NW 60TH AVENUE  APT NO.453 SUNRISE FL 33313 |
| HADAR YERUSHALMI | 630 WASHINGTON AVE APT 5B BROOKLYN NY 112383177 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADDAD LLC | 67 CRESTWOOD RD WEST HARTFORD CT 06107 |
| HADDAD, ANNETTE | 475 CASTANO AVENUE PASADENA CA 91107 |
| HADDAD, FARID J | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| HADDAD, MARY | 10939 BARBS WAY ORLAND PARK IL 60467 |
| HADDAD, MARY ALICE | 15 PEARL ST    Account No. 1043 MIDDLETOWN CT 06457 |
| HADDAD,AARON A | 3900 NORTH HILLS DRIVE UNIT 116 HOLLYWOOD FL 33021 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDIX, CAROL A | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| HADDOCK, LUKE | 6312 N GLENWOOD AVE    NO.3 CHICAGO IL 60660 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADDOCK, VICKI | 25 BROWN CT PETALUMA CA 94952 |
| HADE, JAMES | |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 606571220 |
| HADESTY, JAMES | C/O MARC KRANSON 523 WALNUT ST ALLENTOWN PA 18101 |
| HADESTY, JAMES H | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| HADJ-AHMED,AHMED | 2314 ELLIS AVENUE BRONX NY 10462 |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADLEY,SARAH | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HADRICK, CELESTE | 878 ABERDEEN ROAD WEST BAY SHORE NY 11706 |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HADT, STEVEN F | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| HAE OH | 7016 STARSTONE DR. R. PALOS VERDES CA 90275 |
| HAEDT, FRED | C/O TIM LARSON 15545 DEVONSHIRE ST #205 MISSION HILLS CA 91345 |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAEFELE, MARC | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 516-1/2 HAMPTON LN TOWSON MD 21286-1310 |
| HAEFKE, JAMES | |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE    Account No. 1243 TAMARAC FL 33319 |
| HAENISCH, THOMAS | |
| HAENLEIN LOEWE,JOY | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| HAERING, RICHARD K | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| HAESOOK CHAE | 26643 LAKE OF THE FALLS OLMSTED FALLS OH 44138 |
| HAFELSESN, MATTHEW | |
| HAFENBRACK, JOSHUA | 901 RIGGINS RD 713 TALLAHASSEE FL 32308 |
| HAFENBRACK,MARY M | 11842 NW 30TH STREET CORAL SPRINGS FL 33065 |
| HAFER, MARK A | 4326 BABCOCK AVENUE APT.# 304 STUDIO CITY CA 91604-1586 |
| HAFNER, JOAN A | 601 NORTH 8TH STREET APT #2 ALLENTOWN PA 18102 |
| HAFT, GAIL | 4607 ROXBURY CORONA DEL MAR CA 92625 |
| HAFTL, CHARLES | |
| HAGA,DEBORAH A | 508B EXETER PLACE CORAM NY 11727 |
| HAGAN, CHRISTOPHER I | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| HAGAN, KELLY B | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| HAGAN, SHANIKA | 602 N BACK RIVER RD HAMPTON VA 23669 |
| HAGAN, SUSAN | |
| HAGAN,LAURA | 408 BERNARD #B COSTA MESA CA 92627 |
| HAGAR, ROBERT L | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| HAGE, ELIAS | 2871 N OCEAN BLVD    F129 BOCA RATON FL 33431 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY BALTIMORE MD 21211 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGEL, KELLY | |
| HAGEMAN, WILLIAM A | 702 WEST DOWNER PLACE AURORA IL 60506 |
| HAGEMAN,KELLY A. | 852 N. LEAVITT FIRST FLOOR CHICAGO IL 60622 |
| HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGEN, JAMES | |
| HAGEN,SHANNON M | 27661 CORDOVAN DRIVE CANYON COUNTRY CA 91351 |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, ERIC D | |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGER, VERONICA | 2709 AUBURN AVE EASTON PA 18045 |
| HAGER,JOHN S | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| HAGERMAN, STEVEN W | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| HAGERTY, ANNETTE | |
| HAGERTY, LUKE | |
| HAGERTY, LUKE J | 116 CLEVELAND AVE DEFIANCE OH 43512 |
| HAGERTY, LUKE J | 6249 N 78TH ST    NO.14 SCOTTSDALE AZ 85250 |
| HAGGERTY, KEVIN M | 10025 MOY LANE SUNLAND CA 91040 |
| HAGGERTY, MICHAEL | |
| HAGGERTY,RYAN T | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HAGGINS,LATORYA M | 2315 NW 8TH COURT APT 19-1 FORT LAUDERDALE FL 33311 |
| HAGHVERDI, EDIK | 158 GLOUCESTER COURT NEWINGTON CT 06111 |
| HAGIHARA, RANDOLPH M | 1201 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| HAGL, LOUIS | ACCT  NO.0748 608 W MAIN ST CARY IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD ORLANDO FL 32818 |
| HAGLUND, JAMES L | 1214 BELLEFORTE OAK PARK IL 60302 |
| HAGMAN, ALAN D | 245 LOMA AVENUE LONG BEACH CA 90803 |
| HAGOP DEVEDJIAN | 894 PICCADILLY HIGHLAND PARK IL 60035 |
| HAGOPIAN, GAIL L | 23043 PARK PRIVADO CALABASAS CA 91302 |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE    NO.304 BROOKLYN NY 11221 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAGUE, ANN W | 36 SHERATON LANE QUEENSBURY NY 12804 |
| HAGUE, KELLY | |
| HAGWOOD, RODERICK S | 322 CITY VIEW DRIVE FORT LAUDERDALE FL 33311 |
| HAGY, RONALD O | 438 PARADISE ROAD ABERDEEN MD 21001 |
| HAHN, ERIN A. HASKELL | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| HAHN, GARY J | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| HAHN, JAMES D | 34812 CARRIAGE CT DAGSBORO DE 19939 |
| HAHN, JASON B | 851 MEADOW COURT MOORESVILLE IN 46158 |
| HAHN, KEITH E | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| HAHN, LEIGH ANN | 350 S GRAND AVE LOS ANGELES CA 90071 |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602 CHICAGO IL 60610 |
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB PO BOX 779 BOUTTE LA 70039 |
| HAHON, LINDA J | 4856 ALCOVE AVE. SHERMAN VILLAGE CA 91607 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAI WU | 6102 N. SHERIDAN ROAD APT # 203 CHICAGO IL 60626 |
| HAI, KONG | 2920 N ARMISTEAD AVE    LOT 110 HAMPTON VA 23666 |
| HAIDT, JONATHAN | 70 ALEXANDER ST PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| HAIDT,LEWIS | 1201 1/2 BELLEVUE AVENUE LOS ANGELES CA 90026 |
| HAIG MARINO | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| HAIG PAPASIAN | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIG, TERRY I | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| HAIGHT, AMBER | 9215 LIVERY LN      M LAUREL MD 20723-1614 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789- |
| HAIGHT, DOUG | |
| HAIL MARYS INC | 1239 GRANDNEW AVE GLENDALE CA 91201 |
| HAILEY CROWEL | 1200 N. MANSFIELD AVENUE APT# 214 LOS ANGELES CA 90038 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAILLY KORMAN | 855 W. 20TH STREET SAN PEDRO CA 90731 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G NEW YORK NY 10014 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, PHILLIP | 829 E MAPLE ST  NO.7 GLENDALE CA 91205 |
| HAIN, TIM | 5541 S HARPER AVE CHICAGO IL 60637 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AV NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES INSURANCE | 200 W MAIN ST RISING SUN MD 21911 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, JERRY V | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET ARLINGTON VA 22207 |
| HAINES, KATHLEEN P | 818 SE 4TH STREET #103 FORT LAUDERDALE FL 33301 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAINES-BLUME,HEATHER S | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HAINLEN, AMY | 136 E STADIUM AVE W LAFAYETTE IN 47906 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRE, JULIE | 1717 N MARIPOSA AVE     NO.B LOS ANGELES CA 90027 |
| HAIRLINKS | 5517 CLYBOURN AVE N HOLLYWOOD CA 91601 |
| HAIRSTON JR, LARRY A | 97 VINE ST     AP 210 HARTFORD CT 06112 |
| HAIRSTON, JERRY | 10938 E SOUTHWIND LN SCOTTSDALE AZ 85262 |
| HAIRSTON, KIMBERLY M | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| HAIRSTON, MARY E | 4131 3RD AVE LOS ANGELES CA 90008 |
| HAIRSTON,GREG C | 6 SANTAM CT BAY SHORE NY 11706 |
| HAIRSTON-FUGGHETT, PANSY | 4979 BROOKGREEN MARTINEZ GA 30907 |
| HAISCH, DANIEL N | 4919 PARKER ROAD EAST SUMNER WA 98390 |
| HAIST,ELIZABETH K | 1200 D HAMPTON HILLS CT HARRISBURG PA 17112 |

| Claim Name | Address Information |
|---|---|
| HAITHAM CHEHABI | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| HAITHMAN, DIANE R | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET NORWICH CT 06360 |
| HAJDUCH, KATHERINE E. | 1800 N. WASGTENAW CHICAGO IL 60647 |
| HAJDYS, WILLIAM | |
| HAJEK, OLAF | SCHRODERSTRASSE 4 BERLIN, BE 10115 GERMANY |
| HAJIANTONI, PETER | 1364 GATES HEAD DR. BEL AIR MD 21014 |
| HAJOCA | 2100 W COLD SPRING LN BALTIMORE MD 21209 |
| HAKAKIAN, DAVID | 8839 KELSO DR      D BALTIMORE MD 21221 |
| HAKAKIAN, ROYA | 151 ANSONIA RD WOODBRIDGE CT 06525 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |
| HAKIM, ALEXANDER | 6091 SW 64TH TER MIAMI FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| HAKOWSKI,MARYANN | 706 ROBIN HOOD DRIVE YORKTOWN VA 23693 |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL FOSTER | 114 PROSPECT AVE PRINCETON NJ 08540 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO UNITES STATES |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120 LOS ANGELES CA 90024 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALAMA, PAUL | 9210 SW 74TH AVENUE TIGARD OR 97223 |
| HALASI, PETER | 127 S MICHILLINDA AVENUE PASADENA CA 91107 |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALBE, ROLANO | BOEHEIMSTRABE 45 STUTTGART, BW D10799 GERMANY |
| HALBERT, JASON PAUL | 5917 COVINGTON DR ROWLETT TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN OVIEDO FL 32765 |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALBERT,JASON P | 5917 COVINGTON DRIVE ROWLETT TX 75089-3274 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830 CHICAGO IL 60602 |
| HALBMAIER, JEFF | |
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| HALBUR, EDWARD | |
| HALBUR,ED | 2806 E DIEHL AVE DES MOINES IA 50320 |
| HALBUR,ED | 1505 SW EVANS ST PORTLAND OR 97219 |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400 BELLEVUE WA 98004 |
| HALDANE,DAVID S | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD INC | 1741 TILGHMAN ST ALLENTOWN PA 18104 |
| HALDEMAN FORD INC | 18TH & TILGHMAN STS ALLENTOWN PA 18104 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN, ANDREW | 721 S 25TH ST   Account No. 3212 ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400   Account No. T002 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |

| Claim Name | Address Information |
|---|---|
| HALE, BOB | 616 OVERHILL AVE PARK RIDGE IL 60068 |
| HALE, CURTIS L | 20 STABLE RUN COURT FOXRIDGE MD 21133 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALE, JERRY W | 2095 HAZEN RD DELAND FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE ROSEDALE MD 21237 |
| HALE, ROBERT | |
| HALE, STACY | |
| HALE,DENELLE | 3727 YOLANDO ROAD BALTIMORE MD 21218 |
| HALE,ELIZABETH | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| HALEEN, ROSEMARY | 3540 N. BOSWORTH CHICAGO IL 60657 |
| HALEEN, ROSEMARY | |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 913561984 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY SCHAEFER | 2023 W. ROSCOE APT. #3F CHICAGO IL 60618 |
| HALEY, BERNICE | 119 KINSHIP RD     NO.1B BALTIMORE MD 21222 |
| HALEY, DONELLE E | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| HALEY, HEATHER | 127 SYLVAN WAY GREENVILLE SC 29605 |
| HALEY,BRIAN | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEY,KEITH B | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEZE MITCHELL | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD DIX HILLS NY 11746 |
| HALIFAX | PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 321144406 |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX HEALTH | PO BOX 863902 ORLANDO FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074 ORLANDO FL 32886 |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 321202830 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | MEDICAL CENTER PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794 TAMPA FL 33655-0794 |
| HALILI, SKENDER | 245 SEASIDE AVE STAMFORD CT 06902 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALINA BORZECKI | 145 ERIN COURT LEMONT IL 60439 |
| HALINA DACZKO | 31003 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| HALKIAS, LOUIS | |
| HALKIN PHOTOGRAPHY LLC | 915 SPRING GARDEN ST     STUDIO 215 PHILADELPHIA PA 19123 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200 WASHINGTON DC 20002 |
| HALL AND ASSOCIATES LLC | 233 PENNSYLVANIA AVE SE STE 200 WASHINGTON DC 20003 |
| HALL III, LEE E | 1460 FAIRLANE DRIVE UNIT #221 SCHAUMBURG IL 60193 |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL MONITOR LLC | 23508 46TH AVE W MOUNTLAKE TERRACE WA 98043 |
| HALL SR,JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, ALYCIA | 2657 MIDWAY RD DECATUR GA 30030 |
| HALL, ALYSON | 3024 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| HALL, ANDREW N | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |
| HALL, ANGELA | 323 N WALLER AVE     1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST     1 CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRIAN | |
| HALL, BRIAN E | 1973 SE 15TH CT POMPANO BEACH FL 33062-7601 |
| HALL, BRIAN J | 655 GLADES CIRCLE #219 ALTAMONTE SPRINGS FL 32714 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, BRUCE | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| HALL, CARLA | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| HALL, CAROLYN | |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHERYL ANN | 6217 NORA STREET METAIRIE LA 70003 |
| HALL, CHRIS | 3520 W WALNUT ST     BSMT CHICAGO IL 60624 |
| HALL, CLAYTON M | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| HALL, CLINTON | 7111 NW 20TH ST SUNRISE FL 33313 |
| HALL, DEAN | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| HALL, DEBBIE | |
| HALL, DONALD | 123 N. CIRCLE DRIVE SAVANNAH GA 31415 |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, EILEEN H | 9039 BUNKER HILL DR ACCT 5642 MUNSTER IN 46321 |
| HALL, ELAINE | 1600 LEHIGH PKWY E ALLENTOWN PA 18103 |
| HALL, ELAINE | 11680 SW 91ST TERR MIAMI FL 33176 |
| HALL, ELDRED | 104 GLENWOOD ST MANCHESTER CT 06042 |
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, ERICA | |
| HALL, EVADNEY E | 4168 IVVERARRY DR     NO.412 LAUDERHILL FL 33319 |
| HALL, GAYNOR D | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| HALL, GREGORY A | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 LAKE WORTH FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE LOS ANGELES CA 90044 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, JEREMY | |
| HALL, JOAN MARIE | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| HALL, JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, KARIN | 1114 W ALLEN STREET ALLENTOWN PA 18102 |
| HALL, LARISSA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| HALL, LESLIE D | 2720 S BROADWAY NO.110 TYLER TX 75701 |
| HALL, LINDA | 1330 PINE STREET SANTA MONICA CA 90405 |
| HALL, LINDA M | 4728 HOLT ROAD WEST PALM BEACH FL 33415 |
| HALL, LYNNE | 49 PIERPONT RD     NO.2 WATERBURY CT 06705 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARJORIE A | 82 IRVINE PLACE APT 4C NEW YORK CITY NY 10003 |
| HALL, MARK | PO BOX 37 NEW POINT VA 23125 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MARK S | 25 LEYLAND CT BALTIMORE MD 21221 |
| HALL, MARK W | 27 DEMING PLACE WETHERSFIELD CT 06109 |
| HALL, MARY C | 1435 W. ALBION AVENUE APT 2-S CHICAGO IL 60626-5023 |
| HALL, MAUREEN | 815 SW 51 AVE MARGATE FL 33068 |
| HALL, MEAGAN M | 9091 SW 49 ST COOPER CITY FL 33328 |

| Claim Name | Address Information |
|---|---|
| HALL, MELISSA | 230 BURCH RD URBANNA VA 23175 |
| HALL, MELISSA A | BURCH RD URBANNA VA 23175 |
| HALL, MICHAEL W | 3402 WILLOW WOOD ROAD LAUDERHILL FL 33319 |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, NATHANIEL | 3751 NW 43 PL LAUDERDALE LAKES FL 33309 |
| HALL, ORLANDO D | 6728 N ODELL CHICAGO IL 60631 |
| HALL, PATRICIA | |
| HALL, PAUL J | 15810 W EL DORADO DR. NEW BERLIN WI 53151 |
| HALL, PETER D | 44 DEERFIELD AVENUE HARTFORD CT 06112 |
| HALL, PHILIP | 217 YORK RD FAIRFIELD CT 06825 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALL, RAYMOND | 213 BIRCHWOOD DR TORRINGTON CT 06790-5738 |
| HALL, RAYMOND | 174 WILDCAT HILL RD HARWINTON CT 06791 |
| HALL, REBECCA | 9909 WESTWOOD DR  NO.37 TAMARAC FL 33321 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221 LAKE WORTH FL 33461 |
| HALL, RICHARD | |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, ROYCE | P.O. BOX 641464 LOS ANGELES CA 90064 |
| HALL, SHANEQUA A | |
| HALL, SHELLY | 1441 SW 5TH CT FT. LAUDERDALE FL 33312 |
| HALL, STACEY J | 215 NEWELL AVENUE BRISTOL CT 06010 |
| HALL, STEVEN R | 51 DARRELL WINFIELD MO 63389 |
| HALL, SUSAN | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TERESA | 732 N DRAKE AVE    2 CHICAGO IL 60624 |
| HALL, THERESA | 65 ROBIN DRIVE PALMERTON PA 18071 |
| HALL, THERESA | 1333 E GLENN OAK RD N. LAUDERDALE FL 33068 |
| HALL, TRISHA | 40140 VIA LOS ALTOS    Account No. 08-13231 (KJC) RANCHO MIRAGE CA 92270 |
| HALL,CARYL W | 7635 TIMBERLIN PARK BLVD. APT 1125 JACKSONVILLE FL 32256 |
| HALL,CHARLOTTE H | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALL,CHRISTINE S | 20 FOURTH STREET STAMFORD CT 06905 |
| HALL,CILLAH M | 5176 EDGEMERE DRIVE FLORISSANT MO 63033 |
| HALL,CRYSTAL | 518 IOWA AVENUE AURORA IL 60506 |
| HALL,CRYSTAL N | 8013 JAMIESON AVENUE RESEDA CA 91335 |
| HALL,DAISY,V | 4331 SW 160TH AVE APT 208 MIRAMAR FL 33027 |
| HALL,JARRED | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| HALL,JOAN | 1455 E PUTNAM AVE STE 101 OLD GREENWICH CT 068701360 |
| HALL,JOAN | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |
| HALL,KRISTEN A | 24 ROSEMONT AVE. FARMINGVILLE NY 11738 |
| HALL,KURT M | 220 E FOSTER PL LAKE FOREST IL 60045 |
| HALL-LANGWORTHY, ETHEL D. | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLE, JEAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALLE, JEAN CAROL | 3911 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| HALLER, JOSHUA | |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |
| HALLER, MIKE | |
| HALLER, SHERRY | 75 SHELDEN HILL DRIVE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| HALLER, SIEGLINDE M | PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN   Account No. 1390 PALM BAY FL 32906 |
| HALLER,VERA | 310 WEST 106ST ST APT 6B NEW YORK NY 10025 |
| HALLERON, MIKE | 1240 WEST MONROE STREET UNIT #7 CHICAGO IL 60607 |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET SUMMIT IL 60501 |
| HALLETT, MATTHEW | |
| HALLEY, TERRIANN | 7821 RAMONA STREET MIRAMAR FL 33023 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST HINSDALE IL 60521 |
| HALLIDAY, PATRICK | |
| HALLIDAY,ANNE G | 353 N. ELM STREET HINSDALE IL 60521 |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLIGER-MAGGIO,CANDIS KEALA | 660 NE 8TH CT POMPANO BEACH FL 33060 |
| HALLINAN, MAJORIE | |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD WETHERSFIELD CT 06109-2201 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, MARK | |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 606464392 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC CHICAGO IL 60674 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 607122112 |
| HALLOCK, BETTY A | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR WILLIAMSBURG VA 23188 |
| HALLOCK,DEBRA | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| HALLORAN, ERIN | 7270 WESTPOINT BLVD  NO.929 ORLANDO FL 32835 |
| HALLORAN, ERIN | 7270 WESTPOINTE BLVD  NO.929 ORLANDO FL 32835 |
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE MONTCLAIR CA 91762 |
| HALLS | RR 2 BOX 525 KING WILLIAM VA 23086 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALLS, LAERETTE | 4624 S ELLIS AVE       101 CHICAGO IL 60653 |
| HALLS,CHRISTINA | 64 SOUTH 24TH STREET WYANDANCH NY 11798 |
| HALLY ENTERPRISES INC | PO BOX 669 BABYLON NY 11702-0669 |
| HALM, ERIC | |
| HALM, NATHAN R | |
| HALM, THADDEUS | |
| HALOGEN | GERALD WALLENBERG 6555 ALBERT MORTON GROVE IL 60053 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALPER, EVAN | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE NEWPORT NEWS VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E NEW YORK NY 10023 |
| HALPERIN-SCHOFF, NAOMI | 1813 BOX ELDER ROAD ALLENTOWN PA 18103 |
| HALPERN, AUDREY | 250 MILLER PLACE HICKSVILLE NY 11801 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALPERN, SUE | PO BOX 167 RIPTON VT 05766 |
| HALPIN, BARRY | 425 S PINE CREEK RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| HALPIN, BRENDAN | 56 PETER PARLEY RD JAMAICA PLAIN MA 02130 |
| HALSEY WHITNEY | 8 PLYMOUTH LN DARIEN CT 06820 |
| HALSEY, DONNA M | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE   APT 2 ALLENTOWN PA 18103 |
| HALSTEAD, CHRISTINA | |
| HALSTEAD,ALISON | 6257 N. GREENVIEW #3 CHICAGO IL 60660 |
| HALSTEAD,MELISSA J | 16633 FOOTHILL BLVD. APT #103 SYLMAR CA 91342 |
| HALTOM, ROBERT | |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HALVERSON, CHAD | |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD COLUMBIA CT 06237 |
| HALVORSEN,GAYLE | 611 TAYLOR BROOK COURT HOUSTON TX 77094 |
| HALVORSON,JARED LEE | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| HAM RADIO OUTLET #05 | 1509 N DUPONT HWY NO.7 NEW CASTLE DE 19720 |
| HAM, RODERICK | 3403 PERSHING CT HAMPTON VA 23666 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAM, TERRY R | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| HAMADA, AHMAD-TAREK | 4100 N. MARINE APT. 18K CHICAGO IL 60631 |
| HAMALAINEN, KALEVI P | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| HAMANN INC | 121 OLD FARM MIDCOURT ATTN: DAN HAMANN KANKAKEE IL 60901 |
| HAMANN INC | 121 OLD FARM MIDCOURT BRADLEY IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD RED HOOK NY 12571 |
| HAMANN, DANIEL M. | PO BOX 954 EAST WINDSOR CT 06088 |
| HAMANN, DAVID W | |
| HAMASAKI, JOANN R | 1330 JAMAICA LANE OXNARD CA 93030 |
| HAMBARSOOMIAN, NOONEH | 1889 ALPHA ROAD APT #5 GLENDALE CA 91208 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBERG, LISA B | 12355 SHADOWBROOK LN. ORLANDO FL 32828 |
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLETON, LAURA | 1130 CONN AVE  NW    STE 520 WASHINGTON DC 20036 |
| HAMBLEY,CHARLES | 12 BROOK AVE BLUE POINT NY 11715 |
| HAMBLIN, JON | 1733 N KIMBALL  2ND FLOOR CHICAGO IL 60647 |
| HAMBLIN, JON | 1733 N KIMBALL CHICAGO IL 60647 |
| HAMBRICK, JOHN JAMES | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE      714 CHICAGO IL 60617 |
| HAMBRIGHT, COURTNEY | 900 NE 18TH AVE  NO.903 FT LAUDERDALE FL 33304 |
| HAMBURG, ERICKA | PO BOX 648 CHAPPAQUA NY 10514 |
| HAMBURG, ERICKA | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMBURG, JAY | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST    NO.3 NEW YORK NY 10025 |
| HAMBURG,JAY | 299 W PAR STREET ORLANDO FL 32804 |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP RICHARD HAMBURGER 2125 BROADHOLLOW ROAD, SUITE 310 E MELVILLE NY 11747 |
| HAMBURGER, THOMAS K | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |

| Claim Name | Address Information |
|---|---|
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD    STE C-800 SHERMAN OAKS CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE FALLS CHURCH VA 22043 |
| HAMEED,RASHAD | 5818 STEVEN FOREST ROAD  APT #23 COLUMBIA MD 21045 |
| HAMEEN SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HAMEL RESOURCES LLC | 10 HAWTHORNE RD LAKE GEORGE NY 12845 |
| HAMEL,MARC S | 2101 B WEST 10TH STREET AUSTIN TX 78703 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMER, CHARLENE M | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| HAMERNIK, MICHAEL L | 1434 FLETCHER 2F CHICAGO IL 60657 |
| HAMERSKI, SUSAN M | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| HAMERSMITH INC | 3121 NW 125TH ST MIAMI FL 33167 |
| HAMID FARES | 3730 MIDVALE AVENUE APT. #15 LOS ANGELES CA 90034 |
| HAMID, ZAID | 9407 GARWOOD STREET SILVER SPRING MD 20901 |
| HAMID,EBA | 308 CEC HAMPTON VA 23668 |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT FT LAUDERDALE FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILL, SEAN D | 605 NEVIN AVE SEWICKLEY PA 15143 |
| HAMILTON CIRCULATION SUPPLIES | P.O. BOX 398    Account No. 1603 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD 921 ACCT. BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD ST BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE ACCOUNTS PAYABLE-SUITE A3 EAST HARTFORD CT 06118 |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON JOURNAL | 220 COURT ST HAMILTON OH 45011 |
| HAMILTON JOURNAL | PO BOX 298 HAMILTON OH 45011 |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |
| HAMILTON REED, LLC | 800 MAIN STREET ELLICOTT CITY MD 21043 |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M | 105 WALDEN ST WEST HARTFORD CT 06107 |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, BRIAN C | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| HAMILTON, CHARLES | 8366 WALBERT LN ALBURTIS PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD STE 2530 DELTONA FL 32725 |
| HAMILTON, DELIA | 6616 SW 20TH STREET POMPANO BEACH FL 33068 |
| HAMILTON, DENISE | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELIZABETH K | 5 SHORT HILLS ROAD OLD LYME CT 06371 |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, GARY | |
| HAMILTON, GAVIN P | 205 HARTFORD ROAD D 18 NEW BRITAIN CT 06053 |
| HAMILTON, GERALDINE | 101 NE 41ST ST  APT F98 OAKLAND PARK FL 33334 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, JOSEPHINE T | 13752 HEWES AVENUE SANTA ANA CA 92705 |
| HAMILTON, JOYCE | 1106 NW 14TH CT FT. LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 BALTIMORE MD 21218 |
| HAMILTON, LA SONYA | 2219A BEECHWOOD RD JOLIET IL 60432 |
| HAMILTON, LORI | |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, ROBERT K | 6613 SUNSET DR ELDERSBURG MD 21784 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, STEPHEN J | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE MIRAMAR FL 33023 |
| HAMILTON, TINA | 3771 GLENWOOD RD DECATUR GA 30032 |
| HAMILTON, VERONICA A | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| HAMILTON, WALTER | 146 ARNOLD PLACE THORNWOOD NY 10594 |
| HAMILTON, WAYNE R | 56 HILLSIDE AVE PLANTSVILLE CT 06479 |
| HAMILTON,ANDRE R | 907 SW 15TH STREET APT 201 POMPANO BEACH FL 33060 |
| HAMILTON,LESA S | 941 NW 79TH TERRACE PLANTATION FL 33324 |
| HAMITT, CLIVE | 2470 NW 63 AVE SUNRISE FL 33313 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET APTS | 4561 NW 10TH CT PLANTATION FL 333136793 |
| HAMLET NALBANDYAN | 580 W. STOCKER APT 4 GLENDALE CA 91202 |
| HAMLET, ASHLEY N | 8631 S ESSEX AVE CHICAGO IL 60617 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLET, RANSOM | 131 N BEND RD      2C BALTIMORE MD 21229-3260 |
| HAMLETT JR, TEX | 134 KENT STREET HARTFORD CT 06112 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMLETT,DARRYL R | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| HAMLETTA, WILLIAM | 4136 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLETTA, WILLIAM | 436 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLIN ILLUSTRATION | 404 N BROADWAY NYACK NY 10960 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, DESHAWN | ADVOCATE CT APT C NEWPORT NEWS VA 23608 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C NEWPORT NEWS VA 23608 |
| HAMLIN, JANET | 404 NORTH BROADWAY UPPER NYACK NY 10960 |
| HAMLIN, JANET | HAMLIN ILLUSTRATION 404 N BROADWAY NYACK NY 10960 |
| HAMLIN, JANET | 404 N BROADWAY NYACK NY 109601212 |
| HAMLIN, JANET | 164 NINTH ST – NO.1 BROOKLYN NY 11215 |
| HAMLIN,GREGG K | 482 OLD DEPOT ROAD SHAFTSBURY VT 05262 |
| HAMM, CATHARINE M | 1264 CRESCENT DR GLENDALE CA 91205 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMM, ROGER | 406 BEVERLY DR ALLENTOWN PA 18104 |
| HAMMACK, JOHN | |
| HAMMANN, KATHLEEN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| HAMMANS CARPENTER, ERIN | 1958 W FOSTER AVE  NO.3W CHICAGO IL 60640 |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A INDIANAPOLIS IN 46239 |
| HAMMARGREN, DAVID W | 3525 SW 98TH STREET SEATTLE WA 98126 |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET  SUITE 332 SAN DIEGO CA 92111 |
| HAMMER MOTION PICTURES | 7507 CREWS DR INDIANAPOLIS IN 46226 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMER, SCOTT | |

| Claim Name | Address Information |
| --- | --- |
| HAMMER,BERTHA M. | 64-22 58TH ROAD MASPETH NY 11378 |
| HAMMERBERG, EDWARD H | 423 KING AVE. EAST DUNDEE IL 60118 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERS, KATIE | 2029 N. SHEFFIELD AVE. APT #2 CHICAGO IL 60614 |
| HAMMERS, KATIE | 2029 N ASHLAND AVE    NO.2 CHICAGO IL 60614 |
| HAMMERS, MARYANN | 1045 CHERRY CREEK CIR WESTLAKE VILLAGE CA 91362 |
| HAMMERSLA, JASON  (5/02) | 1111 ARMY NAVY DRIVE APT. 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1850 COLUMBIA PIKE NO.307 ARLINGTON VA 22204 |
| HAMMETT, KATIE | |
| HAMMETT,PORSCHE G | 261 MONTAUK DRIVE APT. #207 STAMFORD CT 06902 |
| HAMMIDI, TANIA | 1080 SPRUCE ST  APT 4K RIVERSIDE CA 92507 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE STE 2529 ORANGE CITY FL 32763 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE.   Account No. 000005604 HAMMOND IN 46320 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE ENFIELD CT 06082 |
| HAMMOND, DONNA | 14313 WOODED PATH LN ORLAND PARK IL 60462 |
| HAMMOND, GERTRUDE | 307 ESSEX AVE BALTIMORE MD 21221-4710 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, JEANNIE | 3145 S. GREEN CHICAGO IL 60608 |
| HAMMOND, JERMAINE | 1340 AVON LANE  APT NO.933 N LAUDERDALE FL 33068 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMMOND, LULA | 3514 WEST CERMAK ROAD BASEMENT CHICAGO IL 60623 |
| HAMMOND, LYNN | 1021 ASBURY AVENUE EVANSTON IL 60202 |
| HAMMOND, MARGO A | 2100 INNER CIRCLES ST PETERSBURG FL 33712 |
| HAMMOND, MARK W | 45 RIVER DRIVE S. 701 JERSEY CITY NJ 07310 |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMOND, RICHARD D | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY ROSEVILLE CA 95747 |
| HAMMOND, WESLEY P | 4371 BENNINGTON CT. CHINO CA 91710 |
| HAMMOND,EFREM | 136 ALICE ANNE ST BEL AIR MD 21014 |
| HAMMONS, L | 109 STONE POINT DR    454 ANNAPOLIS MD 21401 |
| HAMMONS, MATTHEW | |
| HAMMONS, MATTHEW | 3435 TONY DRIVE SAN DIEGO CA 92122 |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE DUNDALK MD 21222 |
| HAMNER, MARETHIA | |
| HAMNER, MEREDITH CHAPIN | 33-0907 HUDSON STREET JERSEY CITY NJ 07302 |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 SAINT CHARLES IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST  APT 304 OAKLAND PARK FL 33309 |
| HAMPA, RICHARD | |
| HAMPEL, DANIEL | 8891 TYNAN WAY FISHERS IN 460383030 |
| HAMPEL, DANIEL | |
| HAMPSEY, MARY | P.O. BOX 587 DELTA PA 17314 |

| Claim Name | Address Information |
| --- | --- |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPSON, BRAD | |
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO HAMPTON VA 23666 |
| HAMPTON CHRONICLE | PO BOX 29, 9 SECOND AVENUE HAMPTON IA 50441 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON COLISEUM | PO BOX 7309 HAMPTON VA 23666-0309 |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 347156998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 236694328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON INN            R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS STREET CHICAGO IL 60610 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6 SOUTHAMPTON NY 11968 |
| HAMPTON MODELS | 523 TOWNLINE ROAD  STE 15 HAUPPAUGE NY 11788 |
| HAMPTON MOTOR | 1919 COMMENCE DR HAMPTON VA 236664269 |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 236027092 |
| HAMPTON ROADS BUSINESS MACHINES | 5104 GREENWICH RD VIRGINIA BEACH VA 23462 |
| HAMPTON ROADS BUSINESS MACINES | 5104 GREENWICH RD VIRGINIA BEACH VA 23462 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN  CINDY DAVENPORT CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO.109 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO. 108 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 68486 VIRGINIA BEACH VA 23471 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER NORFOLK VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501-1453 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AV HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AVENUE P.O. BOX 1393 HAMPTON VA 23661 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A HAMPTON VA 23669 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HAMPTON, ANDRE W | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| HAMPTON, CARLY A | |
| HAMPTON, CARLY A | 3326 N. DAMEN GARDEN APT. CHICAGO IL 60618 |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST BURR RIDGE IL 60527-0716 |
| HAMPTON, HANNA | |
| HAMPTON, IVANNA V.Y. | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W CHICAGO IL 60640 |
| HAMPTON, JUSTIN | 1984 NORTH MAIN STREET NO. 305 LOS ANGELES CA 90031 |
| HAMPTON, MARIA L | PO BOX 1101 CANTON CT 06019 |
| HAMPTON, MARIA L | PO BOX 206 COLLINSVILLE CT 06022 |
| HAMPTON, MICHELE LEE | 703 PIER AVE. APT#B104 HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| HAMPTON, RICKY | 10015 S EMERALD CHICAGO IL 60628 |
| HAMPTON, RODERICK L | 10104 S. PRINCETON CHICAGO IL 60628 |
| HAMPTON, WILLIAM | 7837 MERRILL AVE CHICAGO IL 60649 |
| HAMPTON,COURTNEY Q | 76 ALGONQUIN ROAD HAMPTON VA 23661 |
| HAMPTON,DIANE R | 4235 FAIRWAY BLVD LOS ANGELES CA 90043 |
| HAMPTON,KIRSTEN | CMR 427, BOX 1141 APO AE 9630 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597-2063 |
| HAMRA,OLIVIA M | 120 W. ELK AVE APT#D GLENDALE CA 91204 |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2 BROOKLYN NY 11231-2908 |
| HAMREN, ERIK K. | |
| HAMS, CODY | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAMS, CODY THOMAS | |
| HAMZIC, ALISA | 5909 N ARTESIAN CHICAGO IL 60659 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HAN,CHUNG | 618 68TH STREET BROOKLYN NY 11270 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HANAFIN, JOHN M | 4380 VIREO AVE   APT 1J BRONX NY 10470 |
| HANAH CHO | 10344 HICKORY RIDGE ROAD APT. 437 COLUMBIA MD 21044 |
| HANC, JOHN | 210 CHERRY ST FARMINGDALE NY 11735 |
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANCHAIKUL, PONGTHEP | 516 N. OXFORD AVENUE LOS ANGELES CA 90004 |
| HANCOCK JR, JAMES P | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| HANCOCK, CRAIG | 133 OAK LANE NORTH GLENWOOD IL 60425 |
| HANCOCK, DAVID R | 20 WESTBROOK RD BLOOMFIELD CT 06002 |
| HANCOCK, FRED | |
| HANCOCK, JOHN | |
| HANCOCK, JOSHUA | |
| HANCOCK, LIZABETH | |
| HANCOCK, SETH | 3120 RIVER SHORE PL INDIANAPOLIS IN 46208 |
| HANCOCK, SETH J | 3120 RIVER SHORE PLACE INDIANAPOLIS IN 46208 |
| HANCOCK,GARY L | 170 SEMINOLE AVE. LAKE MARY FL 32746 |
| HANCOCK-MIRA, JOHN | |
| HAND HELD PRODUCTS INC | 700 VISIONS DR    Account No. 3948 SKANEATELOS FALLS NY 13153 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HAND, CHRISTOPHER J | 400 EAST BAY STREET NO.1602 JACKSONVILLE FL 32202 |
| HAND,ALYSE | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| HANDANGO USD | 305 NE LOOP 820  STE 200 HURST TX 76053 |
| HANDBILL PRINTERS | 14321 CORPORATE DR    Account No. IMES GARDEN GROVE CA 92843 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCRAFT UNLIMITED | PO BOX 758 BROWNSTOWN PA 17508-0758 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDE, JOHN W | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| HANDEL, JONTHAN | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750- |
| HANDELSMAN, WALT | 37 HARVARD DR.    Account No. 7109 WOODBURY NY 11797 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY 235 PINELAWN RD VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | TIMES PICAYUNE 3800 HOWARD AVENUE NEW ORLEANS LA 70140 |

| Claim Name | Address Information |
|---|---|
| HANDLER, IAN S | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| HANDLEY, EUGENE L | |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE        104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE        103 DELRAY BEACH FL 33445 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE    STE 8 CHELMSFORD MA 01824 |
| HANDSCHIN, SCOTT | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDSPRING REAL ESTATE INC | 7936 SCHOOLHOUSE AVE NW GIG HARBOR WA 98335 |
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE EAST HAMPTON NY 11937 |
| HANDWERK, CARL | 2065 WALBERT AVE ALLENTOWN PA 18104 |
| HANDWERKER, SHEILA | |
| HANDY ICE & BOTTLE WATER | PO BOX 525 LIGHTFOOT VA 23090 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDY, GINA M | 66 WORTH ROAD GANSEVOORT NY 12831 |
| HANDY, JOHN R | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 330734346 |
| HANDYMAN CONNECTION    [FLOOR COVERINGS | INTERNAT'L] 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANEMAN, HEATHER | 1749 N WELLS NO.607 CHICAGO IL 60614 |
| HANER,JAMES L | |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, SHANNON A | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320 |
| HANES,DOUGLAS K | 3600 NORTH HILLS DRIVE APT. 222 AUSTIN TX 78731 |
| HANES,STEPHANIE | 22 WEST PENNSYLVANIA AVENUE TOWSON MD 21204 |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, CHERYL | 108 HAVIALND DRIVE NEWPORT NEWS VA 90255 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY, LISA | 4721 SPINE RD       UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD       UNIT C BOULDER CO 80301 |
| HANEY,JOSEPH | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY,PRISCILLA | 2431 TWISTING SWEETGUM WAY OCOEE FL 34761 |
| HANG,RONNY M | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| HANH NGUYEN | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| HANIE, WILLIAM H | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| HANIF KUREISHI | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| HANISCH, MARK | |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST  APT 511 ALLENTOWN PA 18104 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK CURCIO | 1510 COVENTRY SCHAUMBURG IL 60195 |
| HANK HUNDEMER | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HANK HURTADO | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| HANK ROSENFELD | 241 MARINE STREET     APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKE GRATTEAU | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR     218 TAMARAC FL 33321 |
| HANKERSON,APRIL A | 2038 NW 43RD TERRACE APT 2 LAUDERHILL FL 33313 |
| HANKIN, VERED | 2920 N COMMONWEALTH AVE    APT 13B CHICAGO IL 60657 |
| HANKINS JR, GLENN | |
| HANKINS,JOSHUA T | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| HANKINSON,MELINDA | 3W TIMBERLAKE TRAIL OSWEGO IL 60543 |
| HANKNER, CAROL J | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| HANKS-MATHEWS,CARA A. | 725 42ND STREET SACRAMENTO CA 95819 |
| HANLAN, JEAN | 101 RIVERSIDE DR VERNON CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT STE 2314 KISSIMMEE FL 34742 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 601735104 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY, CAITLIN | |
| HANLEY, CHERI R | 1920 W. NELSON CHICAGO IL 60657 |
| HANLEY, JOHN P | 2806 BERGREN CT CRYSTAL LAKE IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST PROVIDENCE RI 02905 |
| HANLEY, M CHRISTINE | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANLEY, RYAN | |
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANLON, LEIGH T | 4840 N. LINDER AVENUE #117 CHICAGO IL 60630 |
| HANLON,JEFFREY D | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| HANNA AUTO MART | 7310 ALOMA AVE WINTER GARDEN FL 34787 |
| HANNA HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| HANNA SHAPIRO | 8426 RIDPATH DRIVE LOS ANGELES CA 90046-4055 |
| HANNA TALA, RHONDA S | P. O. BOX 9464 NORFOLK VA 23505 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD     301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 5210 W NORTH AVE     2N BALTIMORE MD 21207 |
| HANNA, S DWIGHT | 2098 CORBETT ROAD MONKTON MD 21111 |
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAFORD, MARY P | 524 N CHARLES ST     618 BALTIMORE MD 21201-5012 |
| HANNAFORD, PATRICK | 156 SUMMIT AVENUE BELFORD NJ 07718 |
| HANNAH BLEAVINS | 3001 S OCEAN DRIVE APT 1249 HOLLYWOOD FL 33019 |
| HANNAH FOSTER | 2703 SKYLANE DRIVE NAPERVILLE IL 60564 |
| HANNAH GOEKEN | 2685 WEAVER ROAD ILLIOPLIS IL 62539 |
| HANNAH HARTE | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HANNAH ICENHOUR | 940 MONROE 447 GRAND RAPIDS MI 49503 |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| HANNAH MCHALE | 26 E. PEARSON 1904 CHICAGO IL 60611 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH RILL | 2578 MINDI DRIVE MANCHESTER MD 21102 |
| HANNAH ROSS | 2047 IVAR AVE #2407 LOS ANGELES CA 90068 |
| HANNAH TABOR  [BUSINESS & COMMERCIAL | VENTUR] 1301 YORK RD LUTHERVILLE MD 21204 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNAH, BIMKUBWA | 1401 E 55TH ST NO. 312N CHICAGO IL 60615 |
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST OPA LOCKA FL 33055 |
| HANNAH,JENNETTE C | 209-19 50TH AVENUE QUEENS NY 11364 |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605 CHICAGO IL 60605 |
| HANNANT, ROBERT M | 3821 DAUPHINE STREET NEW ORLEANS LA 70117 |
| HANNELORE MCDONALD | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| HANNEMAN, TRENT | 6246 113TH PL SE BELLEVUE WA 98006 |
| HANNIGAN, GLENN M | P. O. BOX 3105 MUNSTER IN 46321 |
| HANNON, BRENT | 254 XIANG YANG RD      APT 31 SHANGHAI CHINA |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANNON, KEITH C | 2251 S BENTLEY AVE  NO.204 LOS ANGELES CA 90064 |
| HANNSGEN, CHRISTOPHER F. | 24 DUCK LANE WEST ISLIP NY 11795 |
| HANO,RANDY | 5 ATKINSON LANE SUDBURY MA 01776 |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANRAHAN, BRIAN E | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS KECK | 5 WILDWOOD ROAD VERNON CT 06066 |
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA UNITES STATES |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSANUWAT, CHAI R | 1580 W. 8TH ST APT W135 UPLAND CA 91786 |
| HANSARD, TERRY | |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSELL,ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 600763619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 606141413 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC  [CENTURY 21 HANSEN | REALTY II] 1881 NE 26TH ST STE 95 WILTON MANORS FL 333051427 |
| HANSEN RLTY INC  [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC  [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC  [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN'S JUICES | 875 W. 8TH ST. AZUSA CA 91702 |
| HANSEN, BRIAN | 3785 KNOLL LN APT 6 COLORADO SPRINGS CO 80917 |
| HANSEN, BRIAN E | 1402 PROSPECT MILL RD BEL AIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| HANSEN, CINDI A | 1786 JASMINE STREET EL CAJON CA 92021 |
| HANSEN, EDMUND J | 220 S HAMLIN PARK RIDGE IL 60068 |
| HANSEN, EVA | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| HANSEN, JAMES | 345 WEST BROADWAY NEW YORK NY 10013 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARILYN | 2880 NE 32ND ST LIGHTHOUSE POINT FL 33064 |
| HANSEN, MARY | 3820 124TH ST WI 53158 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSEN, RICK | |
| HANSEN, RUSSELL | |
| HANSEN, SUSIE | 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, TOM J | 80 MEDEA CREEK LANE OAK PARK CA 91377 |
| HANSEN,ERIK | 3421 BNOULDER CREEK COURT NAPA CA 94558 |
| HANSEN,JOHN N | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| HANSEN,MARIE G | 329 16TH PLACE MANHATTAN BEACH CA 90266 |
| HANSEN,MICA | 2949 TERRACE DRIVE CHEVY CHASE MD 20815 |
| HANSFORD, ROBERT | |
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST      1 MERIDEN CT 06451-2031 |
| HANSON, BRAD | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, ERIC | 4444 UPTON AVE S. MINNEAPOLIS MN 55410 |
| HANSON, KYLE | |
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, MIKE | |
| HANSON, PAT | 7591 WEATHER WORN WAY      F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANSON, STEPHANIE | 424 CLINTON ST   APT 1R BROOKLYN NY 11231 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE SELMA CA 93662 |
| HANSON,CEDRIC C. | 3203 DORITHAN ROAD BALTIMORE MD 21217 |
| HANSON,JONATHAN E | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| HANSON,LORAN | 10140 NORWALK BLVD SANTA FEE SPRINGS CA 90670-3326 |
| HANSSEN, DEBBIE | 451 N IOWA VILLA PARK IL 60181 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANUSCHIK, ROBERT J | 7619 PINEMOUNT DRIVE ORLANDO FL 32819 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HANZALEK, ASTRID T | 31 ABRAHAM TERRACE SUFFIELD CT 06078 |
| HAO LUONG | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |
| HAO NGUYEN | 331 S. MYERS BURBANK CA 91506 |
| HAPAC, FRANCIS | 421 SHERWOOD RD      1ST LA GRANGE PARK IL 60526 |
| HAPP,JOEL J | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD      STE 320 LOS ANGELES CA 90025 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 CENTREVILLE VA 20121 |

| Claim Name | Address Information |
|---|---|
| HAPPY EYES PRODUCTION | 1400 C SAINT GERMAINE DRIVE  SUITE 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 14001 C SAINT GERMAIN DRIVE  SUITE 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY  SUITE 165 PENSACOLA FL 32506 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HAQ,SHAZIA N. | 3709 SPENCER STREET TORRANCE CA 90503 |
| HARADEN, ARLENE M | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| HARAKAL, GREGORY | 1521 FERNWOOD RD SLATINGTON PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST ALLENTOWN PA 18109 |
| HARALD F SPRUCH | 16340 MAYALL STREET NORTH HILLS CA 91343 |
| HARAM, ARNOLD | 470 FAWELL BLVD      509 GLEN ELLYN IL 60137 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARAMIS,KELLY A | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| HARAN,THOMAS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| HARASIM, WOJCIECH | 1360 S FINLEY RD NO.2G LOMBARD IL 60148 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBEN, ADAM | 28 PARK RIDGE DR MAUMELLE AR 72113 |
| HARBEN, ADAM B. | |
| HARBIN, MARGARET | |
| HARBISON WEAVER,JESSICA | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| HARBISON, BRIAN | |
| HARBOR FREIGHT TOOLS | 3491 MISSIONS OAKS BLVD CAMARILLO CA 93010-5096 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 930125034 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: EILEEN HALL GRIFFITH IN 46319 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: JEFF POLE GRIFFITH IN 46319 |
| HARBOR NEWS INC | PO BOX 206 GRIFFITH IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD 14760 GARY IN 46408 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 LONGWOOD FL 327793696 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY MT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAWN NY 11740 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAND NY 11740-1200 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 333122420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD 250 MAIN NEW BRITAIN CT 06053 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503 MIAMI FL 33137 |
| HARBOUR, RUSSELL S | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST BETHLEHEM PA 18017 |
| HARBRO CONSTRUCTION | MR. HARVEY BROWN 565 S. ARTHUR AVE. ARLINGTON HTS IL 60005 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST      NO.219 NEW YORK NY 10003 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 328197611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDEE'S #2822    Q88 | 316 N GREAT NECK RD VIRGINIA BEACH VA 23454-4002 |
| HARDEMAN, HOMER | 1401 N.  LAWLER CHICAGO IL 60651 |
| HARDEMAN,TRACEY | 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY L | 2341 SOUTH ACOMA DENVER CO 80223 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY NO.300 HOUSTON TX 77070 |
| HARDEN CONSTRUCTORS INC. | 5625 NW CENTRAL DR NO.D-103 HOUSTON TX 77092 |
| HARDEN, GREGORY S | 920 CORAL RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDEN, JAMES RICH | |
| HARDEN, RICH | 743 GREENLEA DR VICTORIA BC V8Z 3E7 CA |
| HARDEN, RONALD | 6 BALTIMORE AVE GLEN BURNIE MD 21061 |
| HARDEN, SHENEQUA | 2404 YATES DR AUGUSTA GA 30906 |
| HARDER, CORINNE MICOLE | 2930 REUBEN DR COLORADO SPRINGS CO 80918 |
| HARDESTY, BRENT LAMAR | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613 |
| HARDESTY,CHARLES C | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| HARDGE, MANDRILL T | 2101 GARDEN WOOD CT COLLEGE PARK GA 30349 |
| HARDIE WHITE | 1 PEAR STREET CENTRAL ISLIP NY 11722 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, DOROTHY | 12908 GENT ROAD REISTERSTOWN MD 21136 |
| HARDIN, DOROTHY | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,ANITAJ | PO BOX 1613 EUSTIS FL 32727 |
| HARDIN,BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDIN,COY W | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,JHAMEKA | 15300 S. AVALON BLVD COMPTON CA 90220 |
| HARDIN,LARQUANNA | 1240 PEACHLEAF COURT BALTIMORE MD 21202 |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST      STE 1875 DENVER CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET DENVER CO 80206 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 600980340 |
| HARDING, DAGMAR H | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| HARDING, DELANIE R | 116 S. CHAPEL AVE APT A ALHAMBRA CA 91801 |
| HARDING, JAMES R | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| HARDING, JOHN W | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| HARDING, RONNIE | |
| HARDING,CHANA H | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |
| HARDING,KENNETH | 830 VINE STREET DENVER CO 80206 |
| HARDISON, ROBERT R | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| HARDMAN, CLARK | |
| HARDMAN, CLARK R. | |
| HARDMAN, CLARK R. | |
| HARDMAN,COLEEN A | 5775 RIVERSIDE DRIVE APT# 117 CHINO CA 91710 |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM 415 MAIN STREET  ROOM W RIDGEFIELD CT 06877 |
| HARDWICK, FRANK | P.O. BOX 483 BEVERLY SHORES IN 46301 |
| HARDWICK, MEGHAN E | 74 BOULEVARD QUEENSBURY NY 12804 |
| HARDY KLUENDER | 3 JENKINS COURT OSSINING NY 10562 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, CHRIS | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, SANDRA L | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDY, TERRENCE | 6931 S WOODLAWN CHICAGO IL 60637 |
| HARDY,DELTON L | 25 TERESA DRIVE HAMPTON VA 23666 |
| HARDY,LOLA | 20511 ANITA AVE APT 6 CASTRO VALLEY CA 94546 |
| HARDY,WYNTON | 2913 EINSTINE WAY ORLANDO FL 32826 |
| HARDY-JACKSON, CYNTHIA M | 7521 S. ST LOUIS CHICAGO IL 60652 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARE, CHARLES | 2311 EVERGREEN CT. PEMBROKE PINES FL 33026 |
| HARE, KELLY A | 1621 SW 127TH AVE. DAVIE FL 33325 |
| HARE, MARY G | 1713 MYSTIC CIRCLE BALTIMORE MD 21221 |
| HARE, SANDRA | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE WALNUT CREEK CA 94596 |
| HARE,MATTHEW C | 1490 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HARE,MATTHEW E | 214 SOUTH JEFFERSON STREET #6 ALLENTOWN PA 18102 |
| HARE-FANGMAN, SHANNON | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| HAREWOOD, CHARLES | 5 PAPER ST     2ND FLR WESTFIELD MA 01085-4334 |
| HARFMANN,WILLIAM | 306 5TH STREET LINDENHURST NY 11757 |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO CHAMBER OF | 108 S. BOND ST. BEL AIR MD 21014 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 JARRETTSVILLE MD 21084 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION 401 THOMAS RUN RD BEL AIR MD 21015 |
| HARFORD COMMUNITY ACTION AGENCY INC | 33 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST   SUITE 103 BEL AIR MD 21014 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609 BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN   2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD JR, WILLIAM J | |
| HARFORD, WILLIAM | |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE CHICAGO IL 60646 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAVE, JOHN F | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| HARGRAVE,LINDSEY A | 4601 OCEAN VIEW BLVD LA CANADA CA 91011 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGRAVES, GRAIG M. | 2090 STANLEY STREET APT. #403 NEW BRITAIN CT 06053 |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV HARDEEVILLE (EPG) | PO BOX 5986 ATTN: LEGAL COUNSEL HILTON HEAD SC 29938 |
| HARGREAVES,MARGUERITE | 217 CADES COURT NEWPORT NEWS VA 23606 |
| HARGRO,TORY A | 814 RENAISSANCE POINTE 205 ALTAMONTE SPRINGS FL 32714 |
| HARGROVE INC | NUMBER ONE HARGROVE DR LANHAM MD 20706 |
| HARGROVE, ROBERT | 211 N 12TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| HARIDAT, ANITA | 59 WILLIS AVE SYOSSET NY 11791 |
| HARIG, THOMAS | |
| HARING, KEVIN M | 2635 ROLLING MEADOWS DRIVE NAPERVILLE IL 60564 |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE FAYETTEVILLE AR 72701 |
| HARIPUTRA,SAMPURNA | 1495 WILLOW TREE LANE SAN BERNARDINO CA 92408 |
| HARISTON, TABITHA | 9318 GOOD SPRING DR PERRY HALL MD 21128 |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARITOS, GUS | 2701 W CARMEN AVE CHICAGO IL 60625 |
| HARKE, ERIC | |
| HARKER, DORIS C | 125 KENILWORTH ELK GROVE VILLAGE IL 60007 |
| HARKEY, MICHAEL | 2344 EAGLEWOOD DR CHINO HILLS CA 91709 |
| HARKEY, MIKE | |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARKINS,JOSEPH | 800 S. OCEAN BLVD. DEERFIELD BEACH FL 33441 |
| HARKLESS,ELAINE F | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| HARKOVICH, NICHOLAS | |
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLACHER, HELENA | 53 PRISCILLA ST W ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 32 HOLLENBECK AVENUE GT. BARRINGTON MA 01230 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |
| HARLAN E HUTCHENS | 136 W GAILLARD STREET GLENDORA CA 91740 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLAN, ORALEE | 1754 N ARTESIAN CHICAGO IL 60647 |
| HARLAN,RACHAEL P | 250 PHARR ROAD APT #316 ATLANTA GA 30305 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEMAN,PAUL F | 521 PERSIMMON ROAD WALNUTPORT PA 18088 |
| HARLESS ROWE | 1919 GRANT AVENUE BALTIMORE MD 21227 |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLEY RUBIN | 4724 TOWNE SQUARE #1607 PLANO TX 75024 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEY, MIKE | 3118 HOLDEN CIRCLE MATTESON IL 60443 |
| HARLEY, SEAN | 537 PINE ST CATASAUQUA PA 18032 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARLIN, TAYT | 310 RIVERSIDE DR      APT 1219 NEW YORK NY 10025 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, RONALD | |
| HARLOW, WILLIAM JAMES | 4679 N 400 W SHARPSVILLE IN 46068 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE HUNTINGTON NY 11743 |
| HARMAN, PHYLLIS | |
| HARMANSON, RODERICK M | 326 N. STRICKER STREET BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| HARMEL, GREGORY M | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARMER, STEPHEN | 285 SE 6TH AVE        I DELRAY BEACH FL 33483 |
| HARMON CHICAGO #875 | 4161 S MORGAN ST CHICAGO IL 60609 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCO CUCAMONGA CA 91730 |
| HARMON INC | 4161 S MORGAN CHICAGO IL 60609 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON MEADOW PLAZA INC | PO BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 700 PLAZA DRIVE R2 OFFICE AREA SECAUCUS NJ 07094-3688 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARMON PHOTO | 1323 N ORANGE AV ORLANDO FL 32804 |
| HARMON, INC | 4161 S. MORGAN ST.   Account No. 12394 CHICAGO IL 60609 |
| HARMON, JENNIFER L | 3706 ARBORDALE LANE SACHSE TX 75048 |
| HARMON, JON | 8332 NEWBURY CT CANTON MI 48187 |
| HARMON, KATHLEEN | |
| HARMON, KAVIN | 2451 N FRANCISCO CHICAGO IL 60647 |
| HARMON, NANCY L | 5109 CHAPEL SPRINGS DRIVE ARLINGTON TX 76017 |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARMON, RICK | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| HARMON,BARBARA E | 2040 GANNET COURT BEL AIR MD 21015 |
| HARMON,ERIK L | 460 NATOMA ST 17 SAN FRANCISCO CA 94103 |
| HARMON,ERNEST B | 2159 CHERRY ST. LOUIS MO 63121 |
| HARMON,MICHAEL | 1927 LINDEN STREET 3L RIDGEWOOD NY 11378 |
| HARMON,STEPHEN A | 109 FOXRIDGE RUN LONGWOOD FL 32750 |
| HARMONI | 11 ROY AVE MASSAPEQUA NY 11758 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET ENGLEWOOD CO 80110 |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMS, JEFFREY | 925 W HURON APT # 524 CHICAGO IL 60642 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR HOLBROOK NY 11741 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HARNER, BRUCE R | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| HARNER,JENNIFER L | 2259 BERESFORD DR. YORKVILLE IL 60560 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR      1825 CHICAGO IL 60613 |
| HARNETT, STEPHANIE | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| HARNETT,SHARON R | 1125 BARDWELL CT. APOPKA FL 32712 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNISCH, LARRY M | 1101 FOOTHILL STREET SOUTH PASADENA CA 91030 |
| HARNISH,MICHAEL R | 2037 LAURIE LANE APT A COSTA MESA CA 92627 |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD BURKHART | 6694 MADISON STREET NEW TRIPOLI PA 18066 |
| HAROLD CHITTENDEN | 11963 ATLIN DR ORLANDO FL 32837-6708 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRAWFORD | 1044 PORTMOOR WAY WINTER GARDEN FL 34787 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |

| Claim Name | Address Information |
| --- | --- |
| HAROLD DARDICK | 199 SUNNYSIDE AVE ELMHURST IL 60126 |
| HAROLD DAVIS | 248 PITT STREET BRIDGEPORT CT 06606 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR POMPANO BCH FL 33087 |
| HAROLD E DYER | 2815 BECKWITH COURT NORTHBROOK IL 60062 |
| HAROLD E TERSCH | 3804 MISTERY CIRCLE PLANO TX 75023 |
| HAROLD EDWARDS | 8531 MANOR DRIVE FT. WAYNE IN 46825 |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD FOSTER | 127 LOPEZ ROAD APT # 13 LOPEZ ISLAND WA 98261 |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GILBERT | 2521 RESERVOIR LANE REDDING CA 96002 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD H HOGAN | 16754 EAST  AVENUE X SPACE 67 LLANO CA 93544 |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HAROL | 145 CECIL PL COSTA MESA CA 92627 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD JACOBS | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| HAROLD JOHNSON | 2319 FOSTER STREET EVANSTON IL 60201 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD L CARTER | SILVER CREEK RETIREMENT COMMUN 17607 91ST AVE E -APT 171 PUYALLUP WA 98375 |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD M PARIS | 9054 MEADOW HGTS RD RANDALLSTOWN MD 21133 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD RICHARD | 4705 WEST FLIGHT AVENUE SANTA ANA CA 92704 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN RCHO SANTA MARGARITA CA 92688 |
| HAROLD SCOTT | 715 VIA CONCHA ROAD NIPOMO CA 93444 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD STORINO | P.O. BOX 449 GREAT RIVER NY 11739 |
| HAROLD THOMPSON | 3099 PENN ALLEN ROAD NAZARETH PA 18064 |
| HAROLD TRULEAR | 11 LAKEPOINT DRIVE HARRISBURG PA 17111 |
| HAROLD VERITY | 5564 WHITE HERON PLACE OVIEDO FL 32765 |
| HAROLD WARD | 448 WILLIAMS WAY NORTH BAITINGHOLLOW NY 11933 |

| Claim Name | Address Information |
|---|---|
| HAROLD WELLS | 11841 MONTECITO ROAD ROSSMOOR CA 90720 |
| HAROLD WETZLER | 4005 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| HAROLD WHACK | 1110 OLIVE RD. HOMEWOOD IL 60430 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD WILLIAMS | 818 EAST 235TH STREET BRONX NY 10466 |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW GRANDVILLE MI 49418 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE      1D BALTIMORE MD 21230-2833 |
| HAROLD, MICHELLE | |
| HAROLD, THOMAS L | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |
| HAROUT GARLANIAN | 5545 WILLOWCREST NORTH HOLLYWOOD CA 91601 |
| HAROW,MARTIN,L | P.O.BOX 68620 ORO VALLEY AZ 85737 |
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARP, GRETCHEN T | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT FORT LAUDERDALE FL 33311 |
| HARPAL SODHI | 1515 W 8TH STREET APT 309 LOS ANGELES CA 90017 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 600677373 |
| HARPER COLLINS PUBLISHERS | PO BOX 360846 PITTSBURGH PA 15250-6789 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET NEW YORK NY 10022-5299 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK SCRANTON PA 18512-4621 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE SANFORD FL 32773-6433 |
| HARPER, ALONZO | QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| HARPER, CLAUDETTE M | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| HARPER, GAIL | 472 FRANKLIN BLVD ELGIN IL 60120 |
| HARPER, GEANENDER | 1220 MACON HALL RD CORDOVA TN 38018 |
| HARPER, JESSICA D | 114 WYNNWOOD DR ENFIELD CT 06082 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, JUANITA | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, LYNN C | 668 GOODALE HILL ROAD GLASTONBURY CT 06033 |
| HARPER, MARK A | 6151 N SAUGANASH CHICAGO IL 60646 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST      16 CHICAGO IL 60653 |
| HARPER, PRINCE | |
| HARPER, PRINCE | PMB 248 20811 BEAR VALLEY RD STE D APPLE VALLEY CA 923086900 |
| HARPER, RENEE | 500 NORMANDY AVENUE BALTIMORE MD 21229 |
| HARPER, REUBEN | 201 N WARE DRIVE WEST PALM BEACH FL 33409 |
| HARPER, RICHARD L | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, ROBERTA L | |
| HARPER, STACY | 1223 W ALLEN ST ALLENTOWN PA 18102 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700 COSTA MESA CA 92626 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARPER,MICHAEL | 8352 S. ST. LAWRENCE CHICAGO IL 60619 |
| HARPREET SURI | ROXY DR WINDSOR MILL MD 21244 |
| HARPY, CHERYL | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 604324018 |
| HARRAH'S CORPORATE PARENT   [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRAWAY PHILIP | 10200 FARRALONE AV CHATSWORTH CA 91311 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRELL BOEDEKER | 520 BROADWAY AVE. APT. 5 ORLANDO FL 32803 |
| HARRELL PROPERTIES  [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 328093402 |
| HARRELL, AMY | 245 W 51ST          APT 901 NEW YORK NY 10019 |
| HARRELL, BARRY | PO BOX 41984 AUSTIN TX 78704 |
| HARRELL, ELISSA | |
| HARRELL, JEFFERY | |
| HARRELL, LINDA KAYE | 10158 S. NORMAL CHICAGO IL 60628 |
| HARRELL, NORMAN T | 1515 W 7TH STREET SANTA ANA CA 92703 |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH ST PETERSBURG FL 33713 |
| HARRELL,DERRICK L | 3804 ROANOKE AVENUE APT. # B NEWPORT NEWS VA 23607 |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET BOYD | 22250 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| HARRIET BRACKEY | 501 NE 9TH AVENUE FORT LAUDERDALE FL 33301 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET COOPER | 6933 CLEARWIND CT. BALTIMORE MD 21209 |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET GINSBERG | 3890 NW 90TH WAY SUNRISE FL 33351 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |
| HARRIET HEYMAN | 943  ASHBURY STREET SAN FRANCISCO CA 94117 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET KLEIN | 460 E. OCEAN AVE. APT. 319 LANTANA FL 33462 |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRIET PELTON | 510 SHELTON #4 BURBANK CA 91506 |
| HARRIET RYAN | 2231 EARL STREET LOS ANGELES CA 90039 |
| HARRIET WADE | 3409 PEAR TREE CIRCLE LAUDERHILL FL 33319 |
| HARRIET WILLIAMS | 10200 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| HARRIET WILLIAMS | 170 N. MAGNOLIA POND PLACE THE WOODLANDS TX 77381 |
| HARRIETT JACKSON-TYLER | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIETT WATSON | 7811 S. SAWYER AVE. CHICAGO IL 60652 |
| HARRIETT WILLIAMS | 3639 DUDLEY AVENUE BALTIMORE MD 21213 |
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRIGAN, KELLY | 23 SIMMONS RD EAST HARTFORD CT 06118 |
| HARRIGAN,CYNTHIA L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| HARRIMAN, MARK W | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN, ROBERT | 11339 FREDSON STREET SANTA FE SPRINGS CA 90670 |
| HARRIMAN,MARK | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRINARAINE, GANESH | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| HARRINARINE SUKHLALL | 38 WHITE STREET HARTFORD CT 06114 |
| HARRINGTON PLASTICS | PO BOX 13346 BALTIMORE MD 21203 |
| HARRINGTON RIGHTER & PARSONS, | 4000 TOWNE CENTER SOUTHFIELD MI 48075 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST SEATTLE WA 98118 |
| HARRINGTON, ALISHA R | 503 FREMOUNT AVE. BALTIMORE MD 21201 |
| HARRINGTON, BRETT T | 1247 HOLLY CT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRETT T | |
| HARRINGTON, BRUCE A | 1 KAREN STREET WARRENSBURG NY 12885 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, DUSTIN | |
| HARRINGTON, ERICA C | 1341 N. HARLEM AVENUE # 5 OAK PARK IL 60302 |
| HARRINGTON, ERIN LEE | |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR ORLANDO FL 32828 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST     23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, RICHARD V | P.O. BOX 204 WALLINGFORD CT 06492 |
| HARRINGTON, SETH | 352 E CHICAGO ST     4 ELGIN IL 60120 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE BOYNTON BEACH FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST HARTFORD CT 06105-2526 |
| HARRINGTON,BRIAN | 901 GARDEN AVENUE GENEVA IL 60134 |
| HARRIOTT, CHRISTOPHER,ANTHONY | 1740 NW 28TH AVE FT LAUDERDALE FL 33311 |
| HARRIPERSAD, RAMHARISH | 100 LOCHINVAR DR FERN PARK FL 32730 |
| HARRIS | JOHN ZUGSHWERT 222 MERCHANDISE MART PLAZA SUITE 1900 CHICAGO IL 60654 |
| HARRIS | BRDCST COMM DIV. PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | P.O. BOX 148 OLD SAYBROOK CT 02125 |
| HARRIS AUTOMATION | 231 S LASALLE CHICAGO IL 60693 |
| HARRIS AUTOMATION | HARRIS CORPORATION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS AUTOMATION | 1731 EMBARCADERO RD PALO ALTO CA 94303 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROADCAST | 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST COMMUNICATIONS CORP | BRDCAST DIV BRDCAST QUINCY IL 62301 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS CHICAGOLAND GOLF CARS | 590 HEARTLAND DR SUGAR GROVE IL 60554 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE ATTN: ORDER EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776    Account No. 7954; 2228; 5190 CHICAGO IL 60693 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION 3200 WISMANN LN QUINCY IL 62301 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 360097 PITTSBURGH PA 15251-0097 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD MASON OH 45040-9478 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE BROADCAST DIV BROADCAST SYSTEM QUINCY IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE QUINCY IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290 QUINCY IL 62305 |

| Claim Name | Address Information |
|---|---|
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 2070 LAS PALMAS DR CARLSBAD CA 92009 |
| HARRIS CORPORATION | 9800 S MERIDAN BLVD STE 300 ENGLEWOOD CO 20112 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | 5293B CLYDE PARK AVE GRAND RAPIDS MI 49509 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A    Account No. 3137 MELBOURNE FL 32919 |
| HARRIS CORPORATION | NW 5044 PO BOX 1450 MINNEAPOLIS MN 55485-5044 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | TREASURER 1001 PRESTON            STE 800 HOUSTON TX 77002 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESSOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PO BOX 4622 ATN TAX COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY, ET AL | DILLMAN, JOHN P. LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS ICE COMPANY | 3927 W 5TH AVE CHICAGO IL 60624 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD HAMDEN CT 06514 |
| HARRIS JR, BERT L | 856 ASTER AVENUE PALATINE IL 60074 |
| HARRIS JR,RICHARD L | 188 NEWMAN ST BRENTWOOD NY 11717 |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE PRINCETON NJ 08540 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST NEW YORK NY 10005 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SR,LARRY D | 2950-2 EAST ARAGON BLVD SUNRISE FL 33313 |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER | 200 E WOODLAWN RD CHARLOTTE NC 282172303 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS TEETER INC | 701 CRESTDALE DRIVE MATTHEWS NC 28105 |
| HARRIS TRUST & SAVINGS | MS. JOANNE DIAMOND 111 W. MONROE ST. 4TH FL WEST CHICAGO IL 60603 |
| HARRIS, AARIONETTE N | 2100 SOUTH LOMBARD AVE #1 BERWYN IL 60402 |
| HARRIS, AARON | 1338 N VISTA ST  NO.19 LOS ANGELES CA 90046 |
| HARRIS, ALICE | 737 E 69TH ST      206 CHICAGO IL 60637 |
| HARRIS, ANN T | 3950 N LAKE SHORE DR     423D CHICAGO IL 60613 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, ASHLEY S | 311 MERRILL AVE CALUMET CITY IL 60409 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BERNARD | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| HARRIS, BILLY | |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202 HOLLYWOOD CA 90068 |
| HARRIS, BRANDON C | 185 SHENANDOAH TRACE RIVERDALE GA 30296 |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST JONESBORO AR 72401 |
| HARRIS, BRENDAN | |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT POMPANO BEACH FL 33069 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 545 10TH ST LA SALLE IL 61301 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE      210 CHICAGO IL 60619 |
| HARRIS, COREY | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| HARRIS, CREIG | 10441 S WABASH AVE      HSE CHICAGO IL 60628 |
| HARRIS, CYNTHIA ELLEN | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| HARRIS, DAMIEN | |
| HARRIS, DANIEL | 4894 N MILWAUKEE AVE CHICAGO IL 60630 |
| HARRIS, DANIEL | |
| HARRIS, DANIEL J | |
| HARRIS, DARRELL E | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844- |
| HARRIS, DAVID L | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, DENNIS TAYLOR | 1415 W BARRY AVE  NO.1 CHICAGO IL 60657 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, GEEANA | |
| HARRIS, GREGORY J | 60 WINTONBURY AVE BLOOMFIELD CT 06002 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, HYDRESS | 4690 SUMMERLANE AVE NO.3 MEMPHIS TN 38118 |
| HARRIS, INEDA | 2572 HOLLINS STREET #3 BALTIMORE MD 21223 |
| HARRIS, JAMES | 6751 S MAY ST       1 CHICAGO IL 60621 |
| HARRIS, JANICE | 306-1/2 N UNION ST DWIGHT IL 60420 |
| HARRIS, JEANNETTE M | P.O. BOX 431244 LOS ANGELES CA 90043 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE       1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JESSIE L | 181 WOODLAND  ROAD APT E HAMPTON VA 23663 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOAN V | 7225 PLANTAIN DR. ORLANDO FL 32818 |
| HARRIS, JOHN M | 4751 RUSSWOOD AVENUE STONE MOUNTAIN GA 30083 |
| HARRIS, JONATHAN L. | 2700 E. 76TH STREET CHICAGO IL 60649 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, JOY L | PO BOX 1295 PLAINFIELD IL 60544 |
| HARRIS, JR, DENNIS | 6260 GEMFIELD DR COLORADO SPRINGS CO 80918 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, JUSTINE S | |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, KELLY | |
| HARRIS, KEN | |
| HARRIS, LADONNA | 1433 W 72ND PL       2 CHICAGO IL 60636 |
| HARRIS, LARRY | 1915 BEER CREEK DR FOREST HILL MD 21050 |
| HARRIS, LARRY R | 1915 BEAR CREEK DRIVE FOREST HILL MD 21050 |
| HARRIS, LASCHELL | 5232 NW 18TH ST NO. 3 LAUDERHILL FL 33313 |
| HARRIS, LEONARD | 7911 S. CRANDON APT #2W CHICAGO IL 60617 |
| HARRIS, LEONARD | |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LOIS V | 4704 BRYCE DR ANACORTES WA 98221 |
| HARRIS, LOUIS W | 3209 NE 7TH ST APT 2 POMPANO BEACH FL 33062 |
| HARRIS, LUBIRDA | 1530 APPLEGROVE LN WESTMONT IL 60559 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARC L | 40 TALEGA RANCHO SANTA MARGARITA CA 92688 |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARCUS A | 821 CIDER MILL LANE BEL AIR MD 21014 |
| HARRIS, MARSHA | 5411 NW 25TH CT      7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 1300 E LANVALE ST      710 BALTIMORE MD 21213-2245 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD      315 BALTIMORE MD 21204 |
| HARRIS, MELISSA M | 218 E CHURCHILL ST BALTIMORE MD 21230 |
| HARRIS, MICHAEL D | |
| HARRIS, MICHAEL M | 3231 LEES AVE LONG BEACH CA 90808 |
| HARRIS, NATASHA | 3471 NW 17TH STREET FT LAUDERDALE FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE BLOOMFIELD CT 06002 |
| HARRIS, OZZIE | 963 CHRISTMAS CT GAMBRILLS MD 21054-1449 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, PAULA | |
| HARRIS, PHILLIP R | 4215 EAST 34TH STREET INDIANAPOLIS IN 46218 |
| HARRIS, PRESTON | 326 NORMA CT NEWPORT NEWS VA 23602 |
| HARRIS, RANDY | 7200 EDEN BROOK DR      E101 COLUMBIA MD 21046 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159- |
| HARRIS, REBECCA LYN | 4041 ELM ST STE 5625 LADY LAKE FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST BETHESDA MD 20817 |
| HARRIS, RICKY | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| HARRIS, ROBERT | 19836 ERMINE SANTA CLARITA CA 91351 |
| HARRIS, ROBERT L | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| HARRIS, RYAN | |
| HARRIS, RYAN | 633 GREENCLIFF DR SOUTHAVEN MS 386715909 |
| HARRIS, SAM | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD STE 5716 FRUITLAND PARK FL 34731 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731- |
| HARRIS, SHARON | 3400 W LEXINGTON ST      1 CHICAGO IL 60624 |
| HARRIS, SHAWN M | 9013 NW 38TH DR APT 205 CORAL SPRINGS FL 33065 |
| HARRIS, SHERON R | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE      204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST      204 CHICAGO IL 60619 |
| HARRIS, THOMAS P | 1391 NE 161ST STREET NORTH MIAMI BEACH FL 33324 |
| HARRIS, TIM | 911 N ORANGE AVE 339 ORLANDO FL 32801 |
| HARRIS, TIMOTHY E | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| HARRIS, TRUDIE | 6854 RUBENS CT ORLANDO FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR HAMPTON VA 23666 |
| HARRIS, VIRGEN | 418 N 6TH ST ALLENTOWN PA 18102 |
| HARRIS, VIRGIL L | 3425 LEATHA WAY SACRAMENTO CA 95821 |
| HARRIS, WILLIAM | 3742 W WALNUT ST ALLENTOWN PA 18104 |
| HARRIS, WILLIAM H | 1329 CHARLESTOWN DRIVE COURT - N EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE     2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,BERNINA A | 3831 W FILLMORE APT. #2 CHICAGO IL 60624 |
| HARRIS,BRENDA C. | 7258 POPPY DRIVE MACUNGIE PA 18062 |
| HARRIS,DONALD A | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| HARRIS,GLENN H | 27 NORTH 4TH STREET COPLAY PA 18037 |
| HARRIS,GLORIA E | 4460 NW 8TH STREET PLANTATION FL 33317 |
| HARRIS,JAMES | 15332 IRVING AVE DOLTON IL 60419 |
| HARRIS,JEREMIAH | 4906 BOWLAND AVENUE BALTIMORE MD 21206 |
| HARRIS,JESSIE L | 181-E WOODLAND ROAD HAMPTON VA 23663 |
| HARRIS,JORON | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| HARRIS,KENNETH | 532 E. 107TH CHICAGO IL 60628 |
| HARRIS,LAMONT W. | 1107 ORLEANS STREET BALTIMORE MD 21202 |
| HARRIS,LATOYA | |
| HARRIS,LAUREN A | 1600 CAMPUS ROAD BOX 272 LOS ANGELES CA 90041 |
| HARRIS,LEVON D | 820 ELDER ROAD APT #214 HOMEWOOD IL 60430 |
| HARRIS,MARK J | 2050 KELLER SPRINGS ROAD APT. 1711 CARROLLTON TX 75006 |
| HARRIS,MARK M | 4744 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HARRIS,ME'LANG N | 634 MANCHESTER DRIVE APT 5 INGLEWOOD CA 90301 |
| HARRIS,MESHA | 8401 S CORAL CIRCLE NORTH LAUDERDALE FL 33068 |
| HARRIS,MICHAEL | 3506 170TH PLACE LANSING IL 60438 |
| HARRIS,MICHELE THOMAS | P.O. BOX 470914 LOS ANGELES CA 90047 |
| HARRIS,PERCY | 18609 E. COLIMA ROAD APT. F ROWLAND HEIGHTS CA 91748 |
| HARRIS,ROBIE D | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| HARRIS,SYLVIA M | 4781 ELISON AVE BALTIMORE MD 21206 |
| HARRIS,TERREL W | 54 CRESCENT AVE. UNIT O BOSTON MA 02125 |
| HARRIS,TERRY W | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| HARRIS,TONI M | 5001 NW 15TH STREET LAUDERHILL FL 33313 |
| HARRIS,TRUDIE A | 6854 RUBENS CT. ORLANDO FL 32818 |
| HARRIS,VIVIENNE R | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| HARRIS-DAVIS, TIA J | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION 6405 FLANK DRIVE HARRISBURG PA 17112 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON HAYS | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HARRISON JR, LESTER | 222 W. QUINCY APT. A WESTMONT IL 60559 |
| HARRISON PIERRE | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| HARRISON, ANNA | 6865 OLD WATERLOO RD     1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CARLOS E | 601 SW 26TH ROAD MIAMI FL 33129 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRISON, CLARECE | 2211 PRAIRIE ST       1 BLUE ISLAND IL 60406 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, JERESA | 2550 E RIVERSIDE DR      APT 39 ONTARIO CA 91764 |
| HARRISON, JOSHUA ISAIAH | |
| HARRISON, KAREN TINA | 31-62 29TH ST      NO.1D ASTORIA NY 11106 |
| HARRISON, KRISTIN D | 200 NE 20 ST        NO.217C BOCA RATON FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET APT 1E NEW YORK NY 10032 |
| HARRISON, LAUREN R | 1340 W. MORSE AVE. 211 CHICAGO IL 60626 |
| HARRISON, MARY P | 2542 PARR DRIVE INDIANAPOLIS IN 46220 |
| HARRISON, MICHAEL | 7200 FERRARA AVE. ORLANDO FL 32819 |
| HARRISON, ROWENA | 106 BAYLAND DR HAVRE DE GRACE MD 21078 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, RUTH E | 88 WESTFORD AVENUE STAFFORD CT 06076 |
| HARRISON, SCOTT D | 230 DENA DR NEWBURY PARK CA 91320 |
| HARRISON, SELIG | 3050 MILITARY RD  NW   APT 638 WASHINGTON DC 20015-1300 |
| HARRISON, SHANE | 127 PACIFIC ST  NO.3 BROOKLYN NY 11201 |
| HARRISON, SHERYL | 7505 WOODBINE RD. WOODBINE MD 21797 |
| HARRISON, STACEY R | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| HARRISON, TERRI | 1923 S GROVE NO.19 BERWYN IL 60402 |
| HARRISON, TIM | 2488 WEST 5TH STREET CLEVELAND OH 44113 |
| HARRISON, TIMOTHY | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| HARRISON, VERA | 1001 36TH ST      B102R WEST PALM BCH FL 33407 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET      APT 2B LANSING IL 60438 |
| HARRISON, WILLIAM | 17612 ROY ST LANSING IL 60438 |
| HARRISON,DONNA | 5254 NAGLE AVENUE SHERMAN OAKS CA 91401 |
| HARRISON,GAIL B | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| HARRISON,JAYMI B | 581 FARMINGTON AVENUE APT. G4 HARTFORD CT 06105 |
| HARRISON,JOEY N | 2141 BUCHANAN BAY CIR. #105 ORLANDO FL 32839 |
| HARRISON,JOHN B | 7630 S. MAY CHICAGO IL 60620 |
| HARRISON,REGINALD E. | 13 COMET COURT PARKVILLE MD 21234 |
| HARRISON,ZAVION | 848 EAST 40TH 3A CHICAGO IL 60653 |
| HARROD, CLEMENTE | 27339 WHISPERING BEACH WAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE | 27339 WHISPERING BIRCHWAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE LP | 3336 CHAPEL CREEK CIRCLE WESLEY CHAPEL FL 33543 |
| HARROLD FORD | 1535 HOWE AVE SACRAMENTO CA 95825 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| HARROWS STORES INC | 270 SPAGNOLI RD MELVILLE NY 11747 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY & FRIEDA INC | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HARRY A PHILIPS | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| HARRY ALEXANDER | 215 CORNELL STREET APT 1 HEMPSTEAD NY 11550 |
| HARRY AND DAVID M/O | PO BOX 712 MEDFORD OR 97501-0713 |

| Claim Name | Address Information |
|---|---|
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY BERECKIS | 528 N. STOME AVENUE LA GRANGE PARK IL 60526 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 2552 MORGAN RD DELAND FL 32720-2005 |
| HARRY BURGER | 207 SELROSE LN SANTA BARBARA CA 93109 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CANNON | 5828 N ORIOLE CHICAGO IL 60631 |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS | 33 W KINZIE CHICAGO IL 60638 |
| HARRY CARAYS RESTAUR | 33 W KINZIE CHICAGO IL 60610 |
| HARRY CARAYS TAVERN | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY CROMER | 26 HIGHFIELD DR BALTIMORE MD 21228 |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 152195913 |
| HARRY DIXON | 1320 W. MONTROSE CHICAGO IL 60613 |
| HARRY DOODNAUTH | 55 WEST DOVER STREET VALLEY STREAM NY 11580 |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY DOYLE | 913 QUINCE LN MOUNT PROSPECT IL 60056 |
| HARRY DYER | 655 PALISADE AVE APT C10 BRIDGEPORT CT 06610 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| HARRY F STANFORD | 563 MIDWAYTRACK APT 104K OCALA FL 34472 |
| HARRY FISHER | 3722 ASTER ST ALLENTOWN PA 18104 |
| HARRY FORD | 10698 NEWGATE LANE INDIANAPOLIS IN 46231 |
| HARRY FREDRICY | 7627 E STEDDOM DR SO SAN GABRIEL CA 91770 |
| HARRY G CANNON | 5828 N ORIOLE CHICAGO IL 60631 |
| HARRY GEORGINI | 80 HOMECREST DRIVE KENSINGTON CT 06037 |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY HIGGINS | 2410 S 138TH ST SEATAC WA 98168 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY J TRIMBORN | 6908 VALLEY RIDGE COURT RALEIGH NC 27615 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY JACKSON | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| HARRY JEAN | 540 DURYEA AVENUE UNIONDALE NY 11553 |
| HARRY JEFFREY | 6750 SILVER STAR RD. 105 ORLANDO FL 32818 |
| HARRY JOLLY | 1379 ELLIOT ST ELMONT NY 11003 |
| HARRY JONES | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |

| Claim Name | Address Information |
| --- | --- |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY LINDQUIST | 4625 BEDILION ST LOS ANGELES CA 90032 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY LOY | 2748 HARRINGTON RD. SIMI VALLEY CA 93065 |
| HARRY MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY MORRISON | 651 47TH ST BALTIMORE MD 21224 |
| HARRY N WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY NELSON | PO BOX N FRASIER PARK CA 93222 |
| HARRY NORTON | 525 RIVERLEIGH AVE APT # 209 RIVERHEAD NY 11901 |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 344782975 |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY RASKIN INC | 20362 NE 16 PL NO MIAMI BEACH FL 33179 |
| HARRY REFFELT | 22 VONDRAN STREET HUNTINGTON STATION NY 11746 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY RUCKER | 2179 NW 27TH TERRACE FORT LAUDERDALE FL 33311 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 600 CANAL DR PINE GROVE PA 17963 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |
| HARRY VENERIS | 426 DANIELS ROAD CORAPEAKE NC 27926 |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 234626556 |
| HARRY W MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |
| HARRY WATKINS | 1716 TYNDALL COURT DUNWOODY GA 30338-4643 |
| HARRY WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARRY, CHRISTOPHER P | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| HARRY, JOY L | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| HARRY, MICHAEL JUAN | 10210 SAN DIEGO MISSION ROAD NO.38 SAN DIEGO CA 92108 |
| HARRY,RAYMOND | 1006 EAST NEW YORK AVENUE BROOKLYN NY 11212 |
| HARRYS MOBILE REPAIR | 189A EWLL RD WILLIAMSBURG VA 23188 |
| HARSH DEV | #1410 400 E. SOUTH WATER ST. CHICAGO IL 60601 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART AGENCY | 707 BROADHOLLOW ROAD SUITE 25 FARMINGDALE NY 11735 |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART IND METAFIX | 43 DORAN ST EAST HAVEN CT 06512 |
| HART JR, RONALD | 6634 CLYBOURN AVE APT#57 NORTH HOLLYWOOD CA 91606 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR FLOWER MOUND TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST    NO.45 NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, BELINDA G | 62 CONTINENTAL DRIVE HAMPTON VA 23669 |
| HART, BODHI J. | |
| HART, BRUCE L | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, CHARLES A | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| HART, COREY | |
| HART, DINA | |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, HUGH | 4246 TUJUNGA AVE STUDIO CITY CA 91604 |
| HART, JAMES | |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JAMES | 2240 SW 50TH TERRACE PLANTATION FL 33317 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, JEFFREY P | 131 MOXLEY RD UNCASVILLE CT 06382 |
| HART, KARL L | PO BOX 470141 LOS ANGELES CA 90047 |
| HART, KEVIN R | 4564 VISTA KNOLL DR PLANO TX 75093 |
| HART, KEVIN R. | |
| HART, KEVIN R. | 4824 LONGVUE DR FRISCO TX 750347550 |
| HART, KEVIN R. | |
| HART, LEVESTER | 861 NW 39TH AVE FT. LAUDERDALE FL 33311 |
| HART, M JOSEPHINE | 1540 W. ALBION 2E CHICAGO IL 60626 |
| HART, MAUREEN | 10609 S BELL AVE CHICAGO IL 60643 |
| HART, MELISSA | PO BOX 50703 EUGENE OR 97405 |
| HART, NICOLE | 60 WEST MAKION JOILET IL 60436 |
| HART, PATRICK | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HART, PRISCILLA | 212 MELVIN AVENUE ANNAPOLIS MD 21401 |
| HART, REBECCA L | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| HART, REBEKAH L | 2702 N. MOZART STREET 2N CHICAGO IL 60647 |
| HART, REX A | 23359 HAMLIN STREET WEST HILLS CA 91307 |
| HART, ROBERT M | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| HART, RONNELL | 7689 NORTHEAST CIRCLE INDIANAPOLIS IN 46256 |
| HART, RYAN | |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HART, SHEILA | 8540 WILLOWRUN DR JENISION MI 49428 |
| HART, TIM | |
| HART, VICKI | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, WILLIAM | 24 STATE ST *PELTON'S WETHERSFIELD CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET WETHERSFIELD CT 06109-1832 |
| HART,DANIEL | 124 HEDGEROW LANE YORKTOWN VA 23693 |
| HART,GARNETT A | 138 KENT STREET HARTFORD CT 06112 |
| HART,JAMES T | 2425 3RD ST. UNIT G SANTA MONICA CA 90405 |
| HART,JONATHAN C | 313 14TH AVENUE BROOKLYN MD 21225 |
| HART,LIANNE D | 3133 BUFFALO SPDWY #4304 HOUSTON TX 77098 |
| HART,MARY SHEA | 915 BELLEFORTE AVE. OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| HART,MICHAEL | 181 SADDLE BROOK OAK BROOK IL 60523 |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST RONKONKOMA NY 11779 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |
| HARTE, HANNAH | 1132 7TH ST      NO.9 SANTA MONICA CA 90403 |
| HARTE, HANNAH | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HARTENSTEIN, EDDY W | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTENSTEIN, GARETH A | 244 CURTIS STREET MERIDEN CT 06450 |
| HARTENSTEIN,EDDY | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTER, SUSAN | 3849 BEVERLY DRIVE LAKE WORTH FL 33461 |
| HARTFIELD KIMBERLEY | FOREST ST      722 HARTFIELD KIMBERLEY MANCHESTER CT 06040 |
| HARTFIELD, ELIZABETH R | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| HARTFIELD, ERIC | 28 COLONIAL CT PLAINVILLE CT 06062 |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFIELD, ERICA M | 421 TOLLAND ST      NO.101 EAST HARTFORD CT 06108 |
| HARTFIELD, KIMBERLY A | 156 FOREST ST  APT 722 MANCHESTER CT 06040 |
| HARTFIELD, MELISSA | 28 COLONIAL CT PLAINVILLE CT 06062 |
| HARTFORD | ATTN SHAUNA COLLINS 690 ASYLUM AVE T 12 HARTFORD CT 06103 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD AREAS RALLY TOGETHER INC | 423 WASHINGTON ST HARTFORD CT 06106 |
| HARTFORD AREAS RALLY TOGETHER INC | 560 HUDSON ST HARTFORD CT 06106 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE HARTFORD CT 06106-1621 |
| HARTFORD BUSHNELL | 166 CAPITOL AV HARTFORD CT 06106-1621 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST ATTN  MISSY SHROCK HARTFORD CITY IN 47348 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | DEPT 069 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | 285 BROAD STREET CREDIT UNION PAYROLL FUNDING HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE HARTFORD CT 06106 |
| HARTFORD EDUCATION FOUNDATION INC | MARY JO KEATING PO BOX 230352 HARTFORD CT 06123-0352 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST HARTFORD CT 06106 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | MARYANN ROSA PHILANTHROPIC ADMIN 85 GILLETT STREET HARTFORD CT 06105-9735 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD HARTFORD CT 06106 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037 HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 MARSHA OLSON MARLBOROUGH CT 06447 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD    STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | PO BOX 1086 WILBRAHAM MA 01095 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425   Account No. 3490 HARTFORD CT 06134-0425 |
| HARTFORD PHYSICIAN SVS PC | DBA HARTFORD MEDICAL GROUP HARTFORD CT 06144-1469 |

| Claim Name | Address Information |
|---|---|
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD REGION YWCA | 135 BROAD ST HARTFORD CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD FARMINGTON CT 06032 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD W HARTFORD CT 06119 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD SYMPHONY ORCHESTRA | ATTN  CHARLIE OWENS 228 FARMINGTON AVE HARTFORD CT 06105-3596 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |
| HARTFORD, RICHARD J | 24 LEMAY STREET WEST HARTFORD CT 06107 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, JOHN | |
| HARTIGAN, SHANNON | 39 BUCKLAND ST  APT 432-1 MANCHESTER CT 06042 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE         E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9 NEW YORK NY 10038 |
| HARTLEY DATA SERVICE | 1807 GLENVIEW ROAD   Account No. 0462 GLENVIEW IL 60025-2995 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201   Account No. 0462 GLENVIEW IL 60025-2995 |
| HARTLEY, DANIELLE | 603 JUNIPER ST QUAKERTOWN PA 18951 |
| HARTLING, GREGG A | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| HARTMAN, DANIEL G | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, NATHAN | |
| HARTMAN, OLIVIA S | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| HARTMAN, RANDALL J | 2165 SHADETREE LANE ESCONDIDO CA 92029 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTMAN, SUSAN | 31 PROSPECT AVENUE PORT WASHINGTON NY 11050 |
| HARTMAN, TIMOTHY | 26 REGESTER AVENUE BALTIMORE MD 21212 |
| HARTMAN,MARTIN D | 4055 DANBERRY DRIVE EASTON PA 18045 |
| HARTMAN,WILLIAM | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| HARTMANN, JOHN | |
| HARTMANN,THOMAS F | 1005 NICOLE COURT BETHPAGE NY 11714 |
| HARTNETT, JOHN | |
| HARTNEY, MARY | 221 W. LANVALE ST. APT. 3F BALTIMORE MD 21217 |
| HARTOG,RICHARD | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| HARTOUNIAN, ANI A | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| HARTSFIELD, KANDY JOANNE | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST LACEY WA 98503 |
| HARTWELL, GAIL A. | |
| HARTZ, DEBORAH S | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |

| Claim Name | Address Information |
|---|---|
| HARTZELL, BRITTANY M | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| HARTZELL, DANNY E | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| HARTZENBUSCH,ELIZABETH A | 3939 HUCKLEBERRY ROAD CHARLOTTE NC 28210 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 NEWPORT NEWS VA 23606 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR    NO.3 NEWPORT NEWS VA 23606 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE    1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUTYUN YEMENIAN | 949 VERDUGO CIRCLE DR GLENDALE CA 91206 |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVARD BUSINESS SCHOOL | COMMUNICATIONS UPDATE PO BOX 397 SHRUB OAK NY 10588-9916 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVARD STREET DESIGN | PO BOX 364 PORTSMOUTH NH 03802 0364 |
| HARVELL, ANDREW | |
| HARVERY, HAUSER | 1513 SAMS AVE. HARAHAN LA 70123 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST FESTIVAL | 3 CRESTHILL CT VOORHEES NJ 08043 |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |
| HARVEST INFO INC | PO BOX 73165 CLEVELAND OH 44193 |
| HARVEST INFO INC | P O BOX 373 LEBANON OH 45036 |
| HARVEST INFO INC | 5412 COURSEVIEW DR    STE 435 MASON OH 45040 |
| HARVEST INFO INC | 3041 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEST TRUCKING | 944 E 103RD ST BROOKLYN NY 11236 |
| HARVEY CLAVON | 28228 TAMBORA DRIVE SANTA CLARITA CA 91351 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY FIALKOV | 7324 SW 9TH CT PLANTATION FL 33317 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY GLATT | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| HARVEY GUTTRY, JR. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY HILL | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HARVEY III, JOHN N | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| HARVEY LEBLANC | 20402 LANIER LANE PONCHATOULA LA 70454 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY MANNING | 112 ARCHERS HOPE DRIVE WILLIAMSBURG VA 23185 |
| HARVEY MILLER | 230 N 13TH STREET ALLENTOWN PA 18102 |
| HARVEY NASH INC | FILE 30726 PO BOX 60000 SAN FRANCISCO CA 94160-0726 |
| HARVEY PORCHIA | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |
| HARVEY R SHANKLIN | 13 MORAY COURT BALTIMORE MD 21236 |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST ALLENTOWN PA 18103-4948 |
| HARVEY REMER | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY S RENT ALL INC | 1409 S GEORGE ST YORK PA 17403 |
| HARVEY SADOWSKY | 48-60 207TH ST BAYSIDE NY 11364 |
| HARVEY SAXER | 5203  WESTWIND COURT SUGAR LAND TX 77479 |
| HARVEY SCHULMAN | 3739 BLUE CYN DR STUDIO CITY CA 91604 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |
| HARVEY V GUTTRY JR | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY W HOTTEL INC | 18900 A WOODFIELD RD GAITHERSBURG MD 20879 |
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, EBONY L | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, HOWARD | 155-56 115TH ROAD JAMAICA NY 11434 |
| HARVEY, JAHLISA | 4421 W MCNB RD    APT 26 POMPANO BEACH FL 33069 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE      511 FORT LAUDERDALE FL 33316 |
| HARVEY, KENNETH | |
| HARVEY, KRISTAN M | 57 GALESVILLE ROAD GREENWICH NY 12834 |
| HARVEY, LAMONT W | 203 S ANN ST BALTIMORE MD 21231 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, MICHAEL D | 9651 S. TROY AVE. 2 EVERGREEN PARK IL 60805 |
| HARVEY, ORVILLE | 6010 SHAKERWOOD CIRCLE TAMARAC FL 33319 |
| HARVEY, RANDY D | 869 SOUTH EUCLID AVENUE PASADENA CA 91106 |
| HARVEY, ROBERT | 7604 PINEWALK DR  S MARGATE FL 33063 |
| HARVEY, RYAN | |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503 CHICAGO IL 60610 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HARVEY, THERESA M | 2754 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE      1 RIVERDALE IL 60827 |
| HARVEY,DEBRA J | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| HARVEY,MICHELLE E | 5907 MONTPELIER DRIVE WILLIAMSBURG VA 23188 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, ELIZABETH | |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD      14 NEWPORT NEWS VA 23601 |
| HARVIN,MARIAN A | 9903 CERVINE LANE # 204 RANDALLSTOWN MD 21133 |
| HARWIL CORP | 221 S LOMBARD ST OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY SUPERINTENDENT OF CONCESSIONS 101 MANSFIELD RD HARWINTON CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN 22 HILLSIDE RD HARWINTON CT 06791 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN 488 MADISON AVE NEW YORK NY 10022 |
| HARWOOD, BRADLEY | |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420- |
| HARWOOD, WILLIAM S | 7854 CR 109 LADY LAKE FL 32159 |
| HARZEWSKI,VINCENT | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| HASAAN MCLAIN | 1860 SW 68 AVE      129 PEMBROKE PINES FL 33023 |
| HASAN BETANCOURT | 129 E. 51ST STREET BROOKLYN NY 11203 |
| HASAN, LUAI | |
| HASAN, SYED MUSTUFA | 25519 VIA DABNA VALENCIA CA 91355 |
| HASAN, THAER A | |
| HASANAT,ADEL | 3701 S HOME AVE BERWYN IL 60402 |
| HASBRO INC | 1027 NEWPORT AVENUE PO BOX 1059 PAWTUCKET RI 02862-1059 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR.   Account No. 0836 PAWTUCKET RI 02862 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASCO OIL CO INC | 2800 TEMPLE AV LONG BEACH CA 90806 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM AL |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASEN, RICHARD L | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |
| HASENER, EDNA | 1107 MERIDENE DR BALTIMORE MD 21239-1915 |
| HASENOHR, PETER | 420 MONROE DR CENTERPORT NY 11721 |
| HASHE, JANIS | 200 TALLEY RD CHATTANOOGA TN 37411 |
| HASHEMI, NADER | UCLA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| HASHIM, SADIQ | 321 54TH ST  APT 1 NEWPORT NEWS VA 23607 |
| HASHIMOTO, FRANK | |
| HASHMI, SHAHBAZ | |
| HASIUK, PAUL P | 1 WILSON CT ENFIELD CT 06082 |
| HASKE JR, BERNARD J | 320 CONCERT WAY BALTIMORE MD 21228 |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASKEY,JASON H | 705 2ND STREET CATASAUQUA PA 18032 |
| HASKINS, GREGORY N | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| HASKINS, JEAN M | 1238 UNION STREET ALLENTOWN PA 18102 |
| HASKINS, PAMELA | 5570 CURRY FORD RD #B7 ORLANDO FL 32822 |
| HASKINS, RICK | |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASLAM, KAREN L | 350 LIVE OAK BLVD SANFORD FL 32773 |
| HASLER FINANCIAL SERVICES | 3400 BRIDGE PARKWAY ATTN:  LEASING DEPT. REDWOOD CITY CA 94065 |
| HASLER FINANCIAL SERVICES, LLC | 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY CA 94065 |
| HASLER INC | PO BOX 3808 MILFORD CT 06461 |
| HASLER INC. | PO BOX 3808 ATTN: CONTRACT DEPT   Account No. 2033 MILFORD CT 06460 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST NEW YORK NY 10043 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 353 SHELTON CT 06484-0353 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 895   Account No. 0065 SHELTON CT 06484-0895 |
| HASLER MAILING SYSTEMS SOLUTIONS | 19 FOREST PKWY SHELTON CT 06484-0903 |

| Claim Name | Address Information |
|---|---|
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47 DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | 1201 WILEY ROAD STE 150 SCHAUMBURG IL 60173 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585 CHICAGO IL 60680-2585 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASMIK MENECHYAN | 1050 ALLEN AVE #4 GLENDALE CA 91201 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSAN, DEAN P | 3645 N.FRANCISCO CHICAGO IL 60618 |
| HASSE,RONALD C | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83    Account No. 4736 ELMHURST IL 60126 |
| HASSIOTIS, CHRISTOPHER | 95 A SPRINGDALE ST ATHENS GA 30605 |
| HASSLER, KATHY E | 35 SPRUCE ST TOPTON PA 19562 |
| HASSLER, KATHY E | 35 S SPRUCE ST TOPTON PA 19562 |
| HASSLER, KIMBERLY | 9047 AIRFIELD CT KEMPTON PA 19529 |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD        112 SUNRISE FL 33322 |
| HASSON,WILLIAM D |  |
| HASTEN, BELINDA | 5802 N.W. 12 STREET APT B SUNRISE FL 33313 |
| HASTING,CHRISTINA M | 6301 9TH AVENUE SACRAMENTO CA 95820 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE NEW BERLIN WI 53151 |
| HASTINGS STAR GAZETTE | PO BOX 277    Account No. 3141 HASTINGS MN 55033-0277 |
| HASTINGS, ANGELA | 4903 W. ADAMS CHICAGO IL 60644 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HASTINGS, THOMAS B | 1160 MURDOCK BLVD ORLANDO FL 32825 |
| HASTINGS, VICTORIA L | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| HASTINGS, WAYNE H | 4097 NEWPORT S DEERFIELD BEACH FL 33442 |
| HASTINGS,LINDA | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| HASTON, SHANNON |  |
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 WINTER SPRINGS FL 32708- |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101 WINTER SPRINGS FL 32708 |
| HATCH, JOHN | 12546 LANOKE ST. TECUMSEH ON N8N 4S3 CANADA |
| HATCH, JOHN |  |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE ELMHURST IL 60126 |
| HATCHELL & ASSOCIATES INC | 747 CHRUCH RD STE G1 ELMHURST IL 60126-1435 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHERSON, VANESSA | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE        F BALTIMORE MD 21222 |
| HATEM,ERIN C | 22 MASON CT. EAST NORTHPORT NY 11731 |
| HATFIELD,BRIAN J | 10 LAIRD STREET ROCKVILLE MD 20850 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY ELECTRIC | 140 B TEWNING RD WILLIAMSBURG VA 23188 |
| HATHAWAY JR, JOHN | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY JR, JOHN F | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD VENICE CA 90291 |
| HATHAWAY, JESSICA | 1136 W TILGHMAN ST ALLENTOWN PA 18102 |
| HATHAWAY, JIM B | 1992 E CIENEGA AVENUE UNIT B COVINA CA 91724 |
| HATHAWAY, WALTER B | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| HATHAWAY, WILLIAM K | 51 OUTLOOK AVENUE    Account No. 1280 WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| HATHEWAY, TEALE | 1127 N HOOVER ST LOS ANGELES CA 90029 |
| HATHOR, DELL T | 54 NEWTON ST HARTFORD CT 06106-1123 |
| HATHY, DORIS M | |
| HATIC, DANA | 8650 NW 56TH ST CORAL SPRINGS FL 33067 |
| HATJINIKOLAU, ELPIDA T | 887  RICH DR NO. 201 DEERFIELD BEACH FL 33441 |
| HATLEY, MARCUS | |
| HATTAL,DANIEL P | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| HATTAN, TORY | |
| HATTEN, SHERYL R | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| HATTEN,WANDA | 50 W. 71ST STREET #708 CHICAGO IL 60621 |
| HATTENBACH, LINDA | 1236 LITTLE CREEK CIRC    Account No. 1377 BREINIGSVILLE PA 18031 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HATTIE T SOUTHALL | 6 GREGSON CT HAMPTON VA 23666 |
| HATTIESBURG AMERICAN | PO BOX 1111 HATTIESBURG MS 39403 |
| HATTON, PATRICK | |
| HATZEL AND BUEHLER INC | 132 NASSAU ST NO. 1300 NEW YORK NY 10038 |
| HATZIPANAGOS, RACHEL B | 10920 GOLDEN EAGLE COURT PLANTATION FL 33324 |
| HAU, CANG T | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| HAUBRICH,GREG | 2900 SONATA DRIVE QUINCY IL 62301 |
| HAUBRICK,JAMES J | 7915 NORTH MUSIC MOUNTAIN LANE PRESCOTT VALLEY AZ 86314 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUENSTEIN, JAMES B | 30839 LOMA LINDA ROAD TEMECULA CA 92592 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUER,JON WINSTON | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| HAUGAARD, KAY | 390 N SAN RAFAEL AVE PASADENA CA 91105 |
| HAUGABOOK, EDWARD | 360 OAKLAND ST     APT 12H MANCHESTER CT 06040 |
| HAUGE, MELISSA | 45 CLINTON PLACE WALLINGFORD CT 06492 |
| HAUGEN, BRADLEY | |
| HAUGEN, ERIK M | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| HAUGEN, JOHN R | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| HAUGER, ALLEN J | 20860 HOMELAND MATTESON IL 60443 |
| HAUGH, DAVID | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HAUGH,RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHNEY, CHERYL A | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| HAUGHTON, ANDRE | 3470 NW 35TH CT LAUDERDALE LAKES FL 33309 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR     354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD     302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAUNSS, ALLISON | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| HAUPL, AMY | 8205 SANTA MONICA BLVD.  NO.1 - 199 WEST HOLLYWOOD CA 90046 |
| HAUPT, JOHN L | |
| HAUPTS STORE          D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER'S ROW SUITE 108 NEWPORT NEWS VA 23606 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 236064452 |

| Claim Name | Address Information |
|---|---|
| HAUSER, BROOKE | 457 11TH ST    APT 3 BROOKLYN NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING HAMPTON VA 23666-5902 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE    NO.132 CHICAGO IL 60622 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST LEHIGHTON PA 18235 |
| HAUSSMAN, GLENN | 529 9TH STREET  APT NO.1 BROOKLYN NY 11215-4249 |
| HAUSWALD, NANCY | 89 STRATFORD DRIVE SEVERNA PARK MD 21146 |
| HAUTER, GLORIA M | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE HAVELOCK NC 28532 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVEN-ZIMMERMAN, ROBYNE | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAVENS, DAVID | |
| HAVENS, ERIC | |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE  [HAVERTY FURNITURE] | 780 JOHNSON FERRY RD NE ATLANTA GA 303421434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 303421434 |
| HAVEY BLONDE | 9461 SUNRISE LAKES BLVD APT 310 SUNRISE FL 33322 |
| HAVLICEK, ANNABELLE | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| HAVLICEK, VIRGINIA | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122 HAVRE DE GRACE MD 21078 |
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU, HI 96809-0259 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1000 BISHOP ST    STE 904 HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1088 BISHOP ST STE 307 HONOLULU HI 968133114 |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 HONOLULU HI 96815 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWBLITZEL, TONY J | 6900 DELCO AVENUE WINNETKA CA 91306 |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE ATTN: RAMON PANGANIBAN MORTON GROVE IL 60053 |
| HAWK, RAYMOND | 730 NW 27TH AVE    D DELRAY BEACH FL 33445 |
| HAWK, SANDRA L | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| HAWK, STEVE | PO BOX 153 EL GRANADA CA 94018 |
| HAWKER POWERSOURCE INC | PO BOX 116893 ATLANTA GA 30368-6893 |
| HAWKERS | C/O SINGLE COPY NEWPORT NEWS VA 23607 |
| HAWKERS | C/O SINGLE COPY HAMPTON VA 23666 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS AUTO REPAIR | 498 HAWKINS AVE RONKONKOMA NY 11779 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| HAWKINS DELAFIELD & WOOD | 67 WALL ST NEW YORK NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD COLLEGE PARK MD 20740 |
| HAWKINS ELECTRIC SERVICE | 12126 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST     BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST     207 BALTIMORE MD 21223-2311 |
| HAWKINS, BONNIE | 2200 S. GRACE NO.601 LOMBARD IL 60148 |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, COURTNEY | 5349 S DAMEN     2ND FLR CHICAGO IL 60609 |
| HAWKINS, DEBORAH | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| HAWKINS, DONALD | |
| HAWKINS, EURAINA | 109 W 140TH CT RIVERDALE IL 60827 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, GWENDOLYN | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, HERBERT M | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, LAMONT | 64 IRELAND ST HAMPTON VA 23663 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, LATROY | 9802 HONEYSUCKLE DR FRISCO TX 75035 |
| HAWKINS, LUKE | 2807 LAKE TERRANCE DR WYLIE TX 75098 |
| HAWKINS, MARLUS | |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |
| HAWKINS, PENNY | 29 CARPENTER ROAD MANCHESTER CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST HAYDENVILLE MA 01039 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, STEVEN R | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, WILLIAM | 1 EMILY COURT BOLINGBROOK IL 60490 |
| HAWKINS, WILLIAM D | 130 W KELSO STREET INGLEWOOD CA 90301 |
| HAWKINS,GLENDEREE | PO BOX 773 MIDLOTHIAN IL 60445 |
| HAWKINS,KATHY L | 4506 SAMMUAL COURT ELLICOTT CITY MD 21043 |
| HAWKINS,KYE T. | 3757 N. SHEFFIELD AVE. 2ND FLOOR CHICAGO IL 60613 |
| HAWKINS,LIBBY | 814 N. COLLINGTON APT. 204 BALTIMORE MD 21205 |
| HAWKINS,TAVEUS D | 14551 MANDOLIN DRIVE ORLANDO FL 32837 |
| HAWKINS,WANDA P | 3448 ROUND ROAD BALTIMORE MD 21225 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWKS, ALBERT | 2075 E  WASHINGTON ST EUSTIS FL 32726 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A HOLLYWOOD FL 33021 |
| HAWKS, KIM | 14359 PARK AVE     2 IL 60426 |
| HAWLEY III, CHARLES L | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWLEY, DAVID | 970 CHOATE AVE HAMDEN CT 06518-1734 |
| HAWLEY, MAE F | 187 COTTON HILL ROAD NEW HARTFORD CT 06057 |
| HAWN, HEATHER L | 1428 HIGH STREET BETHLEHEM PA 18018 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
| --- | --- |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWORTH, NANCY A | 4275 BANDINI AVENUE RIVERSIDE CA 92506 |
| HAWORTH,BRIAN P | 14613 LODGEPOLE COURT CHINO HILLS CA 91709 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER VERNON HILLS IL 60061 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN  LP | PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD     STE 1200 LOS ANGELES CA 90025 |
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104 TAMARAC FL 33321 |
| HAWTHORN,STEVEN M | 7435 WOODMONT TERRACE APT 104 TAMARAC FL 33321 |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST FAIRFIELD IA 52556 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 HAWTHORNE BLVD. STE. NO.100 HAWTHORNE CA 90250 |
| HAWTHORNE HOUSE | 702 HAWTHORNE RD BETHLEHEM PA 18018-4348 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, CHRISTOPHER W | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| HAWTHORNE, FRAN | 443 FIFTH STREET BROOKLYN NY 11215 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAWTHORNE, MICHAEL W | 810 PLEASANT ST. 3C OAK PARK IL 60302 |
| HAX,CHARLES | 461 DEER HILL CIRCLE ABINGDON MD 21009 |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |
| HAY, DAVID | 45 FIFTH AVE  NO.2B NEW YORK NY 10003 |
| HAY, LISA | 505 N LAKE SHORE DR     5302 CHICAGO IL 60611 |
| HAY, RICH | |
| HAY,DEBORAH A | 260 LAKE RIVIERA RD PASADENA MD 21122 |
| HAYASAKI, ERIKA S | 171 CLERMONT AVE. 6R BROOKLYN NY 11205 |
| HAYATT R RANDIS | 810 S 9TH STREET ALHAMBRA CA 91801 |
| HAYDEE ROUTLEDGE | 27 HAVEMEYER PLACE APT. C-6 GREENWICH CT 06830 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN CORPORATION | P O BOX 59 WEST SPRINGFIELD MA 01090-0059 |
| HAYDEN LOVELAND | 164 FERRY ROAD OLD SAYBROOK CT 06475-1409 |
| HAYDEN, DIANE W | 17 DOMINQUE LN SIMSBURY CT 06070 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, JANE M | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| HAYDEN, LARRY | 84 ASH ST APT 4 WILLIMANTIC CT 06226 |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, LAWRENCE | 3118 W. SLAUSON AVE. #1 LOS ANGELES CA 90043 |
| HAYDEN, LYNDA | 221 RYAN DRIVE RISING SUN MD 21911 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR     E BALTIMORE MD 21227-3842 |
| HAYDEN, ROBERT | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| HAYDEN, RONALD | |
| HAYDEN, THOMAS | 3126 21ST STREET SAN FRANCISCO CA 94110 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN  APT 2 CHICAGO IL 60625 |
| HAYDOCK-DAVIS, JOSHUA | 6515 NORTHWIND DR COLORADO SPRINGS CO 80918 |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYDT, RYAN | 268  PO BOX          6 GILBERTSVILLE PA PA 19525 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 HILLTOWN PA 18927 |
| HAYDT,DANIELLE | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| HAYE, CHELLEANN V | 1400 NE 54TH ST  APT NO. 104 FT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| HAYE, VIN BOWEN | 1830 SW 65TH AVE MARGATE FL 33068 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES JR, KENNETH | 201 LOCH HAVEN DR NEWPORT NEWS VA 23602 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, CHARLES H | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA BALTIMORE MD 21239 |
| HAYES, CHRISTOPHER | |
| HAYES, CHUCK | |
| HAYES, COLIN | 11908 31ST DR   SE EVERETT WA 98208 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITHONIA GA 30058 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITONIA GA 30058 |
| HAYES, DAVID TC | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, DONNA | 9805 NW 37TH ST SUNRISE FL 33351 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAYES, GATHA J | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| HAYES, GORDON B | 468 EDMONDS CT NE RENTON WA 98056 |
| HAYES, HEATHER | |
| HAYES, HEATHER | 1732 S LOWELL AVE SPRINGFIELD IL 627044040 |
| HAYES, ISAAC | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| HAYES, JAMES K | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, JOCELYN | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD LAUREL MD 20723 |
| HAYES, JOSEPH | 725 YATES ORLANDO FL 32804 |
| HAYES, KATHLEEN S | |
| HAYES, KATHY | 1101 LAVETA TERRACE #17 LOS ANGELES CA 90026 |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |
| HAYES, KENNETH W | 22 LENORE DR NEWPORT NEWS VA 23601 |
| HAYES, KING T | 22 SPRUCE LA SOUTH WINDSOR CT 06074 |
| HAYES, LINZY | 2103 NW 47 STREET MIAMI FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE BALTIMORE MD 21239 |
| HAYES, MARI-LISE | 113 WILLOWOOD LANE FISHERS IN 46038 |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2 CHICAGO IL 60644 |
| HAYES, MICHAEL | 1911 NE 18TH CT APT 224 FORT LAUDERDALE FL 33304 |
| HAYES, MICHAEL B. | 26 WILLIAMS STREET MERIDEN CT 06450 |
| HAYES, ROBERT | 117 BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, ROBERT C | BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, RODGER | 7942 S KOMENSKY CHICAGO IL 60652 |
| HAYES, SHAWNETTA | 1656 W JUNEWAY BSMT CHICAGO IL 60626 |
| HAYES, STEVE | |
| HAYES, THOMAS J | 5508 MORELLO RD BALTIMORE MD 21214 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VALENCIA | |

| Claim Name | Address Information |
|---|---|
| HAYES, VALENCIA | 824 E 42ND ST B CHICAGO IL 606532808 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYES, WALTER | |
| HAYES, WILLIAM | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| HAYES, WILLIAM A | |
| HAYES,CAREY G. | 1522 PICKETT ROAD BALTIMORE MD 21093 |
| HAYES,CHRISTOPHER M | 826 RIDGE VIEW LANE OREGON WI 53575 |
| HAYES,DANA | 520 ASH STREET WINNETKA IL 60093 |
| HAYES,DAVID E. | 4321 WEST 187TH COUNTRY CLUB HILLS IL 60478 |
| HAYES,JAMES T | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| HAYES,MONICA M | 355 VENETO IRVINE CA 92614 |
| HAYES,RHONDA | 529 NORTH LINWOOD AVE BALTIMORE MD 21205 |
| HAYES,TANYA N | 415 MERLOT DR. OCOEE FL 34761 |
| HAYES-BAUTISTA, DAVID | 10459 COLINA WAY LOS ANGELES CA 90077 |
| HAYES-JONES, TIFFANY ANN | 2252 S 22ND AVE BROADVIEW IL 60155 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYHURST, TRACY | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| HAYLEY MURPHY PHOTOGRAPHY | 334 4TH AVE VENICE CA 90291 |
| HAYLEY WICK | 3550 N. LAKE SHORE DR. APT. #811 CHICAGO IL 60657 |
| HAYMES,CONNIE F | 300 N 300 E UNIT B7 KANAB UT 84741 |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN POQUOSON VA 23662 |
| HAYNES PARENT   [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621828 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD        H WEST LAFAYETTE IN 47906 |
| HAYNES, DEREL | 786 WILLOW CREEK DRIVE ATLANTA GA 30328 |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNES, JENNIFER K | P.O. BOX 1387 WEST POINT VA 23181 |
| HAYNES, LOLITA | 3420 NW 2ND ST FT. LAUDERDALE FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44 DEERFIELD BEACH FL 33064 |
| HAYNES, PATRICK | SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, REGINALD | 183 WEST ST BRISTOL CT 06010 |
| HAYNES, STEPHEN | 3850 SEDGWICK AVE  APT 9D BRONX NY 10463 |
| HAYNES,JEFF M | 2661 MATIAS DRIVE MISSION VIEJO CA 92691 |
| HAYNES,LEANDRA A | 5146 WATERMAN AVE ST. LOUIS MO 63108 |
| HAYNES,REBECCA L | 26 WELLS AVENUE CROTON-ON-HUDSON NY 10520 |
| HAYNESWORTH,SHAQUITTA V | 1587 BRIARFIELD ROAD APT. #84 HAMPTON VA 23666 |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYRAPETIAN,CHRISTINE A | 1535 THOMPSON AVENUE GLENDALE CA 91201 |
| HAYS WITT | 464_N  LOHOYA LOS ANGELES CA 90048 |
| HAYS, CHARLES | |
| HAYS, JOSEPH | |
| HAYS, KIMBERLY D | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS, RONALD C | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS,CONSTANCE W | 4243 W. ESCONDIDO CANYON RD. ACTON CA 93510 |
| HAYS,HARRISON D | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HAYSPELL, LARRY | 903 MAIN ST BETHLEHEM PA 18018 |
| HAYWARD | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD INC | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD, VERONICA | 559 WHITEPOINT AVE MEMPHIS TN 38109 |

| Claim Name | Address Information |
|---|---|
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE  APT 153 WEST HARTFORD CT 06107 |
| HAYWOOD, JOHN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| HAYWOOD, KERRI | |
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE DES MOINES IA 50316 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZE, SUSAN | 866 BLOSSOM LN      205 PROSPECT HEIGHTS IL 60070 |
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CARR | 139 CHURN RD. MATTESON IL 60443 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL DURLEY | 1749 E CYRENE DR CARSON CA 90746 |
| HAZEL M MOFFITT | 51 WELLESLEY DRIVE APT. #312 NEWPORT NEWS VA 23606 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL ROWLEY | 808 WEST END AVE.  #1010 NEW YORK NY 10025 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 LOS ANGELES CA 90022 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZELIP, MADELINE C | |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZELTON,HEATHER | 250 COMMONWEALTH AVE APT# 21 BOSTON MA 02116 |
| HAZELY, DERRICK L | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZEN,JESSICA | |
| HAZENFIELD, LARA | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZENFIELD, LARA NOELANI | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZELTON PA 18201 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HAZLEY, GREG | 222 SANDCASTLE KEY SECAUCUS NJ 07094 |
| HAZUDA, STACY A | 9050 CARRON DRIVE # 367 PICO RIVERA CA 90660 |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HB COMMUNICATIONS, INC | 15 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| HB COMMUNICATIONS, INC | HB GROUP INC 60 DODGE AVE      PO BOX 717 N HAVEN CT 06473-0717 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HBA MANAGEMENT CONSULTING GROUP INC | 1761 S STREET NW      STE LL-6 WASHINGTON DC 20009 |
| HBW INC | 401 NEWTECH COURT  SUITE 101 DEBARY FL 32715-4841 |
| HBW INC | PO BOX 520111 LONGWOOD FL 32750 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HC COUNCIL DIST 3 | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP ATTN: HARRY CARAY'S (KINZIE REST. L.P.); GRANT DEPORTER, PRESIDENT, 33 W. KINZIE CHICAGO IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL WEBSTER POWELL P.C. 320 WEST OHIO, SUITE 501 CHICAGO IL 60610 |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY 8 FOREST PARK DRIVE PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018 FARMINGTON CT 06034 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400 WAKEFIELD MA 01880 |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD MERRIMACK | 60 ISLAND ST    4TH FLR LAWRENCE MA 01840 |
| HD MERRIMACK | 60 ISLAND ST    4TH FLR LAWRENCE MA 01845 |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 ATTN: HOLLY PETTY VALPARAISO IN 46383 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 SCHERERVILLE IN 46375 |
| HD SAMPLING #2 | IRONBOUND RD WILLIAMSBURG VA 23188 |
| HD SUPPLY INC | 501 W CHURCH ST ORLANDO FL 32805 |
| HDERNANDEZ, OSCAR | 405 INLAND DR    1B WHEELING IL 60090 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HEACOCK JR, RICHARD | 109 GRAVEL PIKE GREEN LANE PA 18054 |
| HEACOCK JR, RICHARD | 109  GRAVEL PIKE    E1 GREEN LANE PA 18054 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE    APT E1 GREEN LANE PA 18054 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR    302 OWINGS MILLS MD 21117 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, BRENDA M | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| HEAD, BRITT A | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| HEAD, DARIUS | |
| HEAD, LUBRENDA | |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, REBECCA L | 137 ARMSTRONG DRIVE HAMPTON VA 23669 |
| HEAD, RONNIE | 15700 S DOBSON AVE DOLTON IL 60419 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1 BENSALEM PA 19020 |
| HEADLY, KATHLEEN GRAHAM | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | PO BOX 524121 MIAMI FL 33152-4121 |
| HEADRICK, MARTIN | |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 276011792 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEAGY, NIKOLAS | |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST    RM 1801-B NEW YORK NY 10001 |
| HEALEY, BRENDAN | 1306 RICHMOND LANE WILMETTE IL 60091 |
| HEALEY, JON C | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE    1A CHICAGO IL 60640 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN WESTPORT CT 06880 |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH BENEFIT | 8725 W HIGGINS RD STE 485 CHICAGO IL 606312730 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 334015417 |
| HEALTH CARE DUMMY PARENT  [HCR MANOR | CARE] 5725 NW 186TH ST HIALEAH FL 330156019 |
| HEALTH CARE LOGISTICS | PO BOX 710122 CINCINNATI OH 45271-0122 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| HEALTH CENTRAL   [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 347613498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |
| HEALTH CONCEPTS | 566 W. LAKE ST CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | 562 W WASHINGTON BLVD CHICAGO IL 60661 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006    Account No. 011-4782395-003 MOBERLY MO 65270 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP | 566 WEST LAKE STREET, LOWER LEVEL    Account No. 019-4753551-001 CHICAGO IL 60661 |
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ 10008 N. DALE MAYBERRY HIGHWAY SUITE 214 TAMPA FL 33618 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 236061998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 327892843 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 333515813 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEALTHCARE CALENDAR/LAT HOUSE ADS | CHG ADTYPE TO HOUSE S/B $0.00 LOS ANGELES CA 90013 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 STE 319 WINTER PARK FL 32792 2285 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 WINTER PARK FL 327922228 |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 WINTERPARK FL 32795 |
| HEALTHOLOGY INC | ATTN   REGINALD JONES 500 SEVENTH AVE    14TH FLR NEW YORK NY 10018 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 ATLANTA GA 30384-8957 |
| HEALTHONE CLINIC SERVICES LLC | 3900 E MEXICO  NO.200 DENVER CO 80210 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA 6677 N. LINCOLN AVE. #214 LINCOLNWOOD IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340 MORRISTOWN TN 37815 |
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEALY, JACK | 3637 SPUR LN SEAFORD NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST ORLANDO FL 32801 |
| HEALY, JON | 785 CHISOLM ROSELLE IL 60172 |
| HEALY, MELISSA A | 5604 BEAM COURT BETHESDA MD 20817 |
| HEALY,JANE E | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEANEY, MAUREEN | 4 ELTON DRIVE EAST NORTHPORT NY 11731 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |
| HEAPHY, JANIS | PO BOX 3420 SUN VALLEY ID 83353 |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST JACK DAVIS SIMSBURY CT 06070 |
| HEARD JR, WILLIAM H | 1424 WEST 2ND ST SAN PEDRO CA 90732 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| HEARD, ANTOINETTE | 370 OLD MILL ROAD APT NO.603 CARTERSVILLE GA 30120 |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA G | 215 MAIN ST  APT 117 NIANTIC CT 06357 |
| HEARD, ELANA G | PO BOX 632 NIANTIC CT 06357 |
| HEARD, STACEY | 1780 FIRST AVE    NO.5C NEW YORK NY 10128 |
| HEARD,JUANDOLYN D | 1454 N CHESTNUT AVE RIALTO CA 92376 |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |

| Claim Name | Address Information |
|---|---|
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING AND SPEECH AGENCY | 2220 ST PAUL ST BALTIMORE MD 21218 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 231882788 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH ELLENTON FL 34222 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE SEATTLE WA 98122 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV SEATTLE WA 98122-2798 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARN, EDWARD T | 2839 27TH ST NW    APT 20 WASHINGTON DC 20008 |
| HEARN, JENNIFER L | 18 MAIN STREET HUDSON FALLS NY 12839 |
| HEARN,CHARLES B | 2274 SUN GLORY LN APT B SAN JOSE CA 95124-1456 |
| HEARNE, GERARDETTE A | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| HEAROD,LETICIA | 1226 HASKELL ST APTNO. A BERKELEY CA 94702 |
| HEARON, RACHEL A | 7259 S GREEN ST CHICAGO IL 60621 |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST DIESEL-GUSTAV (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ELECTRICITY (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST 3RD FLOOR NEW YORK NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT 220 EAST 42ND ST SUITE 400 NEW YORK NY 10017 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST CHARLOTTE NC 28202 |
| HEARST ENTERTAINMENT INC | KING FEATURES SYNDICATE PO BOX 409189 ATLANTA GA 30384-9189 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925 SAN ANTONIO TX 78299-2925 |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC SOMERVILLE MA 02144 |
| HEART & CROWN ADVERTISING, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |
| HEART OF AMERICA FOUNDATION | 401 F ST NW    STE 325 WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | UNITED WAY 1900 N MILLS AVE SUITE 8 . ORLANDO FL 32803 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY ORLANDO FL 32804-4714 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 140636 ORLANDO FL 32814-0636 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000 ORLANDO FL 32891-8385 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 124 CANAL ST NEW SMYRNA BEACH FL 321687004 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 327505156 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND COMPUTERS | 285 JAMIE LN WAUCONDA IL 60084 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 605048173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 605645675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD PLYMOUTH WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD PLYMOUTH WI 53083 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| HEARX | 1250 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| HEARX LIMITED | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 334071912 |
| HEASTON,ALAN J | 25852 MCBEAN PKWY 717 VALENCIA CA 91355 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, CHIQUITA L | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |
| HEATH, EVANGELINE | 1301 OAK STREET  APT D LOS ANGELES CA 90405 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, MARSHA K | 5336-7 WHITE CLIFF L ORLANDO FL 32812 |
| HEATH, NATHANIEL M | CHICOPEE RD HEATH, NATHANIEL M MIDDLEFIELD CT 06455 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD MIDDLEFIELD CT 06455-1087 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, STEVE | 41 GODAR TER EAST HARTFORD CT 06118-1926 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATH,JOSEPH B. | 746 ST. NICHOLAS AVENUE APT. #35 NEW YORK NY 10031 |
| HEATH,SCOTT | 10838 PENARA STREET SAN DIEGO CA 92126 |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BIGGINS | 1138 HACIENDA PLACE APT#105 WEST HOLLYWOOD CA 90069 |
| HEATHER BONN | 12154 SPRING TRAIL KEGEL CANYON CA 91342 |
| HEATHER BOYCE | 24 NAPOLI DRIVE WHEATLEY HEIGHTS NY 11798 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CARTER | 2021-NE 90TH ST. #A-204 SEATTLE WA 98115 |
| HEATHER CASALE | 920 9TH STREET WEST BABYLON NY 11704 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COFFRINI | P.O. BOX 11064 HAUPPAUGE NY 11788 |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER COOPER | 304 FAIRWAY VILLAGE LEEDS MA 01053 |
| HEATHER DROPKIN | 27 QUEBEC ROAD ISLAND PARK NY 11558 |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 2213 SW 5TH PL FORT LAUDERDALE FL 33312 |
| HEATHER FLOORE | 8824 SADDLEHORN DRIVE APT # 163 IRVING TX 75063 |
| HEATHER FOLLERT | 80 SIMONDS AVE COLLINSVILLE CT 06019-3240 |
| HEATHER FORD | 9120 JUDICIAL DRIVE  #7122 SAN DIEGO CA 92122 |
| HEATHER GERBER | 1260 LAUREL OAK LANE YORK PA 17403 |
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER HAINES-BLUME | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HEATHER HAMPTON | 11413 MILOANN ARCADIA CA 91006 |
| HEATHER HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| HEATHER HAVRILESKY | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HEATHER HEINTZELMAN | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEATHER HISLOP | 1437 SPRINGSIDE DR WESTON FL 33326 |
| HEATHER JOHNSON | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| HEATHER KING | 915 1/2  S. HOBART  BLVD. LOS ANGELES CA 90006 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER LANGENBERG | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| HEATHER LARUSSO | 21 MARY LU DRIVE HOLTSVILLE NY 11742 |

| Claim Name | Address Information |
|---|---|
| HEATHER LEHRMAN | 5 CELESTIAL LANE LEVITTOWN NY 11756 |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MACDONALD | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| HEATHER MACWILLIAMS | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| HEATHER MCCALLA | 1640 NE 5TH COURT APT 2 FORT LAUDERDALE FL 33304 |
| HEATHER MCFALL | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| HEATHER MCNAMARA | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| HEATHER MCNEILL | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| HEATHER MCPHERSON | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| HEATHER MONTES | 1159 LASSEN CT SAN DIMAS CA 91773 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER MOSS | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| HEATHER MUHA-SCHLOTMAN | 4861 LAKESHORE PLACE #2735 INDIANAPOLIS IN 46250 |
| HEATHER MULLER | 7034 MACBETH WAY SYKESVILLE MD 21784 |
| HEATHER MURPHY | 1958 PRACENA DR LOS ANGELES CA 90027 |
| HEATHER NAYLOR | 365 LARKIN DRIVE RED LION PA 17356 |
| HEATHER NORWOOD | 28 WHITETAIL LANE WALLINGFORD CT 06192 |
| HEATHER OSBURN | 4014 PELICAN LANE ORLANDO FL 32803 |
| HEATHER OSTERMAIER | 34 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| HEATHER PAGLIARA | 611 NORTH SUMMERLIN AVE. #1 ORLANDO FL 32803 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER PRIDDY | 8312 FITZROY PL LAWTON OK 73505 |
| HEATHER RAISOR | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| HEATHER REINWALD | 3055 THOMPSON ROAD DESOTO MO 63020 |
| HEATHER RICHARDSON | 10338 LAUNCELOT LANE COLUMBIA MD 21044 |
| HEATHER ROBERTSON | 2661 WAVERLY DR LOS ANGELES CA 90039 |
| HEATHER RODRIGUEZ | 2662 TAPO ST. UNIT A SIMI VALLEY CA 93063 |
| HEATHER RUSSELL | 9910 HOYT CIRCLE RANDALLSTOWN MD 21133 |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 CALABASAS CA 91302 |
| HEATHER SCHNEIDER | 141 SUNKEN MEADOW RD FORT SALONGA NY 11768 |
| HEATHER SHAFFER | 2628 N. PAULINA STREET CHICAGO IL 60614 |
| HEATHER SMITH | 4200 FREMONT AVENUE NORTH APT #2 SEATTLE WA 98103 |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER STONE | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| HEATHER SULLIVAN | 29 FULTON STREET GLENS FALLS NY 12801 |
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TIMMERMAN | 88 W. SCHILLER APT. # 1605 CHICAGO IL 60610 |
| HEATHER TINNERSTET | 7303 3RD AVENUE NW SEATTLE WA 98117 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WALKER | 2036 POMPEII COURT WESTON FL 33327 |
| HEATHER WATSON | 1500 PICCADILLY LOOP APT K GRAFTON VA 23692 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HEATHER WINKEL | 3746 WOLF TRAIL DRIVE ABINGDON MD 21009 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEATHER, JUSTIN | |
| HEATHERINGTON MACHINE CORP | PO BOX 547933 ORLANDO FL 32854-7933 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA    NO.319 SANTA CLARA CA 95054 |
| HEATON, WILLIAM | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
|---|---|
| HEATTER,WILLIAM G | 1160 NE 130TH STREET NORTH MIAMI FL 33161 |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |
| HEBARD, MARYLOU | |
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HEBERT, KENNETH P | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| HEBERT,ROBERT B | 77 MENDALL ROAD ACUSHNET MA 02743 |
| HEBIOR, MIKE | |
| HEBIOR, MIKE | 3 WHITMAN TER HAWTHORN WDS IL 600477579 |
| HEBNER, RICHIE | 6 TETREAULT WALPOLE MA 02081 |
| HEBRON, RICHARD C | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE ORLANDO FL 32822 |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHT, BRIAN | |
| HECHT, JOSEPH | |
| HECHT, ROBERT | |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECK, THOMAS J | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |
| HECKER, RICHARD C | |
| HECKER,STEVEN | 62-60 99TH STREET REGO PARK NY 11374 |
| HECKLER, LISA E | 323 LIONEL ROAD RIVERSIDE IL 60546 |
| HECKMAN, DAVID | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| HECKMAN, DONALD J | PO BOX 5023 WOODLAND HILLS CA 91365 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN,DANIEL MICHAEL | 328 S. BROAD STREET NAZARETH PA 18064 |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR BATISTA | 333 EAST 23RD STREET 8KK NEW YORK NY 10010 |
| HECTOR BECERRA | 2721 MEEKER AVENUE EL MONTE CA 91732 |
| HECTOR BETANCOURT | 3442 S. LOMBARD AVE. BERWYN IL 60402 |
| HECTOR CABRAL | 747 N SUNSET AVENUE PASADENA CA 91103 |
| HECTOR CASAS | 1639 E. HOLLY OAK DRIVE WEST COVINA CA 91791 |
| HECTOR CORTEZ | 14801 PACIFIC AVENUE APT. #32 BALDWIN PARK CA 91706 |
| HECTOR DEPAZ | 8700 MELROSE AVENUE LOS ANGELES CA 90064 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 ALTAMONTE SPRINGS FL 32714 |
| HECTOR GARCIA | 953 ANDERSON AVENUE APT 2E NEW YORK NY 10452 |
| HECTOR LOPEZ | 4646 NATICK AV 203 SHERMAN OAKS CA 91403 |
| HECTOR MALDONADO | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| HECTOR PLATERO | 16 DIAZ STREET STAMFORD CT 06902 |
| HECTOR SOSA | 1407 FOOTHILL BLVD#112 LA VERNE CA 91750 |
| HECTOR TOBAR | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| HECTOR V ROMERO | 1258 WINDOVER WAY MONTEREY PARK CA 91754 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, JANET  L | 12490 REFUGEE RD. SW PATASKALA OH 43062 |
| HECTOR, JOHN T. | 2150 HULL COURT NAPERVILLE IL 60565 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |

| Claim Name | Address Information |
| --- | --- |
| HEDBLADE, JOCK | 4847 N TRIPP AVE CHICAGO IL 60630 |
| HEDELUND, MARGI | 4300 NE 16TH AVE POMPANO BEACH FL 33064 |
| HEDERER, KATINKA | 621 BONHILL ROAD LOS ANGELES CA 90049 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDGES, CHRISTOPHER L | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| HEDGES,STEPHEN J | 5909 32ND ST NW WASHINGTON DC 20015 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEDRICH BLESSING | 11 WEST ILLINOIS CHICAGO IL 60610 |
| HEDRICH BLESSING | 400 N PEORIA ST CHICAGO IL 60622 |
| HEDRICK JR, BRUCE | 93 SMITH AVENUE ABERDEEN MD 21001 |
| HEE LEE | 45 STEPPING STONE IRVINE CA 92603 |
| HEE, CAROLYN R | 672 SANDY NECK LANE #101 ALTAMONTE SPRINGS FL 32714 |
| HEE, WILLIAM F | 716 JAMESTOWN BLVD. APT. 2265 ALTAMONTE SPRINGS FL 32714 |
| HEEGER, SUSAN | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| HEEKIN,ANTONY J | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEENAN,JOANNE | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| HEEP,AUTUMN | 21/79 BERWICK STREET FORTITUDE VALLEY FL 4006 |
| HEEREN, DAVID S | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| HEERY, CLAY | 16000 SHERMAN WAY APT.# 337 VAN NUYS CA 91406 |
| HEETER, SHAWN | 138 S ATHERTON ST     APT 709 ST COLLEGE PA 16801 |
| HEFFEL,CRISTHIAN R | 124 WASHINGTON WAY VENUS TX 76084 |
| HEFFELFINGER,WILLIAM | PO BOX 64 NESQUEHONING PA 18240-0064 |
| HEFFERLY, JENNIFER | |
| HEFFERMAN, TODD | 710 N ILLINOIS AVE PO BOX 2108 CARBONDALE IL 62902 |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD GLENMONT NY 12077 |
| HEFFERNAN, JAMES | |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR WINDSOR CT 06095 |
| HEFFERNAN, JOSH | 374 N AVE 57  APT NO.8 LOS ANGELES CA 90042 |
| HEFFERNAN, KATHERINE | |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFLEY, GEORGE A | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| HEFFLEY,LYNNE O | PO BOX 3546 SOUTH PASADENA CA 91030 |
| HEFFNER, BRETT D | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 155 KENYON STREET HARTFORD CT 06105 |
| HEFFNER,EMERSON K | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| HEFFNER,MAURA | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| HEFLIN REPS INC | 455 W 23RD ST   NO.8-D NEW YORK NY 10011 |
| HEFLIN,JAMES | 12 KNIGHT AVE #2 EASTHAMPTON MA 01027 |
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFT, TIMOTHY | 1066  PO BOX BETHLEHEM PA 18016 |
| HEFTER, ARIE | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| HEFTNER, PETER | 141 BRIARCLIFF RD WESTBURY NY 11590 |
| HEGARTY, DAVE | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| HEGBER, JOHN | 853 W GEORGE ST     3 CHICAGO IL 60657 |
| HEGEDUS, MATTHEW | 71 EATONDALE RD BLUE POINT NY 11715 |

| Claim Name | Address Information |
| --- | --- |
| HEGGEN, DAVID | |
| HEGGIE, J | 3300 N STATE ROAD 7      301 HOLLYWOOD FL 33021 |
| HEGLAND, ANNE | |
| HEHAKAJA, JOHANNES | 311 NW 53 ST FT LAUDERDALE FL 33309 |
| HEHIR, RICHARD | 6120 NW 22ND STREET MARGATE FL 33063 |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEICHEL, AMANDA M | 12987 MALLORY CIRCLE APT. #303 ORLANDO FL 32828 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDEL, KENNETH R | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA 21 COMMERCE DR CRANBURY NJ 08512 |
| HEIDELBERG USA INC | 121 BROADWAY DOVER NH 03802 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR PO BOX 100003 KENNESAW GA 30144-9203 |
| HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284 |
| HEIDER JR, WILLIAM A | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI BOCK | 968 KINGS HIGHWAY THOROFARE NJ 08086 |
| HEIDI C BRADY | 2248 HAMILTON STREET CEDAR BEACH APT. 302 ALLENTOWN PA 18104 |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI FISCHER | 480 NORTH MCCLURG COURT APT# 904 CHICAGO IL 60611 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI HOUGH | 1150  SUNVUE PLACE      APT. 2 LOS ANGELES CA 90012 |
| HEIDI J RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI LIEB | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| HEIDI LINNEBACH | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI PICKMAN | 2510A 7TH ST SANTA MONICA CA 90405 |
| HEIDI PURSLEY | 14332 SEQUOIA ROAD SANTA CLARITA CA 91387 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT UNITES STATES |
| HEIDI RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI SCHROEDER | 7436 BRANDENBURG CIRCLE SYKESVILLE MD 21784-6682 |
| HEIDI SIEGMUND | 515 SAN VICENTE BLVD, #B SANTA MONICA CA 90402 |
| HEIDI STEVENS | 1519 S. PEORIA ST. CHICAGO IL 60608 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIDI VOLPE | 21135 COLINA ROAD TOPANGA CA 90290 |
| HEIDI WITT | 7320 KEEN WAY NORTH SEATTLE WA 98103 |
| HEIDLE, WENDY | 4311 FERNDALE DR SOUTH BEND IN 46628 |
| HEIDTKE, TOM | |
| HEIDY PINTO | 7444 BAIRD AV RESEDA CA 91335 |
| HEIFETZ, SARAH | 2168 BEACHWOOD TERRACE HOLLYWOOD CA 90068 |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIKER, ERIC | |
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT LONGWOOD FL 32750 |
| HEIL & HEIL | 1515 CHIAGO AVE EVANSTON IL 60201 |
| HEIL BRICE | 9840 IRVINE CENTER DRIVE IRVINE CA 92618 |
| HEIL, KAREN | 2843 N LINCOLN AVE      110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA STE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HEILA AMMOUN | 278 OAK PARK PLACE CASSELBERRY FL 32707 |
| HEILAND, BRIAN A | 407 APPLEGATE CT LINTHICUM MD 21090 |
| HEILAND, GILBERT E | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| HEILBRUNN, JACOB | 2821 ORDWAY ST NW WASHINGTON DC 20008 |
| HEILEMANN, ROBERT | |
| HEILEMANN, ROBERT F | |
| HEILER, PAUL | 28 N 12TH ST CATASAUQUA PA 18032 |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILER, PAUL G | 453 W LINDEN ST ALLENTOWN PA 18102 |
| HEILIG, JOHN | 980 MACUNGIE AV   Account No. 3639 EMMAUS PA 18049 |
| HEILIG,JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEILIGER, MARGARET | 904 IMPERIAL CT BALTIMORE MD 21227-3407 |
| HEILMAN, AARON | |
| HEILMAN, BERNICE | |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIMBACH JR,JOHN L | 2008 HOLLY NECK ROAD BALTIMORE MD 21221 |
| HEIMBACH, TINA L | 1240 CALIFORNIA AVENUE WHITEHALL PA 18052 |
| HEIMBACH,JULIE B | 2019 HARRISON AVE ORLANDO FL 32804 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HEIMBERG, ERIC S | 6233 S MAJOR CHICAGO IL 60638 |
| HEIMSAL, HEIDI | 6 BREEZE TREE COURT  APT K TIMONIUM MD 21093 |
| HEIMSOTH, EMILY | 3224 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| HEIN, CATHERINE | 333 W 8TH ST SAN PEDRO CA 90731 |
| HEIN, CHRIS | |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEIN, THERESA | 213 11TH ST S QUAKERTOWN PA 18951 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINATZ,STEPHANIE R | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINBACH, IRENE | 4751 NW 21ST ST    208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, DORIS | 232 NE 9TH AVE DEERFIELD BCH FL 33441 |
| HEINE, JENNIFER | 5758 BEL AIR DR COOPERSBURG PA 18036 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE 1901 BUTTERFIELD ROAD, SUITE 1050 DOWNERS GROVE IL 60515 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT. BOYNTON BEACH FL 33436 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINER RODAS | 808 LINCOLD AVE. PASADENA CA 91103 |
| HEINMULLER, CHRISTINA | 8738 TOWN AND COUNTRY BLVD       C ELLICOTT CITY MD 21043-3040 |
| HEINRICH GORDON HARGROVE WEIHE | 2400 E COMMERCIAL BLVD FT LAUDERDALE FL 33308 |
| HEINS,BARBARA A | P O BOX 4264 GREENWICH CT 06830 |
| HEINTSKILL, CHRIS | |
| HEINTZ, AMY | 1940 NW MILLER RD APT# E219 PORTLAND OR 97229 |
| HEINTZ, DAN | |
| HEINTZELMAN,HEATHER M | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 328044106 |
| HEINZ, ANDREW H | 38 BROWNS PATH QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 18 BABCOCK ST        2 HARTFORD CT 06106-1301 |
| HEINZ, JOHN | |
| HEINZ, JOHN | 405 DOUGLAS ST BLOOMINGTON IL 617013103 |
| HEINZ, KURT | |
| HEINZ,DARREN C | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| HEINZ,THOMAS P | 116 S VINE HINSDALE IL 60521 |
| HEINZMANN, DAVID | 620 S. HOME AVENUE OAK PARK IL 60304 |
| HEISEL, WILLIAM E | 223 N BUSH STREET SANTA ANA CA 92701 |
| HEISER, GEORGE HENRY | 11624 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE GLENCOE IL 60022 |
| HEISLER, MARK | 19730 YOSEMITE CIRCLE NORTHRIDGE CA 91326 |
| HEISLER, STEPHANIE | 18 WILBER AVE MILFORD CT 06460 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HEISLER,STEPHANIE N | 18 WILBAR AVENUE MILFORD CT 06460 |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR. BETHLEHEM PA 18017 |
| HEIT, JENNIFER | 7852 NW 11TH PLACE PLANTATION FL 33322 |
| HEITLINGER, DANA | 4250 N MARINE DR        1503 CHICAGO IL 60613 |
| HEITZ, CARMEN D | 1117 THICKET LANE MUNSTER IN 46321 |
| HEITZMAN, FAITHE M | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL ORLANDO FL 32817 |
| HEKLOWSKI, DAVID G | 8320 S. NEWCASTLE BURBANK IL 60459 |
| HELANDER-ELMORE WEDDING | C/O MS. ELEANOR HELANDER 627 CLARK AVE OCEAN SPRINGS MS 395643904 |
| HELANDER-ELMORE WEDDING | 627 CLARK AVE OCEAN SPRINGS MS 395643904 |
| HELBING, ROBERT | 21820 KING JOHN ST LEESBURG FL 34748 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD        2 HAMPSTEAD MD 21074-2628 |
| HELDMANN, MATTHEW | |
| HELDMANN, ROBERT | |
| HELECHU, PETER J. | 137 MIDDLE TURNPIKE WEST MANCHESTER CT 06040 |
| HELEN ANDERSON | 5 MEANDER LANE LEVITTOWN NY 11756 |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BORDASH | 4635 16TH STREET PLACE NE HICKORY NC 28601 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BOWSER | 21122 TULSA ST CHATSWORTH CA 91311 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN BROWN | 3728 KEENAN GLENVIEW IL 60025 |
| HELEN BURT | 3746 WEST 81ST STREET CHICAGO IL 60652 |
| HELEN C CALLENDER | 624 MORNING GLORY DR HANOVER PA 17331 |
| HELEN CAHILL | 5216 W PATTERSON CHICAGO IL 60641 |
| HELEN CALDICOTT | 26 MILINA ROAD MATCHAM NSW 2250 |
| HELEN CHANG | 23320 SESAME STREET UNIT E TORRANCE CA 90502 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DAVIS | 507 N. FREMONT AVE. BALTIMORE MD 21201 |
| HELEN DE BAERE | 402 W. PARK BLVD. HADDONFIELD NJ 08033 |
| HELEN DECAIRE | 212 ALTAMONT AVE. CATONSVILLE MD 21228 |

| Claim Name | Address Information |
|---|---|
| HELEN DEEGAN | 1622 N NEW STREET BETHLEHEM PA 18018 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HELEN ECKINGER | 421 E. CENTRAL BLVD #1210 ORLANDO FL 32801 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN EISENBERG | 48581/2 N HERMITAGE AVE. APT #1D CHICAGO IL 60640 |
| HELEN EPSTEIN | 129 BOERUM PLACE, APT. 5A BROOKLYN NY 11201 |
| HELEN FASBACH | 142A EAST BOURNE COURT RIDGE NY 11961 |
| HELEN FESSENDEN | 1669 COLUMBIA ROAD, NW, #213 WASHINGTON DC 20009 |
| HELEN FIELDS | PITTSBORO CHRISTIAN VILL  INC 1825 EAST STREET PITTSBORO NC 27312 |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 060406934 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN GAIL DEMBSKI | 5620 ROCK CREEK ROAD AGOURA HILLS CA 91301 |
| HELEN GRAF | 1808 LOS ENCINOS AV A GLENDALE CA 91208 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN HAYNIE | 214 WESTPORT BAY DRIVE APT 203 GLEN BURNIE MD 21061 |
| HELEN HOFFMANN | 5450 W LELAND CHICAGO IL 60630 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN JONES | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| HELEN JUNG | 21W230 BRIARCLIFF ROAD LOMBARD IL 60148 |
| HELEN KELLEHER | 520 NE 20 STREET APT 110 WILTON MANORS FL 33305 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN KINNEY | 6331 PINE RIDGE COURT APT 3D TINLEY PARK IL 60477 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN LIN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN MOTRO | 60 HAHORESH ST ISRAEL 46910 |
| HELEN NAST | 209 CENTER HILL UPPER BLACK EDDY PA 18972 |
| HELEN NEAFSEY | 573 REDDING ROAD WEST REDDING CT 06896 |
| HELEN NGUYEN | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |
| HELEN PAVUK | 1700 RICH WAY #2D FOREST HILL MD 21050 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PERRY | 85 WEST STREET APT. 5 STAFFORD CT 06076 |

| Claim Name | Address Information |
|---|---|
| HELEN PIERCE | 501 YORK WARWICK DR YORKTOWN VA 23692 |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN PROROK | 4851 N. KILPATRICK CHICAGO IL 60630 |
| HELEN R STRZALKA | 7632 W BERWYN AV CHICAGO IL 60656 |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN ROMAN | 9314 N. MENARD AVENUE MORTON GROVE IL 60053 |
| HELEN ROSECRANS | 1303 COBLE AVENUE HACIENDA HEIGHTS CA 91745 |
| HELEN SAEGER | 828 ALLEN ST ALLENTOWN PA 18102 |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STICKLE | 13801 YORK ROAD APT # F5 COCKEYSVILLE MD 21030 |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STRAND | 30652-B SHADE TREE LANE SAN JUAN CAPIST CA 92675 |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 816 OLD EAGLEVILLE ROAD COVENTRY CT 06238 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WANG | 721 SOUTH GARFIELD AVE APT. H MONTEREY PARK CA 91754 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELENA INDEPENDENT RECORD | PO BOX 4249 HELENA MT 59604 |
| HELENA LYSON | 12910 VIDORRA CIRCLE DRIVE SAN ANTONIO TX 78216 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |
| HELENA RUITER | 51 SMITH STREET NESCONSET NY 11767 |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENA WISE | 1324 N. STOCKTON ST. BALTIMORE MD 21217 |
| HELENE ELLIOTT | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| HELENE GOLDSEN | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| HELENE L REARDON | 1464 BLISWORTH COURT LAS VEGAS NV 89102 |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE ROBBINS | 9537 WELDON CIRCLE APT 104 TAMARAC FL 33321 |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE SPERBER | 1165 AVALON SQUARE GLEN COVE NY 11542 |
| HELENE VAN SICKLE | 307 HARDING LIBERTYVILLE IL 60048 |
| HELENE VAN SICKLE | 639 DOWNING RD. LIBERTYVILLE IL 60048 |
| HELENE WEBB | 219 WEST YANONALI ST SANTA BARBARA CA 93101 |
| HELENE ZOLA | 1531 GARDEN ST GLENDALE CA 91201 |
| HELENIUS, PETER | 280 CEDAR RD WEST MASTIC BEACH NY 11951 |
| HELFAND, CARL | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY BUFFALO GROVE IL 60089 |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |
| HELGA BUSZTA | 93 WAXWING LN ALISO VIEJO CA 92656 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
| --- | --- |
| HELGE HENDRICKSON | 26194 CHESTERFIELD ROAD PORT CHARLOTTE FL 33983 |
| HELI STREAM INC | 3000 AIRWAY AVE NO. 350 COSTA MESA CA 92626 |
| HELICOPTERS INC | 5000 OMEGA DR CAHOKIA IL 62206 |
| HELIFLITE TOO INC | 810 NE 60 ST FT LAUDERDALE FL 33334 |
| HELIN, JAMES D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HELIND, DOLLY | 2105 KNOBHILL RD      317 YORK PA 17403 |
| HELINET AVIATION SERVICES LLC | PO BOX 100702 PASADENA CA 91189-0702 |
| HELINET AVIATION SERVICES LLC | 16644 ROSCOE BLVD VAN NUYS CA 91406 |
| HELINET AVIATION SERVICES, LLC | 16425 HART STREET HANGAR NO. 2 VAN NUYS CA 91406 |
| HELINSKI, ROBERT J | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| HELIODORO REZA | 5911 REDBROOK ROAD SAN DIEGO CA 92117 |
| HELIUM FOOT SOFTWARE | 4417 N MAGNOLIA    NO.3 CHICAGO IL 60640 |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST E HARTFORD CT 06108 |
| HELLEM, DANIEL | 640 EMPIRE AVE NORTH BABYLON NY 11704 |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET | S.A.) 99 KIFISSIAS AVE ATTN: LEGAL COUNSEL MAROUSSI, ATHENS 15124 |
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 330645144 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR WOODRIDGE IL 60517 |
| HELLER, CAITLIN | |
| HELLER, FLOYD | |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOHN S | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MAGARITA CA 92688 |
| HELLER, MICHAEL | 63 GARDINERS LANE EAST HAMPTON NY 11937 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, PETER | 2002 OSCEOLA ST DENVER CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET NEW YORK NY 10011 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, THOMAS T | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLER, WILLIAM H | 4120 NW 88 AVE      NO.206 CORAL SPRINGS FL 33065 |
| HELLER,DANA I | 3716 PASEO PRIMARIO CALABASAS CA 91302 |
| HELLHAKE, BONNIE | |
| HELLMAN, DANNY | PO BOX 901 OLD CHELSEA STATION NEW YORK NY 10113-0901 |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD NORTHBROOK IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST ALLEGAN MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |
| HELLMANN, TIMOTHY M | |
| HELLMANN, TOM | |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE CHICAGO IL 60613 |
| HELLMUTH,ANN B | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELLOMETRO INC | 131 E COURT AVENUE  SUITE 300 JEFFERSONVILLE IN 47130 |

| Claim Name | Address Information |
|---|---|
| HELLOMETRO.COM | 131 E. COURT AVE., SUITE 300 ATTN: LEGAL COUNSEL JEFFERSONVILLE IN 47130 |
| HELLWIG, ALBERT | |
| HELLWIG, ALBERT | 124 CARRIAGE WAY NO.B111 BURR RIDGE IL 60527 |
| HELLYER,CHRISTINE A | 25 TAPPAN AVE BABYLON NY 11702 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELM, STEVE | |
| HELM,STEVEN P. | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMES, ANDREW M | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELMS, CHRISTY | |
| HELMS, EVE E | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| HELMS,LARRY D | 28273 CORNUS COURT HIGHLAND CA 92346 |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. EAST ROCKAWAY NY 11518 |
| HELMUS, BRIAN | |
| HELMUT KRACKE | 7131 FAIRWAY BEND LANE SARASOTA FL 34243 |
| HELMUTH ARMANDO VARELA | 7261 113TH ST APT 7Y FOREST HILLS NY 11375 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 MARGATE FL 330685727 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 327656987 |
| HELS KITCHEN CATERING | MR. DAVID BORRIS 3015 COMMERICAL AVE. NORTHBROOK IL 60062 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY,MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HELVARG, DAVID | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| HELVEY,DEREK J | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN OREM | 5800 LINDEN STREET N. BETHESDA MD 20852 |
| HELZBERG DIAMONDS | 630 3RD AVE % HORIZON MEDIA NEW YORK NY 10017-6705 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMBERGER,ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HEMBRERS, MARK | |
| HEMBY, WILLIAM | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMENWAY, GEOFFREY L | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| HEMENWAY, LAWRENCE E | |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY       F BALTIMORE MD 21219-1421 |
| HEMERY FERREIRA | 34-26 108TH STREET CORONA NY 11368 |
| HEMING-LITTWIN, TRACY | |
| HEMINGWAY, ROGER | 24 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY, ROGER | 28 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY, WILLIAM L | 10917 BLIX ST. APT#1 NORTH HOLLYWOOD CA 91602 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMLOCK, DOREEN A | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| HEMMELER JR, CLIFFORD | 40 SPRING ST ENFIELD CT 06082 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMMERLE,DENNIS | 47 N KNOLL RD UNIT 301 MILL VALLEY CA 94941 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV DAVIE FL 33314 |

| Claim Name | Address Information |
| --- | --- |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD TAMARAC FL 33319-2310 |
| HEMMINGS, MARVIN A | 14024 OSPREY LINKS RD. BUILDING 19 APARTMENT 317 ORLANDO FL 32839 |
| HEMMY SO | 611 NE 14TH AVE APT 404 FORT LAUDERDALE FL 33304 |
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HEMPHILL, MATTIE | 932 N FULTON AVE       B BALTIMORE MD 21217-1441 |
| HEMPHILL,VIRGIL T | 401 E. 32ND STREET APT 2105 CHICAGO IL 60616 |
| HEMPY, ARIK M. | |
| HENAGER, MARK B | 1725 TAWAKONI LANE PLANO TX 75075 |
| HENAGHAN, ROBERT | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HENAGHAN,KEVIN | 15 WIIGS ROAD NESCONSET NY 11767 |
| HENAO, GLORIA N | 500 NW 34TH STREET POMPANO BEACH FL 33064-3613 |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENAULT, SHAUNNA | 8207 MIZNER LN BOCA RATON FL 33433 |
| HENDERSEN WEBB-LOVETON   [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [SOUTHWOODS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE       NO.2D CHICAGO IL 60640 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |
| HENDERSON HOME NEWS | PO BOX 90430 HENDERSON NV 89009 |
| HENDERSON JR, DOUGLASS W | PO BOX 325 BALA CYNWYD PA 19004 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |
| HENDERSON, AMY E | 508 MAIN STREET ROSEVILLE CA 95678 |
| HENDERSON, ARTHUR F | 2553 13TH AVENUE W SEATTLE WA 98119 |
| HENDERSON, BRENDA | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| HENDERSON, BRYAN | 1904 NORTH SHEFFIELD AVE - #GD CHICAGO IL 606145019 |
| HENDERSON, BRYAN | |
| HENDERSON, CHRIS | 8118 GLEN GARY RD BALTIMORE MD 21234-5108 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, CURTIS E | 534 ROBINSON STREET BALTIMORE MD 21205 |
| HENDERSON, DEAN | |
| HENDERSON, DENNIS N. | |

| Claim Name | Address Information |
|---|---|
| HENDERSON, DENNY N | 126 S SAGE HILLS RD ORANGE CA 92869 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, JACK | 504 MAPLEWOOD DR ANTIOCH IL 60002 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400 LAKE VILLA IL 60046 |
| HENDERSON, JACK | CASE NO.C00221523 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| HENDERSON, JAMES D. | |
| HENDERSON, JUSTIN | 1835 B LANDING CT COLORADO SPRINGS CO 80904 |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, LAURA W. | 106 GREAT LAKE DR.  Account No. 7AE7 CARY NC 27519 |
| HENDERSON, LOIS | 1036 BONAIRE DR APT 2822 ALTAMONTE SPRINGS FL 32714-1724 |
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MEGAN C | 7135 HOLLYWOOD BLVD APT#1002 LOS ANGELES CA 90046 |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MICHAEL D | 8746 S. DAUPHIN APT. #2B CHICAGO IL 60619 |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDERSON, NORMAN | |
| HENDERSON, RAMONA | 1495 MISTY LANE BOLINGBROOK IL 60490 |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A NEW YORK NY 10024 |
| HENDERSON, SUSAN V | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, TOMMY | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, WILLIAM J | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| HENDERSON, BRIAN | 6617 7TH PLACE WASHINGTON DC 20012 |
| HENDERSON, GAIL | 304 STUART STREET PACIFIC GROVE CA 93950 |
| HENDERSON, JAIME E | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| HENDERSON, JANICE | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| HENDERSON, LINDA M | 605 WALKER ST. ABERDEEN MD 21001 |
| HENDERSON, MARQUISHA | 11437 CEDAR AVE APT 3 HAWTHORNE CA 90250 |
| HENDERSON, MARTIN | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| HENDERSON, NIA-MALIKA | 1919 19TH STREET, NW APT #301 WASHINGTON DC 20009 |
| HENDERSON, PAMELA R | 21 KEITH STREET STAMFORD CT 06902 |
| HENDERSON, ROGER A | 3321 CONOWINGO RD. STREET MD 21154 |
| HENDERSON, SUE | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDREN, KEVIN | |
| HENDRICK, JASON D | 2461 UNION STREET  #1 SAN DIEGO CA 92101 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS, CHARLES | PO BOX 250356 NEW YORK NY 10025 |
| HENDRICKS, DENNIS E | 3715 FOX CHASE DR DOVER PA 17315 |
| HENDRICKS, EMILY | 2910 ASTORIA BLVD      APT 5 ASTORIA NY 11102 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH GATEWAY NEWS CLINTON IA 52732 |
| HENDRICKS, KENNETH | |
| HENDRICKS, MARY ELLEN | 4934 N. MONTICELLO AVENUE APT# 3 CHICAGO IL 60625-5654 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, SUSAN | E COTTON HILL RD HENDRICKS, SUSAN NEW HARTFORD CT 06057 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| HENDRICKS, TIMOTHY J | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| HENDRICKS, VICTORIA M | 17 SULLIVAN DRIVE P.O. BOX 332 GRANBY CT 06035 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,JOHN | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,JOHN R | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,MARVIN | |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DAVID J | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, ELIZABETH A | 1602 EVERGREEN STREET SE GRAND RAPIDS MI 49506 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP      A YORKTOWN VA 23692 |
| HENDRIE, MARY | 2025 HARBOUR GATES DR    NO.263 ANNAPOLIS MD 21401 |
| HENDRIKSEN, CHRIS | |
| HENDRIKSEN, CHRIS | 2632 N. HALSTED ST. NO.2 CHICAGO IL 60614 |
| HENDRIX, BERNIE D | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| HENDRIX, JOHN | 1145 URSULA AVE ST LOUIS MO 63130 |
| HENDRIX, JUSTIN | |
| HENDRIX, LISA | 2807 SNYDERSBURG RD      A HAMPSTEAD MD 21074 |
| HENDRIX,GEORGE A | 12131 NW 2ND DR CORAL SPRINGS FL 33071 |
| HENDRY, JAMES J. | |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENDRYCH, DANIEL | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENEBRY,TYLER M | 8608 217TH AVENUE NE REDMOND WA 98053 |
| HENEGHAN, JAMES | |
| HENEGHAN,JACQUELINE JANE | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |
| HENICAN INC | 71 HUDSON ST      5TH FLR NEW YORK NY 10013 |
| HENICAN,ELLIS | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| HENIFF, KATHRYN | |
| HENIGAN, M | 235 ANNE DR   Account No. 08-13210 NEWPORT NEWS VA 23601 |
| HENK, JUDY | |
| HENKALINE, TRAVIS W | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENKEL JR, ROBERT | 850 DENBIGH BLVD      641 NEWPORT NEWS VA 23608 |
| HENKIN, JOSHUA | 2236 FITZWATER ST PHILADELPHIA PA 19146 |
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DEBORAH | 18 BAY DRIVE EAST HUNTINGTON NY 11743 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENLEY, GREGORY A | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| HENLEY, JAMES | 10310 INWOOD AVE SILVER SPRING MD 20902 |
| HENLEY, PAULA D | 31 MESA RIDGE DR POMONA CA 91766 |
| HENLEY, RAYMOND D | 8128 S ESSEX APT. #3 CHICAGO IL 60617 |
| HENLEY, TAHIR | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| HENN, MICHAEL J | 558 35TH STREET MANHATTAN BEACH CA 90266 |
| HENN, ROBERT | 122 LEE K ALLEN DR HAVELOCK NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| HENNEBERRY, STEVEN | |
| HENNEBEUL,CHARLES | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| HENNEBOEHLE,RYAN J | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH P.O. BOX 259 HENNEPIN IL 61327 |
| HENNERTY, THOMAS | 231 W EISENHOWER RD NO 100 FRASER CO 80442 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY, KIERAN | |
| HENNESSEY,CHRISTINE A | P.O. BOX 7071 PITTSBURGH PA 15212 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNESSY, NOEL | 28920 RUSTIC LANE CARY IL 60013 |
| HENNESSY,CHRISTINA A | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| HENNESSY-FISKE, MOLLY J | 1949 N. VERMONT AVENUE APT 3 LOS ANGELES CA 90027 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIGAN, MARTIN | |
| HENNING, MARK | |
| HENNING, RAYMOND H | |
| HENNING, SEAN | |
| HENNING,JUSTIN M | 931 FITZPATRICK DR BEL-AIR MD 21014 |
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788- |
| HENNINGER, BARBARA A | 121 HIBISCUS DR STE 5623 LEESBURG FL 34788 |
| HENNINGER, DONALD L | 121 HIBISCUS DR STE 2432 LEESBURG FL 34788 |
| HENNINGER, GLEN E | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| HENNIS, AMANDA | 921 PLACE RD BETHLEHEM PA 18017 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENNIS,NANCY A | P O BOX 32187 PALM BEACH GARDENS FL 33420 |
| HENNON, JONATHAN B | 3100 RIVERSIDE DRIVE APT#357 LOS ANGELES CA 90027 |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 4608 LANGDRUM LANE CHEVY CHASE MD 208155427 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRI SYCIN | 485 OCEAN AVENUE APT 4T BROOKLYN NY 11226 |
| HENRICE, MARC | 6107 NW 8 ST. MARGATE FL 33063 |
| HENRICHSENS FIRE SA | PO BOX 725 WHEELING IL 60090-0725 |
| HENRICKS,STEPHEN J | 1534 WESCOTT LOOP WINTER SPRINGS FL 32708-5635 |
| HENRICKSON, BRUCE | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| HENRICKSON, PAUL | |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRIETTA JENKINS | 319 HOPE STREET STAMFORD CT 06906 |
| HENRIETTA LINDER | 1660 N CYPRESS RD POMPANO BEACH FL 33060 |
| HENRIETTA ROSENBLATT | 1208 GARDEN AVENUE ALLENTOWN PA 18103 |
| HENRIETTA TOCH | 17055 SW CHATELAIN DR BEAVERTON OR 97006 |
| HENRIQUES,MARY | 91 DEBELL DR ATHERTON CA 94027-2209 |
| HENRIQUEZ,HIRAM | 110 ELMCROFT SQUARE ROCKVILLE MD 20850 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY ALEXANDRE | 4650 SW GALAXIE STREET PORT SAINT LUCIE FL 34953 |
| HENRY ALGARIN ROMERO | 9495 EVERGREEN PLACE APT 301 DAVIE FL 33324 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |

| Claim Name | Address Information |
| --- | --- |
| HENRY AUSTIN JR. | 2851 W. PROSPECT RD. UNIT 1107 FT. LAUDERDALE FL 33309 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BARRETT | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY BOETHLING | 1425 WESLEY AVENUE PASADENA CA 91104 |
| HENRY BOETHLING JR | 9706 E BROADWAY TEMPLE CITY CA 91780 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 3360 MOUNTAIN DR. NO.S-306 DECATUR GA 30032 |
| HENRY C FREEMAN | 7419 HINDON CIRCLE #103 BALTIMORE MD 21244 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CHU | 202 W. 1ST. ST., 3RD FLOOR LOS ANGELES CA 90012 |
| HENRY CHUA | 4017 HOLLYKNOLL DRIVE LOS ANGELES CA 90027 |
| HENRY CIANCI | 2139  77TH STREET BROOKLYN NY 11214 |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. ATTN: LEGAL COUNSEL NEW CASTLE KY 40050 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY CURTIS | 1582 SKYLINE DRIVE KISSIMMEE FL 34744 |
| HENRY DADEN | 12 TOLLAND CIRCLE SIMSBURY CT 06070-1226 |
| HENRY DAMON | 2916 NW 60TH TERRACE #331 SUNRISE FL 33313 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |
| HENRY F NELSON | 5417 FODOR LANE LAS VEGAS NV 89107 |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY FITZGERALD | 2343 NW 34TH WAY COCONUT CREEK FL 33066 |
| HENRY FLIPPO | 4 WINDEMERE VIEW CARROLLTON VA 23314 |
| HENRY FUHRMANN | P.O. BOX 1569 LA CANADA CA 91012 |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY GALVAN | 1024 JUNE ST SANTA PAULA CA 93060 |
| HENRY GOMEZ | 1514 N. LEAVITT CHICAGO IL 60622 |
| HENRY GOMEZ | 5350 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY HALE | 1489 FERNANDO AV UPLAND CA 91786 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE NEW YORK NY 10010 |
| HENRY I. MILLER | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVE STANFORD CA 94305 |
| HENRY III, ANDREW K | 7820 NW 83RD ST TAMARAC FL 33321 |
| HENRY J CASEY | 3755 LAKE GLEN YORBA LINDA CA 92886 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HENRY KIESEL | 3 TENNIS COURT PLAINVIEW NY 11803 |
| HENRY KONYSKY | 12409 WILLOW GRV CT MOORPARK CA 93021 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |

| Claim Name | Address Information |
|---|---|
| HENRY L SANFORD | 940 16TH ST NEWPORT NEWS VA 23607 |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MAGEE | 186 BILTMORE BLVD MASSAPEQUA NY 11758 |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD ROSLYN HEIGHTS NY 11577-1300 |
| HENRY MARTINEZ | 30041 JAMAICA DUNES TEHACHAPI CA 93561 |
| HENRY MITCHELL | 8317 BARDSTON AVE ORLANDO FL 32809 |
| HENRY MOELLER | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY MORITSUGU | 92 CLAYDON RD GARDEN CITY NY 11530 |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854-3884 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| HENRY PHELPS | 533 AUDUBON RD LEEDS MA 01053 |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD LOS ANGELES CA 90028 |
| HENRY PRZYBYSZ | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| HENRY R HUDSON | 508 HUDSON RD. OCHLOCKNEE GA 31773 |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY RUBIO | 2014 EAST CIENEGA AVENUE APT #A COVINA CA 91724 |
| HENRY RUSSELL | 41 HEWES STREET PORT JEFFERSON STATION NY 11776 |
| HENRY S WRIGHT | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |
| HENRY SCHEIN | DEPT CH 10241 PALATINE IL 60055 |
| HENRY SEAMAN | 216 WEST CLEARWATER ROAD LINDENHURST NY 11757 |
| HENRY SEGAL | 1018 HIGHLAND GROVE CT. N. BUFFALO GROVE IL 60089 |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SOKOLSKI | 606 SOUTH BUCHANAN ST ARLINGTON VA 22204 |
| HENRY SURMA | 17218 SHETLAND DR. TINLEY PARK IL 60487 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY 33 N. LASALLE ST #910 CHICAGO IL 60602 |
| HENRY THOMPSON | 410 LYME STREET HARTFORD CT 06112 |
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY TORRES | 5664 NW 106 WAY CORAL SPRINGS FL 33076 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY TYSON | 1230 W LEHIGH STREET APT 6 BETHLEHEM PA 18018 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY WALLACE | 821 SUWANNEE DRIVE APOPKA FL 32703 |
| HENRY WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY WILCOX | 2560 NW 12 CT POMPANO BEACH FL 33069 |
| HENRY WILLIAMS III | 8336 S. CARPENTER CHICAGO IL 60620 |
| HENRY WILSON | 42 HAUGHTON LANE NEWPORT NEWS VA 23606 |
| HENRY WINNICKI | 452 FRIST AVENUE BAYPORT NY 11705 |
| HENRY WYSOCKI | PO BOX 50061 PROVO UT 84605 |
| HENRY ZUNIGA | 181 NW 78TH TER     106 PEMBROKE PINES FL 33024 |
| HENRY, ANDREW | 7820 NW 83RD STREET TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, BURCHELL R | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| HENRY, CARL S | 102 ELLSWORTH ST NEWINGTON CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE EASTON PA 18040 |
| HENRY, CHUCK | 7200 EDEN BROOK DR     C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR PACIFIC MO 63069 |
| HENRY, DANIELLE M | |
| HENRY, DERVON A | 5200 NW 31 TERR FT LAUDERDALE FL 33309 |
| HENRY, DONNIE R JR | 109 OAK ST YORKTOWN VA 23693 |
| HENRY, DUVAL | 7 ARLINGTON STREET HARTFORD CT 06106 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN NEWPORT NEWS VA 23602 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 AVENTURA FL 33179 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MAIMI FL 33179-5706 |
| HENRY, GLUDENIE R | 7243 PINION DRIVE ORLANDO FL 32818 |
| HENRY, GUERDIE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| HENRY, J.C. | 5550 WASHINGTON ST     303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER     J112 TAMARAC FL 33321 |
| HENRY, JACQUELYN M | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| HENRY, JAMI | 2022 MAIN ST NORTHHAMPTON PA 18067 |
| HENRY, JAMI | 2022  MAIN ST NORTHAMPTON PA 18067 |
| HENRY, JILL K | 1649 FOX HOLLOW LN EASTON PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| HENRY, KRISTINE | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| HENRY, LORNA Y | 12706 MAGNOLIABAY BL CLERMONT FL 34711 |
| HENRY, MARCIA | 144 HEMSTEAD AVE NEW LONDON CT 06320 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, MARY JESSICA | 1104 N ASHLAND AVE     APT 2 CHICAGO IL 60622 |
| HENRY, RENAEE N | 16413 CLAIRE LANE SOUTH HOLLAND IL 60473 |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD PMB 179 SUNRISE FL 33323 |
| HENRY, RENATE B | 2605 S UNIVERSITY DR NO.129 FT LAUDERDALE FL 33328 |
| HENRY, ROBERT | |
| HENRY, ROGER | PO BOX 42 HAMPTON CT 06247 |
| HENRY, SAMUEL | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| HENRY, SAXON | 326 WEST 89TH STREET APT 2 NEW YORK NY 10024 |
| HENRY, SAXON | 69 LAKE DR LAKE PEEKSKILL NY 10537 |
| HENRY, SAXON | 408 WEST 25TH ST  NO.9 MIAMI BEACH FL 33140 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENRY, TAYLOR H | 2300 EDENBORN AVENUE APT. #2-215 METAIRIE LA 70001 |
| HENRY, WILLIAM H | 33254     COVE RD. WILDWOOD IL 60030 |
| HENRY,CHARLES WESLEY | 4191 NW 26TH STREET APT 252 LAUDERHILL FL 33313 |
| HENRY,ERICA R | 1302 SE MALL STREET PORTLAND OR 97202 |
| HENRY,JENNIFFER | 79 MADISON STREET AMITYVILLE NY 11701 |
| HENRY,KAREN D | 2641 AZALEA AVENUE MIRAMAR FL 33025 |
| HENRY,LINDA D | 9200 F  BRIDLE PATH LANE LAUREL MD 20723 |
| HENRY,MARY J | 203 BEVERLY ROAD BARRINGTON IL 60010 |
| HENRYS KEY & LOCK SERV | 1720 S QUEEN ST YORK PA 17403 |
| HENRYS TOWER            R | 8618 RICHMOND RD LANEXA VA 23089 |
| HENSCH, STEPHEN K | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| HENSEL, LAURA S | 5830 SW 87TH TERRACE COOPER CITY FL 33328 |
| HENSLEY, DONNA | 19 N STATE ST AURORA IL 60505 |
| HENSLEY, JAMISON L | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| HENSLEY, SHELLY | |
| HENSLEY, TRACEY ELISE | 15612 CORTE CASTLE CT CHESTERFIELD VA 23838 |
| HENSLEY,JESSICA I | 1220 PROSPECT MILL ROAD BEL AIR MD 21015 |
| HENSLEY,JOHN B | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5 WHEATON IL 60187 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE     1 OAK PARK IL 60302 |
| HENSON, CYNTHIA | 97 MARY LN      201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER       1 ABINGDON MD 21009-2861 |
| HENSON, PAMELA D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA D. | 6823 LILLIAN LANE EDEN PRAIRIE MN 55346 |
| HENSON, PAMELA D. | 11099 SHADOWBROOK CIRCLE HIGHLAND RANCH CO 80130 |
| HENSON, TARA DAWN | 12555 DAIRY ASHFORD #306 HOUSTON TX 77099 |
| HENSON,PAIGE A | 1229 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| HENSON,SHARON M | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |
| HENSON,STEVEN A | 959 CALLE COLLADO THOUSAND OAKS CA 91360 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR MACUNGIE PA 18062 |
| HENTON, MICHAEL J | 237 WHITEBROOK LANE NEWPORT NEWS VA 23602 |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HENZEL,KEVIN R | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD NOVATO CA 94947 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE        2R CHICAGO IL 60641 |
| HEPPNER TV INC A7 | P. O. BOX 587 HEPPNER OR 97836 |
| HEPPT, JOSEPH | 19 BEVERLY RD PORT WASHINGTON NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD PORT WASHINGTON NY 11050 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD & REVIEW | P.O. BOX 311 ATTN: LEGAL COUNSEL DECATUR IL 62525 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD MAIL CO | DBA-DAILY AMERICAN 334 W MAIN ST-PO BOX 638 SOMERSET PA 15501-0638 |
| HERALD MAIL CO | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD SUN | ATTN MATT ANDERSON PO BOX 2092 DURHAM NC 27702 |
| HERALD SUN | PO BOX 2092 DURHAM NC 27702 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD TIMES REPORTER | P.O. BOX 790 ATTN: LEGAL COUNSEL MANITOWOC WI 54221 |
| HERALD, DARLEEN K | 190 HULETT ROAD GRANVILLE NY 12832 |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |

| Claim Name | Address Information |
| --- | --- |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB GUSSIN | 10618 BEACH PALM CT # 10B BOYNTON BEACH FL 33437 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB LEONARD | 10616 ASHTON AV LOS ANGELES CA 90024 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE     2ND FLR LOS ANGELES CA 90038 |
| HERB SWANSON | 29 JUNE STREET PORTLAND ME UNITES STATES |
| HERB, MARIE C | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERB,JONATHAN T | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT A CLARK JR | 3708 PALOMA STREET LOS ANGELES CA 90011 |
| HERBERT BAILEY | 1435 SOUTH ZIMMER ROAD WARSAW IN 46580 |
| HERBERT BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| HERBERT BRESCIANI | 45 FOXHILL IRVINE CA 92604 |
| HERBERT C ROLLOW | 198 MAY STREET ELMHURST IL 60126 |
| HERBERT D TERRY | 355 WEST DRIVE COPIAGUE NY 11726 |
| HERBERT EDOLMO | 13936 CARROTWOOD CT. CHINO CA 91710 |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HAWKINS | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD PACIFICA CA 94044 |
| HERBERT HUDDLESTON | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HERBERT J VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT K SCHNALL | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT LINDLAW | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT P SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT R ARMSTRONG | 81 SE 10TH STREET POMPANO BEACH FL 33060 |
| HERBERT SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT TICAS | 3930 BRIDLECREST AV SIMI VALLEY CA 93063 |
| HERBERT VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT WARE | 3219 CAMBRIDGE HOLLOWS COURT LAS VEGAS NV 89135 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE ORANGE CITY FL 327637118 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, DANIEL | |
| HERBERT, MARY DEDINSKY | 660 W. IRVING PARK ROAD #J-6 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBERT, STEVEN C | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| HERBERT, TREVOR O | 2545 LAKE COMMONS COURT SNELLVILLE GA 30078 |
| HERBIE MOREWITZ PARENT  [MOREWITZ | REALTY] PO BOX 6185D NEWPORT NEWS VA 236060185 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERBST, LINDA M | 13652 JONESPORT CIR PLAINFIELD IL 60544 |
| HERCULES MACK | 54 RIDGEWOOD AVENUE CENTRAL ISLIP NY 11722 |
| HERCULES, JOSE G | 1587 W 45TH STREET LOS ANGELES CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET HOLLYWOOD FL 33023 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERDITSKY, ROBERT | |
| HERDSMAN, SHERYL N | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| HEREDIA, IRENE | 15512 HOSSWAY RD HARLINGEN TX 78551 |
| HEREDIA, MEDINET | 3333 W. 2ND ST 56-313 LOS ANGELES CA 90004 |
| HEREDIA, MERCEDES | 861 SW 55TH AVE MARGATE FL 33068 |
| HEREDIA, VALERIO | |
| HEREDIA,CRYSTALINDA | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403 LAUDERHILL FL 33313 |
| HERETH,BEATRICE | 5651 NORTHWEST DR  APT 3307 MESQUITE TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERGENROEDER,GREGORY J | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| HERGESHEIMER, COURTNEY | 1594 NORMAL DR  NO.1 BOWLING GREEN KY 42101 |
| HERGESHEIMER,COURTNEY L | 1594 NORMAL DRIVE BOWLING GREEN KY 42101 |
| HERGOTT, MARY ALICE | 7 KEMPER AVENUE NEWPORT NEWS VA 23601 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERIBERTO HERNANDEZ | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERIBERTO IRIZARRY | 1017 SOUTH CARLISLE STREET ALLENTOWN PA 18103 |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX UNITES STATES |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERIOT, PAUL | 24 TREMPER DR WALLINGFORD CT 06492 |
| HERITAGE | HERITAHE NETWORK 307 WEST 38TH ST SUITE 1510 NEW YORK NY 10018 |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026 LOS ANGELES CA 90086-2026 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST MONTEREY PARK CA 91754 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL PO BOX 1647 MONTEREY PARK CA 91754-9998 |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA 10790 CALUMET AVE. DYER IN 46311 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 214017316 |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 WILLIAMSBURG VA 23188 |
| HERITAGE CRYSTAL CLEAN LLC | 3970 W 10TH ST INDIANAPOLIS IN 46222 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE FOOD SERVICE | PO BOX 8710 FT WAYNE IN 46808 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 613509705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HILLS ASSOCIATION | 2700 MOUNT ROSE AV YORK PA 17402 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 328044127 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |

| Claim Name | Address Information |
|---|---|
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 231853008 |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE PARTNERS LLC | RE: SAN BERNADINO 624 S. LINC 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103--181 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 600912471 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERIVAUX,BERNADETTE G | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| HERIVERTO VAZQUEZ | 2469 CITRUS VIEW AVE. DUARTE CA 91010 |
| HERLIHY, THOMAS | |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLINGER,DARRELL E | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| HERLOFSEN-NUTE,ELIN | 809 E. 40TH ST. UNIT 5-2 CHICAGO IL 60653 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN F VOLPE | 335 SCARBOROUGH CT. BLOOMINGDALE IL 60108 |
| HERMAN FINKLEY, JR. | 1011 N. MASSASOIT AVE 1A CHICAGO IL 60651 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN HONG | 1212 NE 62ND STREET SEATTLE WA 98115 |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA    STE 206 GARDEN CITY NY 11530 |
| HERMAN MARGOLIES | 3102 PORTOFINO PT APT F1 COCONUT CREEK FL 33066-1228 COCONUT CREEK FL 33066 |
| HERMAN MCGEE | 93 SPRUCE STREET APT. #2 STAMFORD CT 06902 |
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN T RAMSEY | 3250 LEMONS RIDGE ATLANTA GA 30339 |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CAROL L | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CLIFFORD | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| HERMAN, DAVID | |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, ELLEN | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMAN, KAYLA | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, KEITH | |
| HERMAN, KEITH | 1801 CAMBOURNE LN. SCHAUMBURG IL 60194 |
| HERMAN, RACHEL | |
| HERMAN, ROBIN | 484 50 WRIGHT ST # 206   Account No. 8128 LAKEWOOD CO 80228 |
| HERMAN, SCOTT M | 153 WEST GAY STREET RED LION PA 17356 |
| HERMAN,DAVID W | 227 FRONT STREET APT. 1 CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| HERMAN,ROBIN E | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| HERMAN,VALLI | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| HERMAND JEAN | 620 NW 13TH ST BOCA RATON FL 33486 |
| HERMANEK & GARA, P.C | 417 S. DEARBORN ST, STE. 1000 CHICAGO IL 60605 |
| HERMANN, ANDREW J | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| HERMANN, PETER E | 424 E. FORT AVENUE BALTIMORE MD 21230 |
| HERMANN,ANDREW | 1808 RICE STREET LOS ANGELES CA 90042 |
| HERMANN,RICHARD T. | 821 LENOX RD. NEW LENOX IL 60451 |
| HERMANOWICZ, KEN | |
| HERMANSEN, LYNNE | 1720 W CATALPA AVE APT # 1 CHICAGO IL 60640 |
| HERMANSON, ROBERT | 7330 N HONORE ST          2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERMINIA FLORES | 1340 N. MASON CHICAGO IL 60651 |
| HERMINIA JAPNGIE | 3029 LIMA DR SPRING HILL FL 34609 |
| HERMOGENE, ERNEST | 2306 NW 9TH AVE     NO.J WILTON MANORS FL 33311 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| HERNAN HERNANDEZ | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNAN VENEGAS | 13828 BURRAGE ST ST. CORONA CA 92880 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92880 |
| HERNANDEZ GOMEZ, CARLOS W | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| HERNANDEZ JIMENEZ, CRISTIAN F | 7348 LIBERTY BELL DR COLORADO SPRINGS CO 80920 |
| HERNANDEZ JR, EFRAIN | 23112 VALERIO STREET WEST HILLS CA 91307 |
| HERNANDEZ JR, NORBERT A | 14717 CHRISTINE DR WHITTIER CA 90605 |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365 WATERBURY CT 06703 |
| HERNANDEZ SR, ROBERT | 9554 WHELLOCK WAY SAN DIEGO CA 92129 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ADAN A | 7235 MIAMI LAKES DRIVE UNIT C1 MIAMI LAKES FL 33014 |
| HERNANDEZ, ALBERT ADRIAN | C/O JOSE FCO PENA GOMEZ NO.7 GUAYMATE ROMANA DOMINICAN REPUBLIC |
| HERNANDEZ, ALBERTO | 34-17 103RD ST CORONA NY 11368 |
| HERNANDEZ, ALEJANDRO | |
| HERNANDEZ, ALEJANDRO | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| HERNANDEZ, ALEJANDRO G | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST          2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANA S | 3039 N GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANIBAL | |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, ARACELI | 4347 W. SHAKESPEARE CHICAGO IL 60639 |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1 BENICIA CA 94510 |
| HERNANDEZ, BRIAN M | 12807 COBALT RD. VICTORVILLE CA 92392 |
| HERNANDEZ, CARLOS A | 4953 CLYDEBANK COVINA CA 91722 |
| HERNANDEZ, CHRISTINA | 17 CURRIDEN AVENUE CLARKSBORO NJ 08020 |
| HERNANDEZ, CHRISTINA | |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL OAKLAND CA 94619 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315   NO.134 OAKLAND CA 94661 |
| HERNANDEZ, CRISTIAN D | 428 N POPLAR AVE APT F MONTEBELLO CA 90640 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP STE 2314 ST CLOUD FL 34772 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772- |
| HERNANDEZ, DANIEL | 5021 VALLEY LN    APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DANIEL | 1611 PRESIDIO POINT COURT CHULA VISTA CA 91911 |
| HERNANDEZ, DANIEL | 3339 40TH STREET SAN DIEGO CA 92105 |
| HERNANDEZ, DENISSE | 5850 VIA CORONA LOS ANGELES CA 90022 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, DOROTHY L | 4818 N. OAKLEY APT. 1 CHICAGO IL 60625 |
| HERNANDEZ, DYLAN O. | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR ELMWOOD CT 06110 |
| HERNANDEZ, ELENA A | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR CASSELBERRY FL 32707 |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE CASSELBERRY FL 32707- |
| HERNANDEZ, ELIZABETH | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| HERNANDEZ, ESPERANZA | 5633 W. 22ND PLACE CICERO IL 60804 |
| HERNANDEZ, FAUSTINO | 2118 S ELMWOOD AVE BERWYN IL 60402 |
| HERNANDEZ, FRANK | 3307 S. UNION CHICAGO IL 60616 |
| HERNANDEZ, GLORIA | C/O LAW OFFICES OF DENNIS CAMENE 615 CIVIC DRIVE SUITE 210 SANTA ANA 92701 |
| HERNANDEZ, GREGORY R | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST PLAINVILLE CT 06062 |
| HERNANDEZ, HERIBERTO | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERNANDEZ, IRENE | BERNSTEIN LAW P.C. 16000 VENTURA BLVD #1000 ENCINO CA 91436 |
| HERNANDEZ, IRENE | 15489 ORION    Account No. 8143 LAKE ELSINORE CA 92530 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE EL PASO TX 79902 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE      BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD   NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL NO.95 PALMAL ARRIBA SANTIAGO DOMINICAN REPUBLIC |
| HERNANDEZ, JOHN R | 5837 PICKERING AVE APT 308 WHITTIER CA 90601 |
| HERNANDEZ, JORGE | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE STAMFORD CT 06902 |
| HERNANDEZ, JOSE | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, JOSE A | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| HERNANDEZ, JOSE G | 2912 E. VIRGINIA AVE. APT # 25 WEST COVINA CA 91791 |
| HERNANDEZ, JOSE M | 616 WALNUT STREET ALLENTOWN PA 18101 |
| HERNANDEZ, JOSEPHINE | |
| HERNANDEZ, JUAN E. | 1718 W 44TH ST CHICAGO IL 60609 |
| HERNANDEZ, KELLY | 339 OAK ST WATERBURY CT 06705 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, LEANDRA | 7634 ERATH HOUSTON TX 77023 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725- |
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, LOURDES | 227 EAST 41 AVE. APT 215 LOS ANGELES CA 90031 |
| HERNANDEZ, MANUEL | 530 PARK ST ALLENTOWN PA 18102 |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE COMPTON CA 90220 |
| HERNANDEZ, MARIA | 728 FARMINGTON AVE BRISTOL CT 06010-7302 |
| HERNANDEZ, MARIA DEL CARMEN | 2513 EAST 57TH ST. HUNTINGTON PARK CA 90255 |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MARIO | 8885 NW 44 CT CORAL SPRINGS FL 33065 |
| HERNANDEZ, MARTHA | 1842 S. ELMWOOD BERWYN IL 60402 |
| HERNANDEZ, MARY ANN | 550 N. FIGUEROA ST #7030 LOS ANGELES CA 90012 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 2757 WILLENS CT OCOEE FL 34761 |
| HERNANDEZ, MERCEDES | 3057 CORAL SPRINGS  DR   206 CORAL SPRINGS FL 33065 |
| HERNANDEZ, MONICA | 502 E DAVIS ST APT 12 HARLINGEN TX 78550 |
| HERNANDEZ, NICHELE E | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| HERNANDEZ, NORA | 562 E. EXPRESSWAY 83 SAN BENITO TX 78586 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA CHICAGO IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BEACH FL 33406 |
| HERNANDEZ, RAMIRO A | 22886 SAILFISH ROAD BOCA RATON FL 33428-5826 |
| HERNANDEZ, RANDI N. | 517 NORTH RACINE #2 CHICAGO IL 60642 |
| HERNANDEZ, RAOUL J | 15223 OLIVE STREET BALDWIN PARK CA 91706 |
| HERNANDEZ, RAUL | ADDRESS UNKNOWN |
| HERNANDEZ, RAYMOND | 8940 KRUEGER ST CULVER CITY CA 90232 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDEZ, RICHARD | 45 LAYTON ST WEST HARTFORD CT 06110 |
| HERNANDEZ, RICHARD | |
| HERNANDEZ, RICHARD RUSSELL | 21121 INDIGO CIRCLE HUNTINGTON BEACH CA 92646 |
| HERNANDEZ, ROBERT DARIO | |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE GUACARA EDF CARAVAJAL PISO2  APTO 2-2 GUACARA EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERTO | |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR APOPKA FL 32703 |
| HERNANDEZ, ROSE M. | 2625 NW 18 TER. OAKLAND PARK FL 33311 |
| HERNANDEZ, SANDRA | 146 COLBY DR EAST HARTFORD CT 06108 |
| HERNANDEZ, SANDRA | 909 CROSS BEND IRVING TX 75061 |
| HERNANDEZ, SANDRA | 201 25TH ST SANTA MONICA CA 90402 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ, STEVE | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ, TERESA A | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40 MIAMI FL 33144 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST MERRIAM KS 66203 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST MERRIAM MO 66203 |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET HOLLYWOOD FL 33024 |
| HERNANDEZ,ALBENIZ M | |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ARELIS R | 9322 CHERRY HILL ROAD #202 COLLEGE PARK MD 20740 |
| HERNANDEZ, BENJAMIN | 6260 108TH ST APT 6A FOREST HILLS NY 11375 |
| HERNANDEZ, BLANCA L | 8726 SOUTH MAIN STREET LOS ANGELES CA 90003 |
| HERNANDEZ, CARLOS E | 1204 W. GARDENA BLVD APT#15 GARDENA CA 90247 |
| HERNANDEZ, CHRIS | 12250 DUNE STREET NORWALK CA 90650 |
| HERNANDEZ, DANIEL | 753 N. VINE AVENUE ONTARIO CA 91762 |
| HERNANDEZ, DAVID | 809 N. EASTMAN AVE. LOS ANGELES CA 90063 |
| HERNANDEZ, DAVID A | 36901 N CHARTER COURT PALMDALE CA 93552 |
| HERNANDEZ, ELIZABETH | 959 NORTH VIRGINIA AVENUE COLTON CA 92324 |
| HERNANDEZ, ELIZABETH | 10196 HEDRICK AVENUE RIVERSIDE CA 92503 |
| HERNANDEZ, EMMA L | 2011 ARDEN AVENUE APT F-248 HIGHLAND CA 92346 |
| HERNANDEZ, ERIC | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |
| HERNANDEZ, ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ, FEDERICO M | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| HERNANDEZ, FREDDY J | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| HERNANDEZ, GLORIA | 926 PARK CIRCLE APT. #2 ANAHEIM CA 92804 |
| HERNANDEZ, HERNAN | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNANDEZ, JOSE | 42 SCHUYLER AVENUE STAMFORD CT 06902 |
| HERNANDEZ, JOSE D | PO BOX 772 WHITTIER CA 90608 |
| HERNANDEZ, JOSE R | 11614 CHANDLER BLVD N. HOLLYWOOD BLVD CA 91601 |
| HERNANDEZ, JOSE, I | 300 SE 11TH AVE  APT 106 POMPANO BEACH FL 33060 |
| HERNANDEZ, LEONARDO J | 1735 W 60 ST  NO.M201 HIALEAH FL 33012 |
| HERNANDEZ, LEONEL E | 606 HAWTHORNE STREET APT. #A GLENDALE CA 91204 |
| HERNANDEZ, LYDIAMARIE | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| HERNANDEZ, MANUEL D | 1225 E. 21TH STREET LOS ANGELES CA 90011 |
| HERNANDEZ, MARIA | 14122 CALVERT STREET APT #8 VAN NUYS CA 91401 |
| HERNANDEZ, MARIA E | 1100 TALON CIRCLE APT. #2E JACKSONVILLE NC 28546 |
| HERNANDEZ, MARIA R | 11592 FERNWOOD AVENUE FONTANA CA 92337 |
| HERNANDEZ, MERCEDES B | 1648 LARK ELLEN AVE. LA PUENTE CA 91744 |
| HERNANDEZ, PIERRE | 843 N. FIRST STREET LEHIGHTON PA 18235-1003 |
| HERNANDEZ, ROLAND | 216 YELLOWSTONE STREET SAN ANTONIO TX 78210 |
| HERNANDEZ, ROY | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| HERNANDEZ, VICTOR M | 12802 VANOWEN STREET APT#3 N. HOLLYWOOD CA 91605 |
| HERNANDEZ, WILLIAM | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| HERNANDO PASCUAL | 44 W 52ND STREET LONG BEACH CA 90805 |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HERNDON, NATALIE | 7903 MANSION HOUSE XING PASADENA MD 21122 |
| HERNDON, SIMONE D | |
| HERNON, PETER J | 1924 BUTLER DR BARTLETT IL 60103 |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST PHILADELPHIA PA 19123 |
| HEROLD & MIELENZ #1 | 3531 51ST AVE SACRAMENTO CA 92001 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HEROLD, ROGER D | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| HEROLD, ANN MARIE | 2669 STONER AVENUE LOS ANGELES CA 90064 |
| HEROLD, KRISTIN A | 9911 WEST BRAY CREEK ST STAR ID 83669 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERON, NORMA | 69 SOUTH 30TH STREET WYANDANCH NY 11798 |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| HERR, JESSE | |
| HERR, PETER | 12300 NW 11TH CT PEMBROKE PINES FL 33026 |
| HERRADA, SANTIAGO | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRARA | 230 S CATALINA AV 111 REDONDO BEACH CA 90277 |
| HERRE, CHARLES A | 1736 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| HERRELL, DOMINIC J | 7040 ARCHIBALD AVE. ALTA LOMA CA 90701 |
| HERRENSCHMIDT, SKIP K | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| HERRERA SEXTON, LAURA E | 4648 N ST. LOUIS AVENUE APT. #2B CHICAGO IL 60625 |
| HERRERA, ALBERTO | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| HERRERA, ALBERTO | 201 RACKET CLUB RD  APT N-515 WESTON FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD  APT N-422 WESTON FL 33326 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC CHULUOTA FL 32766 |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32708 |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32837- |
| HERRERA, ANITA | 819 N ALTA VISTA  NO.9 LOS ANGELES CA 90046 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, CRISTOBAL | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| HERRERA, EDGAR JOEL | |
| HERRERA, FRANK ANTHONY | 1530 SINGLEWOOD AVE POMONA CA 91767 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR      107 SUNRISE FL 33351 |
| HERRERA, JOAQUIN | |
| HERRERA, JOSE | 3310 S. CUYLER AVE. BERWYN IL 60402 |
| HERRERA, JOSE | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| HERRERA, JOSE D | |
| HERRERA, LARRY J | 120 EVERGREEN RD CROMWELL CT 06416 |
| HERRERA, LILLIAN R | 9536 AERO DR PICO RIVERA CA 90660 |
| HERRERA, LINDA | 245 N.  MILL RD APT. # 8C ADDISON IL 60101 |
| HERRERA, LUIS A | 12667 NW 13 ST SUNRISE FL 33323 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR OVIEDO FL 32765 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRERA, MARCO V | |
| HERRERA, MARIA E | 1220 TEQUESTA STREET APT 3 FT. LAUDERDALE FL 33312 |
| HERRERA, MARIA JESUS | 42321 N. LEWIS WINTHROP HARBOR IL 60096 |
| HERRERA, MICHAEL A | 3001 S. EMERALD AVE CHICAGO IL 60616 |
| HERRERA, OSCAR E | 3211 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| HERRERA, ROBERT | 228 LA COMBEE DR POLK CITY FL 33868 |
| HERRERA, SUSETH | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| HERRERA, ALEJANDRO | 4223 S. HOME AVE STICKNEY IL 60402 |
| HERRERA, ANA LUISA | 4024 CROSSBILL LANE WESTON FL 33331 |
| HERRERA, ANTHONY | 17355 NW 66TH COURT HIALEAH FL 33015 |
| HERRERA, CAMILLA | 18 CASCADE COURT STAMFORD CT 06903 |
| HERRERA, ELIGIO | 1617 S. CALIFORNIA #3RD FLR CHICAGO IL 60608 |
| HERRERA, JUAN C | 6023 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| HERRERA, MARIA | 3047 CHARLES STREET MELROSE PARK IL 60164 |
| HERRERA, OFELIA | 10296 WINDSWEPT PLACE BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| HERRERA, WILLIAM, M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRERO, COLLEEN | 2683 SW ACE RD. PORT ST. LUCIE FL 34953 |
| HERRERO-BIRD, DINORAH | 3777 NW 78 AVE. UNIT 48D HOLLYWOOD FL 33024 |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE BUFFALO GROVE IL 60089 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, ANN M | 13 OLDE COACH ROAD QUEENSBURY NY 12804 |
| HERRING, ANTHONY | 47 NW 13TH AVE DELRAY BEACH FL 33444 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRING, DONTRELL | 9985 GUILFORD RD JESSUP MD 20794 |
| HERRING, TERRY | 201 PARK LN ALBURTIS PA 18011 |
| HERRING, TERRY | PO BOX 121 ALBURTIS PA 18011 |
| HERRING, LAURA M | 553 SETTLERS LANDING ROAD APT. 314 HAMPTON VA 23669 |
| HERRING, TONYA | 25 DAKOTA PLACE HEMPSTEAD NY 11500 |
| HERRINGTON, BEULAH | 2350 AMSTERDAM DRIVE AUGUSTA GA 30906 |
| HERRIOTT, WILLIAM R | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN EDWARDSVILLE IL 62025-3221 |
| HERROD, CORA | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| HERROD, DON | 36 SILVERSAGE COURT HUNT VALLEY MD 21030 |
| HERROD, ROD | 3474 GWINNETT AVENUE RIVERSIDE CA 92503 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, JOHN | |
| HERRON, SHERRY | 7945 S ESSEX AVE      BMST CHICAGO IL 60617 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD DIX HILLS NY 11746 |
| HERSAM ACORN | 16 BAILEY AVE RIDGEFIELD CT 06877 |
| HERSCHEL COLLINS | DIR OF CT LEGAL RIGHTS PROJECT, INC. THOMAS BEHRENDT, CT3648 2D. CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | C/O LEGAL DIRECTOR, CT LEGAL RIGHTS PROJ ATTN: T BEHRENDT, CT3648 2D CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | 235 W. PLEASANT RUN APT 331 CEDAR HILL TX 75104 |
| HERSCHEL JONES | 337 ST MARKS AVE FREEPORT NY 11520 |
| HERSCHER, JOEL | |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN 758 N. LARRABEE #334 CHICAGO IL 60654 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST DAVIE FL 33303 |
| HERSEY, RICKEY LEE | |
| HERSH, PHILIP FRANK | 912 MICHIGAN AVENUE APT #2N EVANSTON IL 60202 |
| HERSHEY ENTERTAINMENT & RESORTS COMPANY | 100 W HERSHEYPARK DR HERSHEY PA 17033 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY HOLBROOK NY 11741 |
| HERSKOWITZ, MYRNA | 147 TRUXTON ROAD DIX HILLS NY 11746 |
| HERST, ROBERT E | 348 S. FEDERAL HIGHWAY #17 DANIA FL 33004 |
| HERTSCH, STEPHEN G | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 603011015 |
| HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET 4039 S. PEORIA CHICAGO IL 60609 |
| HERTZ, ARTHUR | 1009 NW 88TH AVE PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| HERTZ, KIM M | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| HERTZ, CATHERINE M | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| HERTZ, DENNIS C | 2085 WESTGATE DRIVE APT # 907 BETHLEHEM PA 18017 |
| HERTZBERG, JENNIFER | 803B MAIN ST PORT JEFFERSON NY 11777 |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10024 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10050 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERTZLER, ANTHONY | 68 RHODA AVENUE NORTH BABYLON NY 11703 |
| HERTZOG, DIANE | 3310 LEHIGH ST WHITEHALL PA 18052 |
| HERVE MEDARD | 7500 SOUTH SHORE DRIVE APT. 218 CHICAGO IL 60649 |
| HERVIN GRANT | 1020 NW 7TH TER FORT LAUDERDALE FL 33311 |
| HERZ, JOSH | |
| HERZ, STACY L | 22133-1 BURBANK BLVD. WOODLAND HILLS CA 91367 |
| HERZING INSTITUTE   [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 532032703 |
| HERZLICH, JAMIE | 9 GREENVALE DRIVE EAST NORTHPORT NY 11731 |
| HERZOG, DAVID | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| HERZOG, ROBERT | 27 BISHOP LANE HOLBROOK NY 11741 |
| HERZOG, JEFFREY L | 4 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| HESCO | 30 INWOOD RD  SUITE ONE ROCKY HILL CT 06067 |
| HESCO | P O BOX 5021 HARTFORD CT 06102-5021 |
| HESEON PARK | 4333 CLARISSA AVE. LOS ANGELES CA 90027 |
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESPENHIDE, MELISSA | 316 60TH ST. NEWPORT NEWS VA 23607 |
| HESPERIA STAR | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 ATTN. MICHELE KELLY LANDOVER MD 20785 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA   Account No. 0449 WOODBRIDGE NJ 07095 |
| HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11510 NEWARK NJ 07101 |
| HESS CORPORATION | PO BOX 11507 NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS CORPORATION | PO BOX 905216 CHARLOTTE NC 28290-5216 |
| HESS CORPORATION | P.O. BOX 905243   Account No. 440449/440456 CHARLOTTE NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847 ATLANTA GA 30384 |
| HESS, CHARLES | 859 S MURFIELD RD LOS ANGELES CA 90005 |
| HESS, DANIEL E | 1300 N LAKESHORE DR  APT 36D CHICAGO IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE BALTIMORE MD 21208 |
| HESS, ELIZABETH | 1212 N WELLS ST     APT 1206 CHICAGO IL 60610 |
| HESS, GLEN | |
| HESS, JANICE | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| HESS, MICHAEL D | 4503 CARLYN ROAD BALTIMORE MD 21128 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE      123 BALTIMORE MD 21236-4022 |
| HESS, WARREN | 2770 MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESS, IEDIA | 949 WESTCREEK LANE APT #230 WESTLAKE VILLAGE CA 91362 |
| HESS, KEVIN L | 1409 CHELTENHAM LN BEL AIR MD 21014 |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE BLOOMFIELD HILLS MI 48302 |
| HESSBURG & CARLSON BLDRS | 548 S HIGHWAY 27 MINNEOLA FL 34715-1903 |
| HESSE, WILLIAM C | 5 REDMEN DR. NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| HESSEL, CATHERINE J | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| HESSION,JOSEPH W | |
| HESSLER PAINT & DECORATING CENTER INC | 4591 W ATLANTIC AVE DELRAY BEACH FL 33445 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HESSNEY, STUART A | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| HESTER ROOFING | PO BOX 245390 SACRAMENTO CA 95824-5390 |
| HESTER, CYNTHIA | 105 WILD CAT DR WHITEHOUSE TX 75791 |
| HESTER, ELLIOTT | 159 AVENUE LEDRU-ROLLIN PARIS 75011 FRANCE |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, LEROY | 5178 STONE HARBOUR R ORLANDO FL 32808 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, VERNON | 1432 NW 80TH WAY PLANTATION FL 33314 |
| HESTON, KRISTOPHER | |
| HETES,JENNIFER CHRISTINE | 309 EAST BAYAUD AVENUE DENVER CO 80209 |
| HETRICK, WILLIAM | |
| HETT, THOMAS | |
| HETTER, KATIA | 359 6TH AVE      APT 1 BROOKLYN NY 11215 |
| HETTINGER,TARA N | 3819 ARBOR GREEN WAY 825 INDIANAPOLIS IN 46220 |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE ARCADIA CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD SILVERADO CA 92676 |
| HETZENDORFER, DENNIS R | 8795 SW 57TH ST COOPER CITY FL 33328 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEUER, KAYLA R | |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID (10/08) | 28 CARRIAGE DR. SIMSBURY CT 06070 |
| HEUSCHKEL,DAVIDG | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSINKVELD, BRIAN | 5633 WILDROSE LANE SCHERREVILLE IN 46375 |
| HEVER VASQUEZ | 7730 NW 50TH STREET APT 208 LAUDERHILL FL 33351 |
| HEVIA, JAMES | 310 PONEMOH TRL BUCKLEY MI 49620 |
| HEVIA, JAMES | 931 READS RUN DR TRAVERSE CITY MI 49684 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEVRDEJS, JUDY | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |
| HEWINS, CHARLES | |
| HEWITSON, JENNIFER | 1145 WOTAN DR ENCINITAS CA 92024 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD   Account No. 3265 LINCOLNSHIRE IL 60069-3342 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWITT, KRISTOPHER | |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL O FALLON IL 62269 |
| HEWLETT PACKARD | MEDIA DIVISION 2101 GAITHER ROAD ROCKVILLE MD 20850 |
| HEWLETT PACKARD | PO BOX 65132 CHARLOTTE NC 28265-0132 |
| HEWLETT PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR. KENNESAW GA 30144 |
| HEWLETT PACKARD | PO BOX 402106 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD | PO BOX 100500 ATLANTA GA 30384-0050 |
| HEWLETT PACKARD | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT PACKARD | PO BOX 92013 CHICAGO IL 60675-2013 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEWLETT PACKARD | 7171 FOREST LN DALLAS TX 75230 |
| HEWLETT PACKARD | PO BOX 951084 DALLAS TX 75395-1084 |
| HEWLETT PACKARD | 5651 W MANCHESTER AVE LOS ANGELES CA 90045 |
| HEWLETT PACKARD | PO BOX 60008 SUNNYVALE CA 94088 |
| HEWLETT PACKARD | FILE NO. 73756 PO BOX 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD | M/S 5518 P. O. BOX 1268 ROSEVILLE CA 95678-8268 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636 ROSEVILLE CA 95747-5636 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARK 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT VP, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL WOODMERE NY 11598 |
| HEWLETT, LATEASE T | 829 E 33RD ST BALTIMORE MD 21218 |
| HEWLETT-PACKARD COMPANY | ATTN: K. HIGMAN 2125 E KATELLA AVE, SUITE 400    Account No. 7450 ANAHEIM CA 92806 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEY,DONALD M | 2116 FALKNER RD. MAITLAND FL 32751 |
| HEYING, LANA I | 9924 TERHUNE AVENUE SHADOW HILLS CA 91040 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYN, HERMAN M | 721 E 36TH STREET BALTIMORE MD 21218-2530 |
| HEYN, HILLARY | 301 EAST 21ST STREET 2B NEW YORK NY 10010 |
| HEYNEN,KAREN T | 877 SAN PABLO WAY DUARTE CA 91010 |
| HEYNS, GARRETT M | 152 E. 24TH ST HOLLAND MI 49423 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HEYWARD, NANCY T | 6113 MISSON DR. ORLANDO FL 32810 |
| HEYWOOD HOFFMAN | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR LAUDERHILL FL 33313 |
| HEZEKIAH WALKER | 27 MARSHALL STREET A-8 HARTFORD CT 06105 |
| HFU TELEVISION A11 | 137 VASSAR ST    STE 5 RENO NV 89502 |
| HG SECURITY | CARRETERA DUARTE KM., 6 1/2 EDIFICIO PLAZA COMPOSTELA, SUITE 4D-6, ENS. PARAISO SANTO DOMINGO DOMINICAN REPUBLIC |
| HH HUNT COMMUNITIES | 11237 NUCKOLS ROAD GLEN ALLEN VA 23059 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 230595502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063574 |

| Claim Name | Address Information |
|---|---|
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI SPEED MEDIA | NO.774143 4143 SOLUTIONS CENTER CHICAGO IL 60677 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-LINE SUPPLY | 2723 LOGAN ST DALLAS TX 75215 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIAASEN, CARL | 76400 OVERSEAS HIGHWAY ISLAMORADA FL 33036 |
| HIAASEN,ROBERT K | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HIANIK,MARK W | 3100 BEAUFORT STREET RALEIGH NC 27609 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |
| HIBBARD, KAREN | |
| HIBBERT, ALICIA | 4656 FARMDALE AVE STUDIO CITY CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H MARGATE FL 33063 |
| HICHAM BALLARI | 4956 EAGLESMERE APT. 733 ORLANDO FL 32819 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7 HOLLYWOOD CA 90068 |
| HICKEY, ANDREW | |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKEY, GEORGE | |
| HICKEY, JOHN | |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1 CHICAGO IL 60618 |
| HICKEY, MICHAEL | |
| HICKEY, PATRICK J | 426 S MAPLE AVE UNIT 15 OAK PARK IL 603025405 |
| HICKEY, PATRICK J | |
| HICKEY, ROBERT | 671 ALBANY TPKE    STE 16 CANTON CT 06019 |
| HICKEY, TIMOTHY | |
| HICKEY,JOHN CARROLL | 43 PILLSBURY HILL VERNON CT 06066 |
| HICKEY,PATRICK | 1220 GREENWOOD AVE WILMETTE IL 60091 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKLIN, STACY M | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| HICKLING, DANIEL | P O BOX 193 KENNEBUNK ME 04043 |
| HICKLING, DANIEL P | 138 SEA ROAD  APT 1 KENNEBUNK ME 04043 |
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKMAN, CHARLES | |
| HICKMAN, ROBERT | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKMAN, ROBERT F | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKMAN, STEVE | |
| HICKMAN,LISA | 751 N PINE ISLAND ROAD APT 108 PLANTATION FL 33324 |
| HICKMAN,TIA R. | P.O. BOX 433 AMITYVILLE NY 11701 |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |