| Claim Name | Address Information |
|---|---|
| HICKS | 127 NEW ST WAVERLY VA 23890 |
| HICKS , ANGELA R | 5820 HURON ST BERKELEY IL 60163 |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, BEN | 4351 NE 5TH AVENUE BOCA RATON FL 33431 |
| HICKS, CHANCE | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| HICKS, DONALD J | 13925 109TH COURT EAST PUYALLUP WA 98374 |
| HICKS, DOUGLAS L | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| HICKS, JEVON M | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| HICKS, JOE | 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90017 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, KATRINA B | 711 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, NOVIUS | 1C TOWNHOUSE RD EAST WINDSOR CT 06016 |
| HICKS, PENNY K | PO BOX 1082 147 BAUMGARTNER PLACE NE EATONVILLE WA 98328 |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, ROBIN | 12 PINE STREET QUEENSBURY NY 12804 |
| HICKS, SHERRY | 2690 ROSS RD SNELLVILLE GA 30039 |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HICKS,DIANA | 62 JAMAICA AVENUE WYANDANCH NY 11798 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18042 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18064 |
| HICKSON, KENNETH A. | 257 TUNXIS APT. #1 BLOOMFIELD CT 06002 |
| HICKSON,DWAYNE | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST HICKSVILLE NY 11801 |
| HIDAKA, WILLIAM | |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDALGO, JESUS J | 9235 RAMBLEWOOD DR    APT 1133 CORAL SPRINGS FL 33071 |
| HIDALGO,CARMEN | 2613 N. NARRAGANSET CHICAGO IL 60639 |
| HIDALGO,JENNIFER D | 185 RUSSELL COURT EFFORT PA 18330 |
| HIDALGO,JORGE R | 1418 N. GREENHAVEN LANE ANAHEIM CA 92801 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0150 |
| HIEBER, CLINTON | |
| HIEBING, PAUL A | 602 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 2062 W ROUTE 10 WHEATFIELD IN 46392 |
| HIEMSTRA, MICHELLE P | 1511 BAYPOINTE NEWPORT BEACH CA 92660 |
| HIETALA, ROBIN G | 1828 W 260TH STREET LOMITA CA 90717 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT ELLICOTT CITY MD 21042 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 338034278 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |

| Claim Name | Address Information |
|---|---|
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HARTFORD CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE MUSKEGO WI 53150 |
| HIGGINS, ANDREW G | P.O. BOX 1555 HUNTINGTON BEACH CA 92647 |
| HIGGINS, BARBARA | |
| HIGGINS, CATHERINE | 8725 HAYCARRIAGE COURT ELLICOTT CITY MD 21043 |
| HIGGINS, DANA | 51 BURNWOOD DR BLOOMFIELD CT 06002-2235 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, GARY | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, HARRY F | 2410 S 138TH ST SEATAC WA 98168 |
| HIGGINS, JAC | |
| HIGGINS, JAMES | 207 NATIONAL DR SHOREWOOD IL 60404 |
| HIGGINS, JEFFREY L | 2330 NW 63RD AVENUE C/O STEVEN WAITE SUNRISE FL 33313 |
| HIGGINS, JOANNE NOEL | 350 W 51ST STREET NEW YORK NY 10019 |
| HIGGINS, JODI M | 1551 TURNER STREET ALLENTOWN PA 18102 |
| HIGGINS, JOHN T | 4660 KESTER AVE        NO.218 SHERMAN OAKS CA 91403 |
| HIGGINS, KARRIE | 925 NW HOYT ST      NO.231 PORTLAND OR 97209 |
| HIGGINS, KELVIN A. | 127 BERLIN STREET MIDDLETOWN CT 06457 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR. PLANTATION FL 33317 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1 HARTFORD CT 06120 |
| HIGGINS, PATRICK | 3140 WEST 107TH STREET CHICAGO IL 60655 |
| HIGGINS, SAM | |
| HIGGINS, TIESHA | 7732 HANOVER PARKWAY    NO.T4 GREENBELT MD 20770 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLVIEW FL 34420 |
| HIGGINS, WESLEY G | PO BOX 11745 WESTMINSTER CA 92685 |
| HIGGINS, YURI | |
| HIGGINS,HUGH T. | 7852 41ST COURT LYONS IL 60534 |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| HIGGINS,JOHN | 1101 W. ASH DT. MOUNT PROSPECT IL 60056 |
| HIGGINS,LISA | 13 STORM DRIVE HOLTSVILLE NY 11742 |
| HIGGINS,MICHAEL J | 853 W. WASHINGTON BLVD. APT A-3 OAK PARK IL 60302 |
| HIGGINS,PAMELA | 207 DOLORES STREET P.O. BOX 153 EL GRANADA CA 94018-0153 |
| HIGGINSON, JOHN | |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGGS, ROBERT | |
| HIGH CLASS LANDSCAPE | 811 W 19TH ST       STE 937 COSTA MESA CA 92627 |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LEVEL CABLE | 10511 - 103 STREET ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO 4809 PRESERVE PKWY LONG GROVE IL 60047 |
| HIGH LINER FOODS | KIM PARKER 100 BATTERY PT. LUNENBURG, NOVA SCOTIA NS B0J 2C0 CANADA |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PEAKS HOSPICE | 667 BAY RD STE 1A QUEENSBURY NY 12804 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1 QUEENSBURY NY 12804 |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |

| Claim Name | Address Information |
|---|---|
| HIGH POINT ENTERPRISE | ATTN  BARBARA DANIEL PO BOX 1070 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1009 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1129 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE HIGH POINT NC 27262 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD ORLANDO FL 328073528 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGH, LISA | 4121 W GRENSHAW ST. HOUSE CHICAGO IL 60624 |
| HIGHBERGER,DORIS L | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHET,ALISTAIR J | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL DALLAS TX 75240 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 338034058 |
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB 433 VINE AVE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARK | 205 MAIN ST FARMINGTON CT 06032 |
| HIGHLAND PARK MARK | 800 EVERGREEN WAY SOUTH WINDSOR CT 06074-6960 |
| HIGHLAND PARK MARKESSI | 1320 MANCHESTER RD GLASTONBURY CT 06033 |
| HIGHLAND PARK MARKESSI | 317 HIGHLAND ST CALL FOR RETURNS MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL 2450 LINCOLN ST. HIGHLAND IN 46322 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS CABLE GROUP | P.O. BOX 160 ATTN: LEGAL COUNSEL HIGHLANDS NC 28741 |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH SEBRING FL 33870 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 PITTSBURGH PA 15250-8146 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146 PITTSBURGH PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT WINTER SPRINGS FL 32708 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN     F BALTIMORE MD 21209-5233 |
| HIGHSMITH, MITTIE | 1256 ROSSITIER AVENUE APT. 3-B BALTIMORE MD 21239 |
| HIGHSMITH, STEPHEN M | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| HIGHTON, ROBERT L | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| HIGHTOWER, KIMBERLY | 1690 ALVARADO TERRACE ATLANTA GA 30310 |
| HIGHTOWER, KYLE | 617 N HYER AVE. APT. 1 ORLANDO FL 32803 |
| HIGHTOWER, LOUWANZA | 5128 CONROY RD. APT. 735 ORLANDO FL 32811 |
| HIGHTOWER, RICKY D | 800 MEADOW CREEK DRIVE APTL #1010 IRVING TX 75038 |
| HIGHTOWER,ALEX | 5046 W. OHIO CHICAGO IL 60644 |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| HIGMAN,KYLE ANN | 504 E DENNY WAY APT #204 SEATTLE WA 98122 |
| HIGNITE, JOHN A | 9945 ARKANSAS ST BELLFLOWER CA 90706-5915 |
| HIJEK, BARBARA S | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| HIJUELOS,GEORGE | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| HILACION, LEN MOKI | 16104 VAN NESS AVE    NO.6 TORRANCE CA 90504 |
| HILAIR, MORANGE | 1040 MIAMI BLVD    NORTH UNIT NO.1 DELRAY BEACH FL 33483 |
| HILAIRE, ANDRE G | 4575 BOWMAN ST LAKE WORTH FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE. DELRAY BEACH FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR BOYNTON BEACH FL 33436 |
| HILARIO-ALVARADO,CATHERINE L | 8430 E. CULP DRIVE PICO RIVERA CA 90660 |
| HILARIO-FLORES,LUPE | 3616 BERKSHIRE ROAD PICO RIVERA CA 90660 |
| HILARY ABRAMSON | 147 GRAYSTONE TERRACE SAN FRANCISCO CA 94114 |
| HILARY BIENSTOCK | 1312 BERKELEY ST APT 6 SANTA MONICA CA 90404 |
| HILARY GERSHOWITZ | 65 RICHMOND BLVD. RONKONKOMA NY 11779 |
| HILARY HULL | 1935 CHURCH ST COSA MESA CA 926272203 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILARY WALDMAN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861- |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILBURN, CHARLES ROBERT | 4131 WITZEL DR SHERMAN OAKS CA 91423 |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV 5 REVERE DRIVE, SUITE 300 NORTHBROOK IL 60062 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 600621566 |
| HILDA ALVAREZ | 619 N LEMON AV AZUSA CA 91702 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDA DENEDRI | 5701 ELINORA LN CYPRESS CA 90630 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILDA GALINDO | 6070 BIG HORN DR RIVERSIDE CA 92506 |
| HILDA HAM | 694 E 48TH ST 1 LOS ANGELES CA 90011 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA M PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA MUNOZ | 5 FREDERICK STREET APT. #301 HARTFORD CT 06105 |
| HILDA PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA PETERS | 23 SALEM RD CENTEREACH NY 11720 |
| HILDA R GEIWITZ | 8319 NUNLEY DRIVE APT. B BALTIMORE MD 21234 |
| HILDA RIOS | 1126 S CLARA ST SANTA ANA CA 92704 |
| HILDA S HYLAND | 15269 MIDCREST DR WHITTIER CA 90604 |
| HILDA WELLS | 1647 S. KARLOV AVE 1ST FLOOR CHICAGO IL 60623 |
| HILDEBRAND, ARTHUR | |
| HILDEBRAND, ROBERT J | 4 WINNERS CUP CIRCLE WHEATON IL 60187 |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| HILDEBRAND, WAYNE | 1630  LINCOLN AVE NORTHAMPTON PA 18067 |
| HILDEBRANDT, CHARLES | |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18088-9683 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILEMAN, BRYAN E | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| HILEMAN, RICK | 2510 PARADISE CR KISSIMMEE FL 34741 |
| HILEX POLY CO LLC | DEPT 179 PO BOX 32849 CHARLOTTE NC 32849 |
| HILEX POLY CO LLC | 12118 CORPORATE DR DALLAS TX 75228 |
| HILGENBRUNK, ELAINE | |
| HILKEVITCH, JON L | 1119 IRONWOOD LANE LISLE IL 60532 |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 1 EXCHANGE PLACE SUITE 3300 BOSTON MA 021092847 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC 1 EXCHANGE PL STE 3300 BOSTON MA 021092847 |
| HILL JR,HARVEY | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD BLDG. C, SUITES 109-114 EDGEWOOD MD 21041 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD, S.E. ATLANTA GA 30315 |
| HILL METAL COMPANY | 901 N NEW ST P O BOX 395 ALLENTOWN PA 18105 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, ALBERT R | P.O. BOX 512 GIG HARBOR WA 98335 |
| HILL, ALEX | |
| HILL, ALTON | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| HILL, ANGELA M | 8017 234TH STREET SW #327 EDMONDS WA 98026 |
| HILL, BRIAN | 1500 W MONROE ST      207 CHICAGO IL 60607 |
| HILL, BRIAN K | 2020 SEWARD DRIVE HAMPTON VA 23663 |
| HILL, BRUCE | 1504 TWIN POST COURT ARLINGTON TX 76014 |
| HILL, CALVIN | 308 DICKINSON RD        6 SPRINGFIELD IL 62704 |
| HILL, CHARISSEE | 8418 S. GREEN CHICAGO IL 60620 |
| HILL, CORY | 323 ROLAND STREET SUFFOLK VA 23434 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, DANA | 135 JOHNSON ST MIDDLETOWN CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD OWINGS MILLS MD 21117 |
| HILL, DAVID | |
| HILL, DAVION | 109 LINDSEY WAY SANFORD FL 32771 |
| HILL, DONNA M | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, ELIZABETH & TTE | 163 SIDNEY AVE ELMWOOD CT 06110-1030 |
| HILL, ERICA | |
| HILL, ERICA L | 4531 41ST AVENUE SW SEATTLE WA 98116 |

| Claim Name | Address Information |
| --- | --- |
| HILL, ERICA LEIGH | 620 N 34TH  NO.215 SEATTLE WA 98103 |
| HILL, ESPERANZA (CHUCHIE) | 15 PALOMA AV  NO.46 VENICE BEACH CA 90291 |
| HILL, GABRIEL L | 3855 INGLEWOOD BLVD APT 205 MAR VISTA CA 90066 |
| HILL, GEORGE | 2047 RUCKLE ST INDIANAPOLIS IN 46202 |
| HILL, HEATHER | 5101 GREEN BRACS E DR INDIANAPOLIS IN 46234 |
| HILL, HOLLIDAY | LOCKBOX 7215 P.O. BOX 7247-7215 PHILADELPHIA PA 19170-7215 |
| HILL, JACK M | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| HILL, JAMES | 5028 DONNA DR COPLAY PA 18037 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, JANET D | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |
| HILL, JARRELL | 445 S LINCOLN AVE AURORA IL 60505 |
| HILL, JEFFREY K. | 104 PEYTON RD ATLANTA GA 30311 |
| HILL, JEFFREY S. | 1610 LAUREL LANE DARIEN IL 60561 |
| HILL, JENNIFER | |
| HILL, JEREMY | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| HILL, JOANNAH D | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| HILL, JON M | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| HILL, JONATHAN R | 61 CANDLEWOOD DR ENFIELD CT 06082 |
| HILL, KATHLEEN | |
| HILL, KELLY R | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| HILL, KEVIN BODHI | 15 BRIGHT ST  NO.2 NORTHAMPTON MA 01060 |
| HILL, KEVIN R | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| HILL, KOYIE D. | |
| HILL, KOYLE D | 2914 ORIOLE DR WICHITA KS 67204 |
| HILL, LIBBY K | 2715 WOODLAND RD EVANSTON IL 60201-2033 |
| HILL, LYNDA Y | 500 N MADISON AVENUE LOS ANGELES CA 90004 |
| HILL, MICHAEL D | 222 DELTA DRIVE MANDEVILLE LA 70448 |
| HILL, MICHAEL H | |
| HILL, MICHELE L | 7206 OJAI DRIVE PALMDALE CA 93551 |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MONICA | 9282 NW 40 ST CORAL SPRINGS FL 33065 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, NICOLE S | 2625 CARVER RD. BALTIMORE MD 21225 |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, PAUL | 1072 S. YORK RD NO.3 BENSENVILLE IL 60106 |
| HILL, PORSHIA U. | 5108 WEST 21ST PLACE 2ND FLOOR CICERO IL 60804 |
| HILL, RICHARD | |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RICHARD J | C/O ACES 188 MONTAGUE ST  6TH FLOOR BROOKLYN NY 11201 |
| HILL, RICHARD J | 17 SPAFFORD RD MILTON MA 02186 |
| HILL, RICHARD M | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| HILL, ROBB | 4966 N SPAULDING AVE  NO.1 CHICAGO IL 60625 |
| HILL, ROBERT | 9747 WHITEHURST # 143 DALLAS TX 75243 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, RODNEY C | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 ERIE ST W ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST       5F ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |

| Claim Name | Address Information |
|---|---|
| HILL, SUE | |
| HILL, TC | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| HILL, TODD | 331  IRON ST LEHIGHTON PA 18235 |
| HILL, TYREONA | 9017 S. BISHOP CHICAGO IL 60620 |
| HILL, WILLIAM ROBERT | |
| HILL, YVONNE D. | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| HILL,AMY | 1529 SAPPINGTON DRIVE GAMBRILLS MD 21054 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL,BONNIEG. | 12020 SUMMIT CIRCLE BEVERLY HILLS CA 90210 |
| HILL,CAROL M | 2703 BOTTS LANDING RD DELAND FL 32720 |
| HILL,CURTIS | 15 WALT'S HILL BLOOMFIELD CT 06002 |
| HILL,ERICA S | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| HILL,LLOYD W. | 5322 JAMESTOWN ROAD BALTIMORE MD 21229 |
| HILL,STEPHEN | 2105 SPRINGER WALK LAWRENCEVILLE GA 30043 |
| HILL,TRACIC | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD     427 CORAL SPRINGS FL 33067 |
| HILL-HOLTZMAN, NANCY | 6621 WEST 86TH PLACE APT.# 108 LOS ANGELES CA 90045 |
| HILL-ROM COMPANY, INC | P.O. BOX 643592 PITTSBURGH PA 15264 |
| HILLARD J QUINT | R67242 GRAHAM CORRECTIONAL CENTER PO BOX 499 HILLSBORO IL 62049 |
| HILLARD QUINT | R67242 GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 125 WILLOUGHBY AVENUE BROOKLYN NY 11205 |
| HILLARY HEYN | 912 HULLS FARM ROAD SOUTHPORT CT 06890 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLARY PATZ | 6 MULBERRY COURT NEWINGTON CT 06111 |
| HILLARY SCHULMAN | 3739 BLUE CANYON DR. STUDIO CITY CA 91604 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE    Account No. 3152 CHICAGO IL 60617 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLEARY, MICHAEL | 202 WHITEWATER DR NEWPORT NEWS VA 23608 |
| HILLEL DAY SCH OF BOCA | 21011 95TH AVE S BOCA RATON FL 33428-1525 |
| HILLENBRAND, WIDO | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE NAPERVILLE IL 60563 |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLER SYSTEMS INC | PO BOX 91508    Account No. 7490 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3020 W SHERWIN AVE IL 60645 |
| HILLER,DAVIDDEAN | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| HILLERICH & BRADSBY CO INC | PO BOX 35700 LOUISVILLE KY 40232 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER CHICAGO IL 60677 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT LUTHERVILLE MD 21093 |
| HILLESLAND, SUSAN J. | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| HILLIARD,CANDACE | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |
| HILLIER, SEAN JAMES | 4444 SHELDON DRIVE LA MESA CA 91941 |

| Claim Name | Address Information |
|---|---|
| HILLIER, ANDREW | 1104 SW 333RD PLACE FEDERAL WAY WA 98023 |
| HILLING, THOMAS E | P. O. BOX 3708 COSTA MESA CA 92626 |
| HILLIS, JULIANNE | 3387 N CR 500E DANVILLE IN 46122 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD WARBURTON, VIC 3799 AUSTRALIA |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLMAN, THOMAS P | 6059 SOUTH MEADE CHICAGO IL 60638 |
| HILLMAN, VICTORIA | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| HILLMAN, VICTORIA | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18105-1260 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD 1004 STURGIS MI 49091 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE LAWN SERVICE | PO BOX 176 DARLINGTON MD 21034 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HILO YALE INDUSTRIAL TRUCKS | 115 WYANDANCH AVE WYANDANCH NY 11798 |
| HILSCHER, MICHAEL | 139 MARBLE CANYON DRIVE FOLSOM CA 95630 |
| HILSMAN, SIMON J | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| HILTI INCORPORATION | PO BOX 382002 PITTSBURGH PA 15250-8002 |
| HILTI INCORPORATION | PO BOX 890890 DALLAS TX 75389-0890 |
| HILTON | 17 EAST MONROE ST CHICAGO IL 60603 |
| HILTON | ATTN: MARTIN HENEGHAN, ASST. DIRECTOR OF SALES CHICAGO IL 60653 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST CHICAGO IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845 CHICAGO IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATION] 2388 TITAN ROW ORLANDO FL 328096944 |
| HILTON HEAD IS BEACH & TENNIS RESORT | 40 FOLLY FIELD RD. ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29928 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 327014348 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 328366401 |
| HILTON HOTELS | 1355 AV OF THE AMERICAS NEW YORK, NY 10019 |
| HILTON HOTELS | PO BOX 1404 WASHINGTON DC 20013 |
| HILTON HOTELS | 13869 PARK CTR RD HERNDON VA 20171 |
| HILTON HOTELS | PO BOX 917118 ORLANDO FL 32891-7118 |
| HILTON HOTELS | 2301 YORK RD OAKBROOK IL 60523 |
| HILTON HOTELS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON KRAMER | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |

| Claim Name | Address Information |
|---|---|
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 604532517 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE MESA AZ 85210 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG 1780 HAPP RD. NORTHBROOK IL 60062 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HILTON,ELLIOT M | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| HILTON,NIKKI | 335 STABLEY LANE WINDSOR PA 17366 |
| HILTONS OF CHICAGO | 17 E. MONROE STREET CHICAGO IL 60603 |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HILTZIK,ANDREW M | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HIMELDA CARLOS | 5425 W. 23RD PLACE CICERO IL 60804 |
| HIMES,GEOFFREY | 8 E 39 TH ST BALTIMORE MD 21218-1801 |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705 CHICAGO IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| HIMMELRICK,JOAN D | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE VALLEY GLEN CA 91405 |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE VALLEY VILLAGE CA 91607 |
| HIMMELSBACH, ADAM | 1 GREENBRIER DR    NO.202 FREDERICKSBURG VA 22401 |
| HIMMELSBACH, DONNA | |
| HIMMER,TERESA | 31 E. BEL AIR AVE ABERDEEN MD 21001 |
| HIMOWITZ,MICHAEL J | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCHEY,NANCY P | 51 LONDON ROAD HEBRON CT 06248 |
| HINCHY, LORI | 826 W PRINCESS ANNE RD    APT E5 NORFOLK VA 23517 |
| HINCHY,LORI L | 826 PRINCESS ANNE ROAD APT. #E5 NORFOLK VA 23517 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 ATLANTA GA 30353-0578 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINDON CORP | 2055 BEES FERRY RD CHARLESTON SC 29414 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06108 |
| HINDS, ANGELLA EVETT | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, BRYAN | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| HINDS, JAMAL DW | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| HINDS, JOHN | 39 LIGHTHOUSE POINT CRAWFORDVILLE FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST PEMBROKE PINES FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC EAST HARTFORD CT 06108 |
| HINDS, LASCELLES A | 1 CHANDLER STREET EAST HARTFORD CT 06108 |
| HINDS, SEBASTIAN | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINE, THOMAS M | 565 GROTON LONG POINT ROAD NOANK CT 06340 |
| HINELINE,BRIAN | 940 MARSHALL DRIVE STROUDSBURG PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE LONGWOOD FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101 COCONUT CREEK FL 33063 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 LANGLEY AFB VA 23665 |
| HINES, ANDRE | 1475 MALIBU CIR.  # 102 PALM BAY FL 32905 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, CLIFTON L | 7413 NW 75TH ST TAMARAC FL 33321 |
| HINES, DAISY | 900 WOODSON RD    E BALTIMORE MD 21212-2804 |

| Claim Name | Address Information |
|---|---|
| HINES, DANA | 3200 DOCKSIDE DR COOPER CITY FL 33026 |
| HINES, DANIEL | |
| HINES, DENNIS | 769 CREEK WATER TERRACE    NO.209 LAKE MARY FL 32746 |
| HINES, DOROTHY B | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| HINES, EDWARD | |
| HINES, JACK | 819 BRENTWOOD DR BENSENVILLE IL 60106 |
| HINES, JAMES T | 1820 DARVILLE DR HAMPTON VA 23663-1915 |
| HINES, JOHN | |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411 CHICAGO IL 60613 |
| HINES, MICHAEL D | 3631 NORTH HALSTED STREET APT. #411 CHICAGO IL 60613 |
| HINES, RONNIE | 3201 NW 18TH STREET FT. LAUDERDALE FL 33311 |
| HINES, TIMOTHY N | 606 W. CORNELIA ST. APT. 593 CHICAGO IL 60657 |
| HINES,CHARLIE E | 502 MICHIGAN AVENUE HAMPTON VA 23669 |
| HINES,GINIA M | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| HINES,STEPHANIE A | 2403 VICTORIA BOULEVARD APT. #1 HAMPTON VA 23661 |
| HINESTROZA, LEONARDO D | 610 TERRELL MILL RD SE MARIETTA GA 30068 |
| HINKE, VERONICA J | 4240 N CLARENDON AVENUE  NO.401N CHICAGO IL 60613 |
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKLE, CHRIS | PO BOX 3524 TUCSON AZ 85722 |
| HINKLE, CHRIS | 2601 W BROADWAY BLVD  L495 TUCSON AZ 85745 |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINKLE, L KENNETH | 136 S MAIN ST RICHLANDTOWN PA 18955 |
| HINKLEY,WILLIAM K | |
| HINOJOSA, ERNESTO | 5396 CONCHA DR MIRA LOMA CA 91752 |
| HINOJOSA,MARK S | 303 N. GROVE OAK PARK IL 60302 |
| HINOJOSA-MOREYRA, BEATRIZ | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINRICHS, GLORIA J. | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546 |
| HINRICHS, KEN | |
| HINSDALE CHAMBER OF COMMERCE | 22 E FIRST HINSDALE IL 60521 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336 HINSDALE IL 60522 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSHAW & CULBERTSON | SUE ENGLER 100 E. WISCONSIN AVE. SUITE 2600 MILWAUKEE WI 53202 |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE ONE E. BROWARD BLVD. SUITE 1010 FT. LAUDERDALE FL 33301 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON-LEASE | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSKE, ERIC S | |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINSON-MUMAW,KAREN G | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HINTON DISTRIBUTORS | SUITE 18 317 10TH STREET NORTHEAST WASHINGTON DC 20002 |
| HINTON JR, NAPOLEON | 8847 SOUTH PAXTON CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| HINTON, ALLISON | |
| HINTON, KYMBERLY | 1050 N MILWAUKEE AVE  NO.2 CHICAGO IL 60622 |
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS 161 NORTH CLARK ST 21ST FLOOR CHICAGO IL 60601 |
| HINTON, STEVE | 4237 AUBERGINE WAY MATHER CA 95655 |
| HINTON, STEVE | 1090 LAKE FRONT DR SACRAMENTO CA 95831 |
| HINTON, STEVEN D | |
| HINTON, WILLIAM H | 6115 NATHAN WAY S.E. UNIT B AUBURN WA 98092 |
| HINTON,EDWARD T | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTZ, JANET | |
| HINTZ, KRISTINA | 14935 W HARCOVE DRIVE NEW BERLIN WI 53151 |
| HINZ, MARK | |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN     201 NAPERVILLE IL 60563 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT LAKE MARY FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR WINDSOR CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE BOYNTON BEACH, FL 33435 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVE   Account No. 2768 CHICAGO IL 60640 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE   Account No. 4114 CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE   Account No. 0179 CHICAGO IL 60640 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE      APT 1 BETHLEHEM PA 18015 |
| HIRECHECK, INC | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| HIRED HELP | 15830 MAGNOLIA DRIVE NEW FREEDOM PA 17349 |
| HIRES, SALLY A | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MCADOO | 67 HUNTINGTON IRVINE CA 92620 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, ALEXANDER | |
| HIRSCH, ARNOLD | 7620 SYCAMORE ST NEW ORLEANS LA 70118 |
| HIRSCH, ARTHUR B | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |
| HIRSCH, DEBORAH | 197 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| HIRSCH, GERALD | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE DEL REY BEACH FL 33446 |
| HIRSCH, LEE A | |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCH, MICHAEL A | 4910 BRIDLEPATH DRIVE MACUNGIE PA 18062 |
| HIRSCH, RONA S | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| HIRSCH, TROY W | 6909 PARK MESA WAY UNIT #134 SAN DIEGO CA 92111 |
| HIRSCH,CHARLES | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| HIRSCHAUER, SABINE C | 264 E. 40TH STREET NORFOLK VA 23504 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHEY, ELEANOR | 642 BOND CT MERRICK NY 11566 |
| HIRSHHORN, MAXINE | 8600 W SUNRISE BLVD      217 PLANTATION FL 33322 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE PLANTATION FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET WILMETTE IL 60091 |
| HIRST,DONALD A | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |

| Claim Name | Address Information |
|---|---|
| HIRST,NANCY S | 311 LANDING LAND ELKTON MD 21921 |
| HIRT, JANE J | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISCO PUMP INC | 4 MOSEY DR BLOOMFIELD CT 06002 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST ALBANY NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL    300 S STATE ST SYRACUSE NY 13202-2078 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISERMAN, MICHAEL D | 27381 VALDERAS MISSION VIEJO CA 92691 |
| HISLOP,HEATHER | 1437 SPRINGSIDE DR WESTON FL 33326 |
| HISPANIC AMERICAN ORGANIZATION | 136 S 4TH ST ALLENTOWN PA 18102 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST ALLENTOWN PA 18102 |
| HISPANIC AMERICANS FOR FAIRNESS IN MEDIA | 1304 W BEVERLY BLVD  SUITE 102 MONTEBELLO CA 90640-4187 |
| HISPANIC CHAMBER OF LA | 4324 VETERANS BLVD METAIRIE LA 70006 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE BOILINGBROOK IL 60440 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE CHICAGO IL 60629 |
| HISPANIC MARKETING ASSOCIATES LLC | 3247 W FULLERTON AVE CHICAGO IL 60647 |
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISSEY, ADAM R | 4386 SHELDON DRIVE LA MESA CA 91941 |
| HISTAND, ANDREW R | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD BETHLEHEM PA 18018 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE    12TH FLOOR CHICAGO IL 60602 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 327722621 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACH LTD. | 1875 CENTURY PARK EAST, SUITE 600 LOS ANGELES CA 90067 |
| HITACHI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD        STE 500 SCHAUMBURG IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481 CHICAGO IL 60673-0481 |
| HITCHCOCK, DOUGLAS | |
| HITCHCOCK, SEAN | 58 BARBARA DRIVE MILFORD CT 06460 |
| HITCHMAN, JAMES | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| HITE, SHEILA | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| HITHER OLIVO | 620 16TH ST UNION CITY NJ 07087 |
| HITNER,CAROL B | 20342 HAYNES STREET WINNETKA CA 91306 |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE WHITEHALL PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD MELBOURNE, VIC 3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL NEW YORK NY 10010 |

| Claim Name | Address Information |
| --- | --- |
| HITWISE, INC. | ATTN: ROBYN KARMIOL 2 BRYANT ST., SUITE 240   Account No. 4250 SAN FRANCISCO CA 94105 |
| HITZ II, ANDREW M | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| HITZKE, ALVIN W | |
| HITZKE, EMILIE E | |
| HIVELY, CINDY L | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIVELY, KEN | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD BETHLEHEM CT 06751-0486 |
| HIX, DARLENE SUE | 20312 TAMARA PLACE SANTA CLARITA CA 91350 |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR. MANCHESTER CT 06042 |
| HJM REALTY COMPANY | PO BOX 1117 AVON CT 06001 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE BLOOMFIELD CT 06002 |
| HJM REALTY COMPANY | 41 PROGRESS DR MANCHESTER CT 06040 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |
| HK SYSTEMS | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | ATTN: JOHN HAUSER 515 E 100 S   Account No. 3310 SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS INC | PO BOX 1512 MILWAUKEE WI 53201-1512 |
| HK SYSTEMS INC | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 1512 ATTN  CONNIE KAISER CHICAGO IL 60694 |
| HK SYSTEMS INC | PO BOX 71312 CHICAGO IL 60694-1312 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE   Account No. 7210 NEW BERLIN WI 53151 |
| HL DALIS INC | 35-35 24TH ST LONG ISLAND CITY NY 11106 |
| HLADIK, JOSEPH M | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| HLADKY, HOLLY FONTANA | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HLAS, TIM | |
| HLAVIN, HELEN | |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS | 1320 BURNS LN ATTN: JUAN PEREZ SUGAR GROVE IL 60554 |
| HLJMP NEWS INC | 1320 BURNS LN MINOOKA IL 60447 |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE ATTN: LEGAL COUNSEL EUREKA MO 63025 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969 PITTSBURGH PA 15251 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HMJ LLC | 5014 S SHAWNEE ST AURORA CO 80015 |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HMS STEAKHOUSE OF ALTAMONTE  [HMS | STEAKHOUSE OF ALTAMONTE] 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HO DO | 4504 W. BYRON STREET CHICAGO IL 60641 |
| HO PENN MACHINERY COMPANY INC | P O BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| HO PENN MACHINERY COMPANY INC | 122 NAXON RD POUGHKEEPSIE NY 12603 |
| HO, CATHERINE | 1660 N. WILTON PL APT 304 LOS ANGELES CA 90028 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA 467 HENRY ST  APT 1 BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| HO, JANIE | 258 ELVIN ST STATEN ISLAND NY 10314 |
| HO, LAWRENCE K | 2078 N HILLDALE AVENUE SIMI VALLEY CA 93065 |
| HO, RICK | |
| HO, SANG A | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| HO, TERRANCE L | 4733 PAL MAL AVE EL MONTE CA 91731 |
| HOA CHAU | 3122 BARTLETT AVENUE ROSEMEAD CA 91770 |
| HOA NGUYEN | 52 HAVEMEYER LANE OLD GREENWICH CT 06870 |
| HOA NGUYEN | 3201 S SALTA STREET SANTA ANA CA 92704 |
| HOA TRAN | 16356 ALPINE PLACE LA MIRADA CA 90638 |
| HOAG & SONS BOOK BINDERY INC | 2730 ALPHA ST LANSING MI 48910-3686 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 926586100 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOANG HO,KATHY | 3362 BURTON AVE. ROSEMEAD CA 91770 |
| HOANG, KENNY | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| HOBAN, TIMOTHY J | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |
| HOBAN, WILLIAM | |
| HOBANEL JULIEN | 1600  STONE HAVEN DR.  #7 BOYNTON BEACH FL 33436 |
| HOBART CORP LONG ISLAN | 9777 100 SATELLITE BLVD ORLANDO FL 32837 |
| HOBART, CHRISTY | 1101 YALE ST SANTA MONICA CA 90403 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBBS, DUSTIN | CALIFORNIA MTG BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| HOBBS, ERIKA L | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| HOBBS, GENEVA | 1467 W 73RD STREET CHICAGO IL 60636 |
| HOBBS, JANICE | 1436 S 50 AVE CICERO IL 60804 |
| HOBBS, KIM | |
| HOBBS, MARY P | 4701 SURREY DR CORONA DEL MAR CA 92625 |
| HOBBS, VINCENT | 3701 CASTLE PINES LN    NO.3931 ORLANDO FL 32839 |
| HOBBS, VINCENT I | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| HOBBS-BRANDT,SHARON M | 76 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| HOBBY PRINTING | 630 N COLLEGE AV NO. 415 INDIANAPOLIS IN 46204 |
| HOBBY,DAVID C | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD WHITEHALL PA 18052 |
| HOBELMAN, GREGORY K | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 600856006 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOBSON-TANKERSLEY,LINDA C | 6079 1/2 W SATURN STREET LOS ANGELES CA 90035 |
| HOBY WOLF | 6122 OKLAHOMA ROAD, SYKESVILLE MD 21784 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST     NO.8E BROOKLYN NY 11215 |
| HOCHBERG,CLAIRE M | 405 DEAN STREET APT 3B BROOKLYN NY 11217 |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| HOCHFELD, IRENE | 9537 WELDON CIR TAMARAC FL 33321 |
| HOCHMAN, LAWRENCE | |

| Claim Name | Address Information |
|---|---|
| HOCHMAN, STEVE | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| HOCHMAN, STEVE | 279 W LAUREL DRIVE ALTADENA CA 91001 |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HOCHSCHILD, CHRISTOPHER | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| HOCHSWENDER, WILLIAM J | 32 WINDY RIDGE RD SHARON CT 06069 |
| HOCK LIN | 3669 CHARIETTE AVE. ROSEMEAD CA 91770 |
| HOCKENSMITH, LARRY E | 21179 VIA COTA YORBA LINDA CA 92887 |
| HOCKMAN, DENNIS W | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| HOCON GAS INC | 33 ROCKLAND RD NORWALK CT 06854 |
| HODE, JACK | |
| HODE, JACK | |
| HODEK, AL | P O BOX 800369 SANTA CLARITA CA 91380 |
| HODEL, JOHN | |
| HODEL, MICHAEL | |
| HODEL, MICHAEL | |
| HODELIN, RICHARD | 6371 SW 10TH ST NORTH LAUDERDALE FL 33068 |
| HODER, RANDYE | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| HODERS, BRIAN | |
| HODES, LANE | 410 W LOMBARD ST      606 BALTIMORE MD 21201-1632 |
| HODGE TELECOMMUNICATION | ATTN CONNIE HODGE 5101 BUFFINGTON RD BL 3454 ATLANTA GA 30349 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY FORT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | PO BOX 933 FT MEADE FL 33841 |
| HODGE, JOHN C A | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| HODGE, KAREEMA | 2244 NORDIC PLACE MORROW GA 30260 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE, LOUISA C | 2041 ROYAL OAKS DRIVE #238 SACRAMENTO CA 95815 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD MIRAMAR FL 33023 |
| HODGE, SABRINA | |
| HODGE, VERNON | 5961 NW 61ST AVE      APT 210 TAMARAC FL 33319 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGE-WILLIS,CHERIE A | 5421 HOLLYHOCK LANE BOSSIER CITY LA 71112 |
| HODGEN JR, EDMUND T | PO BOX 172 SHUTESBURY MA 01072 |
| HODGERNEY, HARVEY | |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HODGES BROTHERS | 501 HAMES AVE ORLANDO FL 32805-1435 |
| HODGES, ALICIA | 7218 KESTPEL ST HOBART IN 46342 |
| HODGES, BRANDIE R | 4359 ASHLAWN DRIVE FLINT MI 48507 |
| HODGES, CLEON ALLEN | 4940 MILLSTONE WALK STONE MOUNTAIN GA 30088 |
| HODGES, GEMEKA | 732 N TROY ST      2 CHICAGO IL 60612 |
| HODGES, MARY L | 321 E. TAMARACK AVE. APT. #1 INGLEWOOD CA 90301 |
| HODGES, TRACEY L | 3417 CHARTLEY LANE ROSWELL GA 30075 |
| HODGES,AMELIA E | PO BOX 661 ARK VA 23003 |
| HODGES,LATRICE | 1421 N. LATROBE STREET CHICAGO IL 60651 |
| HODGES-COLLIER, DEBRA | 231 S. BEACHWOOD BURBANK CA 91506 |
| HODGSON,DIANE | 8600 NW 52 CT LAUDERHILL FL 33351 |
| HODOWANIC, MARK A | 1375 HARRINGTON RD. HAVERTOWN PA 19083 |
| HODSON, AMY M | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| HODSON, MATTHEW L | 5617 CALLE SENCILLO CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| HODSON, TIMOTHY A | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |
| HOECKEL, DAVID J | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| HOEFFEL, JOHN E. | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEG, ANDREW | |
| HOEGGER, DONNA | |
| HOEHN,ROBERT J | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| HOEKSEMA,KEVIN JAMES | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| HOEKSTRA, DAVID | |
| HOELCK, CHRISTOPHER | 11 WILSON ST DANBURY CT 06810 |
| HOELL, ROBERT C | 51 VALENTINE AVENUE GLEN COVE NY 11542 |
| HOENSCHEID, ROBERT P | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV AV BLANDIN LA CATELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | P.O. BOX 62414 LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER, PISO 4, AV. BLANDIN LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031 PO BOX 025323 MIAMI FL 33102-5323 |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFAMMANN,ALBERT | 1203 N 19TH ST ALLENTOWN PA 18104 |
| HOFER, MICHAEL A | PO BOX 93 LAPEL IN 46051 |
| HOFF HILK AUCTION SERVICE | 123 26TH AVE N MINNEAPOLIS MN 554112238 |
| HOFF, LARRY | 25 LINCOLN AVENUE OLD GREENWICH CT 06870 |
| HOFFBERGER, LEROY | 707 S PRESIDENT ST      440 BALTIMORE MD 21202-4477 |
| HOFFECKER,LESLIE | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, DALE | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFIE NURSERY INC | PO BOX 426 UNION IL 60180 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435 NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN FORD INC | 600 CONN BLVD E HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST   NW     APT 111 WASHINGTON DC 20010 |
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE COCONUT CREEK FL 33073 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE FOUNTAIN HILL PA 18015 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |
| HOFFMAN, ELISABETH S | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| HOFFMAN, ERIC K | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, HEYWOOD G | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HOFFMAN, HOWARD | |
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, JANIS R | 1426 NW 80TH WAY PLANTATION FL 33322 |
| HOFFMAN, KAREN | 3885 TOPAZ ROAD WEST SACRAMENTO CA 95691 |
| HOFFMAN, MARJORIE | 481 W BRANCH ST LANTANA FL 33462 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MIRIAM S | 1914 N HONORE CHICAGO IL 60622 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST FL 2 SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST EMMAUS PA 18049 |
| HOFFMAN, NICOLE | |
| HOFFMAN, NICOLE | |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFMAN, RICHARD | |
| HOFFMAN, ROBERT L | |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOFFMAN,CLAIRE D | 1806 NORTH VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOFFMAN,DAVID C | 45 TIMMS HILL ROAD HADDAM CT 06438 |
| HOFFMAN,JESSE D | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| HOFFMAN,STEFANIE L | 8905 TAMAR DRIVE APT. 301 COLUMBIA MD 21045 |
| HOFFMAN,VICKI JO | 372 MAIN STREET 111 PORT WASHINGTON NY 11050 |
| HOFFMANN, DAVID C | 904 HEPBURN LANE BEL AIR MD 21014 |
| HOFFMANN,HELEN | 5450 W LELAND CHICAGO IL 60630 |
| HOFFMANS GUN | 2585 BERLIN TPKE NEWINGTON CT 06111 |
| HOFFPAUIR, ERIKA D | THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, JAMES M | 1900 MEADOWHILL JACKSONVILLE TX 75766 |
| HOFFPAUIR, JAMES M. | |
| HOFFPAUIR,ERIKA D | 705 TRAILS LANE NEWPORT NEWS VA 23608 |
| HOFFS, ELLEN | 629 16TH ST SANTA MONICA CA 90402 |
| HOFINGER, ROB | |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE NORTH HILLS CA 91343 |
| HOFMEISTER, SALLIE | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| HOFSTETTER, DOROTHY B | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY ATTN HOFSTRA CAREER CENTER HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY ATTN: MR. ROBERT COHEN STADIUM BLDG HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL MELISSA CONNOLLY ASSIST. UNIV RELATIONS HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN   ROBERT COHEN PFC RM 236 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI PFC ROOM 233 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS AND EXHIBITION COMPLEX 245 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS UNIVERSITY RELATIONS OFFICE ROOM 202 |

| Claim Name | Address Information |
| --- | --- |
| HOFSTRA UNIVERSITY | HOFSTRA HALL HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC 202 MASON HALL  HOFSTRA UNIV HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER 240 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIV HEMPSTEAD NY 11550-9814 |
| HOG ISLAND N Y A | 2116 S 3RD ST PHILADELPHIA PA 19148 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW   Account No. 33181 WASHINGTON DC 20004-1109 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110 MC LEAN VA 22102 |
| HOGAN, DANIEL | 36 MEAD AVE HICKSVILLE NY 11801 |
| HOGAN, KATHRYN A | 5 STONEY CT BLOOMINGTON IL 61704 |
| HOGAN, KENNETH | 65 EAST STREET HICKSVILLE NY 11801 |
| HOGAN, KRISTEN | |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE BOCA RATON FL 33428 |
| HOGAN, PATRICK J | 15 W 232 LEXINGTON ELMHURST IL 60126 |
| HOGAN, THOMAS | 3624 E. 172ND STREET LANSING IL 60438 |
| HOGAN, WILLIAM | 160 S HARRISON STREET GENEVA IL 60134 |
| HOGAN,DANA L. | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| HOGAN,JOHN P | 534 MADISON PARK DRIVE MADISON AL 35758 |
| HOGAN,KATHRYN ANNE | 2790 NE 29TH AVE APT 4 LIGHTHOUSE POINT FL 33064 |
| HOGAN,RAYMOND W | 64 SLEEPY HOLLOW LANE STAMFORD CT 06907 |
| HOGAN,WAYNE F | 30 WILLARD AVE FARMINGDALE NY 11735 |
| HOGANS AGENCY, INC, THE | 515 WASHINGTON AVENUE CHESTERTOWN MD 21620 |
| HOGANS-LANDERS, PATRICIA | 4230 NW 21ST STREET APT 233 LAUDERHILL FL 33313 |
| HOGE, ADAM | 918 S BELL CHICAGO IL 60612 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOGG, LORI | 240 EAST 13TH ST   NO.28 NEW YORK NY 10003 |
| HOGGE REAL ESTATE PARENT  [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 230610781 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR GARLAND TX 75040 |
| HOGUE,NANCY E | 5853 8TH AVENUE #3 LOS ANGELES CA 90043 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST NEW YORK NY 10016 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60078 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOHENADEL, KRISTIN | 56 RUE VIELLE DU TEMPLE PARIS    FRANCE 75003 FRANCE |
| HOHENADEL, ROBERT | |
| HOHIMER-SCHMIDT, CONNIE | |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501 MERIDEN CT 06450 |
| HOHMANN, WARREN B | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKANSON,ANGELA R | 4248 24TH ST SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| HOKE, DORIS | C/O HERBERT ARNOLD 2 NORTH CHARLES ST, STE 560 BALTIMORE MD 21201 |
| HOKE, DORIS F | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKENSON, JUDITH A | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| HOKER, KYLE | 1620 W LE MOYNE CHICAGO IL 60622 |
| HOKER, KYLE | |
| HOKIN, ANN | 145 N MILWAUKEE AVE     6005 VERNON HILLS IL 60061 |
| HOKINSON,CARLA | 1896 LIBERTY COURT ELK GROVE VILLAGE IL 60007 |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 ATTN: LEGAL COUNSEL HOUSTON TX 77036 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLADAY PARKS INCORPORATED | PO BOX 69208 SEATTLE WA 98168-9208 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLBERT, CHRISTOPHER D | 2809 HENZADA AVE MCHENRY IL 60050 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLBROOK,LISA S. | 6565 SOUTH SYRACUSE WAY APT. 703 CENTENNIAL CO 80111 |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD     301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLCOMB, SCOTT | |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH MINNEAPOLIS MN 55401 |
| HOLDEN MARKETING GROUP | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| HOLDEN MARKETING GROUP | PO BOX 1450 NW8512 MINNEAPOLIS MN 55485-8512 |
| HOLDEN MARKETING GROUP | 135 S LASALLE DEPT 2307 CHICAGO IL 60674-2307 |
| HOLDEN MARKETING GROUP | 3550 FRONTIER AVE BOULDER CO 80301 |
| HOLDEN MARKETING GROUP | 4120 SPECIALTY PLACE LONGMONT CO 80504 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE ADDISON TX 75001 |
| HOLDEN, BETSY D | C/O OMNIS VENTURES 1 PARKWAY NORTH  STE 280 SOUTH DEERFIELD IL 60015 |
| HOLDEN, BETSY D | 325 WOODLEY ROAD WINNETKA IL 60093 |
| HOLDEN, CHRISTOPHER S | 1924 PATRIOT STREET YORK PA 17408 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, JENNIFER L | 311 BALLARD ST     APT 10A YORKTOWN VA 23690 |
| HOLDEN, JERRY | 1686 CAMINO SUENO NO 7 HEMET CA 92545 |
| HOLDEN, KYLE G. | |
| HOLDEN, MANESHA | 323 YATES AVE CALUMET CITY IL 60409 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL     214 COLUMBIA MD 21044-4894 |
| HOLDEN, TAKISHA | 5446 W. AUGUSTA CHICAGO IL 60651 |
| HOLDEN,BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLDEN,REBECCA J | 11740 MILL VALLEY STREET PARKER CO 80138 |
| HOLDEN,TAKIA | 2436 WILGREY COURT BALTIMORE MD 21230 |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDER, ROBERT | 2726 NW 6TH STREET POMPANO BEACH FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE MIDDLETOWN CT 06457 |
| HOLDERMAN,TRENT | |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| HOLDZKOM, LINCOLN | 7643 CARDIFF PL RANCHO CUCAMONGA CA 91730 |
| HOLDZKOM, LINCOLN H. | |
| HOLECEK, MARIE | |
| HOLECHKO, PAUL | 15493 97TH LANE DYER IN 46311 |
| HOLEHAN, PETE | 751 SW 148TH AVE    STE 1007 DAVIE FL 33325 |
| HOLEHAN, PETER J | 8221 SW 15TH ST. APT 1226 PLANTATION FL 33324 |
| HOLEMAN,SARAH E | P.O. BOX 107 TIMBER LAKE NC 27583 |
| HOLEWINSKI, GERALD R | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLGERSON,KRISTEN R | 31 DICKINSON STREET SOMERVILLE MA 02143 |
| HOLGUIN, MARIA | 205 S. HAROLD AVE NORTHLAKE IL 60164 |
| HOLGUIN, ROBERT | |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |
| HOLIDAY HOME  HELPERS | 3825 BREIDENBAUGH COURT JARRETTSVILLE MD 21084 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL 245 PARK AVENUE 30TH FLOOR NEW YORK NY 10167 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GROUP 3 RAVINIA DRIVE SUITE 100 ATLANTA GA 30346-2149 |
| HOLIDAY INN | BRENTWOOD/BEL-AIR 170 N CHURCH LN LOS ANGELES CA 90015 |
| HOLIDAY INN | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOLIDAY INN | 36101 DATE PALM DRIVE CATHEDRAL CITY CA 90670 |
| HOLIDAY INN & SUITES | BYPASS RD WILLIAMSBURG VA 23188 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE MIAMI FL 33056 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN EXPRESS        R | RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT | RT 60 W WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT      R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 312097006 |
| HOLIDAY PRINTING | PO BOX 52886   Account No. 3060 IRVINE CA 92619 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 981342238 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 973021147 |
| HOLIDAY, ERIC D | 7816 S. MORGAN APT #1 CHICAGO IL 60620 |
| HOLIDAY, LARRY L | PO BOX 5052 SAN PEDRO CA 90733 |
| HOLIDAY, THOMAS E | 1984 JAPONICA ROAD WINTER PARK FL 32792 |
| HOLL, MIKE | |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP       A NEWPORT NEWS VA 23606 |
| HOLLADAY,WILLIAM | 807 GILCHRIST NO. 1 SAN JOSE CA 95133 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE STE 2600 ORLANDO FL 32802-1526 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR     STE 2300 PO BOX 1288 TAMPA FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300   Account No. 44210-91451-580562 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE STEVE KERR SEATTLE WA 98104 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600 ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | 7702 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 327141943 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR     511 BALTIMORE MD 21217-4971 |
| HOLLAND, FAITH | 13 TAMARAC AVE NEW CITY NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4 VALLEY STREAM NY 11580 |
| HOLLAND, GALE E | 2230 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOLLAND, GARRY D | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| HOLLAND, JAMES T | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| HOLLAND, JESSICA S | 16 HENRY AVENUE NAZARETH PA 18064 |
| HOLLAND, KAY F | 131 STARK STREET NORTHAMPTON PA 18067 |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST POULSBO WA 98370 |
| HOLLAND, LAURA | 149 HIGH ST AMHERST MA 01002-1853 |
| HOLLAND, MARIA | 345 S DOHNEY DR     NO.107 BEVERLY HILLS CA 90211 |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLAND, TERRI L | |
| HOLLAND, TIMOTHY C | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| HOLLAND,ALMA D | 10619 S CIMARRON STREET LOS ANGELES CA 90047 |
| HOLLAND,AMBER C | 800 N RESERVOIR STREET LANCASTER PA 17602 |
| HOLLAND,JOHN H | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| HOLLAND,KRISTINE M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOLLAND,VALARIE R | 6506 S. PEORIA CHICAGO IL 60621 |
| HOLLANDER, GENE | |
| HOLLANDER, MARTIN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| HOLLANDER, MARTIN | PO BOX 318 LINDENHURST NY 11757-0318 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT CHICAGO IL 60618 |
| HOLLANDER-LOOS, FELECE | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| HOLLANDSWORTH, TODD | 946 COUNTRY CLUB PRKWAY CASTLE ROCK CO 80108 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLENBECK, SARAH | 5805 N. MAGNOLIA AVE  APT NO.2 CHICAGO IL 60660 |
| HOLLENBECK, STAN | |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 327901720 |
| HOLLER CHEVROLET | PO BOX 1720 WINTER PARK FL 32790 |
| HOLLER CHEVROLET | CFMP / ATTN ACCTS PAYABLE PO BOX 1720 WINTER PARK FL 32792 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT    Account No. 4803 BALTIMORE MD 21228 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY FOREST HILL MD 21050 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY CHRYSLER DODGE JEEP | 1000 NEWFIELD STREET MIDDLETOWN CT 06457 |
| HOLLEY DODGE | 1000 NEWFIELD ST ROBERT HOLLEY MIDDLETOWN CT 06457 |
| HOLLEY, BRENDA M | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| HOLLEY, DAVID R | WARSAW BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| HOLLEY, DAVID R | WARSAW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, PETER J | 255 18TH STREET  NO.303 BROOKLYN NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST APT 7D STAMFORD CT 06902 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |

| Claim Name | Address Information |
| --- | --- |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEY, CHRISTY M | |
| HOLLEY, PETER | 7008 FLORIDA STREET CHEVY CHASE MD 20815 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLFELDER, RICHARD M. | 140 RIVER RD COLLINSVILLE CT 06019-3203 |
| HOLLI MONROY | 10053 WESTPARK DR #302 HOUSTON TX 77042 |
| HOLLI SATTERFIELD | 204 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR AUGUSTA GA 30909 |
| HOLLIDAY, ERIC | |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE CHICAGO IL 60619 |
| HOLLIDAY, JONISE LANELL | 2661 MANCHESTER DR APT 4 BAKER LA 70714 |
| HOLLIDAY, PATRICK C | 8016 SUGARBERRY COURT INDIANAPOLIS IN 46236 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLIE JOHNSON | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE SIMI VALLEY CA 93063 |
| HOLLIMAN JR, MARK E. | |
| HOLLIMAN, MARK | |
| HOLLIMAN, JENNIFER L. | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE SACRAMENTO CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST. CORAL SPRINGS FL 33065 |
| HOLLIS JR, BERNELL | 7036 GERANIUM DR. OAKLEY CA 94561 |
| HOLLIS NAPOLI | 17156 WALTER STREET LANSING IL 60438 |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLIS, AMANDA | 7 STONEMARK CT        9 OWINGS MILLS MD 21117-4040 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD NARBERTH PA 19072 |
| HOLLIS, GRENDA Y | 632 W. TILGHMAN STREET ALLENTOWN PA 18102 |
| HOLLIS, MARK C | 2014 MIDYETTE ROAD, APT 708 TALLAHASSEE FL 32301 |
| HOLLIS-GOERS, KATHERINE | 7551 JORDAN AVE APT. #309 CANOGA PARK CA 91303 |
| HOLLISTER KIDS | 551 W LANCANO.R AV NO. 203 HAVERFORD PA 19041-1419 |
| HOLLISTER KIDS | 3 E WYNNEWOOD RD WYNNEWOOD PA 19096 |
| HOLLISTER PUBLICATIONS | 3 EAST WYNNEWOOD ROAD    Account No. 1152 WYNNEWOOD PA 19096-1917 |
| HOLLISTER, LARRY L | 1255 PINE HARBOR PT ORLANDO FL 32806 |
| HOLLMAN, LAURIE | 1 WAWAPEK RD COLD SPRING HARBOR NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR CHESAPEAKE BEACH MD 20732 |
| HOLLOW, MICHELE C | 159 ACADEMY STREET SOUTH ORANGE NJ 07079 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE      BSMT CHICAGO IL 60617 |
| HOLLOWAY, CHRISTINA | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, LISA | 4459 WEST CARROLL STREET CHICAGO IL 60624 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |
| HOLLOWAY, STEVEN L | 5437 DOVER STREET #J ARVADA CO 80002 |
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST HARTFORD CT 06120 |
| HOLLOWAY, WILLIAM M | 1352 ST. FRANCIS ROAD BEL AIR MD 21014 |
| HOLLOWAY, ALISHA S. | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| HOLLOWAY, ANDREA | 62 E 101ST PLACE CHICAGO IL 60628 |
| HOLLOWAY, JASON A | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| HOLLOWAY, LAMONT | 1344 W. HASTINGS CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| HOLLOWAY,MICHELLE M | 422 WATTS AVENUE LANGLEY AFB VA 23665 |
| HOLLOWAY,WESLEY | 518 W. PRESTON STREET BALTIMORE MD 21206 |
| HOLLOWELL, ANTHONY | 131 CREST AVE BETHLEHEM PA 18015 |
| HOLLY BLAIR | 240 EAST ILLINOIS STREET L406 CHICAGO IL 60611 |
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY CHUNG | 822B GOLDEN WEST AVENUE ARCADIA CA 91007 |
| HOLLY CLEVENGER | 115 NELSON DRIVE NEWPORT NEWS VA 23601 |
| HOLLY FRASER | 423 E. AMERIGE FULLERTON CA 92832 |
| HOLLY GALLOWAY | 13800 PARKCENTER LN 504 TUSTIN CA 92782 |
| HOLLY GLANTZ | 6 HEATHER DRIVE ROSLYN NY 11576 |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY GREGORY-FULLER | 4360 HUNTINGTON BOULEVARD HOFFMAN ESTATES IL 60192 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HLADKY | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY KLARMAN | 1082 LILLYGATE WAY BEL AIR MD 21014 |
| HOLLY M DEAN | 213 SHERMAN AVE. QUEENSBURY NY 12804 |
| HOLLY MARIE PICKETT | 3630 COLUMBUS BUTTE MT 59701 |
| HOLLY MARTIN | 130 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLY MYERS | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| HOLLY O'NEIL RINK | 1036 WALT WHITMAN WAY VIRGINIA BEACH VA 23455 |
| HOLLY RIOZZI | 22 NORTH PINE ST NIANTIC CT 06357 |
| HOLLY RIZZO | 240 AVENIDA CISTA MONTANA APT 7L SAN CLEMENTE CA 92672 |
| HOLLY SCHNEIDER | 837 W. ROSCOE UNIT 4W CHICAGO IL 60657 |
| HOLLY STURM | 7 FELLOWSHIP CT        I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST. HAVRE DE GRACE MD 21078 |
| HOLLY,MATTHEW J. | 520 W. HARRISON STREET APT. #2 OAK PARK IL 60304 |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD LOS ANGELES CA 90028 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD CITY OF | ATTN RON HOPKINS ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| HOLLYWOOD CLOSE-UPS, INC. | 6121 SUNSET BLVD. HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD FORD | 4531 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET HOLLYWOOD CA 90028 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLLYWOOD NEWS CALENDAR | 13636 VENTURA BLVD     NO.303 SHERMAN OAKS CA 91423 |
| HOLLYWOOD RADIO & TV SOCIETY | 13701 RIVERSIDE DR NO. 205 SHERMAN OAKS CA 91423 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD SOUND SYSTEMS | 1541 N WILCOX AV HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD WILTON CT 06897-4549 |
| HOLM, ERIK | 351 17TH ST        APT 2R BROOKLYN NY 11215-6124 |
| HOLM,ROBERT | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMAN, DOLORES | C/O GREG REEDPROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| HOLMAN, DOLORES | PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, DOLORES | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, KAREN | |
| HOLMAN,DERRICK | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| HOLMAN,JAMES | NASSAU NEWSPAPER DELIVERY P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,JAMES | P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,RAYMOND | 17 LAFAYETTE PLACE MASSAPEQUA NY 11758 |
| HOLMAN-WILLIAMS, TARIA M | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| HOLMBERG, WILLIAM HERBERT | VIA ARIOSTO 2/2 SAN PANCRAZIO 48026 ITALY |
| HOLMES ENGRAVING COMPANY | 3730 W DEVON AVENUE LINCOLNWOOD IL 60712-1102 |
| HOLMES JR, DANNY J | 5357 E 200 TIPTON IN 46072 |
| HOLMES, ANTHONY M | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| HOLMES, BERNETA J | 7809 S SPAULDING AVE CHICAGO IL 60652 |
| HOLMES, CHANTE M | 8104 WEBB RD    APT 2612 RIVERDALE GA 30274 |
| HOLMES, CONNIE | 304 APT H PATRIOT LANE WILLIAMSBURG VA 23185 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DANIEL A | 61 MERIDIAN ST GREENFIELD MA 01301-2909 |
| HOLMES, DANIELLE | |
| HOLMES, DANIELLE | 912 W BELMONT AVE APT 2 CHICAGO IL 606573492 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, JAMES | |
| HOLMES, JAMES W | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| HOLMES, JEFFERY | |
| HOLMES, JESSICA R. | 9017 1/2 RANGELY AVE WEST HOLLYWOOD CA 90048 |
| HOLMES, JORDAN L | 15440 76TH RD N LOXAHATCHEE FL 33470 |
| HOLMES, KATHLEEN | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN OAKTON VA 22124 |
| HOLMES, LAUREN A | 2626 EAST BIDDLE STREET BALTIMORE MD 21213 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929 URBANNA VA 23175 |
| HOLMES, MELIA | 1918 YOUNG RD LITHINONIA GA 30058 |
| HOLMES, PAUL | |
| HOLMES, ROBERT | |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 514 WOODFIN RD NEWPORT NEWS VA 23601 |
| HOLMES, TERRAH LEIGH | 430 E CHEYENNE MOUNTAIN BLVD APT 28 COLORADO SPRINGS CO 80903 |
| HOLMES, THOMAS | 187 MERRIMAC TRAIL   APT NO.4 WILLIAMSBURG VA 23185 |
| HOLMES, THOMAS | CASE NO.0003428117 PO BOX 570 RICHMOND VA 23218-0570 |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 WILLIAMSBURG VA 23185 |
| HOLMES, VANESSA | 4813 SW 41ST ST     APT 202 PEMBROKE PARK FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER MIRAMAR FL 33025 |
| HOLMES,CASANO A S | 10742 NW 49TH MANOR CORAL SPRINGS FL 33076 |
| HOLMES,COURTNEY K | 4409 TOMER LANE LAS VEGAS NV 89121 |
| HOLMES,KIMBERLY R | 1925 SOUTH HARCOURT AVENUE LOS ANGELES CA 90016 |
| HOLMES,LISA M | 155 HIGH TOP CIRCLE WEST HAMDEN CT 06514 |
| HOLMES,MELVIN H | 2428 PINEHURST LANE ORANGE PARK FL 32003 |
| HOLMES,WILLIAM B | |
| HOLMGREN, DIANE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| HOLMON, LASHAWN | 1907 S. HARDING CHICAGO IL 60623 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE BLOOMFIELD CT 06002-3219 |
| HOLNESS, MARYANA | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS, SEAN | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS, TROY | 20018 NW 58TH PLACE HIALEAH FL 33015 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLROYD, ERIN | 130 CLINTON AVE STRATFORD CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD PENNSBURG PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE ATHENS GA 30606 |
| HOLT, ANDREA J | P.O. BOX 545 HARTFIELD VA 23071 |
| HOLT, CASEY | |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, CLAIRE K. | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| HOLT, DEBORAH D | 16939 GERTING RD MONKTON MD 21111 |
| HOLT, DELOISE | 1736 N LOREL AVE        1 CHICAGO IL 60639 |
| HOLT, JAMES | 2 FIFTH AVE        APT 18-R NEW YORK NY 10011 |
| HOLT, JENNIFER L | 117 CONCORD LANE CAROL STREAM IL 60188 |
| HOLT, MARGARET | 6007 N. SHERIDAN #28A CHICAGO IL 60660 |
| HOLT, ROBERT J | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| HOLT, KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLT-GULLEY, CATHERINE | 54 WILLOW RD MATTESON IL 60443 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTER, DARRYL | ATTN THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD NO.710 LOS ANGELES CA 90015 |
| HOLTER, DARRYL | 440 S MCCADDEN PL LOS ANGELES CA 90020 |
| HOLTER, KENNETH | |
| HOLTHAUSEN, KATHLEEN | POB 970603 COCONUT CREEK FL 33097 |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY DEERFIELD BEACH FL 33442 |
| HOLTMAN, KIMBERLY A | 9506 LINCOLN COURT CROWN POINT IN 46307 |
| HOLTON BROWN | 1094 CAMERON RD BALTIMORE MD 21212 |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER CHICAGO IL 60626 |
| HOLTON, SEAN M | 500 E. PAGE ST. ORLANDO FL 32806 |
| HOLTS, KEVIN | |
| HOLTSCHNEIDER, WAYNE | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| HOLTZ, AMARILDO | 8406 WEST SAMPLE RAOD   APT 122 CORAL SPRINGS FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST        APT 25E NEW YORK NY 10022 |
| HOLTZ, KURT F | 9027 AUSTIN AVE. MORTON GROVE IL 60053 |
| HOLTZ, PAULICEIA | 8406 W SAMPLE RD CORAL SPRINGS FL 33065 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY   Account No. 6263 GORDONSVILLE VA 22942 |
| HOLTZCLAW, MICHAEL | 2612 CORNET ST CHESAPEAKE VA 23321 |
| HOLTZMAN, MICHELLE | |
| HOLUB, DAVID J | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD WATERBURY CT 06708 |

| Claim Name | Address Information |
|---|---|
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL    CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 333084603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOLZ, STEPHANIE | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| HOLZAPFEL, EUGENE H | 8180 HICKORY RD STEWARTSTOWN PA 17363 |
| HOLZBERG, JANENE | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| HOLZE III,LESTER H | 886 SAYLOR AVE ELMHURST IL 60126 |
| HOLZER, JACKIE | 224 SCOTLAND RD MADISON CT 06443-3414 |
| HOLZGRAFE, BRIAN | |
| HOLZGRAFE, MICHAEL | |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT. CORAL SPRINGS FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOM, CALVIN | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| HOM, GERALD | 71-07 NANSEN ST FOREST HILLS NY 11375 |
| HOM, MARIAN M | 849 PADILLA STREET UNIT 305 SAN GABRIEL CA 91776 |
| HOM, MELISSA | 114-43 DALIAN COURT COLLEGE POINT NY 11356 |
| HOM-YERN, ERICA | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| HOMA DANIELI | 3700 S PLAZA DR I-208 SANTA ANA CA 92704 |
| HOMAN, DONNA CORDOVA | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| HOMAN, JOHN | |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMB, BRIAN L | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOMBRE WINGFIELD | 2505 ASHTON STREET BALTIMORE MD 21223 |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP WINTER GARDEN FL 34787 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |
| HOME CLEARINGHOUSE | PO BOX 944 ATKINSON NH 03811 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199 ENFIELD CT 06082 |
| HOME DECORATORS COLL | 8920 PERSHALL RD HAZELWOOD MO 63042-2809 |
| HOME DELIVERY SAMPLING   H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| HOME DEPOT | 5 ALLSTATE RD BOSTON MA 02125 |
| HOME DEPOT | PO BOX 103081 ROSWELL GA 30076 |
| HOME DEPOT | PO BOX 15715 ATTN ADELLA TYSON ATLANTA GA 30339 |
| HOME DEPOT | DBA THE HOME DEPOT 2455 PACES FERRY ROAD ATLANTA GA 30339-4024 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10 2455 PACES FERRY RD ATLANTA GA 30339-4024 |
| HOME DEPOT | PO BOX 105991 DEPT 24 ATLANTA GA 30348-5991 |
| HOME DEPOT | PO BOX 9903 MACON GA 31201 |
| HOME DEPOT | PO BOX 9915 DEPT 24 MACON GA 31297 |
| HOME DEPOT | GECF PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | NO. 0266 PO BOX 9903 MACON GA 31297-9903 |

| Claim Name | Address Information |
| --- | --- |
| HOME DEPOT | PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | P O BOX 9905 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 4534 DEPT.24 CRLSTRM IL 60197 |
| HOME DEPOT | P O BOX 4536 DEPT 24 CAROL STREAM IL 60197-4536 |
| HOME DEPOT | PO BOX 4535 DEPT 24 CAROLSTREAM IL 60197-4536 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA<br>3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT | COMMERCIAL ACCOUNT PO BOX 660335 DALLAS TX 75266 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | DEPT 32-2002913113 PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME DEPOT | 2782 EL CAMINO REAL TUSTIN CA 92780 |
| HOME DEPOT   [EXPO DESIGN CENTER-HOME | DEPO] . .. GA ... |
| HOME DEPOT   [THE HOME DEPOT] | . .. GA ... |
| HOME DEPOT/GECF | PO BOX 9903 MACON GA |
| HOME DEVCO | 5350 W ATLANTIC AVE DELRAY BEACH FL 334848112 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . MD . |
| HOME FURNISHING COUNCIL | 3411 SILVERSIDE RD. SUITE 200 WILMINGTON DE 19810 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME INSPECTOR LOCATOR | 8800 W HIGHWAY 7 SUITE 225 MINNEAPOLIS MN 55426 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET   Account No. 2097 MANCHESTER NH 03101 |
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY LUDLOW KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA FT THOMAS KY 41075 |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME MAX LLC | 2020 SW 8TH AVE STE 271 WEST LINN OR 97068 |
| HOME MEDICAL SUPPY CENTER INC | 1800WHEELCHAIR.COM 320 ROEBLING ST BROOKLYN NY 11211 |
| HOME NEWS SERVICE INC | PO BOX 3001 LARCHMONT NY 10538 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT   [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |
| HOME ORGANIZERS, INC. - PARENT<br>[CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME RUN INN CHICAGO | 4254 W 31ST ST CHICAGO IL 60623 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE NO.F393 RIVERSIDE CA 92503 |
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 LONGWOOD FL 327505723 |

| Claim Name | Address Information |
|---|---|
| HOME STYLE LAUNDRY        R | FARM FRESH SHOPPING CENTER WILLIAMSBURG VA 23185 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER 1930 W SAN MARCOS BLVD NO.292 SAN MARCOS CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE BETHESDA MD 20814 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOME, LARRY | |
| HOME, LARRY | 36 ENTERPRISE FALCON, WA 6210 AUSTRALIA |
| HOME, LAURANCE | 36 ENTERPRISE FALCON WA 6210 AUSTRALIA |
| HOME, LAURANCE | |
| HOMEAVENUE INC | 7825 WAYZATA BLVD SAINT LOUIS MN 55426 |
| HOMEBUILDER ASSOC OF M | HOME BUILDERS ASSOC BALTIMORE MD 21207 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEL, BENJAMIN | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 913613108 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMEOWNERS REALTY, INC. | 230 W. 200 SOUTH SALT LAKE CITY UT 84101 |
| HOMEOWNERS SHOWCASE | 7340 STEPPINGSTONE PL LIBERTY TOWNSHIP OH 45044 |
| HOMER HARDEMAN | 1401 N.  LAWLER CHICAGO IL 60651 |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMERDING, JOHN | |
| HOMERO MARTINEZ | 407 N LAUREL ST SANTA ANA CA 92703 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 334846986 |
| HOMES BY RUHMEL | 3538 ROUTE 309 OREFIELD PA 18069 2074 |
| HOMES, TANYA | 1110 W 50TH ST      F CHICAGO IL 60609 |
| HOMESALES REALTY | 9900 W SAMPLE RD CORAL SPRINGS FL 330654048 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C SAN JUAN CAPISTRANO CA 92675 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 328064815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMOLKA, CHARLES | |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONAKER, WILLIAM | |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 117561305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONE, JASON A | 115 PLEASANT STREET 1ST FLOOR WINDSOR CT 06095 |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST C/O PARADIGM 360 PARK AVENUE SOUTH  16TH FLR NEW YORK NY 10010 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE SOUTHINGTON CT 06489 |
| HONEYWELL | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HONEYWELL, DAVID | 515 MEYERS DR ROCKY HILL CT 06067 |
| HONEYWELL, DAVID J | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| HONEYWELL-ACS-HBS | PO BOX 93078 CHICAGO IL 60673-3078 |
| HONG LUONG | 421 S. NEW AVE. APT. D MONTEREY PARK CA 91755 |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 7240 LONGMOOR DR CRYSTAL LAKE IL 60014 |
| HONG, PAUL | 141-21 33RD AVE FLUSHING NY 11354 |
| HONG, PETER | 280 MALCOLM DRIVE PASADENA CA 91105 |
| HONG,ROBERT S | 1430 THURLENE ROAD GLENDALE CA 91206 |
| HONGTONGKITSEKI,PITACK | 31-1132ND STREET LONG ISLAND CITY NY 11106 |
| HONIGFELD, NEIL H. | 2396 LONG HILL ROAD GUILFORD CT 06437 |
| HONKAWA, JAIME | 561 IDA ST PACIFIC PALISADES CA 90272 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |
| HONORE MCGEOWN | 30 BALSAM DRIVE MEDFORD NY 11763 |
| HONORE, ALIX | 168 SE 28TH CT. #1 BOYNTON BEACH FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT LAUDERHILL FL 33311 |
| HONORIO GARCES | 14148 CLARK ST. BALDWIN PARK CA 91706 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HONTZ, PHILLIP J | 534 EAST JUNIATA STREET ALLENTOWN PA 18103 |
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HONZIK, PATRICIA S | |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOOD, BARBARA | 1444 NORTH LAVERGNE CHICAGO IL 60651 |
| HOOD, JOEL | 1104 E. 46TH STREET APT. #204 CHICAGO IL 60653 |
| HOOD, JOEY | 53 HAMILTON AVE STATEN ISLAND NY 10301 |
| HOOD, JOHN | 3347 SW 25 TERRACE MIAMI FL 33133 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD SAINT CLOUD FL 34771 |
| HOOD, SUSAN RAE | 375 LAUREL ST HARTFORD CT 06105 |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOD, VALERIE | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |
| HOOD,THOMAS D | 8360 ALDEN LANE DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| HOODBHOY, PERVEZ | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 PAKISTAN |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOODS, CASSANDRA | 9421 NW 42ND ST SUNRISE FL 33351 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE 112-116 W. FIRST STREET, SUITE 116 SANFORD FL 32771 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DRIVE ORLANDO FL 32801 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 116 W. FIRST ST C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DR. ORLANDO FL 32801 |
| HOOGWEGT US | ATTN: ART RAUCH 724 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| HOOK SLIDE INC | 231 HESSIAN HILLS RD CROTON-ON-HUDSON NY 10520 |
| HOOK SLIDE INC | ATTN ROGER KAHN 231 HESSIAN HILLS RD CROTON ON HUDSON NY 10520 |
| HOOK SLIDE INC | 280 MARCOTT RD KINGSTON NY 12401 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN PO BOX 556 STONERIDGE NY 12484-0556 |
| HOOK, DERRON | 1336 S 10TH ST      APT 1 ALLENTOWN PA 18103 |
| HOOK, JANET | 4820 PARK AVENUE BETHESDA MD 20816 |
| HOOK, KATHERINE | 4325 O'KANE COURT FT MEADE MD 20755 |
| HOOK,JACK | 14E FALLEN TREE CT BALTIMORE MD 21227 |
| HOOKER, DUANE | 329 COLLEGE AVE APT 1 YORK PA 17403 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOKER,CECIL M | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| HOOKER,INGE K | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| HOOKS, DERRELL | 701 EAST 46TH STREET APT #8 LONG BEACH CA 90807 |
| HOOKS, TWANDA | 4812 CALIBRE CREEK PARKWAY ROSWELL GA 30076 |
| HOOKS,SONYA | 150 EAST 124TH STREET CHICAGO IL 60628 |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, CRAIG H | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOPER,CRAIG | 10246 MCVINE AVE. SUNLAND CA 91040 |
| HOOPES,MALISSA | 8294 BOCA RIO DR. BOCA RATON FL 33433 |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS 701 E. ORANGE ST. HOOPESTON IL 60942 |
| HOORELBEKE, JESSE | |
| HOORELBEKE, SEAN | |
| HOORELBEKE, SEAN | 9888 E VASSAR DR APT E206 DENVER CO 802315976 |
| HOOS, ALICE A | |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOSIER BADGE | 6161 HILLSIDE AVE INDIANAPOLIS IN 46220 |
| HOOSIER BAT COMPANY | PO BOX 432 VALPARAISO IN 46384 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOTON, BURT | 3619 GRANDY CT SAN ANTONIO TX 78214 |
| HOOVER HULL LLP | PO BOX 44989 INDIANAPOLIS IN 46244 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE  STE 4400 PO BOX 44989 INDIANAPOLIS IN 46244-0989 |
| HOOVER'S INC | 1033 LA POSADA DRIVE SUITE 250 AUSTIN TX 78752 |
| HOOVER, CHRIS | |
| HOOVER, CORRIN | 430 OLD MILL RD EASTON PA 18040 |

| Claim Name | Address Information |
| --- | --- |
| HOOVER, CORRIN M | 732 FERRY ST EASTON PA 18042 |
| HOOVER, DANIEL H | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE      APT 2 BLOOMINGTON IN 47404 |
| HOOVER, JAMES V | |
| HOOVER, JASON W | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| HOOVER, JEFFREY A | 131 SOUTH PARK ROSELLE IL 60172 |
| HOOVER, MICHAEL | |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVER, RAYMOND A | 91 FAIRVIEW AVE MORRISVILLE PA 19067 |
| HOOVER, ROBERT J. | 30 DAVID STREET ENFIELD CT 06082 |
| HOOVER, SARAH A | 290 HARBOR ROAD COLD SPRING HARBOR NY 11724 |
| HOOVERS INC | 75 REMITTANCE DRIVE    STE 1617 CHICAGO IL 60675-1617 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD SIMBURY CT 06070 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 327717390 |
| HOPE ASKEW | 3909 FORREST HILLS DRIVE PORTSMOUTH VA 23703 |
| HOPE BROWN | 109 W. HENRIETTA STREET BALTIMORE MD 21230 |
| HOPE CABLE TELEVISION  A7 | 2066 SPRING CREEK RD HOPE ID 83836 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE IN HOME CARE | 11828 CANON BLVD  STE A NEWPORT NEWS VA 23606 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY ORLANDO FL 328196520 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT HOLLYWOOD FL 33020 |
| HOPE MILLER | 48 HUNGTINGTON STREET 3B HARTFORD CT 06105 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST STAMFORD CT 06906 |
| HOPE SERVICE INC | FRANK KOHAGIZAWA 151 N MICHIGAN AVE STE 1703 CHICAGO IL 60601 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPE TYLER | 16344 SULTANA ST 5 HESPERIA CA 92345 |
| HOPE WINSTON-BRINKLEY | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| HOPE WRAY | 513 CORAL KEY PLACE APT. #1-A NEWPORT NEWS VA 23606 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE DELRAY BEACH FL 33444 |
| HOPETON SIMONS | 40 MANIZAKS AVENUE PUNTA GORDA FL 33983 |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HOPKINS, BARBARA | 555 ATRUMBREZZY ALTAMONTE FL 32701 |
| HOPKINS, BENTON JAMES | 2212 NICE AVENUE MENTONE CA 92359 |
| HOPKINS, DAMIAN | 142 WEST 112TH STREET CHICAGO IL 60628 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPKINS, JAMIE S | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| HOPKINS, MICHELE | 2557 BRIDLEWOOD COURT FINKSBURG MD 21048 |
| HOPKINS, ROBERT C | 157 SENTAR RD CARPINTERIA CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H BROOKLYN NY 11201 |
| HOPKINSON, BRIAN | |
| HOPKINSON, CATHERINE | 417 HICKS ST  APT 6D BROOKLYN NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN STAMFORD CT 06903 |
| HOPP,BRANDON M. | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| HOPPE, CARL | 100 GREENWAY 112 PERRYVILLE MD 21903 |

| Claim Name | Address Information |
|---|---|
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, DAVID | C/O JAMES RIDGE 101 N. WACKER DRIVE CHICAGO IL 60606 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD      T2 BALTIMORE MD 21236-2676 |
| HOPPE, WILLIAM | 315 WADSWORTH CT TONAWANDA NY 14150 |
| HOPPEL, JOSEPH E | |
| HOPPER, JESSICA | 2202 W RACE ST   NO. 3E CHICAGO IL 60612 |
| HOPPER,JOSEPH,J | C/O GREY AND GREY 360 MAIN STREET NEW YORK NY 11735 |
| HOPPERSTAD, CAROLINE S | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERT, RICHARD H | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| HOPPES, DOYLE LYNN | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPES, MILDRED | |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HOPPLE, ELISSA M | 28 SPRINGVALE ROAD RED LION PA 17356 |
| HOPSON, COLEEN | 810 MARINER STREET NORFOLK VA 23504 |
| HOPSON, PAIGE H | 15 N. WALKER ROAD HAMPTON VA 23666 |
| HOPWOOD, BRITTANY | 8351 NW 48TH ST LAUDERHILL FL 33351 |
| HOPWOOD, MARK W | 956 HOUSEMAN AVE NE GRAND RAPIDS MI 49503 |
| HOPWOOD, THOMAS H | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| HORA, JESSE | 1670 N CLAREMONT      APT 108 CHICAGO IL 60647 |
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORACE LILES | 4609 PLACE ONE DRIVE GARLAND TX 75042 |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORACE SCOTT | 107-29 132ND ST. RICHMOND HILL NY 11419 |
| HORACE SMITH | 7770 NW 78TH AVE APT 2313 TAMARAC FL 33321 |
| HORAK, ALEX | 1611 PARKRIDGE CIR      197 CROFTON MD 21114-2817 |
| HORAN, DANIEL | 12246 MONTANA AVE    NO.202 LOS ANGELES CA 90049 |
| HORAN, MICAH | |
| HORAN,DEBORAH L | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA ALEXANDRIA VA 22314 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD      24 WARRENVILLE IL 60555 |
| HORCHER, KIMBERLEY V | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORDGE,CHRISTINA L | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| HORDO, CHRIS | |
| HORECZKO, MICHAEL A | 5952 YORKSHIRE ROAD CHINO CA 91710 |
| HORECZKO,CHRISTOPHERT | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| HOREIS,JOHN A | 8 FORTUNE CT COMMACK NY 11725 |
| HOREJS, PAUL | |
| HORGAN, DENIS | 45 RIGG AVE WEST HARTFORD CT 06107 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORIA DIACONESCU | 763 SENECA AVENUE #2R RIDGEWOOD NY 11385 |
| HORIE, JOHN C | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORIE,CHRIS | 1111 ROBERTA AVENUE ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| HORIE,DANA A | 18622 OLD CHENEY HWY ORLANDO FL 32820 |
| HORINE, SAM | 340 21ST    NO.1L BROOKLYN NY 11215 |
| HORINE,JESSICA | 901 W. GUNNISON APT #3E CHICAGO IL 60640 |
| HORIZON | HORIZON 630 3RD AVE NEW YORK NY 10017 |
| HORIZON CABLE NOVATO | 227 S. OAKWOOD DR. #5 ATTN: LEGAL COUNSEL NOVATO CA 94949 |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON DUPLICATION INC | 841 NICOLET AV NO.5 WINTER PARK FL 32789 |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG 1701 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 630 THIRD AVENUE 3RD FLOOR NEW  YORK NY 10017 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON MEDIA, INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZON SOFTWARE INC | PO BOX 735 GLASTONBURY CT 96033-0735 |
| HORIZON TAXI CAB DISPATCH INC | 6152 WILLOW CREEK DRIVE ROSEMONT IL 60018 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890<br>4400 SALTA SALTA 4400 ARGENTINA |
| HORKY, JAMES W | PO BOX 572941 HOUSTON TX 77257-2941 |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205 WESTON FL 33326 |
| HORN, DUSTIN | 203 E BERCKMAN ST FRUITLAND PARK FL 34731 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 220 ACORN DR MIDDLETOWN CT 06457-6134 |
| HORN, IAN | 741 CROSS AVE LOS ANGELES CA 90065 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORN, JASON | 12 GRACE MOORE RD SANDY HOOK CT 06482 |
| HORN, JEFF | |
| HORN, JOHN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| HORN, JUSTIN DONALD | 4208 W. 118TH PLACE ALSIP IL 60803 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HORN, LARRY | |
| HORN, RODNEY C | 24 CORNICHE DR #E DANA POINT CA 92629 |
| HORN, STEVE | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| HORN,ALISON J | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD BURLINGTON CT 06013-1819 |
| HORNBERGER, MATT | |
| HORNBLOW, DEBORAH | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW,DEBORAH A | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |
| HORNDERICK, TIM | 2800 NE 28TH ST        4 POMPANO BCH FL 33064 |
| HORNE, ARTHUR | 10301 SW 16TH COURT PEMBROKE PINES FL 33025 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, GARY | 602 FAIRWOOD AVE CHARLOTTE NC 28203 |
| HORNE, J | 1012 N OCEAN BLVD        606 POMPANO BCH FL 33062 |
| HORNE, JUSTIN | 5510 S RICE AVE APT 2023 HOUSTON TX 77081 |

| Claim Name | Address Information |
|---|---|
| HORNE, MARGARATE | 7903 CRISFORD PL     H BALTIMORE MD 21208-2616 |
| HORNE, VINCENT | 2721 CYPRESS AVE MIRAMAR FL 33025 |
| HORNE,LA'SHAWN | 2455 UNION BLVD APT 6H ISLIP NY 11751 |
| HORNE,MARY A | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| HORNE,ROSCHELL | 7503 SW 4TH COURT POMPANO BEACH FL 33068 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNEMAN, TIMOTHY J | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNER, ALICIA M | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| HORNER,JOSHUA L | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| HORNER,R S | 204 WEAVER ROAD CHAPEL HILL NC 27514 |
| HORNING, LORI | 311 STONEHAVEN DR RED HILL PA 18076 |
| HORNOR, JOSHUA | |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE     1 CHICAGO IL 60618 |
| HORNYAK, STEPHEN | 5 N. HOCKEY DRIVE COLUMBUS NJ 08022 |
| HORNYAK, STEPHEN | |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE LARCHMONT NY 10538 |
| HOROWITZ, DAVID | 18050 COASTLINE MALIBU CA 90265 |
| HOROWITZ, ETAN M | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| HOROWITZ, FREDRICK R | PO BOX 3613 SANTA MONICA CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE BETTENDORF IA 52722 |
| HOROWITZ, JEREMY | 9583 ALCOTT ST. APT. 105 LOS ANGELES CA 90035 |
| HOROWITZ, MICHAEL | 1022 W. BYRON STREET 2E CHICAGO IL 60613 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROWITZ,DEBRAH | 29052 EAGLE LANE FORT MILL SC 29707 |
| HOROZY, CHERYL | 45 HILLTOP DR HOROZY, CHERYL AVON CT 06001 |
| HOROZY, CHERYL | PO BOX 937 AVON CT 06001 |
| HORRIGAN,LEO | 306 RADNOR ROAD BALTIMORE MD 21212 |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORSESHOE CASINO | ATTN: VIC KASTIL 777 CASINO CENTER DR HAMMOND IN 46320 |
| HORSESHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSEY, DAVID | 1410 N 39TH ST SEATTLE WA 98103 |
| HORSFALL, CLAYTON | 833 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORSFORD,DAMIAN | 82 LUCILLE STREET HEMPSTEAD NY 11550 |
| HORSHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORST A. BERGMANN | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121 |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH GREENWOOD CO 80121 |
| HORSTMANN, MEGHANN | |
| HORSTMANN,SHANNON M | 8911 APACHE LANE ST. LOUIS MO 63114 |
| HORSTMEYER, ERICA | 836 GARFIELD ST DENVER CO 80206 |
| HORT, MICHAEL P | 210 SUSSEX DRIVE CINNAMINSON NJ 08077 |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVE  STE 600 WASHINGTON DC 20009 |
| HORTA, KORINNA | 7324 BALTIMORE AVE TAKOMA PARK MD 20912 |
| HORTENCIA B SALOMON | 855 LIME AV LONG BEACH CA 90813 |
| HORTENCIA JUAREZ | PO BOX 10 WEST CHIAGO IL 60186 |
| HORTENSE BAILEY | 18 HAMPTON LANE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| HORTENSE SHERWOOD | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTENSIA SERRANO | 38 FRANKLIN AVE. NORTHLAKE IL 60164 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER WILTON MANORS FL 33305 |
| HORTON SR, NORMAN C | 2525 COACH BRIDGE CT OVIEDO FL 32766 |
| HORTON, BRIAN | 399 HIGH ST B HORTON, BRIAN COVENTRY CT 06238 |
| HORTON, BRIAN | 399 HIGH ST  APT B COVENTRY CT 06238-3340 |
| HORTON, DEXTER A | 9957 CAMAY HOUSTON TX 77016 |
| HORTON, HELEN | 2020 FEATHERBED LN      309 BALTIMORE MD 21207-3220 |
| HORTON, JENNIFER | 8329 E STATE RD 44 STE 5716 WILDWOOD FL 34785 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785- |
| HORTON, JUANITA R | 5721 S WASHTENAW CHICAGO IL 60623 |
| HORTON, LORRAINE | 3970 PROSEPECT RD STREET MD 21154 |
| HORTON, MATT | |
| HORTON, RODERICK A | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| HORTON, ROSEMARY | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| HORTON, SUSAN R | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| HORTON, VALARIE | 5431 W ADAMS ST      2FL CHICAGO IL 60644 |
| HORTON, WILLIE A | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| HORTON,ANNETTA W | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| HORTON,DORIS J | 3028 GRANDOLA DR ORLANDO FL 32811 |
| HORTON,RICHARD D | 415 TURLINGTON ROAD APT. #1 NEWPORT NEWS VA 23606 |
| HORTON,TOHONIA S | P.O. BOX 86 GORDO AL 35466 |
| HORVAT, GREGG | |
| HORVAT, GREGG | 1513 N MILWAUKEE AVE APT 4 CHICAGO IL 606228569 |
| HORVAT, JOHN | |
| HORVATH, CLAUDIA | |
| HORVATH, RAYMOND P | 3531 W. DICKENS AVE 2F CHICAGO IL 60647 |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITH TRUCKS INC | PO BOX 7 RT 329 NORTHAMPTON PA 67431 |
| HORWITH, BROOKE | 1302 N 19TH ST ALLENTOWN PA 18104 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60616 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60618 |
| HORWITZ, LEE | 11 SLADE AVE      501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOSACK, NILA E | 21 WESTOVER ST HAMPTON VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE IRWINDALE CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| HOSEIN, CHARISMA C | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSEIN,MICHAEL A | 15430 TANGELO BLVD WEST PALM BEACH FL 33412 |
| HOSFELD, NANCY A | 6112 WILBETH AVENUE ORLANDO FL 32809 |
| HOSHELL, RAYMOND R | 1S761 AVON DRIVE WARRENVILLE IL 60555 |
| HOSICK, MICHELLE | |
| HOSIE FROST LARGE & MCARTHUR | DIANE S RICE ONE MARKET ST SPEAR STREET TOWER 22ND FL SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| HOSK, KEITH | |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 600071001 |
| HOSKINS, BERNARD TYRONE | 1185 MEADOWLARK LN MEMPHIS TN 38116 |
| HOSKINS, CAROLYN E | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS,KELLEY N | 8424 JANUARY ST. LOUIS MO 63134 |
| HOSKINSON,ANN L | 4284 CEDAR DRIVE SAN BERNARDINO CA 92407 |
| HOSLER, KAREN A | 12 CONSTITUTION AVE    Account No. 6880 ANNAPOLIS MD 21401 |
| HOSLER,SHILPA | 1430 N. LASALLE G1 CHICAGO IL 60610 |
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY DELRAY BEACH FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD ENFIELD CT 06082 |
| HOSMON,ROBERT | 3071 OAK AVENUE COCONUT GROVE FL 33133 |
| HOSOKAWA,AMY A | 4343 IRONWOOD DRIVE CHINO HILLS CA 91709 |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 327789660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPICE OF THE COMFORTER INC | 480 W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSPITAL TELEVISION NETWORK | C/O ALLEN TECHNOLOGIES, INC., 2600 LONGHORN BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| HOSPITALITY NETWORK (COX BUS SERV) | 706 VALLE VERDE CT ATTN: LEGAL COUNSEL HENDERSON NV 89014 |
| HOSTEIN,LYNNE P | 7839 TEXHOMA AVENUE NORTHRIDGE CA 91325 |
| HOSTETLER, ERIKA E | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| HOSTETTER, JANET L | 421 BELVIDERE ST E ST PAUL MN 55107 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD ST LOUIS PARK MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE OAKLAND CA 94605 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT TOPICS PUBLICATIONS | PO BOX 183    Account No. 0130 WYNCOTE PA 19095 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183 WYNCOTE PA 19095-0183 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 236063007 |
| HOTALING'S NEWS AGENCY INC | 624 W. 52ND ST. NEW YORK NY 10019 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST NEW YORK NY 10019-5013 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD    Account No. 1797 CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, JOHN | 397 CIRCLE DR TORRINGTON CT 06790-5927 |
| HOTCHKISS, KATHRYN A | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR TORRINGTON CT 06790 |
| HOTCHKISS,ELISABETH P | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY 1423 LOWDEN MT. PROSPECT IL 60056 |
| HOTEL INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AV CHICAGO IL 60611 |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |
| HOTPROPTV.COM | 2104 WEST MAGNOLIA BURBANK CA 91504 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |

| Claim Name | Address Information |
|---|---|
| HOTTES,TUCKER J | 103 LINCOLN ST. REAR DICKSON CITY PA 18519 |
| HOTTINGER, JAMIE S | 7058MCINTOSH LANE #2A INDIANAPOLIS IN 46226 |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUCK, SHELLY | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST ST CHARLES IL 60174 |
| HOUGH,ALICE | 175 BELWOOD GATEWAY LOS GATOS CA 95032 |
| HOUGHTON INTERNATIONAL INC | PO BOX 930 VALLEY FARGE PA 19482-0930 |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUGHTON, DARREN | |
| HOUGHTON, JONATHAN | 2 W 111TH ST      APT 3E NEW YORK NY 10026 |
| HOUGHTON,JONATHAN | 2 WEST 111TH STREET APT E3 NEW YORK NY 10026 |
| HOUK, MARTIN C | 21 MOHANNIS WAY KINGS PARK NY 11754 |
| HOULE-MEADOWS, LISA A | 5423 NW 54 DR COCONUT CREEK FL 33073 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHAN, KELLY A | |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 3B OAK PARK IL 603023059 |
| HOULIHAN,KATHLEEN L. | 433 N. MONROE STREET HINSDALE IL 60521 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOULLI, ADRIAN P | 4025 N NOB HILL RD APT 201 SUNRISE FL 33351 |
| HOUMAN ALIABADI | 6715 9TH AVE NW SEATTLE WA 98117 |
| HOUMAN,JENNIFER L | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUMAN,NICHOLAS F | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUND GROUP INC | 1376 CARY RD ALGONQUIN IL 60102 |
| HOUND GROUP INC | 1914 S JEFFERSON ST CHICAGO IL 60616 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUPPERT, KAREN S | 2643 N CALVERT ST BALTIMORE MD 21218 |
| HOUR | 346 MAIN AVE NORWALK CT 06851 |
| HOUR | P O BOX 790 NORWALK CT 06851-0790 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. BALTIMORE MD 21208 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE OF DELEGATES | RICHMOND WILLIAMSBURG VA 23185 |
| HOUSE OF FLOWERS | 1318 N MILLS AVENUE ORLANDO FL 32803 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE OF POUR | PO BOX 235 SPRINGFIELD MA 01103 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 902323148 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY KIRKLAND WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE COMMACK NY 11725 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOUSE, ED | 1668 INDEPENDENCE CT    Account No. 9094 SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |

| Claim Name | Address Information |
|---|---|
| HOUSE, MICHAEL | |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317 JACKSONVILLE FL 32201 |
| HOUSEMAN, JOHN G | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| HOUSENICK, AMANDA C | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSENICK, THOMAS M | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE BALTIMORE MD 21224 |
| HOUSER, CHARLES | 1611 PARKRIDGE CIR     192 CROFTON MD 21114-2817 |
| HOUSER, DAVID J | 25 N WEST STREET ALLENTOWN PA 18102 |
| HOUSER, MICHAEL | P.O. BOX 268 NEW MARKET MD 21774 |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSEY, JOE | 4214  PIERCE ST HOLLYWOOD FL 33021 |
| HOUSEY, JOSEPH N | |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSING GUIDES OF AMERICA | 523 N. SAM HOUSTON PARKWAY E. NO.300 HOUSTON TX 77060 |
| HOUSING GUIDES OF AMERICA | PO BOX 672681 HOUSTON TX 77267 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION 8603 BOTTS LANE SAN ANTONIO TX 78217 |
| HOUSING GUIDES OF AMERICA | 8541 E ANDERSON DR   NO.103 SCOTTSDALE AZ 85255 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195 C/O HOMEBUYERS GUIDE IRVINE CA 92614 |
| HOUSMAN, ROBERT | 20431 FOXWORTH CIRCLE ESTERO FL 33928 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON ACADEMY | TARA HUBBARD 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS | MINUTE MAID PARK 501 CRAWFORD STREET HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 HOUSTON TX 77001-0288 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE HOUSTON TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260 SHOWEST CONVENTION HOUSTON TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4464 HOUSTON TX 77210-4464 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO  BOX 200084 HOUSTON TX 77216 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086 PRESCOTT AZ 86304 |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 ATTN: LEGAL COUNSEL HOUSTON TX 77054 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD STAFFORD TX 77477-4399 |
| HOUSTON LIGHTBULB CO. | 3355 FONDREN HOUSTON TX 77063 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070 HOUSTON TX 77225-0070 |
| HOUSTON MEDIA CLASSIC | PO BOX 27592 HOUSTON TX 77227 |
| HOUSTON MITCHELL | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS RELIANT STATIUM  TWO RELIANT PARK HOUSTON TX 77054 |
| HOUSTON OILERS | ADMINISTRATIVE OFFICES 6910 FANNIN HOUSTON TX 75559 |
| HOUSTON PRESS | 1621 MILAM SUITE 100 HOUSTON TX 77002 |
| HOUSTON ROCKETS | TICKET SVC HOUSTON TX 77046-3865 |

| Claim Name | Address Information |
|---|---|
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. HOUSTON TX 77021 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR HOUSTON TX 77063 |
| HOUSTON, PAM | P O BOX 324 CREEDE CO 81130 |
| HOUSTON, RONNELL | |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTON,JESSICA R | 16 NIGHTENGALE WAY APT. A3 LUTHERVILLE MD 21093 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVAN JR, MICHAEL | 232 W. GILBERT STREET APT 10 7 HAMPTON VA 23669 |
| HOVAN, JOSEPH | 1921 DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD EFFORT PA 18330 |
| HOVANESSIAN, ANNIE | 2429 N REESE PL BURBANK CA 91504-2215 |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL LOS ANGELES CA 90077 |
| HOVENGA, KIRK | 704 HERITAGE WAY WESTON FL 33326 |
| HOVERMAN, ALEC | 148 HOOSAC RD CONWAY MA 01341 |
| HOVING ASSOCIATES INC | 150 E 73RD ST NEW YORK NY 10021 |
| HOVING, HANK | |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA UNITES STATES |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BEACON | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD BLUME | 3115 BERKELY CIRCLE LOS ANGELES CA 90026 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD CO CHAMBER OF COMMERCE | 5560 NO.RRETT PL NO.105 COLUMBIA MD 21044 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | 3410 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD COLUMBIA MD 21046 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213    Account No. 65952060 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD WEST FRIENDSHIP MD 21794 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOLS | ATTN RUTH DORSAY 10910 ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD COUNTY, MARYLAND | MARAGARET ANN NOLAN & CAMELA J. SANDMANN HOWARD COUNTY OFFICE OF LAW 3430 COURTHOUSE DRIVE    Account No. 65952065 ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD COVERT | 2801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| HOWARD COYLE | 1619 Q STREET #14 SACRAMENTO CA 95814 |
| HOWARD D STITT | 4095 FRUIT STREET #873 LA VERNE CA 91750 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD F RENNER | 1551 S KROCKS ROAD WESCOSVILLE PA 18106 |
| HOWARD FILIP | 2436 W. CORTEZ #1E CHICAGO IL 60622 |
| HOWARD FOARD | 4121 DORIS AVE BROOKYN MD 21225 |
| HOWARD FRIEDLANDER | 1026 OLYMPIA ROAD NORTH BELLMORE NY 11710 |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD GOODMAN | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |
| HOWARD GREENBERG | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |
| HOWARD HOLCOMB | 54 RIVERSIDE DRIVE VERNON CT 06066 |
| HOWARD HOMES | 2299 BROADHEAD RD STE C-2 BETHLEHEM PA 18102 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250    Account No. 0138 COLUMBIA MD 21044 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD J MAHER | 5435 NELSON AVE BALTIMORE MD 21215 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE MONTGOMERY IL 60538 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD LIBIT | 50 DUNKIRK RD. BALTIMORE MD 21212 |
| HOWARD M PALMER | 11974 W. 85TH AVENUE ARVADA CO 80005 |
| HOWARD MANN | 2220 AVENUE OF THE STARS, #1704 CENTURY CITY CA 90067 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE     1313 BOYNTON BEACH FL 33426 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD MORRISON | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| HOWARD MULLER | 409 CATON AVENUE BROOKLYN NY 11218 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 606221127 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER 440 S. LASALLE NO.1500 CHICAGO IL 60605 |
| HOWARD PARKER | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| HOWARD PHILLIPS | 9861 NW 15TH STREET PLANTATION FL 33322 |
| HOWARD REICH | 832 PINE STREET DEERFIELD IL 60015 |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 OAKLAND PARK FL 33309 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD ROSENTHAL | 29 COPELAND PLACE FARMINGDALE NY 11735 |
| HOWARD ROSS | 3511 HERON AVENUE SW WYOMING MI 49509 |
| HOWARD RUBY | 822 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E     STE 100-A SEATTLE WA 98109 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SCOTT WILLIAMS | 1470 DICKSON AVENUE DOWNERS GROVE IL 60516 |
| HOWARD SHANK | 11 SILVER MAPLE CT BALTIMORE MD 21220 |
| HOWARD SHEPPARD | 1020 STERLING PLACE LANCASTER PA 17603 |
| HOWARD SLOAN KOLLER GROUP | 300 EAST 42ND ST     15TH FLR NEW YORK NY 10017 |
| HOWARD SLOAN KOLLER GROUP | EXECUTIVE SEARCH 300 E 42ND ST   15TH FLR NEW YORK NY 10017 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD SYKES | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| HOWARD THOMPSON | 413 WEST AVENUE DARIEN CT 06820 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD VAUGHN | 8143 LINDEN AVE. MUNSTER IN 46321 |
| HOWARD WEINSTEIN | C/O VANDENBERG & FELIU LLP ATTN: ALFRED G. FELIU 110 EAST 42ND STREET NEW YORK NY 10017 |
| HOWARD WEINSTEIN | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD WITT | 3314 THICKET RUN DR. SPRING TX 77388 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, BENJAMIN R. | |
| HOWARD, BRIGITTE M | 406 E. JERSEY STREET ORLANDO FL 32806 |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWARD, DANIEL J | |
| HOWARD, DAVE | |
| HOWARD, DONALD H | 10705 DENKER AVE. LOS ANGELES CA 90047 |
| HOWARD, ELVIS R | 3012 E. 15TH ST APT 302 LONG BEACH CA 90804 |
| HOWARD, GERALDINE | 3127 FILLMORE ST HOLLYWOOD FL 33021 |
| HOWARD, GLORIA J | 3520 NW 50 AVE APT P-308 LAUDERDALE LAKES FL 33319 |
| HOWARD, HENRY | 1804 CANYON CREEK DR LAFAYETTE IN 47909 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD LEESBURG FL 34748 |
| HOWARD, JASON | |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, JOHN C | 920 CASILADA WAY SACRAMENTO CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD SYKESVILLE MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT HAMPTON VA 23666 |
| HOWARD, KARIN | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR     C BALTIMORE MD 21222-2632 |
| HOWARD, LESLIE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWARD, LINDA A | 3447 KINGSBROOKE WAY DECATUR GA 30034 |
| HOWARD, LISA | 1248 RIVER DR     2A CALUMET CITY IL 60409 |
| HOWARD, MARC M | 3827 T ST  NW WASHINGTON DC 20007 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211 CAMBRIDGE MA 02138 |
| HOWARD, MICHELLE | 116 LAUREL LANE QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| HOWARD, MICHELLE | |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE      409 BALTIMORE MD 21215-3497 |
| HOWARD, NANETTE L | 424 RIDGE ROAD QUEENSBURY NY 12804 |
| HOWARD, NELSON P | 5143 S. HARPER CHICAGO IL 60615 |
| HOWARD, NINA D | 6744 S. LANGLEY CHICAGO IL 60637 |
| HOWARD, PARIS L | |
| HOWARD, RANDY | 7827 S MARYLAND AVE      1 CHICAGO IL 60619 |
| HOWARD, REGINA | 7326 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE      2 CHICAGO IL 60624 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE WEST HOLLYWOOD CA 90069 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101 MIAMI FL 33056 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, WILLIE | 20 ROBERT COURT    2ND FLR STAMFORD CT 06902 |
| HOWARD,AKIBA H | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| HOWARD,BRADLEY D | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| HOWARD,CAL | 2334 W. VAN BUREN APT. #704 CHICAGO IL 60612 |
| HOWARD,CAROL | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD,CHRISTOPHER | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| HOWARD,DIANA-MARIE | OAK RIDGE MEMANDS NY 12204 |
| HOWARD,DOUGLAS W | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| HOWARD,ELIZABETH D. | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| HOWARD,EVAN A | 4070 JACKSONVILLE ROAD BETHLEHEM PA 18017 |
| HOWARD,GLINDA A | 332 DOVER ST. ORLANDO FL 32811 |
| HOWARD,HURSTEL M | 128 SHERMAN AVENUE MONTGOMERY IL 60538 |
| HOWARD,JAMES J | 577 WAVERLY DR. SLIDELL LA 70461 |
| HOWARD,JOSEPH D | 6820 LEH COURT NEW TRIPOLI PA 18066 |
| HOWARD,LLOYD W | |
| HOWARD,MELANIE M | P.O. BOX 615 HUDSON FALLS NY 12839 |
| HOWARD,NATASHA A | 543 S. SCOTT LANE ROMEOVILLE IL 60446 |
| HOWARD,RITA | 5153 S MAY ST CHICAGO IL 60609 |
| HOWARD,RONALD A | 646 TENNYSON AVE PALO ALTO CA 94301 |
| HOWARD,SHEILA | 1204 N WILSON AVENUE PASADENA CA 91104 |
| HOWARD,SOLOMON M | 8058 E. ELLIS BASEMENT APT. CHICAGO IL 60614 |
| HOWARD,STEPHANIE K | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| HOWARD-JOHNSON, CAROLYN | 3324 EMERAL ILSE GLENDALE CA 91206 |
| HOWARE COUNTY GENERAL HOSPITAL | 5755 CEDAR LANE COLUMBIA MD 21044 |
| HOWARTH,JONATHAN LESLIE | 455 W. WELLINGTON AVE APT 465 CHICAGO IL 60657 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWDEN, DELROY | 1324 AVON LANE   APT 26 N LAUDERDALE FL 33068 |
| HOWDEN, DERRICK | 1324 AVON LANE   APT 26 NORTH LAUDERDALE FL 33068 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY PORT MELLON BC V0N 2S0 CANADA |
| HOWE, AMBER N | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |
| HOWE, BRETT | |
| HOWE, CAITLIN M | |
| HOWE, ELENA | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| HOWE, MARK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HOWE, MICHAEL | |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWE, ROGER | 6451 HOLLY OAK DR ALTA LOMA CA 91701 |
| HOWE, WILLIAM | |
| HOWE,GINA P | 2133 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL VANGUILDER,KRISTIE L | 12255 W. 105TH CIRCLE ST. JOHN IN 46373 |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, ARNESA A | 955 26TH ST     NW  NO.407 WASHINGTON DC 20037 |
| HOWELL, BRIAN M | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| HOWELL, DON | 253 W PALMETTO AVENUE DELAND FL 32720 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, GRACE | 7775 KALEB GROVE APT 2213 COLORADO SPRINGS CO 80920 |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE KISSIMMEE FL 34759- |
| HOWELL, JOHN | |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HOWELL, SHELLY | 915 W GORDON TERR   NO.2 CHICAGO IL 60613 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL, WILLIAM | 2017 W HOWER ST CHICAGO IL 60647 |
| HOWELL,DAVE | 420 DIAMOND STREET EASTON PA 18042 |
| HOWELL,DAVID C | 69 COURTLAND AVENUE WATERBURY CT 06707 |
| HOWELL,JOHN E | 189 MILTON STREET WEST HARTFORD CT 06119 |
| HOWELL,JOHN S | 925 IROQUOIS NAPERVILLE IL 60563 |
| HOWELL,KEVIN M | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| HOWELL-ARDILA, DEBI | 924 CAMERON CT ARROYO GRANDE CA 93420 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13 VENTURA CA 93001 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWERTON, SANDRA J | 9108 RICHARDS DRIVE RAYTOWN MO 64133 |
| HOWES, DAWN M | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN    1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWISON, DEL | 4213 W BURBANK BLVD BURBANK CA 91505 |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 328199320 |
| HOWLADER,NAZMUL | 13423 BURBANK BLVD APT. #17 SHERMAN OAKS CA 91401 |
| HOWLAND, JOYCE | 500 THAMES PKY     1A PARK RIDGE IL 60068 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWLEY, KERRY | 301 T STREET  APT 1 NW WASHINGTON DC 20001 |
| HOWREN, CHARLES | 10006 WOODKEY LN     NO.1 OWINGS MILLS MD 21117 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 CHICAGO IL 60654 |
| HOWRY, BOB | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |

| Claim Name | Address Information |
|---|---|
| HOWRY, BOBBY D | |
| HOWRY, BOBBY D | 24108 N 73RD LN PEORIA AZ 853833290 |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOWZE, CAT'ANIA | 29360 WRANGIER DR MURRIETA CA 92563 |
| HOWZE, LENORA N | 4212 SUMMERSHADE WAY OWINGS MILLS MD 21117 |
| HOWZELL, BRYAN K | 409 CYPRESS DRIVE LAKE PARK FL 33403 |
| HOXSIE, ALI | |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY, CHRISTINA | 4961 SW 13 ST FT LAUDERDALE FL 33317 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLR NEW YORK NY 10001 |
| HOY, LUCY | 1258 HOBSON OAKS DRIVE NAPERVILLE IL 60540 |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| HOYLE, BRIAN MICHAEL | PO BOX 31 NEW HYDE PARK NY 11040 |
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW CONCORD NC 28027-8839 |
| HOYLE, DORIS | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HOYOS, CLARA | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY STE 2709 WINTER GARDEN FL 34787 |
| HOYOS,MELISSA A | 12028 194TH AVENUE NE REDMOND WA 98053 |
| HOYOS-CAMARGO, FERNANDO | 6103 NW 8TH STREET MARGATE FL 33063 |
| HOYT DESIGNS INC | PO BOX 242 SHELBY MI 49455 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE ATTN: DAVID L HOYT VENICE CA 90291 |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE VENICE CA 90291 |
| HOYT, BRIAN | 88 WEEKS ROAD NORTH BABYLON NY 11703 |
| HOYT, MELISSA | 102 SPRING ST EASTON PA 18042 |
| HP | MIKE GIFFORD 2008 ERNEST LN JOHNSBURG IL 60051 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 236693568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 236935616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 236934916 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 236661765 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR DIRECT INC | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| HR SLATER COMPANY | 2050 W 18TH ST    Account No. CTCI CHICAGO IL 60608 |
| HR SLATER COMPANY INC | 2050 W 18TH ST CHICAGO IL 60608 |
| HR STORM NIE DELIVERIES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRABAR, VITALIY | DOVZHENKA   20/69 LVIV 79066 UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRACH BESNILLIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET ANNAPOLIS MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR   STE 151 VIRGINIA BEACH VA 23452 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III NO. 121 VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III C/O 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRANOOSH BABAKHANI | 1 ALCOBA IRVINE CA 92614 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRCS | 900 WILSHIRE BLVD    STE 1515 LOS ANGELES CA 90017 |
| HRCS | 11845 W OLYMPIC BLVD    STE 985 LOS ANGELES CA 90064 |
| HRCS | ALLIANCE BANK PO BOX 3048 CULVER CITY CA 90231 |
| HRCS | HUMAN RESOURCES CONTRACT SRVC INC PO BOX 80027 CITY OF INDUSTRY CA 91716-8026 |
| HRESMC | 100 BROOKE AVE    STE 500 NORFOLK VA 23510 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE SUITE 18A NEW YORK NY 10016 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR WHITE PLAINS NY 10606 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST ALLENTOWN PA 18102 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NETHERLANDS |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106 CAROL STREAM IL 60188 |
| HRSD | PO BOX 152 WEST POINT VA 23181 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRUBAN, TIM | |
| HRUNEK,GARY | 460 RIDGEFIELD DR. ROSELLE IL 60172 |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 3232 N HALSTED ST    D511 IL 60657 |
| HRYBYK, LOUISE | 53140 CORYDON CT GRANGER IN 46530 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER BUFFALO NY 14203 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET CENTENNIAL CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853 ENGLEWOOD CO 80155 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR    Account No. 2366 POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY    Account No. 2366 POMPTON PLAINS NJ 07444 |
| HSIA, TIMOTHY | 4515 NE 55TH STREET  NO.1 SEATTLE WA 98105 |
| HSIEH, LYNN | 86-32 56TH AVENUE ELMHURST NY 11373 |
| HSIEH,ELAINE | 4134 NW DEVOTO LANE PORTLAND OR 97229 |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| HSM SECURITY MONITORING | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HSU, PO-CHANG | |
| HSU, TIFFANY | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| HSU,CHENGYIN | 525 WALNUT ST APT 11 SAN CARLOS CA CA 94070 |
| HSUEH JUCHNIK | 219 NORTH ST CLOUD STREET ALLENTOWN PA 18104 |
| HTAY, DAW SEIN | 16303 E. KINGSIDE DR. COVINA CA 91722 |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HTFC CORPORATION | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL NEW YORK NY 10001 |
| HTN COMMUNICATIONS, LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HU, HUILIN | 1956 W HOOD AVE    1A CHICAGO IL 60660 |
| HU, WAYNE | |
| HUA HSU | 113 W. 106 STREET #5C NEW YORK NY 10025 |

| Claim Name | Address Information |
| --- | --- |
| HUA, PETER | |
| HUA, THAO | 11556 BELLAIRE BLVD    NO.E HOUSTON TX 77072 |
| HUA, YING LY | 1540 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| HUANG, ALMOND D | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| HUANG, JINGBO | 9802 GABLE RIDGE TERR   APT A ROCKVILLE MD 20850 |
| HUANG, MICHAEL | |
| HUANG, NATHAN | 731 40TH ST NO 1F BROOKLYN NY 11232 |
| HUANG, STEPHEN | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| HUANG, WEN | 1811 W BERWYN        UNIT B CHICAGO IL 60640 |
| HUANG, JENNIFER | 12 HAVERTON COURT STREAMWOOD IL 60107 |
| HUANG, LI | 4320 KEENEY ST SKOKIE IL 60076 |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUAYAMAVE, LUISA E | 931 TULAROSA DRIVE UNIT #7 LOS ANGELES CA 90026 |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 64300459 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510 BOSTON MA 02108 |
| HUBBARD CO-OP CABLE  A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBBARD ONE | MS. SARAH POEPPEL 1 N. DEARBORN NO.500 CHICAGO IL 60602 |
| HUBBARD WARREN | 140 RUSS ST  APT.S-306 HARTFORD CT 06106 |
| HUBBARD, AMY A | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| HUBBARD, BRENDA M | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| HUBBARD, ESTHER L | 8104 MIZNER LN BOCA RATON FL 33433 |
| HUBBARD, FRANCES B | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| HUBBARD, LINDA A | 7923 S WINCHESTER CHICAGO IL 60620 |
| HUBBARD, MOLLYE T | 634 S. EATON ST. BALTIMORE MD 21224 |
| HUBBARD, PATRICK M | 1244 N. ORCHARD DR. BURBANK CA 91506 |
| HUBBARD, SHAWNETTE D | 1539 HARBOR LANE APT. #A NEWPORT NEWS VA 23607 |
| HUBBARD, TIM | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| HUBBARD, TODD H | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |
| HUBBARD, TONI | 2824 MAYFIELD AVE BALTIMORE MD 21213-1232 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBBARD, JOHNITA S | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| HUBBARD, SANDRA ANN | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| HUBBARD, VICTOR K | 5361 JADE CIRCLE ORLANDO FL 32812 |
| HUBBART, LONNIE | 9204 S. INDIANA CHICAGO IL 60619 |
| HUBBELL, CHRIS L | 440 S ROSEMARY AVE  APT 1 WEST PALM BEACH FL 33401 |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1 BROOKLYN NY 11211 |
| HUBBS, LINDA | 7844 S VERNON CHICAGO IL 60619 |
| HUBER JR, STANLEY GENE | 7580 STIRLING RD  APT 215 DAVIE FL 33024 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 1331 14TH ST N WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16 WHITEHALL PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, LEE ANN | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, NORMAN | 7731 CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| HUBER, PRICE A | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, RICH | |

| Claim Name | Address Information |
|---|---|
| HUBER,JENNIFER L | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| HUBERSON VILDOR | 101 NE 41 STREET APT 15A OAKLAND PARK FL 33334 |
| HUBERT BRADDOCK | 1718 LARUEL CANYON BLVD LOS ANGELES CA 90046 |
| HUBERT MOTE | 140 BERRY PATCH SOUTH WINDSOR CT 06074 |
| HUBERT MURRAY | 143 LINCOLN AVENUE DEER PARK NY 11729 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUBERT, MICHAEL R | 31263 SHADOW RIDGE DRIVE MENIFEE CA 92584 |
| HUBERT, ROCK | 710 NW 5TH AVE FORT LAUDERDALE FL 33311 |
| HUBLER, SHAWN | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| HUBLEY, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| HUBNER, RITA | |
| HUBSCHER,CAROLIN | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| HUCKEBY, MELISSA | |
| HUCKINS, DAVID | 70 MAPLE ST EASTHAMPTON MA 01027 |
| HUCKLEBERRY NOTARY | PO BOX 940489 MAITLAND FL 32794 |
| HUCKS, JOHNNIE A | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST     APT W-26 MIAMI FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHHAMPTON PA 18067 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, KRISTINE E | 1638 MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDAK, STEPHEN J | 1344 HARDY AVENUE ORLANDO FL 32803 |
| HUDAK,DIANEMARIE C | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| HUDAK,ROBERT J | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| HUDDLESTON, HERBERT E | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HUDDY, LEONIE | 190 W 21ST ST HUNTINGTON STATION NY 11746 |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570 520 IVISON LANE ONEMO VA 23130 |
| HUDGINS, CHRISTOPHER R | HC69 BOX 7570 ONEMO VA 23130 |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDGINS, JEFFERY | |
| HUDGINS, MATTHEW T. | |
| HUDGINS,GARY W | 4413 RIVERMILL COURT PORTSMOUTH VA 23703 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON GROUP | 10 CANALE DR EGG HARBOR TOWNSHIP NJ 08234 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 312166884 |
| HUDSON NEWS | ATTN   HASENA HURLEY 1305 PATTERSON PLANK RD N BERLIN NJ 07047 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWSTAND | UNKNOWN NEWPORT NEWS VA 23602 |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT NEWPORT NEWS VA 23607 |
| HUDSON PUMP & EQUIPMEN | ATN: 3524 CRAFTSMAN BLVD LAKELAND FL 33803 |
| HUDSON, BARTON | 2852 N HARDING CHICAGO IL 60618 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY   NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, CHARLES H | 4268 JACKSON AVENUE CULVER CITY CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT DAVIE FL 33325 |
| HUDSON, EARLEAN | 1311 N HALSTED ST      702 CHICAGO IL 60622 |
| HUDSON, ERICKA D | 3340 WEST 22ND AVENUE GARY IN 46404 |
| HUDSON, IRENE B | 13380 SW 6 CT DAVIE FL 33325 |
| HUDSON, JEAN B | 2619 WILSHIRE BLVD. APT. 1014 LOS ANGELES CA 90057 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JOHN | 515 SW 8TH AVE DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST SANTA MONICA CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525 BALTIMORE MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662 BALTIMORE MD 21210 |
| HUDSON, KIMBERLY | 407 SOUTHGATE AVE TYLER TX 75702 |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, MAXWELL J | 23-31 29TH STREET APT #4D ASTORIA NY 11105 |
| HUDSON, REBECCA A. | 4353 PRICE ST LOS ANGELES CA 90027 |
| HUDSON, SCOTT A | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| HUDSON, VAN | 4981 COLUMBIA RD      303 COLUMBIA MD 21044-5660 |
| HUDSON,ALTHEA | 2406 MOTT AVENUE FAR ROCKAWAY NY 11691 |
| HUDSON,BETH A | 303 HILL ROAD WHITEHALL PA 18052 |
| HUDSON,ERIKA | 917 S. DACOTAH LOS ANGELES CA 90023 |
| HUDSON,JULIE D | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| HUDSON,KIM K | PO BOX 23229 ST. LOUIS MO 63156 |
| HUDSPETH, CAROLYN | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL BOWIE MD 20716 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER OVILLA TX 75154 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY. DALLAS TX 75247 |
| HUE C DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE V HO | 9771 FELIPE AVENUE MONTCLAIR CA 91763 |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD DERWOOD MD 20855 |
| HUEBNER, BRADLEY | 1645 W LINDEN STREET ALLENTOWN PA 18102 |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT      G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE   Account No. 7278 STATEN ISLAND NY 10301 |
| HUEG, JAMES G | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| HUEG, MARY | 814 LITTLE CITY RD HIGGANUM CT 06441 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR      301 PALATINE IL 60074 |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUERTA, ARON | |
| HUERTA, JASON | 35414 RIO VISTA DR SAN BENITO TX 78586 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE      2 CHICAGO IL 60618 |
| HUERTA, JOSEPH D. | 2461 18TH AVE SACRAMENTO CA 95820 |
| HUERTAS, JOSE A | 275 FREEMAN STREET HARTFORD CT 06106 |
| HUERTAS,ANTONIO | 3 SOUTH PINE ISLAND ROAD APT 313 PLANTATION FL 33324 |
| HUERTAS,WANDA | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| HUERTO,JOSELITO I | 2645 PICKENS STREET MONTROSE CA 91020 |
| HUESCA, MANUEL | 3166 GRANADA AVENUE EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| HUESCA, MIGUEL L | 916 S KING STREET SAN GABRIEL CA 91776 |
| HUETE, DOUG I | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| HUEY, BRITTNEY M | |
| HUEY, DAVID | 6010 CELEDON CRK  #5 PLAYA VISTA CA 90094-2351 |
| HUEY, JIARONG | 3522 BEECH AVE     C BALTIMORE MD 21211-2621 |
| HUEY,DIERRA | 817 ST. PAUL STREET APT. 306 BALTIMORE MD 21202 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, AUDREA | 3309 CHAROW LN ORLANDO FL 32806 |
| HUFF, DARREN P | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| HUFF, GARY | 3026 HECKTOWN RD EASTON PA 18045 |
| HUFF, LESLIE MARIE | |
| HUFF,AUDREA L | 3309 CHAROW LANE ORLANDO FL 32806 |
| HUFF,TITANIA | |
| HUFF,TRAVIS | 1 PALM BEACH COURT DANA POINT CA 92629 |
| HUFFINGTON POST.COM | 560 BROADWAY  NO.308 NEW YORK NY 10012 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD LOS ANGELES CA 90049 |
| HUFFINGTON, CHRIS | |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |
| HUFFMAN SR, CHARLES C | 436 OWAD RD AIRVILLE PA 17302 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, CHARLES C | 2011 TOWER RD ABERDEEN MD 21001 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFMAN, JON M | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |
| HUFFMAN, PATRICIA J | |
| HUFFMAN, STACY L | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUFFSTUTTER, PATRICIA | 1230 DELL COVE DRIVE FORT WAYNE IN 46804 |
| HUGG,JASON | 1711 EARL DR BEL AIR MD 21015 |
| HUGGAN, LEON F | 56 NORTHBROOK CT EAST HARTFORD CT 06108 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGGINS, BONNIE E. | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| HUGGLER,ADAM D | 6 E. NOTRE DAME STREET #14 GLENS FALLS NY 12801 |
| HUGH ANDREWS | 121 HUNTLEE DRIVE NEW ORLEANS LA 70131 |
| HUGH CASEY | 6100 PRIMROSE AVE APT #8 LOS ANGELES CA 90068 |
| HUGH CASSIDY | 66 JACKSON AVENUE ROCKVILLE CENTRE NY 11570 |
| HUGH DELLIOS | 435 N MICHIGAN AVENUE EDITORIAL CHICAGO IL 60611 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD, #1050 IRVINE CA 92612 |
| HUGH HIGGINS | 7852 41ST COURT LYONS IL 60534 |
| HUGH LESSIG | 2122 NEW BERNE ROAD RICHMOND VA 23228 |
| HUGH M VINEYARD SR | 766 222ND ST PASADENA MD 21122 |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH MEADOWCROFT | 4803 VARIATION RD BALTIMORE MD 21236 |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE EASTON PA 18042-7743 |

| Claim Name | Address Information |
|---|---|
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH OSBORN | 315 LORING AVENUE PELHAM NY 10803 |
| HUGH OWEN | 49 HOPYARD ROAD STAFFORD CT 06076 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH ROWE | 7615 NW 72ND WAY TAMARAC FL 33321 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGH W WEGMAN | 19229-B AVE OF THE OAKS NEWHALL CA 91321 |
| HUGH, CHELSEA | 17380 SW 32 CT MIRAMAR FL 33029 |
| HUGH, FORRESTOR | 6375 LIDO ST ORLANDO FL 32807 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE OH 43608 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE IN 47901 |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES 5611 BIRD CREEK CATOOSA OK 74015 |
| HUGHES SUPPLY INC | PO BOX 102286 ATLANTA GA 30368-2286 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| HUGHES, CARL A | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HUGHES, CHRISTOPHER | 501 SYLVIEW AVENUE PASADENA MD 21122 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE        1 CHICAGO IL 60619 |
| HUGHES, ED | |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN      7105 BALTIMORE MD 21228-5901 |
| HUGHES, ELIZABETH A | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| HUGHES, ERICA | |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, GARY | |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE MIAMI GARDENS FL 33056 |
| HUGHES, HILL & TENNEY | |
| HUGHES, JAMES | |
| HUGHES, JIM | 44 BEACH ST PLYMOUTH MA 023601054 |
| HUGHES, JIM | |
| HUGHES, JOSEPH M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGHES, JUDITH | |
| HUGHES, KATHLEEN A | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| HUGHES, KEVIN | 4300 BEDROCK CIRCLE #201 NOTTINGHAM MD 21236 |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |
| HUGHES, LOTOYA | 2512 ARTHUR ST  NO.R HOLLYWOOD FL 33020 |
| HUGHES, MARTIN | |
| HUGHES, MARTIN | 14 N SPRING AVE APT 1 LA GRANGE IL 605255959 |
| HUGHES, MICHAEL | |
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, PATRICK | |
| HUGHES, PATRICK | |
| HUGHES, PATTY | 8007 RED REEF LN BOYNTON BEACH FL 33436 |
| HUGHES, PETER | 14997 KUTZTOWN RD KUTZTOWN PA 19530 |
| HUGHES, ROBBIE FAYE | 1565 TASKA ROAD RED BANKS MS 38661 |

| Claim Name | Address Information |
|---|---|
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES, SAM | 2778 CUMBERLAND BLVD APT 567 SMYRNA GA 30080 |
| HUGHES, SAM | 6023 CUMBERLAND GLEN LN SMYRNA GA 30083 |
| HUGHES, SAM | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, SAM E | |
| HUGHES, TAMIKA | 14801 CHICAGO RD      4 DOLTON IL 60419 |
| HUGHES, TYLER S | 303 RIDGE AVE    NO.1 CHICAGO IL 60202 |
| HUGHES, VICTORIA E | 8 NELSON PLACE HIGGANUM CT 06441 |
| HUGHES,CHRISTOPHER | 9731 VIA ROMA BURBANK CA 91504 |
| HUGHES,GARY | 40 BUXTON LANE LANTANA FL 33426 |
| HUGHES,IAN D | 9760 MAYFAIR ST UNIT C ENGLEWOOD CO 80112 |
| HUGHES,JANE L | 857 SOUTH MINK ROAD DANIELSVILLE PA 18038 |
| HUGHES,LISA A | 6644 N. OGALLAH CHICAGO IL 60631 |
| HUGHES,MELANIE A | 231 E. BROAD ST. QUAKERTOWN PA 18951 |
| HUGHES,RANDI M | 49 SASSACUS DRIVE MILFORD CT 06460 |
| HUGHES,STEPHEN | C/O MARK POLSKY 77 N. CENTRE AVE STE 310 ROCKVILLE CENTER NY 11570 |
| HUGHES,TELLY L | 9954 CODDINGTON WAY ST. LOUIS MO 63132 |
| HUGHES,THEO D | 320 E. MERCURY BOULEVARD APT. #84 HAMPTON VA 23669 |
| HUGHES,TRACY D | 16502 E. QUEENSIDE DRIVE COVINA CA 91722 |
| HUGHES,VERGIL | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES,VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHLETT, MICHAEL A | 803 RANDOLPH ST. 1E OAK PARK IL 60304 |
| HUGHLEY,JOY K | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| HUGLEY, BYRON N | 9130 BATON ROUGE DR. ORLANDO FL 32818 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUGO DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO E DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO ESPINOZA | 3302 W. DICKENS #4 CHICAGO IL 60647 |
| HUGO GOMEZ | 253-49 149TH AVENUE APT #2 ROSEDALE NY 11422 |
| HUGO LOUREIRO | 60 CANDLEWOOD DR. SOUTH WINDSOR CT 06074 |
| HUGO MARTIN | 1956 LAYTON STREET PASADENA CA 91104 |
| HUGO PARRA | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| HUGO PORTELLA | 194 MAIN PARKWAY WEST PLAINVIEW NY 11803 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 SANTA ANA CA 92706 |
| HUGO ZEVALLOS | 1 MARTIN ROAD BETHPAGE NY 11714 |
| HUGUENIN,MICHAEL B | 227 GRAHAM ROAD CASSELBERRY FL 32730 |
| HUHN, JERRY | |
| HUHTALA,ROBERT F | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| HUI,JESSICA | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HUIZAR, BERTHA | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| HUIZAR, RICHARD A | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| HUIZAR,MIRIAM I | 11363 LAMBERT ST. APT. #20 EL MONTE CA 91732 |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HUKRIEDE, JAMIE | |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULDA KRULL | 1869 KRULL ROAD HERMAN MO 65041 |
| HULER, SCOTT | 1712 CENTER RD RALEIGH NC 27608 |

| Claim Name | Address Information |
| --- | --- |
| HULICK, LYNN C | 538A RIVERA DRIVE JOPPA MD 21085 |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULL HOUSE ASSOCIATION | 10 S RIVERSIDE PLZA    STE 1700 CHICAGO IL 60606 |
| HULL, CHRISTOPHER JAMES | 4730 RED FOREST RD MONUMENT CO 80132 |
| HULL, GREGORY A | PO BOX 251 TWO HARBORS MN 55616 |
| HULL, NORMAN G | 117 TENNYSON DRIVE WHEATON IL 60187 |
| HULL, PHILIP | 5741 NE 18 AVE # 3A FORT LAUDERDALE FL 33334 |
| HULL, ZACHARY T | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| HULL,BRUCE B | 2907 SMITHSON DRIVE FOREST HILL MD 21050 |
| HULLAR, JOHN E | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 HOLLYWOOD FL 33305 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 WILTON MANORS FL 33305-3817 |
| HULS, MICHAEL | 1822 N. DIXIE HWY. NO. 8 WILTON MANORS FL 33305 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HULSEN, JOHN | 35 MILL LANE HUNTINGTON NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| HULTGREN, WENDY D | 21930 MARYLEE ST. #71 WOODLAND HILLS CA 91367 |
| HULTGREN,STACEY | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |
| HULTINE, DEBRA | |
| HULTON, MARIA | 250 MILLER PL HICKSVILLE NY 11801 |
| HULTQUIST, CHRIS | |
| HULU | 10201 WEST PICO BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| HULVAT, RYAN J | 25 W THIRD ST STE 345 BETHLEHEM PA 18015 |
| HULVAT, RYAN J | 2067 W BROAD ST BETHLEHEM PA 18018 |
| HULVAT, RYAN J | 930 N FOURTH ST ALLENTOWN PA 18102 |
| HULVAT,RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUM, SUN M | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CA |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 328047000 |
| HUMANA | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| HUMANA | CHRIS BUCHNER 550 W. ADAMS ST. FL 7 CHICAGO IL 60661 |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 333125913 |
| HUMANN, MIKE | |
| HUMANSCALE CORP | 11 E 26TH ST NEW YORK NY 10010-1402 |
| HUMANSKI, JIMMY | |
| HUMBERSON,JAMES AUSTIN | 1041 NW 45TH STREET #4 POMPANO BEACH FL 33064 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MEXICO |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL BALDERRAMA HERMOSILLO CP83180 MEXICO |
| HUMBOLDT COUNTY TV DISTRICT  M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUME, MARK A | 1N215 TAMARACK DR. WINFIELD IL 60190 |

| Claim Name | Address Information |
| --- | --- |
| HUMES, CHERYL S | 4510 NW 77TH TER SUNRISE FL FL 33351 |
| HUMES, EDWARD | PO BOX 124 SEAL BEACH CA 90740 |
| HUMES, JENNIFER T | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| HUMINIAK, DENNIS J | |
| HUMISTON, DENISE M | 5457 STATE ROUTE 40 ARGYLE NY 12809 |
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMMEL, DOUG A | 39662 DOVER DRIVE PALMDALE CA 93551 |
| HUMMEL, TERRY | 12218 GRECO DRIVE ORLANDO FL 32824 |
| HUMMELD, DIANE | 7207 JACKSON ST INDIANAPOLIS IN 46241 |
| HUMMELL,JESSICA L | 223 S 5TH STREET EMMAUS PA 18049 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| HUMMER, CHAD H | 1457 ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE UPPER MARLBORO MD 20772 |
| HUMPHRES, SHEENA | |
| HUMPHREY, DENNIS | |
| HUMPHREY, DONNA M | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| HUMPHREY, GREGORY D | 3035 WEST BLVD APT #103 LOS ANGELES CA 90016 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, LINDA | 25008 CELESTIAL STREET CHRISTMAS FL 32709 |
| HUMPHREY, LISA | 2401 CUMMING ROAD AUGUSTA GA 30904 |
| HUMPHREY, MATTHEW | 1485 CREEKSIDE CIRCLE WINTER SPRINGS FL 32708 |
| HUMPHREY, NANCY | 7749 S NATOMA BURBANK IL 60459 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREY, SHANNON M | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| HUMPHREY,CHESTER | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| HUMPHREY,CHRISTINA A | 27 BAY STATE AVENUE SOMERVILLE MA 02144 |
| HUMPHREY,DONNA | 4813 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| HUMPHREY,EDWARD M | 2305 GLENDALE BLVD APT #201 LOS ANGELES CA 90039 |
| HUMPHREY,KENNETH R | 433 WINTERBERRY DR EDGEWOOD MD 21040 |
| HUMPHREYS, ALEXANDRA | 1366 YORK AVENUE APT# 3C NEW YORK NY 10021 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMPHRIES, RICHARD | |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNDEMER, HANK JOSEPH | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HUNDLEY, ANN | 9522 NARRAGANSETT PL VIENNA VA 22180 |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD  APT 285 PALATINE IL 60067 |
| HUNDLEY, RANDY | |
| HUNDLEY, THOMAS | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| HUNDLEY, THOMAS W | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |
| HUNDLEY-FIELDS, ANGELA C. | 8127 S. SPAULDING CHICAGO IL 60652 |
| HUNEKE, ROBERT J | 107 ANDREANO AVENUE PATCHOGUE NY 11772 |
| HUNEVEN, MICHELLE | 259 E CALAVERAS ST ALTADENA CA 91001 |
| HUNG NGO | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| HUNG T VU | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |
| HUNG VU | 11541 GLENN CIRCLE PLAINFIELD IL 60585 |

| Claim Name | Address Information |
|---|---|
| HUNG, FE LUISS | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| HUNG, TOMMY LEE | 3126 HOUNDSWORTH CT  APT 212 ORLANDO FL 32837 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER 2910 LUCERINE DRIVE SE CENTENNAL PARK EAST GRAND RAPIDS MI 49546 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | 1512 MOMEMTUM PLACE CHICAGO IL 60689-5315 |
| HUNGERFORD,CHRISTIAN | PO BOX 46 BEACON FALLS CT 06403 |
| HUNLEY, RAMON | 1 S PINE ISLAND ROAD APT 221 PLANTATION FL 33324 |
| HUNN, DIA L | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, BRYCE M | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD LEHIGHTON PA 18235 |
| HUNSICKER, JOY LYNN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST ALLENTOWN PA 18103-6457 |
| HUNT III, GEORGE W | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| HUNT JR, RALPH | 64 PERSHING ST HARTFORD CT 06112 |
| HUNT, AISHA | 6324 S KIMBARK AVE CHICAGO IL 60637 |
| HUNT, ASHLEY | 3094 ROGERS AVE ELLICOTT CITY MD 21043 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR RIVERSIDE CA 92506-5666 |
| HUNT, CHARLES E | 2922 BENJAMIN AVE ROYAL OAK MI 48073-3044 |
| HUNT, FELISHIA | 1320 NE 128TH ST        2 NORTH MIAMI FL 33161 |
| HUNT, FREDERICK F | P.O. BOX 369171 CHICAGO IL 60636 |
| HUNT, JANICE S | 480 N MCCLURG CT        APT 520 CHICAGO IL 60611 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY       102 ODENTON MD 21113-2913 |
| HUNT, JERRY | 7723 S. MERRILL CHICAGO IL 60649 |
| HUNT, JONATHAN | 6524 GRAYBARK LN HUGHSON CA 95326 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, JUDITH L | 717 HATHAWAY DR NO.102E COLORADO SPRINGS CO 80915 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, KATHY LYNN | 85 PECHINS MILL RD COLLEGEVILLE PA 19426 |
| HUNT, KEVIN E | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| HUNT, KRIS | 508 MANHATTAN ROSEVILLE CA 95678 |
| HUNT, LAURIE S | 303 SQUIRREL TRL   Account No. 7990 LONGWOOD FL 327793413 |
| HUNT, RAINA E | 10435 STATE ROUTE 149 FORT ANN NY 12827 |
| HUNT, ROBERT | 5431 COLUMBIA RD        322 COLUMBIA MD 21044-5695 |
| HUNT, RONALD | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| HUNT, RONALD | |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNT, URBAN M | |
| HUNT,APRIL | 913 PINE GROVE AVE. ORLANDO FL 32803 |
| HUNT,APRIL L | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| HUNT,ERIN CROWLEY | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| HUNT,LARRY W | 1548 ZAFFER STREET NW PALM BAY FL 32907 |
| HUNT,LAURIE S | 4726 KATHI DRIVE BETHLEHEM PA 18017 |
| HUNT,N JANE | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| HUNT,REGINALD A | 10346 SHANGRI HESPERIA CA 92345 |
| HUNT,TIFFANY D | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| HUNT,WILLIAM S | 24 HOLLYWOOD AVE MASSAPEQUA NY 11758 |
| HUNT-,KATHLEEN | C/O LEIGHTON, LEIGHTON AND LEIGHTON 15 PARK ROW NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| HUNTE, KENUEL | 89 COLORADO AVE NORTH TORRINGTON CT 06790 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER BLOCH | 18585 ASUNCION ST. NORTHRIDGE CA 91326 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334 ORLANDO FL 32810 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 338978602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER GARCIA | 980 N PALM AVE APT 301 WEST HOLLYWOOD CA 90069 |
| HUNTER JR, JOHN H | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 328376902 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818- |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT ORLANDO FL 32818 |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |
| HUNTER, GERALD | 424 DIVERSEY PKWY  NO.342 CHICAGO IL 60614 |
| HUNTER, GINA | 446 BELLWOOD AVE    Account No. 0355 HILLSIDE IL 60162 |
| HUNTER, GREGORY L | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| HUNTER, GREGORY T | 2723 E ABIACA CIR DAVIE FL 33328 |
| HUNTER, JAMES | 445 SW 2ND ST      8 POMPANO BCH FL 33060 |
| HUNTER, KAROL L | 801 NW 18TH STREET FT. LAUDERDALE FL 33111 |
| HUNTER, KIMBERLY | 3100 LUMBY DR NO. 431 DECATUR GA 30034 |
| HUNTER, KYLE C | 616 N. SWEETZER AVE.   #206 LOS ANGELES CA 90048 |
| HUNTER, LARY |  |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 7106 RUTHGREEN RD GWYNN OAK MD 21244-3482 |
| HUNTER, RICHARD | 6550 SW 14TH ST. BOCA RATON FL 33428 |
| HUNTER, ROBERT J | 1558 POQUONOCK AVE WINDSOR CT 06095 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR      A BALTIMORE MD 21207 |
| HUNTER, SHELLEY | 40 ROBIN RD GLASTONBURY CT 06033 |
| HUNTER, SHERYL | 435 EAST ST EASTHAMPTON MA 01027 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTER, SUSAN A | 125 S 15TH STREET EMMAUS PA 18049 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT MIAMI FL 33169 |
| HUNTER, VIRGINIA LEE | 2039  ALFRED AVE ST LOUIS MO 63110 |
| HUNTER, WALTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| HUNTER, WILLIAM D | 300 ENFIELD STREET HARTFORD CT 06112 |
| HUNTER,BONNIEB | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| HUNTER,BRENDA F | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER,KARENJ | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| HUNTER,RACHAEL R | 3632 SHELBY ROAD LYNNWOOD WA 98037 |
| HUNTER,SONIA A | 130 OAK STREET MANCHESTER CT 06040 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUNTER-WILLIAMS,ALLISON M | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| HUNTING, ROD | 938 N WOLCOTT NO 312 CHICAGO IL 60622 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTINGTON HOSPITAL AUXILLARY | 270 PARK AVE HUNTINGTON NY 11743 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040 SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| HUNTINGTON, JOHN | 9595 COUNTY RD   622 BUSHNELL FL 33513 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTON & WILLIAMS | 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET   Account No. 8215 RICHMOND VA 23219 |
| HUNTON, JONATHAN P | 91 ONEIDA AVE N PLAINFIELD NJ 07060 |
| HUNTON, JONATHAN PHILIP | |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUNZINGER, JACQUELINE | 1104 SE WINDSTAR DR LEES SUMMIT MO 64081 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HUPPKE, REX W | 1034 N HUMPHREY AVE OAK PARK IL 60302 |
| HUR, JYAE-HYEOK | |
| HUR, JYAE-HYEOK | 1414 WESTGATE DR FORT LEE NJ 07024 |
| HUR, JYAE-HYEOK | |
| HURD, ANTONY P | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| HURD, NICHOLAS A | |
| HURD, NICHOLAS A | 2936 N. ALLEN FIRST FLOOR CHICAGO IL 60618 |
| HURIASH, LISA J | 8110 NW 75TH AVENUE TAMARAC FL 33321 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLBURT, BYRON | |
| HURLBURT, MARCY A | 92 BARBARA ROAD MIDDLETOWN CT 06457 |
| HURLEY M BRAME | 3737 S RAMONA DR SANTA ANA CA 92707 |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURLEY, ALLEN W | 147 BELMONT ST NEW BRITAIN CT 06053 |
| HURLEY, EDWARD | 4353 SO KING DRIVE APT #2A CHICAGO IL 60653 |
| HURLEY, JOE | |
| HURLEY, LAURA JEAN KELLY | 675 NE ST. LUCIE BLVD JENSEN BEACH FL 34957 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURLEY, SUSAN | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| HURLEY,KERRIN J | 59 KING ARTHUR ROAD EASTON MA 02334 |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR WILMINGTON DE 19808-4377 |
| HURN,TYRONE S | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| HURON CONSULTING GROUP | LAURA YEAGER 550 W VAN BUREN ST 9TH FLOOR CHICAGO IL 60607 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 573501278 |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205 WASHINGTON DC 20007 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURRY, BRIAN | |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURSEY, RUSS | |
| HURSHMAN, BRANDON | 921 NE 16TH STREET   APT 5 FORT LAUDERDALE FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST HARTFORD CT 06105 |
| HURST JR, HENRY | 114 SARGEANT ST   APT 2 HARTFORD CT 06106 |
| HURST, HENRY | SARGEANT ST        2 HURST, HENRY HARTFORD CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE VENETA OR 97487 |

| Claim Name | Address Information |
| --- | --- |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURT, ALBERT L | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| HURT, ANTWON | 6900 E 138TH ST GRANDVIEW MO 64030 |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HURTADO, HANK | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528 WESTON FL 33326 |
| HURTADO, LILLY M | 14038 TYLER STREET SYLMAR CA 91342 |
| HURTADO, LOURDES | 162 LINDEN AVE BELLWOOD IL 60104 |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE TORRINGTON CT 06790 |
| HURTADO,DIANA O | 15744 MAPLEGROVE VALINDA CA 91744 |
| HURTT, MICHELLE M | 127 GOLDFINCH LANE BALLSTON SPA NY 12020 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, ILENE | CINDY  CONCA 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD APT R110 SAN JOSE CA 95111 |
| HUSAIN HAQQANI | 2950 VAN NESS ST. NW #928 WASHINGTON DC 20008 |
| HUSARSKA, ANNA | 29 1/2 MORTON ST APT NO.4A NEW YORK NY 10014 |
| HUSE,JUSTIN | 1906 W. WINNEMAC UNIT #1 CHICAGO IL 60640 |
| HUSEBY, CHRISTOPHER J. | |
| HUSEMAN, MARK | |
| HUSKEY, JANA L | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| HUSKINS, JONATHON | 472 YOUNGS MILL LANE APT K NEWPORT NEWS VA 23602 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD BLUE GRASS VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY PARKER CO 80134 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAIN, AYSHA | 2439 38TH ST APT 7B ASTORIA NY 11103 |
| HUSSAIN, KAMRAN | |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSAIN, YANISE | 620 SW 69TH WAY HOLLYWOOD FL 33023 |
| HUSSAIN,AKHTAR | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSAIN,MUDASSIR | 20 ALL POINTS DRIVE HOLBROOK NY 11741 |
| HUSSAIN,REHANA N | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEIN IBISH | ADC 4201 CONNECTICUT AVE NW #300 WASHINGTON DC 20008 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2 BROOKLYN NY 11225 |
| HUSSERL, JEFF | |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSSEY, TIM | 534 KING STREET CHARLESTON SC 29403 |
| HUSTEAD CHEVROLET, INC. | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR OYSTER BAY NY 11771 |
| HUSTING, GRETCHEN | 60 E SCOTT CHICAGO IL 60610 |
| HUSTLER CASINO | ITEL MEDIA 15350 SHERMAN WAY STE 315 VAN NUYS CA 91406 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| HUSTON, DEAN L | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD SALISBURY MD 21801 |

| Claim Name | Address Information |
|---|---|
| HUSTON,GINA L | 2374 LAMMERMOOR LN INDIANAPOLIS IN 46214 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 236081602 |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR    Account No. 6431 INDIANAPOLIS IN 46256 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR     202 NEWPORT NEWS VA 23602 |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| HUTCHINGS, DAVID | 54 DARO DR ENFIELD CT 06082 |
| HUTCHINS, CHRISTOPHER F | 6180 STANSBURY LN LAKEWOOD IL 60014 |
| HUTCHINS, KEITH E | 955 N DAMATO DR COVINA CA 91724 |
| HUTCHINS, NORMAN | 831 SW 12TH CT DEERFIELD BEACH FL 33441 |
| HUTCHINS, ROBERT | |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR NAPERVILLE IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D TAMRACE FL 33321 |
| HUTCHINSON, DAVID C | 117 SOUTH 4TH STREET APT 415 ALLENTOWN PA 18102 |
| HUTCHINSON, EARL L | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| HUTCHINSON, GARY | 15 BROOKLYN ST VERNON CT 06066 |
| HUTCHINSON, GARY R | 1013 PREYFIELD LN SANDY SPRINGS GA 30350 |
| HUTCHINSON, JAMES A | 4577 EGNER CEDAR SPRINGS MI 49319 |
| HUTCHINSON, JOYCE F. | 16851 HARLEM AVENUE, UNIT 225    Account No. 8839 TINLEY PARK IL 60477 |
| HUTCHINSON, JULIETTE | DARBY ST HUTCHINSON, JULIETTE BLOOMFIELD CT 06002 |
| HUTCHINSON, JULIETTE | 5 DARBY ST BLOOMFIELD CT 06002 |
| HUTCHINSON, RICHARD | 788 TOWER AVE HARTFORD CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5 CORAL SPRINGS FL 33065 |
| HUTCHINSON,JOSEPH R | 199 PROSPECT AVE TARRYTOWN NY 10591 |
| HUTCHINSON,LAURA J | 2308 W. FARWELL #1E CHICAGO IL 60645 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN OCOEE FL 34761 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |
| HUTCHISON, ALDEN | |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTCHISON, GLEN | 3827 E 3RD ST #59    Account No. 4918 TUCSON AZ 85716 |
| HUTCHISON,DANIEL | 210 S.  DES PLAINES CHICAGO IL 60661 |
| HUTFLESS, KENNETH | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| HUTFLESS, PAUL B | P.O. BOX 4166 DANA POINT CA 92629 |
| HUTHWAITE | 22630 DAVIS DR. STE 100 ATTN: RACHEL OH STERLING VA 20164 |
| HUTHWAITE INC | PO BOX 414672 BOSTON MA 02241-4672 |
| HUTKIN, ERINN C. | 1225 W. OAKDALE CHICAGO IL 60657 |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN     N4 COCONUT CREEK FL 33066 |
| HUTNIKOFF, STEPHEN N | 14 W WOODLAND DR. WADING RIVER NY 11792 |
| HUTSON, AARON | 343 WALNUT ST E KUTZTOWN PA 19530 |
| HUTSON, AARON | 343 E WALNUT ST KUTZTOWN PA 19530 |
| HUTTEN, DAVID | 401 S RODEO DR     UNIT B BEVERLY HILLS CA 90212 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUTTERER,THOMAS R | 5155 SECOND STREET WHITEHALL PA 18052 |
| HUTTON COMMUNICATIONS | PO BOX 911810 DALLAS TX 75391-1810 |
| HUTTON, ANDREW P | 7619 COFFEE RD FALCON CO 80831 |

| Claim Name | Address Information |
|---|---|
| HUTTON, DON | |
| HUTTON, JASON STEPHEN | 7621 KRUPP RD. BELDING MI 48809 |
| HUTTON, SARA R | 11384 162ND PLACE NORTH JUPITER FL 33478 |
| HUTTON, TED F | 11384 162ND PLACE N JUPITER FL 33478 |
| HUTTON,TIMOTHY A | 221 RED PUMP ROAD BEL AIR MD 21014 |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE GILBERTSVILLE PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309 GILBERTSVILLE PA 19525 |
| HUTZAYLUK,JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUTZEL, SUE | 71 COPPERSMITH RD LEVITTOWN NY 11756 |
| HUTZLER,LINDA | 6715 BUSHRANGER PATH COLUMBIA MD 21046 |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 HUXLEY IA 50124 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD ORLANDO FL 32818 |
| HUYNH, LUONG T | 429 N. MOORE AVE. MONTEREY PARK CA 91754 |
| HUYNH, PHUONG | 1421 W. SHORB ST. ALHAMBRA CA 91803 |
| HUYNH, TODD | |
| HUYNH,KATHY | 12204 MOREHOUSE STREET EL MONTE CA 91732 |
| HUZAIFA TAPAL | 347 CANE GARDEN CIRCLE AURORA IL 60504 |
| HUZAR, BERNARD | 2476 NW 89TH DR. CORAL SPRINGS FL 33065 |
| HVIDSTON, DOUGLAS W | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| HW MARKET INTELLIGENCE | P O BOX 3079 NORTHBROOK IL 60065 |
| HW WILSON COMPANY | 950 UNIV AV BRONX NY 10452 |
| HWA, JANE C | 229 21 STREET SANTA MONICA CA 90402 |
| HWAN JO | 4942 MAPLEWOOD AV 203 LOS ANGELES CA 90004 |
| HWANG,EDWARD M | 20311 COLINA DRIVE CANYON COUNTRY CA 91351 |
| HWANG,ESTHER | 600 HILLCREST AVENUE LA CANADA CA 91011 |
| HWANG,TZE JOE | 14629 KARLOV APT #2W MIDLOTHIAN IL 60445 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 333092207 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 328366618 |
| HYATT CORPORATION | 1800 E PUTNAM AVE OLD GREENWICH CT 06870 |
| HYATT CORPORATION | PO BOX 328 RIVERSIDE CT 06878 |
| HYATT CORPORATION | HOTEL TWO ALBANY ST NEW BRUNSWICK NJ 08901 |
| HYATT CORPORATION | PO BOX 4951 CHURCH STREET STATION NEW YORK NY 10261 |
| HYATT CORPORATION | 401 WEST HIGH ST LEXINGTON KY 40507 |

| Claim Name | Address Information |
|---|---|
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD. . . ORLANDO FL 32819 |
| HYATT CORPORATION | ORLANDO INTERNATIONAL AIRPORT PO BOX 91-8378 ORLANDO FL 32891-8378 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| HYATT CORPORATION | 201 W WISCONSIN AVE DEPT 630 MILWAUKEE WI 53259 |
| HYATT CORPORATION | 1300 NICOLLET MALL MINNEAPOLIS MN 55403 |
| HYATT CORPORATION | CHICAGO PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | 1400 CORPORETUM DRIVE LISLE IL 60532 |
| HYATT CORPORATION | CHICAGO 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT CORPORATION | 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO 2233 S MARTIN LUTHER KING DRIVE CHICAGO IL 60616 |
| HYATT CORPORATION | 75 REMMITTANCE DR SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT CORPORATION | PO BOX 92061 CHICAGO IL 60675-2061 |
| HYATT CORPORATION | CHICAGO PO BOX 7417 DEPARTMENT 37008 CHICAGO IL 60680-7417 |
| HYATT CORPORATION | 315 CHESTNUT ST SAINT LOUIS MO 631021813 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION ST LOUIS MO 63103 |
| HYATT CORPORATION | HYATT REGENCY DALLAS PO BOX 843048 DALLAS TX 75207-4498 |
| HYATT CORPORATION | 15747 JFK BLVD HOUSTON TX 77032 |
| HYATT CORPORATION | 1750 WELTON STREET ACCOUNTING DEPT DENVER CO 80202 |
| HYATT CORPORATION | DENVER DEPT 588 DENVER CO 80291-0588 |
| HYATT CORPORATION | 100 PLAZA ALICANTE GARDEN GROVE CA 92640 |
| HYATT HOTELS | 109 E 42ND NEW YORK NY 10017 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 341347234 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR 2301 SE 17TH STREET FORT LAUDERDALE FL 33316 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR FORT LAUDERDALE FL 33316 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT, ALEXIS | |
| HYATT, ALEXIS | 911 W SCHOOL ST APT 3N CHICAGO IL 606572269 |
| HYATT, GEORGE | 6110 REDWOOD LN ALEXANDRIA VA 22310 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYATT, KENNETH V | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |
| HYBIRD MOON VIDEO PRODUCTIONS | 2580 NW UPSHUR ST PORTLAND OR 97210 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDE COLLECTION ART MUSEUM | 161 WARREN ST MEMBERSHIP OFFICE GLENS FALLS NY 12801 |
| HYDE, BEVERLY | 86 KENMARE ST    NO.18 NEW YORK NY 10012 |
| HYDE, BRADY | 940 W. CONCORD PL. CHICAGO IL 60614 |
| HYDE, BRADY | |
| HYDE, CHRIS | 4 7-9 MARINE PARADE MANLY, NSW 2095 AUSTRALIA |
| HYDE, CURTIS | 2310 PARLIAMENT DR COLORADO SPRINGS CO 80920 |
| HYDE, DAVID W | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDE, SHAUNE | |
| HYDE, THOMAS | |
| HYDE,JANETTE L | 7323 LOBAUGH ST., UNIT F FT. MEADE MD 20755 |
| HYDER, WILLIAM | 5488 CEDAR LANE COLUMBIA MD 21044 |
| HYDER,ANSAR | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|---|---|
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET ATTN: JAVIER ANDUJAR ADDISON IL 60601 |
| HYE CHA CHAR | 1461 GREENPORT AVENUE ROWLAND HGTS CA 91748 |
| HYE JEONG | 1815 MENAHAN STREET APT. 2FL RIDGEWOOD NY 11385 |
| HYE KWON | 2639 REDONDO BEACH BLVD GARDENA CA 90249 |
| HYE-YONG DUKE | 1748 BLOSSOM TRAIL PLANO TX 75074 |
| HYGIEIA HOME HEALTH | 5000 EAST SPRING STREET NO.350 LONG  BEACH CA 90815 |
| HYLAND, CARY A | 640 W. 170TH ST. GARDENA CA 90247 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLAND,KAREEM | 186 HOWARD AVE ROOSEVELT NY 11575 |
| HYLAND-SAVAGE,GAILR. | 24 VIA CAPRI    Account No. 0876 RANCHO PALOS VERDES CA 90275 |
| HYLE, MICHAEL | 4029 HONEYTREE LN MARIETTA GA 30066 |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 MIRAMAR FL 33023 |
| HYLTON, ROSE | 9 LAURETTE LANE FREEPORT NY 11520 |
| HYLTON, ROSE M. | 9 LAURETTE LANE FREEPORT NY 11520 |
| HYLTON,RICHARD | 119-38 193RD STREET ST ALBANS NY 11412 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY     306 OWINGS MILLS MD 21117-6014 |
| HYMAN, CHARLES | |
| HYMAN, GREGORY | 372 BRIMFIELD RD WETHERFIELD CT 06109 |
| HYMAN, MARISSA | |
| HYMAN, MARISSA | 2235 W CHARLESTON ST APT 1 CHICAGO IL 606477790 |
| HYMAN, PATRICK | 6911 SW 10TH ST N LAUDERDALE FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR GOLD CANYON AZ 85218 |
| HYMON, STEVEN M | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| HYMOND, JAZMIN M | |
| HYMOWITZ, KAY S | 836 PRESIDENT ST BROOKLYN NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST LAGUNA BEACH CA 92651 |
| HYNE, HARRY | 16 BAY AVE HALESITE NY 11743 |
| HYNE, ROBERT M | PO BOX 1020 SOUND BEACH NY 11789 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD CT 06902 |
| HYPERION SOLUTIONS | PO BOX 19254A NEWARK NJ 07195-2054 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | 6600 SILACCI WAY GILROY CA 95020 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 334291365 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET HOLLYWOOD FL 33020 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE        20 BOCA RATON FL 33432 |
| HYSICK,SHARON P | 84 MEADOW STREET WALLINGFORD CT 06492 |
| HYSTER CREDIT COMPANY | PO BOX 4366 PORTLAND OR 97208 |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD LAURIE SHEA NORTH BILLERICA MA 01862 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD CINCINNATI OH 45227 |
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE BALTIMORE MD 21207 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I CAMHI | 4701 NAGLE AV SHERMAN OAKS CA 91423 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| I CREATIVES GRAPHIC ARTS STAFFING | P.O. BOX 030398 FT. LAUDERDALE FL 33303 |

| Claim Name | Address Information |
|---|---|
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127 FT LAUDERDALE FL 33303 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE LOS ANGELES CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST BETHLEHEM PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK PO BOX 10126 NEWPORT BEACH CA 92658 |
| I KAHAN | 149 S LAS PALMAS AV LOS ANGELES CA 90004 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I NEWS DELIVERY INC | PO BOX 3247 CHATSWORTH CA 91313 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 WOODLAND HILLS CA 91367 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST   WEST    STE 301 TORONTO ON M5V 1R9 CA |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE      STE 204   Account No. 0040 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| I-NEWS | PO BOX 3247 CHATSWORTH CA 91313 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R CHATSWORTH CA 91311 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R ATTN:  RAMI HADDAD CHATSWORTH CA 91311 |
| I-O CONCEPTS INC | 2125 112TH AVE NE     NO.201 BELLEVUE WA 98004 |
| I. MARSHACK | 601 LIDO PARK DR 2F NEWPORT BEACH CA 92663 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER 9555 W. SORENG AVE. SCHILLER PARK IL 60176 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY 1620 HADLEY DR. BATAVIA IL 60510 |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| I2I ART INC | 20 MAUD ST        APT 202 TORONTO ON M5V 2M5 CA |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| IAC AVIATION L.L.C. | 5540 W. CENTURY LOS ANGELES CA |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR HIGHLAND PARK IL 60035 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAC SEARCH AND MEDIA PORTALS | 1 NORTH LEXINGTON AVENUE 9TH FLOOR WHITE PLAINS NY 10601 |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR GREENWOOD IN 46143 |
| IACHETTA,MICHAEL | 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| IACOBAZZI, FRANK | |
| IACOBELLI, MICHAEL | |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C MINEOLA NY 11501 |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAM NATIONAL PENSION FUND | 1170 17TH ST NW SUITE 501 WASHINGTON DC 20036 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BREMMER | EURASIA GROUP 461 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |
| IAN COHEN | 1042 S. LA CIENEGA BLVD  #27 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| IAN CUMBERBATCH | 32 SUNNYSIDE AVE HEMPSTEAD NY 11550 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN GROSETT | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANDLER | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN HUGHES | 6817 SOUTH IVY STREET 208 CENTENNIAL CO 80112 |
| IAN HYLANDS | 510 1701 POWELL ST VANCOUVER, BC BC CANADA |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCCORMICK | 14 PELLETT STREET NORWICH NY 13815 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON EC1V 0DN UNITED KINGDOM |
| IAN MILLER | 426 W. BRIAR STREET APT. #3F CHICAGO IL 60657 |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN ROEHRICH | 6195 WEST LONG DRIVE LITTLETON CO 80123 |
| IAN ROSS | 33521 MOONSAIL DR MONARCH BEACH CA 92629 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IAN SCHWENZFEGER | 1 FREEMAN COURT COMMACK NY 11725 |
| IAN SPECTOR | 31 I.U. WILLETS RD. OLD WESTBURY NY 11568 |
| IAN SQUIRES | 4420 Q STREET, NW WASHINGTON DC 20007 |
| IAN STROCK | 1380 E 17 STREET BROOKLYN NY 11230-6011 |
| IAN TAUBER | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IAN WALLACE | 330 BLACKHAWK DR CAROL STREAM IL 60188 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE VENICE CA 90291 |
| IANCO, SORIN F | DSA DIRECT 66-25 TRAFFIC AVE RIDGEWOOD NY 11385 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNO, EMILY | PO BOX 907 MATTITUCK NY 11952 |
| IANNO,LUKE | 505 SOUTH 6TH STREET LINDENHURST NY 11757 |
| IANNONE, SANDRA L | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| IANNONE,DAVID R | 299 SYLVAN KNOLL STAMFORD CT 06902 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR      A1 AURORA IL 60504 |
| IANNOTTI, ROBERT L | 8037 N. KILBOURN SKOKIE IL 60076 |
| IANNOTTI, RON | 112 HALF MILE RD RON IANNOTTI NORTH HAVEN CT 06473 |
| IANNOTTI, RONALD | 112 HALF MILE RD NORTH HAVEN CT 06473 |
| IANNUCCI, MARY | |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE 750 PENSION | INLAND BANK AND TRUST ATTN: ELANDON BECK 5456 S LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 ATTN: CRAIG CARLSON CHICAGO IL 60606 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE    3RD FL NEW YORK NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL NEW YORK NY 10018 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR    10TH FLR ARLINGTON VA 22202 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARGUEN,ALBERTO | 3 GROVE ISLE DRIVE MIAMI FL 33133 |
| IBARRA, AGUSTINA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 WONDER LAKE IL 60097 |
| IBARRA, KELLY | ACCT 731 7711 BEACH RD WONDER LAKE IL 60097 |
| IBATA,DAVID T | 2004 GREYFIELD DRIVE NW KENNESAW GA 30152 |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBC USA PUBLICATIONS INC | 290 ELIOT ST ATN JULIA BLAIR ASHLAND MA 01721 |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 ATTN: MONICA TANG WESTBOROUGH MA 1581-5193 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 NUDO EISENHOWER EDIFICIO 4 2G PTA MADRID 28042 SPAIN |
| IBERRI, ERIC | 4420 BANNISTER AVE EL MONTE CA 91732 |
| IBEW LOCAL 1212 | 230 W. 41ST STREET NEW YORK NY 10036 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309 CHICAGO IL 60631 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY ST LOUIS MO 63110 |
| IBEW LOCAL 98 | 1719 SPRING GARDEN STREET PHILDELPHIA PA 19130 |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | ATTN: LAURA TAYLOR 304 45TH STREET WESTERN SPRINGS IL 60558 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM | MELISSA GOODSON 132 SUMMER OAK COURT GEORGETOWN TX 78628 |
| IBM | DEPT 4725 PASADENA CA 91051-4725 |
| IBM | TERRY LANCASTER IBM CORP. 18880 HOMESTEAD RD. CUPERTINO CA 95014 |
| IBM CORPORATION | 1 N CASTLE DR ARMONK NY 10504-2575 |
| IBM CORPORATION | PO BOX 7247-0298 PHILADELPHIA PA 19170 |
| IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| IBM CORPORATION | 400 RIVERPARK DR N READING MA 01864 |
| IBM CORPORATION | BOX 360091 PITTSBURGH PA 15250-0091 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | P O BOX 16848 ATLANTA GA 30321-6848 |
| IBM CORPORATION | PO BOX 105063 ATLANTA GA 30348-5063 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM CORPORATION | PO BOX 945684 ATLANTA GA 30394-5684 |
| IBM CORPORATION | 2707 BUTTERFIELD RD OAKBROOK IL 60126 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE    Account No. E/N 8937200 OAKBROOK TERRACE IL 60181 |
| IBM CORPORATION | ONE IBM PLAZA CHICAGO IL 60611 |
| IBM CORPORATION | 91222 COLLECTION CENTER DRIVE CHICAGO IL 60693-1222 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | PO BOX 841593 DALLAS TX 75284-1593 |
| IBM CORPORATION | PO BOX 911737 DALLAS TX 75391 |
| IBM CORPORATION | PO BOX 26908 TEMPE AZ 85285 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | PO BOX 91222 LOS ANGELES CA 90074 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 90074-7250 |
| IBM CORPORATION | DEPARTMENT NO.4725 BO UT3 SCF PASADENA CA 91051-4725 |
| IBM CORPORATION | DEPT 4725 PASADENA CA 91051-4725 |
| IBM CORPORATION | PO BOX 61000   DEPT 1896 SAN FRANCISCO CA 94161-1896 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 97004-7250 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTOR 25A Account No. 9872 GURGAON, HARYANA 122002 INDIA |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 ATTN: LEGAL COUNSEL LA GAUDE |
| IBM-JASON PARKER | JASON PARKER 15300 N. 90TH ST. SUITE 150 SCOTTSDALE AZ 85260 |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET LONG ISLAND CITY NY 11101 |
| IBMC - PARENT   [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |
| IBMC - PARENT   [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT   [COTE REALTY] | 3748 PCH EAST CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT   [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY LAGUNA BEACH CA 92651 |
| IBMC - PARENT   [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [MICKEY HARTLING/SEVEN | GABLES] 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [PACIFIC COAST REALTY | GROUP] 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |
| IBMC - PARENT   [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBRAHIM, AZEEM | 606 MARIAN SQ OAKBROOK IL 60523 |
| IBRAHIM, JON | 607 BLUEBIRD DR BOLINGBROOK IL 60440 |
| IBRAHIM,GILBERT B | 8930 NEENAH MORTON GROVE IL 60053 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL     STE 200 BETHLEHEM PA 18017 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 347868936 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICE MILLER | JOHN BURKE 200 W MADISON ST STE 3500 CHICAGO IL 60606 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR PO BOX 502068 DUBAI MEDIA CITY UNITED ARAB EMIRATES |
| ICENHOUR,HANNAH A. | 940 MONROE 447 GRAND RAPIDS MI 49503 |
| ICHIDA,ROBERT H | 205 W. ARTHUR ROSELLE IL 60172 |
| ICHTON, LEONARD | 405 MAIN ST WOBURN MA 01801 |
| ICHTON, LEONARD | PO BOX 2536 SEABROOK NH 03874 |
| ICI DULUX PAINT CENTERS | 319 W 17TH ST LOS ANGELES CA 90015 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL LEAVENWORTH WA 98826 |
| ICKES, MICHAEL | 126 WINDSOR RD ALBURTIS PA 18011 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD CHICAGO IL 60693 |
| ICM ICM | 40 WEST 57TH ST NEW YORK NY 10019 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON INTERNATIONAL | ATTN RALPH RODRIGUEZ 107 ELM STREET FOUR STAMPTON PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| ICON MEDIA DIRECT | 15315 MAGNOLIA BLVD  NO.101 SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
| --- | --- |
| ICON MEDIA DIRECT | 5910 LEMONA AVE VAN NUYS CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE VAN NUYS CA 91411 |
| ICONIC SPORTS LLC | C/O DON LEVIN 2301 RAVINE WAY GLENVIEW IL 60025 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23320 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23327 |
| ID LABEL | 461 PARK AVE STE 100 LAKE VILLA IL 60046 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | BANK OF AMERICA LOCKBOX 100544 6000FELDWOOD ATLANTA GA 30349-3652 |
| ID MEDIA INC | PO BOX 100544 ATLANTA GA 30384-0544 |
| ID MEDIA INC | 13801 FNB PARKWAY OMAHA NE 68154 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY SMITHFIELD VA 23430 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDA MAY DENNY | 1165 MONTGOMERY ROAD SEBASTOPOL CA 95472 |
| IDA SOLIS | 3320 W. 62ND PL CHICAGO IL 60629 |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR BOISE ID 83706 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDALBERT, GARY | 3971 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD CHICAGO IL 60622 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEAL SIGNS | THOMAS & ASSOCIATES, LLC 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL SIGNS | 79 EASTVIEW # 101    Account No. 82636 GEORGETOWN TX 78626 |
| IDEAL SIGNS, LLC | 79 EASTVIEW DR SUITE 101 GEORGETOWN TX 78626 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST RIVERSIDE CA 92501 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 DFW AIRPORT TX 75261 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 DALLAS TX 75395-1293 |
| IDEAZ IN INK | 474 TERRYVILLE RD PORT JEFFERSON STATION NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD PT JEFFERSON NY 11776 |
| IDELLA GRANADOS | 1742 S BEDFORD ST LOS ANGELES CA 90035 |
| IDELLA JOHNSON | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 ATTN: LEGAL COUNSEL NATANYA 42505 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1 HALLANDALE BEACH FL 33009 |
| IDREES DARKY | 1111 HEATHER LANE GLEN ELLYN IL 60137 |
| IDROVA, RICH | 5308 S HARLEM AVE      2E SUMMIT-ARGO IL 60501 |
| IDVILLE | 5376 52ND ST SE GRAND RAPIDS MI 49512 |
| IDVILLE | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 |
| IENER, MAIRA | 570 SEEGERS RD      1B DES PLAINES IL 60016 |
| IERENIMO TOILOLO | 4016 FLOWER ST. CUDAHY CA 90201 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IES SYSTEMS | 1418 SHADOW MOUNTAIN KATY TX 77450 |
| IFD INC. | DAVID DZIEDZIC 405 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| IFEBUZO,AYODELE | BEACH 61 ST 157 A QUEENS NY 11692 |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711 WESTON FL 33326 |
| IFONIA JEAN | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| IFS COATING INC | PO BOX 1211 GAINESVILLE TX 76240 |
| IGDALSKY, LEAH | 14 LONGLANE RD WEST HARTFORD CT 06117 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGE, PHILLIP ALLEN | 15311 LABARCA DRIVE LA MIRADA CA 90638 |
| IGENIA SEAY | 2416 MONTE CRISTO WAY SANFORD FL 32771-5812 |
| IGERSHEIMER, ANDREW | 339 MAIN ST DEEP RIVER CT 06417 |
| IGERSHEWIMER, ANDREW | MAIN ST IGERSHEWIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 327656528 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| IGLESIAS, RAFAEL | 15410 WOODWAY DR TAMPA FL 33613 |
| IGLESIAS, RAFAEL J | 15410 WOODWAY DRIVE TAMPA FL 33613 |
| IGNACIO DECASTRO | 1666 W EDGEWATER, 2ND FLR. CHICAGO IL 60660 |
| IGNACIO RIOS | 517 E CAMILE STREET SANTA ANA CA 92701 |
| IGNACIO RIOS-OCHOA | 1165 E. HOLLYVALE STREET APT # 16 AZUSA CA 91702 |
| IGNASAK JR., ROBERT | 1516 S WABASH AVE      305 CHICAGO IL 60605 |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062690 |
| IGNATIUS QUINTANA | 4734 S WOOD STREET CHICAGO IL 60609 |
| IGNATIUS WEN | 4969 DUNMAN AVENUE WOODLAND HILLS CA 91364 |
| IGNATOWSKI, ERIC | |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IGOR ZUSEV | 51 BENHAM STREET TORRINGTON CT 06790 |
| IGS KNIVES INC | 760 WEST WALLICK LANE RED LION PA 17356 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IGUANA MEDIA INC | 15252 SW 31ST ST MIAMI FL 33185 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE LAKE FOREST CA 92630 |
| IHEARTCOMIX EVENTS INC | 1322 N ALEXANDRIA AVE LOS ANGELES CA 90027 |
| IHNAT, ROSEMARIE | 231 GOLF VIEW DR SCHERERVILLE IN 46375 |
| IHOP | CEDAR VALLEY SHOPPING CENTER WILLIAMSBURG VA 23185 |
| IHOP            R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IIS | ATTN: KENNETH WALKER 11 S LASALLE ST STE 1450 CHICAGO IL 60603 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD ANNAPOLIS MD 21401 |
| IKE BALMESEDA | 19611 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE ACCOUNTS PAYABLE NEW YORK NY 10017 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 481527001 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKEGAMI ELECTRONICS INC | PO BOX 40110 NEWARK NJ 07101-8110 |
| IKEMIRE, KRISTI | 3824 N JANSSEN    NO.3W CHICAGO IL 60613 |
| IKNO INC | 12784 TULIPWOOD CIRC BOCA RATON FL 33428 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON DELTA BUSINESS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| IKON OFFICE SOLUTIONS | GPO BOX 29631 NEW YORK NY 10087-9631 |
| IKON OFFICE SOLUTIONS | NORTHEAST RPC 17 LEE BLVD MALVERN PA 19355 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD GLASTONBURY CT 06033 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR GLASTONBURG CT 06033 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | PO BOX 31306 HARTFORD CT 06150-1306 |
| IKON OFFICE SOLUTIONS | 215 CITY AVENUE DBA BPM GROUP MERION STATION PA 19066 |
| IKON OFFICE SOLUTIONS | PO BOX 8500-1430 PHILADELPHIA PA 19178 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827457 PHILIDELPHIA PA 19182-7457 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 IKON OFFICE SOLUTIONS PHILADELPHIA PA 19182-7577 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD BALTIMORE MD 21244 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD 12TH FLOOR ALEXANDRIA VA 22311 |
| IKON OFFICE SOLUTIONS | PO BOX 905201 CHARLOTTE NC 28290-5201 |
| IKON OFFICE SOLUTIONS | PO BOX 905672 SOUTHEAST DISTRICT CHARLOTTE NC 28290-5672 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT PO BOX 905923 CHARLOTTE NC 28290-5923 |
| IKON OFFICE SOLUTIONS | PO BOX 9424 GRAND RAPIDS MI 49509-0424 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS | P O BOX 532521 FLORIDA DISTRICT ATLANTA GA 30353-2521 |
| IKON OFFICE SOLUTIONS | SOUTHEAST DISTRICT PO BOX 532530 ATLANTA GA 30353-2530 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS | PO BOX 102693 ATLANTA GA 30368-2693 |
| IKON OFFICE SOLUTIONS | P O BOX 198727 ATLANTA GA 30384-8727 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT 21464 NETWORK PLACE CHICAGO IL 60673-1214 |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE CHICAGO IL 60673-1215 |
| IKON OFFICE SOLUTIONS | 21706 NETWORK PLACE GREAT LAKES DISTRICT CHICAGO IL 60673-1217 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IKON OFFICE SOLUTIONS | PO BOX 1144 JEFFERSON CITY MO 65102 |
| IKON OFFICE SOLUTIONS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON OFFICE SOLUTIONS | PO BOX 30009 TAMPA FL 33360-3009 |
| IKON OFFICE SOLUTIONS | PO BOX 54903 NEW ORLEANS LA 70154-4903 |
| IKON OFFICE SOLUTIONS | TEXAS DISTRICT PO BOX 730712 DALLAS TX 75373-0712 |
| IKON OFFICE SOLUTIONS | PO BOX 201854 HOUSTON TX 77216-1854 |
| IKON OFFICE SOLUTIONS | PO BOX 30750 SALT LAKE CITY UT 84189-0750 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527 LOS ANGELES CA 900887527 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08 PO BOX 31001-0743 PASADENA CA 91110 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STATE CHAMBER OF CO | DEPT 77-3172 CHICAGO IL 60678-3172 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILA S HEBERT | 5078 ALDEA AVENUE ENCINO CA 91316 |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILDA MALDONADO | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT ELMWOOD PARK IL 60707 |
| ILDEFONSO,BRENDA L | 3 DUSTY ROAD EASTON PA 18045 |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA GONZALES | 2425 SW WEBSTER STREET D1 SEATTLE WA 98106 |
| ILEANA LLORENS | 14310 SW 36TH COURT MIRAMAR FL 33027 |
| ILEANA MORALES | 17420 NW 89TH AVE MIAMI FL 33018 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974 SANTA ANA CA 92799 |
| ILEANE ABADY | 77 LENOX ROAD APT 2F ROCKVILLE CENTRE NY 11570 |
| ILEL, NEILLE | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |
| ILENE METZ | 9560 WELDON CIRCLE TAMARAC FL 33321 |
| ILER JR, ROBERT J | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ILIANA LIMON | 1813 GRAND ISLE CIRCLE APT. 212A ORLANDO FL 32810 |
| ILIFF, ANDREW R | 216 BISHOP ST        APT 206 NEW HAVEN CT 06511 |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650   Account No. 4618 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIZAR MISHIYEV | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| ILKKA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLAIT, SIMON | 7898 TERRACE RD LANTANA FL 33462 |
| ILLANA LYNN | 3765 TURTLE RUN BLVD APT 1733 CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
|---|---|
| ILLBRUCK INC | P O BOX 967 LANGLEY CA 96260 |
| ILLG, KENNETH G | 1912 CECILY DRIVE JOLIET IL 60435 |
| ILLINGSWORTH, JOHN | 2486 POND LN HELLERTOWN PA 18055 |
| ILLINGWORTH, JOHN | 2486 POND LANE HELLERTOWN PA 18055 |
| ILLINOIS  PRESS ASSOCIATION | 2815 OLD JACKSONVILLE RD NO. 101 SPRINGFIELD IL 62704 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK ROAD CHICAGO IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 2621 MONTEGA SUITE E SPRINGFIELD IL 62704 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 629181808 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS 200 EAST RANDOLPH  SUITE 2200 CHICAGO IL 60601 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800 ATTN JEFF MAYS CHICAGO IL 60606 |
| ILLINOIS BUSINESS ROUNDTABLE | 330 N WABASH     STE 2800 ATTN  JEFF MAYS CHICAGO IL 60611-3605 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL OFFICE OF ATTONEY GENERAL CHICAGO IL 60601-3175 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COMMISSION ON DIVERSITY AND | C/O REV C BROOKS 1404 APRICOT COURT   UNIT A MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1404 APRICOT COURT       STE A MT PROSPECT IL 60056 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION STOCK MARKET GAME NORTHERN ILLINOIS UNIVERSITY DEKALB IL 60115 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL DEKALB IL 60115 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY CHICAGO IL 60682 |
| ILLINOIS CRANE INC | 2260 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| ILLINOIS CRANE INC | PO BOX 3740 PEORIA IL 61612-3740 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS 225 S. COLLEGE, SUITE 105 SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 S STATE   Account No. 9066 CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 SOUTH STATE STREET   Account No. 3775 CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | FIELD COMPLIANCE DISTRICT 02 245 W ROOSEVELT RD  BLDG 4  STE 28 W CHICAGO IL 60185-3783 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 641155 CHICAGO IL 60664-1155 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 OUTSIDE COLLECT AGENCY SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | CARDLEVY UNIT PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043 SPRINGFIELD IL 62794-9043 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281 SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427 SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR SPRINGFIELD IL 62794-9429 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477 SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263 SPRINGFIELD IL 62708-4263 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT – 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE 225 E COOK ST SPRINGFIELD IL 62704 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS FATHERHOOD | 20 N WACKER CHICAGO IL 60606 |
| ILLINOIS INST OF TEC | CHICAGO KENT COLLEGE OF LAW CHICAGO IL 60661 |
| ILLINOIS LIBRARY ASSOC | PO BOX 485 LA GRANGE IL 60525-0485 |
| ILLINOIS LOTTERY (ILLINOIS DEPT. OF | REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS MORTGAGE FUNDING CORP | 16317 S ARBOR DR PLAINFIELD IL 605861078 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NURSES ASSOCIATION FOUNDATION | 105 W ADAMS STE 2101 CHICAGO IL 60603 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR LOMBARD IL 60148 |
| ILLINOIS PNEUMATICS INC | 9325 B STARBOARD DR ROSCOE IL 61073 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179 CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591 SPRINGFIELD IL 62756-7000 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE BAR ASSOC | ILLINOIS BAR CTR 424 S SECOND ST SPRINGFIELD IL 62701-1779 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS STATE LOTTERY | 676 N. ST. CLAIR SUITE 2040 CHICAGO IL 60611 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL | AUTHORITY ONE AUTHORITY DR DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE 319 NORTH ST NORMAL IL 61761 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET CAMPUS BOX 2640 NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX TELECOMMUNICATIONS OFFICE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE CAMPUS BOX NO.3500 C/O SHARON STILLE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU NORMAL IL 61790-4000 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER 3600 W. LAKE AVE. GLENVIEW IL 60025 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH    STE 8-329 CHICAGO IL 60601 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 334102905 |
| ILLUSTRATION DIVISION INC | 420 W 24TH ST APT 1F NEW YORK NY 10011-1333 |
| ILLUSTRATION DIVISION INC | 48 GREEN ST ART DEPT NEW YORK NY 10013 |
| ILMA MANCHAME | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| ILMAND KORGE | 14 WILLIAMS RD BOLTON CT 06043-7236 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD LA CRESCENTA CA 91214 |
| ILSE MEDITZ | 5 SOUTH CAROLINA WAY WHITINIG NJ 08759 |
| ILSE MILLER | CALLE DE ARMONIA SAN DIMAS CA 91773 |
| ILYA DYAKOV | 232 NINA LANE WILLIAMSBURG VA 23188 |
| ILYA SHAPIRO | 340 ARBOR DRIVE, #2284 RIDGELAND MS 39157 |
| ILYA SOMIN | 3705 S. GEORGE MASON DRIVE, APT. 2117-S FALLS CHURCH VA 22041 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IM, ALBERT | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| IMAGE ACTIVE | 4191 STANSBURY AVE SHERMAN OAKS CA 91423 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE BASE | MR. RALPH MURNYAK 430 W. ERIE CHICAGO IL 60610 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS | 22435 PANTHER LOOP BRADENTON FL 34202 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP BRADENTON FL 34202 |
| IMAGE COMMUNICATIONS INC | 1519 BLUE HERON DR   Account No. 4698 SARASOTA FL 342393702 |
| IMAGE COMMUNICATIONS INC | 290 GLENGARRY ROAD FELTON CA 95018 |
| IMAGE DEPOT | 5101 NW 10TH TER FT LAUDERDALE FL 33309 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGE ONE | 6206 BENJAMIN RD  SUITE 301 TAMPA FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD WEST PALM BEACH FL 33401-7851 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE   Account No. 52052 CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGE VIDEO | 1620 MIDLAND AVE SCARBOROUGH ON M1P 3C2 CA |
| IMAGERY MARKETING CONSULTANTS | 13523 BARRETT PARKWAY  SUITE 104 ST LOUIS MO 63021 |

| Claim Name | Address Information |
|---|---|
| IMAGES COM | 1140 BROADWAY    4TH FLR NEW YORK NY 10001 |
| IMAGESET | 6611 PORTWEST DRIVE HOUSTON TX 77024 |
| IMAGIC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINE SCHOOLS | 1005 N GLEBE RD STE 610 ARLINGTON VA 22201 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 CHINA |
| IMAGING NETWORK LLC | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210 LOUISVILLE KY 40285-6210 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | 156 OAK STREET FLOOR 1 NEW UPPER FALLS MA 02164-1440 |
| IMAGITAS | PO BOX 414673 ATTN  JIM PUNTONI BOSTON MA 02241-4673 |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS | 48 WOERD AVE WALTHAM MA 02453-3826 |
| IMAGITAS | 156 OAK STREET FL 1 TARGETED MARKETING SOLUTIONS INC NEWTON UPPER FALLS MA 02464-1440 |
| IMAGITAS INC. | 945 HOPMEADOW STREET EDWARD K. STIMPSON SIMSBURY CT 06070 |
| IMAGITAS, INC. | 945 HOPMEADOW STREET SIMSBURY CT 06070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMAMURA,KEVIN M | |
| IMAN SHOEIBI | 45800 SHAGBARK TERRACE STERLING VA 20166 |
| IMANI LANERS | 1095 VAN HOUTEN AVE CLIFTON NJ 070132648 |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMBASCIANI,MATTHEW W | 24 PARKWAY DRIVE SOUTH COMMACK NY 11725 |
| IMBER, WILLIAM J | 3529 N WILTON AVE    NO.1 CHICAGO IL 60657 |
| IMBRIACO, JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE    NO.201 DOWNERS GROVE IL 60516 |
| IMBROGNO, SANDRA P. | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| IMBROGNO,JOSEPH P. | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| IMBURGIA, JOHN L | |
| IMC INC | 8358 W OAKLAND PK BLVD  SUITE 101 SUNRISE FL 33351 |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES PUERTO CABELLO VENEZUELA |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD    4TH FLR TORONTO ON M3B 1Z6 CA |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 ATTN: CHELSEA WALKER DANA POINT CA 92629 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA GUZMAN | 18 E ELM #409 CHICAGO IL 60611 |
| IMELDA KOMALA | 630 N. STATE ST. #2401 CHICAGO IL 60610 |
| IMELDA VARGAS | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| IMERO LLC | 230 PARK AVENUE SOUTH  4TH FLOOR NEW YORK NY 10003 |
| IMES, ROBERT | 2883 ELMWOOD STREET PORTAGE IN 46368 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMG | C/O TWI SYNDICATION 520 WEST 45TH STREET NEW YORK NY 10036 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 CLEVELAND OH 44114 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 CITRUS HEIGHTS CA 95610 |

| Claim Name | Address Information |
|---|---|
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMLV, INC | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE BETHPAGE NY 11714 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS 714 HEIGHTS RD. DIXON IL 61021 |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY KAREN MURPHY BOULDER CO 80302 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 333517333 |
| IMMERGLUCK, LORRY | |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE       306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3324 COUNTRY CIRCLE CHESAPEAKE VA 233241574 |
| IMOGENE L LAMBIE | 1 ATHENRY CT APT 304 TIMONIUM MD 21093 |
| IMOGIE,IDE U | 6900 S. SHORE DRIVE APT. #201 CHICAGO IL 60649 |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT | 100 TECHNOLOGY DR  STE 200 PITTSBURGH PA 15219 |
| IMPACT | 2000 TECHNOLOGY DR STE 150 PITTSBURGH PA 152193113 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE   Account No. 8285 INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | P. O. BOX 8684 CHICO CA 95928 |
| IMPACT MARKETING | 808 CHERRY ST CHICO CA 95928 |
| IMPACT MARKETING - BALLOO | PO BOX 775 ITASCA IL 60143 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775 ITASCA IL 60143 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR    NO.130 HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 5301 SOUTHWYCK BLVD SUITE 202 TOLEDO OH 43614 |
| IMPACT SPORTS INC | PO BOX 44719 MADISON WI 53744 |
| IMPACT TECHNOLOGIES INC | 1807 PARK 270 NO.120 ST LOUIS MO 63146-4021 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100 DEPARTMENT 480151 ST LOUIS MO 63179-0100 |
| IMPALLARIA, CAROLYN | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL AUCTIONEERS LIQU   [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 606514133 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 902493018 |
| IMPERIAL ELECTRIC COMPANY | 15333 COMMERCE DRIVE STOW OH 44224 |
| IMPERIAL ELECTRIC COMPANY | PO BOX 74924 CHICAGO IL 60675-4924 |
| IMPERIAL EXPRESSIONS | 10001 NW 50TH ST     NO102B SUNRISE FL 33351 |
| IMPERIAL LIGHTING | 4555 N ELSTON CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630-4214 |
| IMPERIAL MAJESTY | 4161 NW 5TH ST. PLANTATION FL 33172 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL PARKING US INC | 547 W JACKSON AVE      STE 900 CHICAGO IL 60661 |
| IMPERIAL REALTY | 968 POSTAL RD STE 200 ALLENTOWN PA 18109-9346 |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 606465712 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 GLEN ELLYN IL 60138-2938 |
| IMPERIAL SERVICE SYSTEMS INC | 707 717 N IOWA ST VILLA PARK IL 60181 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPERIAL SERVICE SYSTEMS INC | 1791 MOMENTUM PL CHICAGO IL 60689 |
| IMPERIAL SERVICE SYSTEMS, INC | 707-717 NORTH IOWA VILLA PARK IL 60181 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY 2150 SAGAMORE PARKWAY NORTH LAFAYETTE IN 47904 |
| IMPERIAL VALLEY PRESS | PO BOX 1108 MISHAWAKA IN 465461108 |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE EL CENTRO CA 92243 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS 4455 ESQUIRE CIRCLE NAPERVILLE IL 60564 |
| IMPERIALE,NANCY | 106 E. COTTESMORE CIR LONGWOOD FL 32779 |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. PLAINVILLE CT 06062 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | 317 MADISON AVE RM 1710 NEW YORK NY 100175216 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG 345 HUDSON ST, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IMPRESSIVE IMPRINTS | 38 MAIN ST QUEENSBURY NY 12804 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE SAN FRANCISCO CA 94127-2215 |
| IMRAN VITTACHI | 2100 CHANNING WAY MANVILLE #332 BERKELEY CA 94704 |
| IN BOTH EARS | 62   SW VIRGINIA   SUITE 210 PORTLAND OR 97239 |
| IN CHEF WE TRUST CATERING | 3051 N COURSE DRIVE   SUITE NO.101 POMPANO BEACH FL 33069 |
| IN DEMAND (VICH) | 909 THIRD AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 LEESBURG FL 347887237 |
| IN PLAY EVENTS LLC | 506 S GROVE AVE BARRINGTON IL 60010 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| IN RE LITERARY WORKS IN ELECTRONIC | 188 THE EMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400 SAN FRANCISCO CA 94108 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11742 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11743 |
| IN THE CITY ENTERTAINMENT INC | 402-2020 TRAFALGAR ST VANCOUVER BC V6K 3S6 CA |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| IN THE EVENT INC | 924 N MAGNOLIA AVE ORLANDO FL 32803 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810- |
| IN THE SWIM | NATALIE MARTIN 320 INDUSTRIAL DR. WEST CHICAGO IL 60185 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| IN YOUR OFFICE/OAK ETC PAR  [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| IN-N-OUT BURGER #807 | 13502 HAMBURGER LN BALDWIN PARK CA 91706-5885 |
| INA COWAN | 3767 CLARINGTON AV 352 LOS ANGELES CA 90034 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR      133 OWINGS MILLS MD 21117-2841 |
| INALIEN, NERILIA | 497 NW 40TH COURT APT 2 OAKLAND PARK FL 33309 |
| INBORNONE,JOSEPH | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY UNITES STATES |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18069-2029 |
| INCANTALUPO,JOSEPH | 4 VALIANT COURT MT SINAI NY 11766 |
| INCENTREV | 10594 MULBERY RD CHARDON OH 44024 |
| INCENTREV | 10594 MULBERY RD CHARDON OH 44024 |
| INCENTREV, INC. | 10594 MULBERRY ROAD CHARDON OH 44024 |
| INCH,ROBERTD | 11790 E. 80TH PLACE DYER IN 46311 |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 ALTAMONTE SPRINGS FL 327147057 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCORONATA JOZWICKI | 135 AVONDALE DEIVE CENTEREACH NY 11720 |
| INCREDIBLE VENDING | 2610 S. ZUNI STREET ENGLEWOOD CO 80110 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST ENGLEWOOD CO 80110 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDAHL, ELLEN T | |
| INDAHL, MATTHEW | |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEECO | 425 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| INDEL DAVIS INC | PO BOX 9697 TULSA OK 74157-0697 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE   Account No. 22405 TULSA OK 74107 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | P.O. BOX 750 ATTN: LEGAL COUNSEL ST. CRIOX 821 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 327262837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160 BALTIMORE MD 21218-3519 |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET TOLEDO OH 43607 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 334463637 |
| INDEPENDENT MORTGAGE | 1441 SUPERIOR AVENUE NEWPORT BEACH CA 92663 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW WASHINGTON DC 20018 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT NEWPORT BEACH VA 92663 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |
| INDEPENDENT NEWSPAPERS – SUN CITY | 10220 W BELL ROAD, STE. 116 SUN CITY AZ 85351-1182 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT SCHOOLS | 123 MIGRATION ST MIGRATION MD 12345 |
| INDEPENDENT TIMES | 122 WEST HURON ANN ARBOR MI 48104 |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA ATTN: LEGAL COUNSEL KANNAPOLIS NC 28083 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDESTRUCTO RENTAL CO INC | 1500 BIRCHWOOD AV DES PLAINES IL 60018 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET -- 7TH FLOOR NEW YORK NY 10010 |
| INDIA JOURNAL | 15605 CARMENITA RD ATTN:  NAVNEET CHUGH SANTA FE SPRINGS CA 90670 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE CANASTOTA NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIAN HARBOR INSURANCY COMPANY | ONE GREENWICH PLAZA GREENWICH CT 06836-2588 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201   Account No. 1004655690 GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551   Account No. 0904051653 PALATINE IL 60094-4551 |
| INDIANA AMERICAN WATER (IN AMERICAN WATE | 1410 DISCOVERY PARKWAY PO BOX 578   Account No. 8703 ALTON IL 62002 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN 9301 E. 59TH STREET LAWRENCE IN 46216 |
| INDIANA BROADCASTERS ASSOC. | 11919 BROOKSHIRE PKWY CARMEL IN 46033 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST    STE 1560 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE   Account No. 4227 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION, N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER ONE NORTH CAPITOL AVE. STE 700 INDIANAPOLIS IN 46204 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY HOBART IN 46342 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANA UNIVERSITY | PO BOX 66248 INDIANAPOLIS IN 46266-6248 |
| INDIANA UNIVERSITY | CAREER DEVELOPMENT CTR 625 N JORDAN AVE BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | FOUNDATION 1229 E 7TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | STUDENT ACTIVITIES OFFICE IMU RM 37 1001 E 17TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR OFFICE OF UNIV ARCHIVES & REC MGMT BRYAN HALL 201, 107 S INDIANA AVE BLOOMINGTON IN 47405-7000 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | PO BOX 53500 INDIANAPOLIS IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 535000 INDIANAPOLIA IN 46253-5000 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PALINFIELD IN 46168 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PLAINFIELD IN 46188-0811 |
| INDIANAPOLIS FIRE BUFFS | 2205 E 58TH ST INDIANAPOLIS IN 46220 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145 INDIANAPOLIS IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110    Account No. 153637 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595    Account No. 153637 & 441772 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D. STEPP 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990    Account No. C000738697 INDIANAPOLIS IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990 INDIANAPOLIS IN 46206 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |
| INDOVINA,NICO | 2425 EAST AVENUE BERWYN IL 60402 |
| INDRAKUMARAN,KRISHNAN | 22905 VAN DEENE AVE TORRANCE CA 90502 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDU CHAUHAN | 12 CABLE LANE HICKSVILLE NY 11801 |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUS TOOL | 300 N ELIZABETH ST CHICAGO IL 60607 |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE ATTN: LEGAL COUNSEL DUBLIN DUBLIN 17 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL NEW YORK NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 10699 PORTLAND ME 04104 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD POMPANO BEACH FL 330733083 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DRIVE ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DR ELK GROVE IL 60007 |
| INDUSTRIAL ELECTRIC SE | 5662 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200 LOS ANGELES CA 90051-1200 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE VAN NUYS CA 91409 |

| Claim Name | Address Information |
| --- | --- |
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5 FOREST HILL MD 21050 |
| INDUSTRIAL FLEET MANAGEMENT INC | 201 W PADONIA RD SUITE 201 TIMONIUM MD 21093 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD POMPANO BEACH FL 33069 |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE ELKRIDGE MD 20175 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD SUN VALLEY CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | 3303  SAN FERNANDO RD BURBANK CA 91504 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189 BURBANK CA 91510 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE IRVINE CA 92714 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI 1444 S. WOLF RD. WHEELING IL 60090 |
| INDUSTRIAL POWERSOURCE, INC. | 10907 PAINTER AVE. SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET SANTA ANA CA 92701 |
| INDUSTRIAL SIGNS | 5501 JEFFERSON HIGHWAY A NEW ORLEANS LA 70123 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP PO BOX 23394 NEW ORLEANS LA 70183 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP NEW ORLEANS LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY CHICAGO IL 60628 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST WEST COVINA CA 91790 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD CLEVELAND OH 44136 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INDY RADIO LLC | DBA WKLU-FM 8120 KNUE RD INDIANAPOLIS IN 46250 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W     203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SANTOS | 849 GRAMERCY DR. APT. 309 LOS ANGELES CA 90005 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INEZ ALEJANDRO | 10055 NEWVILLE AVENUE DOWNEY CA 90240 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ ELLIOTT | 402 SOUTH 15TH STREET APARTMENT 611 ALLENTOWN PA 18102 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ HEINE | PO BOX 383 GEORGETOWN MD 21930 |
| INEZ NESE | 137 BURLINGTON AVE DEER PARK NY 11729 |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, EDILMAR EDUARDO | BARRIO PUEBLO NUEVO CALLEJON 2 CASA 31 EL SOMBRERO EDO GUARICO VENEZUELA |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFANTINO, NICK | 7502 NW 30TH PL     220 SUNRISE FL 33313 |
| INFE | DEPT 865 ALEXANDRIA VA 22334-0865 |
| INFINET COMPANY | 151 W 4TH ST STE 201 CINCINNATI OH 45202 |
| INFINET COMPANY | P O BOX 281697 ATLANTA GA 30384-1697 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62 BABYLON NY 11702 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE    Account No. 6977080742 GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 91-7914 ORLANDO FL 32891-7914 |
| INFINITE ENERGY, INC | PO BOX 31514 TAMPA FL 33631-3514 |
| INFINITE IMAGE NYC INC | 49 WEST 24TH ST     6TH FLR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| INFINITE MARKETING GROUP OF AZ LLC | PO BOX 888013 ATLANTA GA 303560013 |
| INFINITE MARKETING GROUP OF AZ LLC | 10820 N 43RD AVE NO. 7 GLENDALE AZ 85304 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 328035209 |
| INFINITI GRAPHICS | 96 PHOENIX AVE ENFIELD CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD PO BOX 98668 CHICAGO IL 60693-8668 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITY BROADCASTING | PO BOX 13086 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33185 NEWARK NJ 07188 |
| INFINITY BROADCASTING | P O BOX 13053 C/O WMBX FM NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053 WBMX 98.5 NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | C/O WBZ-AM PO BOX 33081 NEWARK NJ 07188-0081 |
| INFINITY BROADCASTING | PO BOX 33103 NEWARK NJ 07188-0103 |
| INFINITY BROADCASTING | 524 W 57TH ST NEW YORK NY 10019 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD BOSTON MA 02134 |
| INFINITY BROADCASTING | DENVER KDJM/KIMN/KXKL 22293 NETWORK PLACE CHICAGO IL 60673-1222 |
| INFINITY BROADCASTING | 1 MEMORIAL DR ST LOUIS MO 63102 |
| INFINITY BROADCASTING | KRBV FM 7901 CARPENTER FREEWAY DALLAS TX 75247 |
| INFINITY BROADCASTING | PO BOX 730380 DALLAS TX 75373-0380 |
| INFINITY BROADCASTING | 6121 SUNSET BLVD LOS ANGELES CA 90028 |
| INFINITY BROADCASTING | ARROW 93.1 FM 5901 VENCE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | C/O KCBS MARKETING 5901 VENICE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY BROADCASTING | PO BOX 100136 PASADENA CA 91189-0136 |
| INFINITY BROADCASTING | PO BOX 100182 PASADENA CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247 PASADENA CA 91189-0247 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM PASADENA CA 91189-0734 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N    STE 100 SEATTLE WA 98109 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN 1533 JARVIS AVE. ELK GROVE VILLAGE IL 60007 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFINITY NEWS | 12315 RHEA DRIVE PLAINFIELD IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE PLAINFIELD IL 60586 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | 6700 COLLEGE BLVD, SUITE 300 OVERLAND PARK KS 66211 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFO USA INC | PO BOX 1415 MINNEAPOLIS MN 55480-1415 |
| INFOCOMM | 213 W INSTITUTE PLACE SUITE 604 CHICAGO IL 60610 |
| INFOGATE | 845 EMBASSADOR EAST  2ND FLOOR OAKLAND CA 94606 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE SUITE 100 CHATSWORTH CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 BEND OR 97708 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE    Account No. E/N 8937200 OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD ARMONK NY 10504 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURG PA 15264 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |
| INFORAD INC | 635 E 185TH ST CLEVELAND OH 44119 |

| Claim Name | Address Information |
|---|---|
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807    Account No. 0991 HARTFORD CT 06150 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 CALABASAS CA 91302-1942 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATEL | 2012 RENE LAENNEC BUREAU 275 LAVAL QUEBEC QC H7M 4J8 CA |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440 SUITE 250 LAVAL QC H7P 4W6 CA |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATICA | 2100 SEAPORT BLVD REDWOOD CITY CA 94603 |
| INFORMATICA | PO BOX 49085 SAN JOSE CA 96161-9085 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFORMATION BUILDERS INC | PO BOX 753 NEW YORK NY 10116 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482 PHILADELPHIA PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMS INC | 13055 RILEY ST HOLLAND MI 49424 |
| INFOSHRED | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED LLC | 3 CRAFTMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED, LLC | 3 CRAFTMAN RD.   Account No. WTIC EAST WINDSOR CT 06088 |
| INFOSPACE INC | PO BOX 50432 LOS ANGELES CA 90074-0432 |
| INFOSPACE INC | 601 108TH AVE  NE    STE 1200 BELLEVUE WA 98004 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| INFRARED INSPECTIONS INC | 6554 S. AUSTIN BEDFORD PARK IL 60638 |
| INFRARED TESTING INC | 445 W ERIE SUITE 208 CHICAGO IL 60610 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |
| INGA, SEGUNDO F | 43 CEDAR ST STAMFORD CT 06902 |
| INGALLINERA, BONNIE | 107 WALTERS LN     2A ITASCA IL 60143 |
| INGBER, HANNA C | 51 MINISINK TRL GOSHEN NY 10924 |
| INGE HOOKER | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR    NO.A RANCHO PALOS VERDES CA 90275 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGELS, ROBIN | 308 MALTOX DRIVE NEWPORT NEWS VA 23601 |
| INGEMUNSON, GARY | 1308 W 8TH ST        NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGER GODLEY | 816 W 136TH STREET COMPTON CA 90222 |
| INGER LUND | 2409 1/2 W. SILVER LAKE DR. LOS ANGELES CA 90039 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD RICHMOND VA 23236 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP PO BOX 75817 CHARLOTTE NC 28275 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP CHARLOTTE NC 28275 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE VILLA PARK IL 60181 |
| INGLE,JOHN | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |
| INGLE,LAURA C | 2146 1/2 N. BEACHWOOD DR. #2 LOS ANGELES CA 90068 |

| Claim Name | Address Information |
| --- | --- |
| INGLES, ROBIN | 308 MATTOX DR NEWPORT NEWS VA 23601 |
| INGLIS, CARROLL R | 1123 POINTE NEWPORT TERR APT. #103 CASSELBERRY FL 32707 |
| INGLIS, REBECCA | 13015 7TH AVENUE SEATTLE WA 98177 |
| INGOLD, DAVID W | 443 W. ALDINE AVE APT. 3 CHICAGO IL 60657 |
| INGRAHAM JR, GEORGE E | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| INGRAHAM, LEONA C | 7510 KNOLLWOOD ROAD TOWSON MD 21286 |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAHAM, ROBERT | 4200 SHERIDAN STREET NO.209 HOLLYWOOD FL 33021 |
| INGRAM JIMMY | 1451 N ST NW    NO.4 WASHINGTON MD 20005 |
| INGRAM, ALISSA L | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL HUNTSVILLE AL 35801 |
| INGRAM, BRYAN D | 828 LOMA ALTA TERR VISTA CA 92083 |
| INGRAM, FANNIE | P O BOX 4380 BALTIMORE MD 21223 |
| INGRAM, JASON K. | |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRAM, SHANNON S | 354 FLOWER ST COSTA MESA CA 92627 |
| INGRAM,JESSICA E | 20337 HAMLIN STREET WINNETKA CA 91306 |
| INGRAM,JOSEPH S. | 4725 MONUMENT DRIVE SACRAMENTO CA 95842 |
| INGRAM,MYRA | 74 BENNETT AVENUE HEMPSTEAD NY 11550 |
| INGRAM,WENDY R | 5242 TORRINGTON CIRCLE FALLSTON MD 21237 |
| INGRASSIA, SHEILA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| INGRID ARITA | 14731 ERWIN ST APT 9 VAN NUYS CA 914112481 |
| INGRID CANADAY | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| INGRID COTTO SURIEL | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 275114219 |
| INGRID QUILES | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| INGRID THOMPSON | 7547 SOUTH ORIOLE BLVD. #204 DELRAY BEACH FL 33446 |
| INHAN CHUNG | 916 W. VICTORIA AVE. #200 MONTEBELLO CA 90640 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 LOS ANGELES CA 90036 |
| INIT PRODUCTIONS | C/O JESS S MORGAN & CO 5750 WILSHIRE BVLD   SUITE 590 LOS ANGELES CA 90036 |
| INITIAL ELECTRONICS INCORPORATED | 135 SOUTH LASALLE DEPT 3806 CHICAGO IL 60674-3806 |
| INITIAL TROPICAL PLANTS | PO BOX 95409 PALATINE IL 60095-0409 |
| INITIAL TROPICAL PLANTS | PO BOX 93348 CHICAGO IL 60673-3348 |
| INITIATIVE MEDIA | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA   Account No. 3SWB/3KTL/3TSE NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING PO BOX 100544 ATLANTA GA 30384-0544 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 504491 THE LAKES NV 88905-4491 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING P O BOX 4491 LOS ANGELES CA 90096-4491 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INJAIAN, JENNIFER L | 4202 CAHUENGA TOLUCA LAKE CA 91602 |
| INJURY SOLUTIONS INC | 11845 OLYMPIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INK RECLAMATION SERVICES INC | 150 PIONEER TRAIL   NO.151 CHASKA MN 55318 |
| INK SPOT PRINTING | 3311 NORTH HALSTED CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKLES, ALAN | 6 FOXRUN COURT PORT JEFFERSON STATION NY 11776 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 120658642 |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY CLEVELAND OH 441285794 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566 SPOKANE WA 99220 |
| INLAND PRESS ASSOCIATION INC | 2360 E DEVON AV NO. 3011 DES PLAINES IL 60018 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 605231106 |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION PO BOX 50400 ONTARIO CA 91761-1081 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620-5889 |
| INMAN GROUP INC | 1250 45TH STREET SUITE #360 EMERYVILLE CA 94608 |
| INMAN NEWS FEATURES | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1480 64TH ST  STE 100 EMERYVILLE CA 94608 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INMAN, ANN | |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNCOM CABLE THORNBERRY WOODS | 126 OLD BARN RD. ATTN: LEGAL COUNSEL LAKE BARRINGTON IL 60010 |
| INNER CIRCLE | RM 9, CITY HALL NEW YORK NY 10007 |
| INNER CIRCLE | PO BOX 5372 NEW YORK NY 10185-5372 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERARITY,ANDREW | 533 NE 3RD AVE. APT. 428 FORT LAUDERDALE FL 33301 |
| INNERARITY,ANDREW B | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | 600 W CHICAGO STE 750 CHICAGO IL 60610 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNERWORKINGS | EDI ACCOUNTS RECEIVABLE CHICAGO IL 60673 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNES, GAIL | |
| INNES, JASON D | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |
| INNES,CLAIRE C | 801 BURLINGTON BEACH ROAD VALPARAISO IN 46383 |
| INNIS WILLIAMS | 723 SHERIDAN AVENUE BALTIMORE MD 21212 |
| INNIS, STEPHANIE C | 8060 NW 96 TERR NO.105 TAMARAC FL 33321 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| INNISS, RICARDO R | 2240 N SHERMAN CIRCLE APT 307 MIRAMAR FL 33025 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |

| Claim Name | Address Information |
|---|---|
| INNOCENT, AUBERSON | 7961 NW 51ST STREET LAUDERHILL FL 33351 |
| INNOCENT, NADEGE | 344 SE 11TH AVE NO.5 POMPANO BEACH FL 33060 |
| INNOCENT, NORVILLA | 1181 SW 5 AVE DEERFIELD BEACH FL 33441 |
| INNOCENT,JEOVA | 6246 FAIR GREEN ROAD WEST PALM BEACH FL 33417 |
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI 259 PROSPECT PLAINS RD. CRANBURY NJ 08512 |
| INNOTEK CORPORATION INC | 9140 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| INNOVAGE INC | 19511 PAULING FOOTHILL RANCH CA 92610 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR 275 PATERSON AVENUE LITTLE FALLS NJ 07424-1658 |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST INDIANAPOLIS IN 46202-2304 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR SPRING PARK MN 55384 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST      STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE RESEARCH & MARKETING INC | 13615 VICTORY BLVD      NO.217 VAN NUYS CA 91491 |
| INNOVATIVE SYSTEMS DESIGN | 16025-A PIERRREFONDS BLVD PIERREFONDS QC H9H 3X6 CA |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS STE 100 QUEBEC QC H9H 4G2 CA |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS STE 100 QUEBEC QC H9H 4G2 |
| INNOVATIVE SYSTEMS DESIGN INC | 130 CAMPUS DR EDISON NJ 08837 |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INNVOTECH, LLC | 88 LONG HILL STREET EAST HARTFORD CT 06108 |
| INOA, WILSON | |
| INOC | 1101 SKOKIE BLVD  STE 200 NORTHBROOK IL 60062 |
| INORIO, CHRIS | |
| INORIO, CHRISTOPHER | |
| INOTEK TECHNOLOGIES CORP | 1064 TOWER LANE BENSENVILLE IL 60106 |
| INOTEK TECHNOLOGIES CORP | 11212 INDIAN TRAIL DALLAS TX 75229 |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INOUYE, DANA M | 2840 W. TOUHY CHICAGO IL 60645 |
| INOUYE,RICHARD E | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOUTH AFRICA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INQUER, ROYAL | 3597 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| INSCERCO MFG | 4621 WEST 138TH ST CRESTWOOD IL 60445 |
| INSDORF, BRIAN | 60 E 9 STREET APT 537 NEW YORK NY 10003 |
| INSERTCO INC | 57-11 49TH PL MASPETH NY 11378 |
| INSERTCO INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| INSERTS EAST | 7045 CENTRAL HWY PENNSAUKEN NJ 08109 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5 MINNEAPOLIS MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT BOYDS MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301 ST LOUIS MO 63103 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGHT | PO BOX 78269 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |

| Claim Name | Address Information |
|---|---|
| INSIGHT | 6820 S HARL AVE TEMPE AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING 6820 X. HARL AVENUE TEMPE AZ 85283 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS | 810 7TH AV NEW YORK NY 10019 |
| INSIGHT COMMUNICATIONS | PO BOX 740273 CINCINNATI OH 45274-0273 |
| INSIGHT COMMUNICATIONS | GARY P DUSA 10200 LINN STATION ROAD  SUITE 310 LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS | 4701 COMMERCE CROSSINGS DR LOUISVILLE KY 40229 |
| INSIGHT COMMUNICATIONS | PO BOX 5297 CAROL STREAM IL 60197-5297 |
| INSIGHT COMMUNICATIONS | PO BOX 173885 DENVER CO 80217-3885 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD<br>SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. NEW YORK NY 10007 |
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD  STE 580 ATLANTA GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702 NEW YORK NY 10036 |
| INSIGHT NEWS & FEATURES INC | 630 NINTH AVE  STE 1102G NEW YORK NY 10036 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NETHERLANDS |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111 VIRGINIA BEACH VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110 VIRGINIA BEACH VA 23452 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL  NO.200 CARSON CA 90746 |
| INST. MUNICIPAL DEL DEPORTE - IMDEPUERTO | AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN JOSE FLORES; ESTADIO INDEPENDENCIA OFF. INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTADIUM INC | 566 WEST ADAMS ST  STE 601 CHICAGO IL 60661 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD  Account No. 3655 AND 3720 GENOA IL 60135 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6 CANOGA PARK CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST WAUKESHA WI 53186 |
| INSTANT REPLAY | 10047 E COLONIAL DR ORLANDO FL 328174329 |
| INSTANT TECHNOLOGY | 200 WEST ADAMS STE 1230 CHICAGO IL 60606 |
| INSTANT TECHNOLOGY | 6456 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INSTINET | MARK DOWD ANGELA FIGG 3 TIMES SQUARE, MEGAN TEVNAN NEW YORK NY 10036 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST VINCENT LUCENTE MD ALLENTOWN PA 18104-6337 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER 112 WESLEY ST BARRINGTON IL 60010 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 973 PARK RIDGE IL 60068 |
| INSTITUTE OF TECHNOLOGY | 7080 NORTH WHITNEY FRESNO CA 93720 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INSTITUTO MUNICIPAL DEL DEPORTE | "IMDEPUERTO"; AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN J. FLORES; ESTADIO INDEP. OFFICINA INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTITUTO MUNICIPAL DEL DEPORTE - | IMDEPUERTOAVENIDA LEBRUN ENTRE BOLIVAR Y JUAN JOSE FLORES ESTADIO INDEPENDENCIA OFFICINA INDEPUERTO PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY EASTON PA 18042 |
| INSTY PRINTS OF PALATINE, INC. | DBA ALLEGRA PRINT & IMAGING 510 E. NORTHWEST HWY  Account No. 1895 PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824-5605 |
| INSUL 8 | PO BOX 3129 OMAHA NE 68103-0129 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD BOLINGBROOK IL 60440 |
| INSULATION PRODUCTS CORPORATION | 2550 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSURE ON THE SPOT | 5485 N ELSTON AVE CHICAGO IL 606301456 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT 1313 N. RITCHIE CT. NO.2504 CHICAGO IL 60610 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY INDIANAPOLIS IN 46280 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST WINSTOM SALEM NC 27152 |
| INTEGRA TELECOM | PO BOX 53006 PHOENIX AZ 85072-3006 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS PORTLAND OR 97232 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS 1201 NE LLOYD BLVD    STE 500 PORTLAND OR 97232 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500    Account No. 145498 PORTLAND OR 97232-1208 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD    Account No. 1606 BOCA RATON FL 33431 |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST PRINCETON NJ 08540-1519 |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 ATTN: LEGAL COUNSEL SAN MATEO CA 94404 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315 BEVERLY HILLS CA 90212 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. ORLANDO FL 32801 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE TINLEY PARK IL 60487 |
| INTELLI-TEC SECURITY SERVICES INC | 349 WEST JOHN ST HICKSVILLE NY 11801 |
| INTELLI-TEC SECURITY SERVICES INC | 550 EAST GENESEE ST SYRACUSE NY 13202 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLIGENCE GROUP | 162 5TH AVENUE   6TH FLOOR NEW YORK NY 10010 |
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELLIGENCER/RECORDER | 333 N BROAD ST DOYLESTOWN PA 18901-0360 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 6260 LOOKOUT RD BOULDER CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| INTELSAT | 20 WESTPORT ROAD WILTON CT 06897 |
| INTELSAT (FORMERLY, PANAMSATCORP) | 20 WESTPORT RD WILTON CT 06897 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTELSAT CORPORATION | STEPHEN A. CHERNOW, ASST. GEN. COUNSEL 3400 INT'L DR., N.W. WASHINGTON DC 20008 |
| INTENSEBLUESTUDIO | 3587 HIGHWAY 9    NO.175 FREEHOLD NJ 07728 |
| INTENSEBLUESTUDIO | 108F NORTH READING RD  NO. 166 EPHRATA PA 17522 |

| Claim Name | Address Information |
|---|---|
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE JULES DUBOIS BLDG ATTENTION  DR JULIO MUNOZ MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE JULES DUBOIS BLDG MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 2911 NW 39TH STREET MIAMI FL 33142 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE PASADENA CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE CHICAGO IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17 BABYLON NY 11702 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER TEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629 DALLAS TX 75397-2629 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV POMONA CA 91766 |
| INTER-CITY PRESS | 2015 W 41ST STREET    Account No. 3153 BALTIMORE MD 21211 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |
| INTERACTIVE BUSINESS SYSTEMS INC | 2625 BUTTERFIELD RD OAK BROOK IL 60523 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY CHICAGO IL 60678-1066 |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 ATTN: LEGAL COUNSEL WEXFORD PA 15090 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE MARKET SYSTEMS INC | 45 DANBURY RD WILTON CT 06897 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST NEW YORK NY 10036-8088 |
| INTERACTIVE MARKET SYSTEMS INC | P O BOX 7247-7403 PHILADELPHIA PA 19170-7403 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 CHICAGO IL 60695-8991 |
| INTERACTIVE RESOURCES GROUP | 1025 GREENWORD BLVD. LAKE MARY FL 32746 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 333195862 |
| INTERACTIVE TELESIS | 2382 FARADAY STE 300 CARLSBAD CA 92008 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR.   Account No. 1913 OMAHA NE 68154 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** . DC . |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCON SOLUTIONS | MR. BRIAN BRUNDAGE 4401 W. ODGEN AVE. CHICAGO IL 60623 |
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE CHICAGO HEIGHTS IL 60411 |
| INTERCONTINENTAL HOTELS GROUP | KATIE HARVILL 7840 ROSSWELL RD. BUILDING 100 ATLANTA GA 30350 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MEXICO |
| INTERDYN LANAC TECHNOLOGY | DALE MAY 525 W. VAN BUREN SUITE 1150 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR HAUPPAUGE NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947 JACKSON WY 83002 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |

| Claim Name | Address Information |
|---|---|
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERINSURANCE EXCHANGE OF THE | AUTOMOBILE CLUB AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD, A477 COSTA MESA CA 92626 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD GLEN ELLYN IL 60137-5819 |
| INTERIOR SERVICES | P O BOX 40871 PASADENA CA 91104 |
| INTERIOR SERVICES | 2840 E FOOTHILL BLVD PASADENA CA 91107 |
| INTERIOR WORKPLACE SOLUTIONS | PO BOX 25091 LEHIGH VALLEY PA 180025091 |
| INTERIOR WORKPLACE SOLUTIONS | 7150 WINDSOR DR SUITE 3 ALLENTOWN PA 18106 |
| INTERKINETICS CORP | 200 E ROBINSON ST    STE 450 ORLANDO FL 32801 |
| INTERLIGHT | 7939 NEW JERSEY AVE HAMMOND IN 46323 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD  UNIT 1 MISSISSAUGA ON L5T 2X9 CA |
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST   Account No. 6384 VIENNA VA 22180 |
| INTERMEC CORPORATION | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 100 PASSAIC AVENUE, 1ST FL FAIRFIELD NJ 07652 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 22095 NETWORK PL CHICAGO IL 60673-1220 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | 1180 VETERANS HWY. HAUPPAUGE NY 11788 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 1236 CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| INTERNAL REVENUE SERVICE | PO BOX 105421 ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | KANSAS CITY SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0027 |
| INTERNAL REVENUE SERVICE | 9350 E. FLAIR DR. 4TH FLOOR EL MONTE CA 91731 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAL REVENUE SERVICE-ACS | P. O. BOX 24017 FRESNO CA 93779-4017 |
| INTERNAL REVENUE SERVICE/ACS | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAP | 250 WILLIAMS STREET   Account No. 2849 ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100   Account No. 9315 ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | DEPT 0526 PO BOX 120526 DALLAS TX 75312-0526 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL ONE 320 WEST 46TH STREET NEW YORK NY 10036 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL NO. 2 (STAGEHANDS) 20 N. WACKER DRIVE, ROOM 1032 CHICAGO IL 60606 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES (ENGINEERS) 10045 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | LOCAL 126 (MACHINISTS) 120 EAST OGDEN AVENUE SUITE 18-A HINSDALE IL 60521 |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 928065933 |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 CHICAGO IL 606313735 |
| INTERNATIONAL BROTHERHOOD OF | TEAMSTERS, LOCAL 706 (DRIVERS) NEWSPAPER DRIVERS' UNION 6650 NORTHWEST HIGHWAY, SUITE 208 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF | ELECTRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 1212 225 W. 34TH STREET SUITE 1120 NEW YORK NY 10122 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 98 (TECHNICIANS) 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL 1220 (ENGINEERS & NEWSWRITERS) 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (ENGINEERS) 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (NEWSROOM 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 40 (ELECTRICIANS) 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE CHICAGO IL 60647-1514 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL COUNCIL OF NATAS | 142 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 40 WEST 57TH ST ATTN  LIZ FARRELL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | ATTN SLOAN HARRIS 40 WEST 57TH ST       17FL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | I C M AS AGENT FOR HENRY KISSINGER ATTN MARVIN JOSEPHSON 40 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 8942 WILSHIRE BLVD BEVERLY HILLS CA 90211-1934 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE MIAMI FL 33166 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS INC | CHAMBER OF COMMERCE 6250 PARC COMICHER DRIVE ORLANDO FL 32821 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 297681 HOUSTON TX 77297-7681 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL E-Z UP, INC. | 1601 IOWA AVE. RIVERSIDE CA 92507 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR     STE A FRIENDSWOOD TX 77546 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ     SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MAIL SERVICE | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL MAIL SERVICES INC | 628 S 8TH ST KALAMAZOO MI 49009 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ISRAEL |
| INTERNATIONAL MERCHANDISING CORP. | 360 EAST NINTH STREET SUITE 100 CLEVELAND OH 44114 |
| INTERNATIONAL MINUTE PRESS | 997 W KENNEDY BLVD UNIT A-1 ORLANDO FL 32810 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE JACKSON NJ 08527 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| INTERNATIONAL OUTSOURCING | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NEW ZEALAND |
| INTERNATIONAL PRODUCTIONS INC | DBA EVERGREEN SPEEDWAY PO BOX 879 MONROE WA 98272 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 600894500 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD   NO.101 LOS ALAMITOS CA 90720 |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE JACK R. EMBREE CULVER CITY CA 90230 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD   NO.1130 FALLS CHURCH VA 22042 |
| INTERNATIONAL SATELLITE SERVICES INC | 1004 COLLIER CENTER WAY   NO.205   Account No. 6046 NAPLES FL 34110 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN        STE 3900 CHICAGO IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP PO BOX 67715 CHARLOTTE NC 28266 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA N GEMINI BLVD  BLDG 50 RM 119C ORLANDO FL 32816-1500 |
| INTERNATIONAL SPORTS PROPERTIES, INC. | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD DEER PARK FL 11729 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON SHAWN LENNES 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 763 WEST JACKSON BLVD. MIKE MASTERSON CHICAGO IL 60661 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 (OPERATING ENG.) 763 WEST JACKSON BOULEVARD CHICAGO IL 60661 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE ST PAUL MN 55102 |
| INTERNET CHICAGO | 1801 C HOWARD STREET ELK GROVE VILLAGE IL 60007 |
| INTERNET CHICAGO | PO BOX 6367 BLOOMINGDALE IL 60108-6357 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND. ST. NEW YORK NY 10165 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| INTERNET INTL REALTY | 950 ALLAMANDA DR DELRAY BEACH FL 334834914 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERNET.COM | PO BOX 6414 CHURCH ST STN NEW YORK NY 10249-6414 |
| INTERPARKING | 1920 L ST NW WASHINGTON DC 20036 |
| INTERPARKING | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| INTERPARKING | GRAND OHIO 211 EAST OHIO CHICAGO IL 60611 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | 91144 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | P.O. BOX 91144 CHICAGO IL 60693-1144 |
| INTERPARKING | P O BOX 5883 CHICAGO IL 60693-5883 |

| Claim Name | Address Information |
|---|---|
| INTERPLEX COMPANY | PO BOX 68-6393 ROCKFORD IL 61110 |
| INTERPLEX COMPANY | PO BOX 4694 ROCKFORD IL 61110-4694 |
| INTERPOLLS | 818 W. 7TH ST, STE 700 LOS ANGELES CA 90017 |
| INTERPRINT WEB & SHEET | 12350 US HWY 19 N CLEARWATER FL 33764 |
| INTERSPORT INC | 20 W KINZIE    NO.1600 CHICAGO IL 60610 |
| INTERSPORT TELEVISION | 414 NORTH ORLEANS PLAZA SUITE 600 CHICAGO IL 60610 |
| INTERSTATE ADV MANAGERS ASSOC | PO BOX 5128 BETHLEHEM PA 18015 |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| INTERSTATE ALARM INC | PO BOX 275 DOLTON IL 60419 |
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER SUITE D HOUSTON TX 77063 |
| INTERSTATE ALL BATTERY CENTER | 2606 SOUTH SHEPHERD HOUSTON TX 77098 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 337631639 |
| INTERSTATE FORD TRUCK | 45 BRAINARD RD HARTFORD CT 06114 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 328366804 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN    Account No. 1030 MACHESNEY PARK IL 61115 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR    STE 900 BEVERLY HILLS CA 90210 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. GLENDALE CA 91203 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR BENSENVILLE IL 60106 |
| INTERSTATE WRAPPING PRODUCTS | 2575 LEMOYNE STREET MELROSE PARK IL 60160-1830 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVE OVIEDO FL 32765 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVENUE OVIEDO FL 327658209 |
| INTERTECT DESIGN GROUP | 1080 WOODCOCK RD NO. 200 ORLANDO FL 32803 |
| INTERTECT DESIGN GROUP | ATTN: ORDER PROCESSING SUITE 100 988 WOODCOCK ROAD ORLANDO FL 32803 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 711 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY VAN NUYS CA 91406-4211 |
| INTINDOLI, MATTHEW | 65 KATHLEEN DR NORTH SYOSSET NY 11791 |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST PALMDALE CA 93552 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRALOX INC | 301 PLANTATION RD HARAHAN LA 70150-0699 |
| INTRIAGO, IVONNE | 84-14 102 AVE OZONE PARK NY 11416 |
| INTRIERI, CAROL E | 17608 CORONADO DR ORLAND PARK IL 60467 |
| INTRIERI, JANET | 315 E BURLINGTON ST    A RIVERSIDE IL 60546 |
| INTUIT | 2800 E COMMERCE CTR PLACE TUCSON AZ 85706 |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE  NAVIGATION PARK ATTN: LEGAL COUNSEL S. WALES CF48 1JU |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN 191 E. NORTH AVE. CAROL STREAM IL 60188 |
| INVENTIVE TECHNOLOGY INC. | 10955 WESTMOOR DR, SUITE 400 ATTN: LEGAL COUNSEL WESTMINISTER CO 80021 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM P O BOX 838 COLUMBIA MO 65205 |
| INVESTIGATIVE REPORTERS & EDIT | 100 NEFF HALL UNV OF MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |

| Claim Name | Address Information |
|---|---|
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE MISSOURI SCHOOL OF JOURNALISM 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC 138 NEFF ANNEX MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTMENT LAND ACQUISITIONS INC | DBA NATIONAL REDEMPTION EILEEN KIRKWOOD, PRESIDENT P.O. BOX 910    Account No. 0620 EASTVILLE VA 23347-0910 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTMENT TECHNOLOGY GROUP | KRISTI LOWE 44 FARNSWORTH ST BOSTON MA 02210 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET DOUG FULLER LOS ANGELES CA 90066 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE ST. LOS ANGELES CA 90066-7303 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE SPARTANBURG SC 29303 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ATTN  SINGLE COPY AND RETAIL BULK INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ENGLEWOOD CA 90312-6113 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR ATTN: CONTRACTS DEPT SPARTANBURG SC 29303 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVESTORS UNITED SCHOOL OF REAL ESTATE | 6701 HARTFORD ROAD BALTIMORE MD 21234 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION INC | 420 LEXINGTON AVE      STE 3005 NEW YORK NY 10170 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE      STE A100 MONTEREY PARK CA 91754 |
| INX INC | 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | 114 CLINTON ST LAMBERTVILLE NJ 08530 |
| IOANA BORGOVAN | 7 MARY LANE RIVERSIDE CT 06878 |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOFFE, GENNADY | |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| IOMA | ADMINISTRATION 29 W 35TH ST 5TH FL NEW YORK NY 10001-2299 |
| ION MEDIA NETWORKS INC | PO BOX 930467 ATLANTA GA 31193 |
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IORIO, GRACE | 42 ORCHARD ST BRISTOL CT 06010 |
| IORIO, MARY J | |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |
| IOVINE,JAMISON S | 4942 PREMIERE AVENUE LAKEWOOD CA 90712 |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |

| Claim Name | Address Information |
|---|---|
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR. WEST PALM BEACH FL 33415 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST      2M CHICAGO IL 60608 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD BANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN 2111 WAUKEGAN RD. VANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE ST JOSEPH MI 49085 |
| IPC PRINT SERVICES | 9122 EAGLE WAY CHICAGO IL 60678-9122 |
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE ATTN:  CHIEF FINANCIAL OFFICER ST. JOSEPH MI 49085 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPLACEMENT INC | PO BOX 533958 ORLANDO FL 32853 |
| IPOCK, DON | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| IPOCK, DON | PHOTOGRAPHY 9825 SHEPHARD DR KANSAS CITY MO 64131 |
| IPPOLITO, ANTHONY | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| IPRINT SERVICES | 127 WEST 25TH ST      5TH FLR NEW YORK NY 10001 |
| IPROMOTEU | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPROMOTEU.COM | 321 COMMONWEALTH RD  NO.103 WAYLAND MA 01778 |
| IPROMOTEU.COM | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPSH | 555 MARKET ST., SUITE 1650 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| IPSOFT INC | 17 STATE ST      12TH FLR NEW YORK NY 10004 |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IQBAL,TANVEER | 16255 BURGUNDY DR. PLAINFIELD IL 60586 |
| IRA ABRAMOWITZ | 110 GREENE AVENUE PORT JEFFERSON STATION NY 11776 |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HKG |
| IRA COHEN | 5 SADORE LANE APT. 2K YONKERS NY 10710 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA GOLDSTONE | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| IRA GRIGGS | 3 JEFFREY COURT FREEPORT NY 11520 |
| IRA H. LURVEY | 201 HAMPTON DRIVE VENICE CA 90291 |
| IRA JAMES | 36 KENDRICK LANE WINDSOR CT 06095 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MEYERS | PO BOX 229 SAINT JAMES NY 117800229 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |
| IRA W BAKER | 9214 DOVE MEADOW DRIVE DALLAS TX 75243 |
| IRA WINDERMAN | 848 HAMPTON COURT WESTON FL 33326 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRAMBONA,THIERRY | 45 BOND STREET HARTFORD CT 06114 |
| IRANI, PHIROZE | 45-41 40 ST      APT 1F SUNNYSIDE NY 11104 |

| Claim Name | Address Information |
|---|---|
| IRANIA SIGUENZA | 9663 BELCHER ST DOWNEY CA 90242 |
| IRASEMA FRANQUEZ | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| IRAVANI, SEAN | 8811 NW 4TH ST PEMBROKE PINES FL 33024 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRBY, SHIRLEY | |
| IRELAND, BARBARA D | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| IRELAND, CATHY | 8024 S BURNHAM AVE      HSE CHICAGO IL 60617 |
| IRELAND, MEGAN R | 3819 MATTHEW LN SEAFORD NY 11783 |
| IRELAND, STEPHANIE | 472  NO.K YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| IRELAND,WALTER | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| IRENA WITKOWSKA | 1507 LE GRANDE TERRACE SAN PEDRO CA 90732 |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR ORLANDO FL 32824 |
| IRENE AVANT | 711 FLORIDA AVENUE APT. C LYNNHAVEN FL 32444 |
| IRENE BIRDSALL | 2505 SYCAMORE DR LA VERNNE CA 91730 |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE BRODTMAN | 1962 BRIDGEWOOD DRIVE BOCA RATON FL 33434 |
| IRENE CASTANEDA-LOMELI | 6223 S. KILDARE CHICAGO IL 60629-5019 |
| IRENE CERVANTES | 5019 MAIN AVENUE BALDWIN PARK CA 91706 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE DUDAS | 363 E. CHURCH ELMHURST IL 60126 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE G SHENOHA | 6655 SOUTH KEDVALE AVENUE CHICAGO IL 60629 |
| IRENE GRAMIT | 704 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| IRENE HAYES | 1 ROCKEFELLER PLZ NEW YORK NY 10020 |
| IRENE HERNANDEZ | 15489 ORION LAKE ELSINORE CA 92530 |
| IRENE HOCHFELD | 9537 WELDON CIR TAMARAC FL 33321 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE KOWALEWSKI | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| IRENE KRAFT | 4801 LINDA LANE EMMAUS PA 18049 |
| IRENE KRAUCUNAS | 1723 POQUONOCK AVENUE POQUONOCK CT 06064 |
| IRENE LACHER | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE LEVINE | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| IRENE LOGAN | 152 N. LEAVITT CHICAGO IL 60612 |
| IRENE M F SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE M RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MAHONEY-PAIGE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| IRENE MALDONADO | 13830 DESMOND ST PACOIMA CA 91331 |
| IRENE MANDARAKAS | 1017 W. LONGVIEW AVENUE STOCKTON CA 95207 |
| IRENE MARIE INC | 728 OCEAN DR MIAMI BEACH FL 33139 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE MCLAUGHLIN | 522 SHORE ROAD APT 2H LONG BEACH NY 11561 |
| IRENE MODENA | 4024 CHESTNUT ST SEAFORD NY 11783 |

| Claim Name | Address Information |
|---|---|
| IRENE NARDELLA | 9164 CAMPHOR TREE CT CORONA CA 92883 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE ORTIZ | 14777 ASH CIR CHINO HILLS CA 91709 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR VICTORVILLE CA 92394 |
| IRENE RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE RODGERS | 10300 NW 30TH COURT APT 208 SUNRISE FL 33322 |
| IRENE ROSADO | 15227 COVELLO ST. VAN NUYS CA 91405 |
| IRENE SALERNO | 6809 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SCHWARTZ | 809 RICHMOND ROAD EAST MEADOW NY 11554 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD UNITES STATES |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE TETONIS | 8312 NW 59TH STREET TAMARAC FL 33321 |
| IRENE TOLL | 312 COOPER RD SANTA BARBARA CA 93109 |
| IRENE TYREE | 849 W. LEXINGTON ST B BALTIMORE MD 21223 |
| IRENE VIRBILA | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WIRTHLIN | 1651 S WASHINGTON AVENUE GLENDORA CA 91740 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRENEUSZ PLATEK | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRICK, JOE | 65 E SCOTT   NO.11P CHICAGO IL 60610 |
| IRICK, TOMIKO | 417 W PEMBROKE AVE HAMPTON VA 23669 |
| IRICK,JESSICA L. | 3160 N. LINCOLN APT. #503 CHICAGO IL 60657 |
| IRINA DAVID | 376 PRESIDENT STREET APT. #3H BROOKLYN NY 11231 |
| IRINA REYN | 7040 MEADE PLACE PITTSBURGH PA 15208 |
| IRIS COMPANIES | 901 PARK RD FLEETWOOD PA 19522 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 DELAND FL 32724-4400 |
| IRIS FAHRER | 2525 SW 22ND AVE. #202 DELRAY BEACH FL 33445 |
| IRIS GILLISPIE | 13826 HAYNES STREET VAN NUYS CA 91401 |
| IRIS GOVERNALE | 10 WINTHROP RD PLAINVIEW NY 11803 |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS PICONE | 2429 WILLOW ST WANTAGH NY 11793 |
| IRIS QUIGLEY | 6 O'HARA PL HUNTINGTON NY 11743 |
| IRIS S SCHNEIDER | 2071 BALMER DR LOS ANGELES CA 90039 |
| IRIS SANCHEZ | 70 COOLIDGE STREET APT. 2 HARTFORD CT 06106 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE ELLICOTT CITY MD 21043 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST YARDLEY PA 19067 |
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE WYNCOTE PA 19095-1515 |
| IRISH AMERICAN STRING BAND | PO BOX 56545 PHILADELPHIA PA 19111 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| IRISH,PATRICK M | 7263 CHESTERTON LANE INDIANAPOLIS IN 46237 |
| IRITANI,EVELYN | 131 EAST HOLLY STREET APT # 402 PASADENA CA 91103 |
| IRIZARRY, CYNTHIA | 88 ELLIS ST NEW BRITAIN CT 06051 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| IRLANDE THEODORE | 1351 N.E. 39TH STREET POMPANO BEACH FL 33064 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRMA AMADOR | 219 MASSACHUSETTS AVENUE BAY SHORE NY 11706 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA CARDENAS | 4328 NW 55TH STREET FT. LAUDERDALE FL 33319 |
| IRMA CASTELLANOS | 15145 OLIVE ST. BALDWIN PARK CA 91706 |
| IRMA DEAN | 1111 COLGATE PL REDLANDS CA 92374 |
| IRMA ESQUIVEL | 162 S AVENUE 55 #201 LOS ANGELES CA 90042 |
| IRMA FRANCO | 401 EIGHTH STREET SECOND FLOOR ALLENTOWN PA 18102 |
| IRMA FRANTZEN | 508 DROKE LANE BLOUNTVILLE TN 37617 |
| IRMA GAMEZ | 1111 MAXWELL ST B MONTEBELLO CA 90640 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA GUERRA | 1215GLENNFIELD COURT APT#177 LOS ANGELES CA 90023 |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD FT LAUDERDALE FL 33311 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA NAVARRO | 5151 E CARSON ST LONG BEACH CA 90808 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRMA SOLIS | 9142 CANFORD STREET PICO RIVERA CA 90660 |
| IRMA TRUSZ | 835 OLD HARTFORD ROAD COLCHESTER CT 06415 |
| IRMA URENA | 7124 KUHL DR COMMERCE CA 90040 |
| IRMA VALDEZ | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| IRMCO HOTELS CORP   [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 606143456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | P.O. BOX 38239 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264-0996 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | PO OX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR    Account No. 03121.00TRIB, 00242.000001, 04221.0M278K BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 9265 SKY PARK CT NO. 202 SAN DIEGO CA 92123 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 45156 SAN FRANCISCO CA 94145-0156 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | ATTN LINDA HENDERSHOT 4758 OAK FAIR BLVD TAMPA FL 33610-7384 |
| IRON MOUNTAIN STORAGE | POB 915004 DALLAS TX 75391 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI STOR | 4010 IRONBOUND RD WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONMONGER, LENNELL B | 70 CEDAR RD POQUOSON VA 23662 |
| IRONS, CHARLES | 1806 HIAWATHA DR STE 0300 KISSIMMEE FL 34741 |
| IRONTON TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-9608 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE DELRAY BEACH FL 334835207 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201 ANAHEIM HILLS CA 92807 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | P O BOX 105572 ATLANTA GA 30348 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS | 9350 FLAIR AVE 4TH FL ATN E SOSA ELMONTE CA 91731 |
| IRS - ANDOVER | ANDOVER SERVICE CENTER ANDOVER MA 05501 |
| IRS - ANDOVER SERVICE CENTER | DEPARTMENT OF TREASURY/COLLECTIONS ANDOVER MA 05501 |
| IRS - BENSALEM | PO BOX 57 BENSALEM PA 19020 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS ACH | PO BOX 4119236 KANSAS CITY MO 64999 |
| IRS AUTOMATED COLLECTION SVCE | PO BOX 24017 FRESNO CA 93776 |
| IRS C/O SEAN FRANKLIN | 5202 LEESBURG PIKE #600/ONE SKYLINE BAILEYS CROSSROADS VA 22041 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS-ACS SUPPORT | PO BOX 145566 CINCINNATI OH 45250-5566 |
| IRS-AUSTIN | AUSTIN CAMPUS AUSTIN TX 73301-0102 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405 NEW YORK NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AVE    STE 1601 NEW YORK NY 10170 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714 NEW YORK NY 10170 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRV GIKOFSKY | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| IRVIN LETOFSKY | 857 S CURSON AVENUE LOS ANGELES CA 90036-4620 |
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVIN SIMMS | 208 N DALLAS COURT BALTIMORE MD 21231 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVIN, JASON B | |
| IRVIN, RIC | 2790 AMLI LN NO.1512 AURORA IL 60504 |
| IRVINA KANAREK | 2314 WESTMINSTER AVE COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES. 1500 N  ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE MECHANICAL INC | PO BOX 540358 ORLANDO FL 32854-0358 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL    Account No. 3775 ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |
| IRVINE, JUDY | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| IRVINE, PATRICIA | 888 S ORANGE GROVE BLVD    APT 2E PASADENA CA 91105 |
| IRVINE, STAR | C/O PEYMAN & RAHNAMA 11801 WASHINGTON BLVD 2ND FLOOR   Account No. 3404 LOS ANGELES CA 90066 |
| IRVINE, STAR E | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING GOLDENBERG | 3994 DEMONT ROAD SEAFORD NY 11783 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING KRAVSOW | 211 MONTERLY DRIVE NAPLES FL 34119 |
| IRVING L QUIMBY JR | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING PATTERSON | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| IRVING QUIMBY | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| IRWIN, CHRISTINE | PO BOX 421203 LOS ANGELES CA 90042 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWIN, GERIANN | 2006 NE 30TH ST FT LAUDERDALE FL 33306 |
| IRWIN, JENNIFER | 1131 KERSFIELD CIRCLE LAKE MARY FL 32746 |
| IRWIN, JOHN R | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| IRWIN, KEN A | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| IRWIN, PATRICIA A | 841 W 37TH STREET BALTIMORE MD 21211 |
| IRWIN, RACHEL | 3501 PIMLICO PKWY    NO.104 LEXINGTON KY 40517 |
| IRWIN,DEBORAH S | 3061 STRATFORD LANE MOUNT DORA FL 32757 |
| IRWIN,LISA A. | 18 WASHTENAW ALGONQUIN IL 60102 |
| IRWIN,TERRY L | 4024-P LAKE UNDERHILL ORLANDO FL 32803 |
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307 IRWINDALE CA 91706 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE  STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, BENE | 2602 W HAMILTON ST ALLENTOWN PA 18104 |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISA, JOHN N | 229 W GORDON ST ALLENTOWN PA 18102 |
| ISA, METIN | |
| ISAAC AYCOX | 94 SPIKENARD CIRCLE SPRINGFIELD MA 01129 |

| Claim Name | Address Information |
| --- | --- |
| ISAAC BABCOCK | 4450 SW COUNTY CLUB DRIVE CORVALLIS OR UNITES STATES |
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT LAS VEGAS NV 89117 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC GUZMAN | 99 JORALEMON ST    APT 6A BROOKLYN NY 11201 |
| ISAAC HAYES | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| ISAAC LIFSHITZ | 301 E 75 ST 11E NEW YORK NY 10021 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 ANAHEIM CA 92804 |
| ISAAC PARDO | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| ISAAC SANCHEZ | 1017 S. 3RD AVE. MAYWOOD IL 60153 |
| ISAAC SARPONG | 1038 BOSTON ROAD APT 5D BRONX NY 10456 |
| ISAAC SEYMOUR | 4002 MAPLE AVE. EL MONTE CA 91731 |
| ISAAC SUTTON | 3510 SW 51ST STREET FT. LAUDERDALE FL 33312 |
| ISAAC WEI | 6201 PALO VERDE ROAD IRVINE CA 92612 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC'S DELI #08 | GRANITE RUN SQ 1559 MANHEIM PIKE LANCASTER PA 17601 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303 MIAMI FL 33127 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAAC, RICHARD | 3219 N. ROCKWELL CHICAGO IL 60618 |
| ISAAC, WALTER | 4642 NW 34TH TERRACE FT. LAUDERDALE FL 33309 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| ISAAC,SARA A | 1314 E WASHINGTON ST ORLANDO FL 32801-2154 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISAACS, SCOTT | 432 S CURSON AVE    2-L LOS ANGELES CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202 HAVERFORD PA 19041 |
| ISAACS,JASON | 1042 DARTMOUTH LANE WOODMERE NY 11598 |
| ISAACS,SCOTT R | 432 S. CURSON AVENUE 2L LOS ANGELES CA 90036 |
| ISAACSON, ANDREW | 1626 DERBY ST BERKELEY CA 94703 |
| ISAACSON, MELISSA | 3930 MEDFORD CIRCLE NORTHBROOK IL 60062 |
| ISAACSON, STEVEN | |
| ISAACSON, STEVEN | 2020 SAINT JOHNS AVE APT 501 HIGHLAND PARK IL 600352477 |
| ISAAK, DIANNE | |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL C FERREIRA | 458  LAKEVIEW DR    4 WESTON FL 33326 |
| ISABEL CASTILLO | 4508 LANDIS AVENUE BALDWIN PARK CA 91706 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABEL CUADRADO | 810 N 73RD TERRACE HOLLYWOOD FL 33024 |
| ISABEL GOMEZ | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| ISABEL MEJIA | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| ISABEL MEUCCI | 22A COLONIAL DRIVE ROCKY HILL CT 06067 |
| ISABEL ORTEGA | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ISABEL RAMIREZ | 1675 NW 13 STREET, APARTMENT #202 BOCA RATON FL 33486 |
| ISABEL TORRES | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD    101 BALTIMORE MD 21222-7810 |
| ISABELL HILTON | 27 CORSICA ST GT LON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA SAN CLEMENTE CA 92672 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |

| Claim Name | Address Information |
| --- | --- |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISABELLE KINEL | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| ISABELLE PEASLEE-EBERLE | 1107 NORTH 17 AVE HOLLYWOOD FL 33020 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISACKSON, NOAH F | 2654 N RACINE CHICAGO IL 60614 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467 LONG BEACH CA 90609 |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY | FAMILY TRUST 5051 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90809 |
| ISAIAH WRIGHT | 1162 EAST 35TH STREET BROOKLYN NY 11210 |
| ISAKSEN INVESTMENTS LLC | RE: ARLETA 9351 LAUREL CANYON 7250 FRANKLIN AVE, STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE       STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | J. BENNETT FRIEDMAN, ESQ FRAIDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067-4409 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON ARLETA CA 91331 |
| ISBISTER, ROGER | |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS C/O THE INTELLIGENCER 333 N BROAD ST DOYLESTOWN PA 18901 |
| ISCMA | THE PATROIT NEWS C/O KURT HOWER 812 MARKET ST HARRISBURG PA 17101 |
| ISCMA | C.O LANCASTER NEWSPAPERS 8 W KING ST PO BOX 1328 LANCASTER PA 17608-1328 |
| ISCOUTS INC | 11 FIELDSTONE DR WINCHESTER MA 01890 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISELA MORENO | 2279 WEST ADAMS BLVD APT 4 LOS ANGELES CA 90018 |
| ISENBERG, STEVEN | 151 CENTRAL PARK WEST NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISENNOCK, MARY ROSE | 2520 ROCKS RD FOREST HILL MD 21050-1624 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD       307B HANOVER MD 21076-1572 |
| ISETT, TRACY | 311 SW 12TH AVENUE APT B FT. LAUDERDALE FL 33312 |
| ISG | INTEGRAL SOLUTIONS GROUP INC 4221 SARATOGA AVENUE SUITE 202A DOWNERS GROVE IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942 DOWNEY CA 90241 |
| ISHERWOOD, DARRYL R | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| ISHIKAWA, JOHN | 4449 YALE AVE LAMESA CA 91941 |
| ISHIKAWA, MIGUEL | 16 VINCENT AVE STAMFORD CT 06902 |
| ISHMAEL, ROBERT | |
| ISHOLA, MARGARET | 503 MARIE DR SOUTH HOLLAND IL 60473 |
| ISI INC | DEPT 77-97380 CHICAGO IL 60678-7380 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200 SCHAUMBURG IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 31231 NETWORK PL CHICAGO IL 60673-1312 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISIDORO BAQUERO | 104 WINDING RIDGE DR SANFORD FL 32773 |
| ISIDORO REYES | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 VENICE CA 90291 |
| ISIDRO PARDO AVILA | 322 N BEL AIR ANAHEIM CA 92801 |
| ISIDRO,PATRICIA | 1729 WATAUGA AVE. APT. 206 ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | 3845 EL LADO DR GLENDALE CA 91208-1012 |
| ISIP, DIANA P | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR. COLLEYVILLE TX 76034 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST SOUTHLAKE TX 76092 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISKRA, ALICE T | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ISLAM, SHAMINA | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| ISLAM,CAMELIA | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| ISLAND CABLE TELEVISION | FRENCH HARBOUR, ROATAN ATTN: LEGAL COUNSEL ISLAS DE LA BAHIA |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD POMONA CA 91768 |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH] 8680 COMMODITY CIR ORLANDO FL 328199000 |
| ISLAND PUMP & TANK CORP | 40 DOYLE CT EAST NORTHPORT NY 11731-6405 |
| ISLAND SPA | PO BOX 368 CLIFFSIDE PARK NJ 07010-0368 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISLER PHOTO | 10 E 29TH ST UNIT 32G NEW YORK NY 10016 |
| ISMAEL CARABALLO | 417 WASHINGTON STREET APT. 3 ALLENTOWN PA 18102 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISMAEL LEGASPI | 3595 SANTA FE AVENUE SP #96 LONG BEACH CA 90810 |
| ISMAEL, PACHON | 889 SW 151ST PLACE MIAMI FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR    NO.74 COLORADO SPRINGS CO 80918 |
| ISMAIL,AYUBE | 107-27 104TH STREET OZONE PARK NY 11417 |
| ISMAUDE JOLICOEUR | 10010 BOYNTON PLACE CIRCLE APT 115 BOYNTON BEACH FL 33437 |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOM, CHARLINE | 6211 S. KIMBARK APT. #2S CHICAGO IL 60637 |
| ISOM, SHAKIRA | 4133 CHURCH ST NO.H3 CLARKSTON GA 30021 |
| ISON, TARA | 4804 GAVLOTA AVE  NO.111 ENCINO CA 91436 |
| ISOTECH PEST MANAGEMEN | PO BOX  4215 COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISPACE INC | 2141 ROSECRANS AVE    STE 5175 EL SEGUNDO CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP 1601 MONICA CLOVERFIELD BLVD STE 300 SOUTH SANTA MONICA CA 90404 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST WINCHESTER CA 92596 |
| ISRAEL, BRET N | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISRAEL, DEREESHAH B | 3681 W HILLSBORO BLVD  APT E 204 COCONUT CREEK FL 33073 |
| ISRAEL, ESTHER | 5418 LK MARGARET ORLANDO FL 32812 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE MARGATE FL 33068 |
| ISRAEL,KATHERINE M | 4101 DEEBOYAR AVENUE APT #15 LAKEWOOD CA 90712 |
| ISSAC, RAY | 909 CLUB PL DULUTH GA 30096 |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY    903 BOCA RATON FL 33428 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| IST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTVAN NEMETH | 1720  CLEVELAND ST    E110 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| IT49 | 5527 GLADEHOLLOW CT AGOURA HILLS CA 91301 |
| ITAGAKI, BLAKE | |
| ITALIANO, ANDY P | 2168 CAROL VIEW DRIVE # B314 CARDIFF CA 92007 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITASCA WIGGINS | 4406 N. RACINE APT. 2S CHICAGO IL 60613 |
| ITASIENNE LOUISSEZE | 1509 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| ITC/POLYGRAM | 9333 WILSHIRE BLVD. BEVERLY HILLS CA 90210 |
| ITC/POLYGRAM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| ITON, ANTHONY K | 936 N. SHINE AVE. ORLANDO FL 32803 |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD GRANGER IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA LAKE DALLAS TX 75065 |
| ITS MAILING SYSTEMS INC | 1020 E MAIN ST NORRISTOWN PA 19401 |
| ITSI | 136 LAFAYETTE   Account No. 8511 LAUREL MD 20707 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR NEW YORK NY 10016 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IULIANO, VINCENT | 460 RAFT AVENUE HOLBROOK NY 11741 |
| IUOE LOCAL 399 | 763 W JACKSON BLVD DEFERRED COMPENSATION CHICAGO IL 60661 |
| IUSPA,PAOLA R | 11253 SW 88TH STREET APT G-105 MIAMI FL 33176 |
| IUVONE, MARY | 208 PLEASANT RON RD BRANCHBURG NJ 08853 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN ALONSO | 80-15 GRENFELL ST #B23 KEW GARDENS NY 11415 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN CORDEIRO | 1443 MONTECITO DRIVE LOS ANGELES CA 90031 |
| IVAN DEJESUS | 14608 VELLEUX DRIVE ORLANDO FL 32837 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN FAJARDO | 38  CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 330625717 |
| IVAN JOSEPH | 10474  BOYTON PL        638 BOYNTON BEACH FL 33437 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVANHOE PLAZA HOTEL | PO BOX 917166 FLORIDA HOTELS & RESTAURANTS ORLANDO FL 32804 |
| IVANILDA C. ARIS | 13870  ONEIDA DR        B2 DELRAY BEACH FL 33446 |
| IVANKOVIC,NICK | 2423 VICTORIA ROAD SCHEREVILLE IN 46375 |
| IVANNA HAMPTON | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| IVELISE AGUIRRE GARCIA | 5141 S. MAJOR CHICAGO IL 60638 |
| IVERS, PATRICIA R | 191 ORCHARD STREET #3D NEW YORK NY 10002 |
| IVERS,JASON | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVERSON, JAMES | |
| IVES, CHARLES K | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| IVES, RENEE D | 19 PROSPECT STREET FORT EDWARD NY 12828 |
| IVETTE DELGADO | 234 S AVENUE 64 LOS ANGELES CA 90042 |
| IVETTE DOSS | 115 HAMLOCK LANE CROWN POINT IN 46307 |
| IVETTE YEE | 8370 SW 5TH ST. MIAMI FL 33144 |
| IVEY, BELINDA P | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR VALENCIA CA 91354 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR HAMPTON VA 23666 |
| IVEY, KARSTEN | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVIE SPARACO | 11814 NW 53RD COURT CORAL SPRINGS FL 33076 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS ESCONDIDO CA 92026 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| IVONE LUTT | 296 GLENBROOK ROAD STAMFORD CT 06906 |
| IVONNE FABIAN | 4010 PLATT AVENUE LYNWOOD CA 90262 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM IVOR VA 23866 |
| IVOR, NOEL HUME | 2 WEST CIRCLE WILLIAMSBURG VA 23185 |
| IVORY SNOW | 215 N. AUSTIN BLVD CHICAGO IL 60644 |
| IVORY, MARCUS | 7630 S PERRY AVE     HSE CHICAGO IL 60620 |
| IVORY, STEVEN | 720 S PLYMOUTH BLVD     NO.15 LOS ANGELES CA 90005 |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 NATICK MA 01760 |
| IVY DAI | 95 N. MERIDITH AVE APT#1 PASADENA CA 91106 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A TOWANDA PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A TOWANDA PA 18848 |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR HAMPTON VA 23666 |
| IVY PRESTON | 1911 EDGEWOODDRIVE C EDGEWOOD MD 21040 |
| IVY RASHKOVER | 18835F 71ST CRES FRESH MEADOWS NY 113655051 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| IVY, COLLIN KENNETH | 5638 SE BYBEE BLVD PORTLAND OR 97206 |
| IWEZE, ANTHONY C | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2 SHIKANODAO,  MINAMI IKOMA MARA KEN 6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD SANTA BARBARA CA 93111-1218 |
| IZADPANAH, KAMRAN | 325 S. BERKELEY AVENUE PASADENA CA 91107 |
| IZAGUIRRE, ENRIQUE | 8529 S KOSTNER CHICAGO IL 60652 |
| IZENSTARK, DAVID | |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA CABUDARE VIA AGUA VIVA BARQUISIMETO LARA VENEZUELA |
| IZTURIS, CESAR | |
| IZZO, ROBERT | |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET     107 BOCA RATON FL 33428 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 BOCA RATON FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD PHILLIPSBURG NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218 CANOGA PARK CA 91306 |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR 4704 W. IRVING PARK STE.8 CHICAGO IL 60641 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT DIST 0199 HARWOOD HEIGHTS IL 60706 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT HARWOOD HEIGHTS IL 60706 |
| J & B COUNTRY STORE | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & B COUNTRY STORE     D | 9831 OLD STAGE RD NEW KENT VA 23124 |

| Claim Name | Address Information |
|---|---|
| J & B SIGNS | MR. BOB HOELTERHOFF 642 N. DEARBORN 4TH FLR. CHICAGO IL 60610 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD      STE 100 BLUE BELL PA 19422 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 WINTER SPRINGS FL 327082996 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE NORTH VALLEY STREAM NY 11580 |
| J & J ELECTRONICS | 7 WHATNEY IRVINE CA 92618 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 NAUGATUCK CT 06770 |
| J & M SALES | MR. RANDY HUBERT 129 W. 61ST ST. WESTMONT IL 60559 |
| J & N CABLE | PO BOX 371 MORO OR 97039 |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE BOCA RATON FL 33433 |
| J & W DISTRIBUTORS | P.O. BOX 397 ATTN: MIKE PEURA SANDWICH IL 60548 |
| J & W DISTRIBUTORS | PO BOX 397 SOMONAUK IL 60552 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J A M VIDEO PRODUCTIONS INC | 21403 N TANGLE CREEK LANE SPRING TX 77388 |
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV LOS ANGELES CA 90032 |
| J AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446 IRVINE CA 92623-5446 |
| J AHZARABI INVESTORS LLC | RE: MISSION VIEJO 27831 CENTE C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446 IRVINE CA 926235446 |
| J ALBERT | 2481 COOLIDGE AV LOS ANGELES CA 90064 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 ORLANDO FL 32812-8607 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET ALBANY NY 12207 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR WAUKESHA WI 53169 |
| J B KENEHAN INC | P O BOX 68-9950 MILWAUKEE WI 53268-9950 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE HUNTINGTON STATION NY 11746 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BENSON | 40371 VIA AMAPOLA MURRIETA CA 92562 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD BALTIMORE MD 21212 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J BRYON SHUMAKER | 2120 E MT HOPE RD MANHEIM PA 17545 |
| J C HENRY WILLIAMS | 6030 AMBERWOOD ROAD C1 BALTIMORE MD 21206 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY CO INC (PARENT)   [J C PENNEY | CO, INC(CORPORATE] PO BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY CO INC (PARENT)   [JC PENNEY | OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |

| Claim Name | Address Information |
|---|---|
| J C PENNEY CO----PARENT   [J C PENNEY | COMPANY INC****] P.O.BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |
| J C PENNEY/PARENT ACCT  [J C | PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT  [J C PENNEY | COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C RESORTS-PARENT  [SCRIPPS INN] | 380 STEVENS AVE #310 SOLANA BEACH CA 92075 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 330253918 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET NEW ORLEANS LA 70123 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J D POWER AND ASSOCIATES | PO BOX 512778 LOS ANGELES CA 90051-0778 |
| J D POWER AND ASSOCIATES | ATTN: SUBCRIPTION DEPT. 30401 AGOURA ROAD AGOURA HILLS CA 91301 |
| J D POWER AND ASSOCIATES | 2625 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102 IRVINE CA 92606 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEAN NEWS | 616 HAYES ATTN: JOHN DEAN ORLAND PARK IL 60462 |
| J DEREVENSKY CONSULTING INC | 12408 SW 44 CT MIRAMAR FL 33027 |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 233203822 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J E SAMPLES | 9025 TARRYTON AV WHITTIER CA 90605 |
| J E VANCAMP | 5146 LAKE  HOWELL RD WINTER PARK FL 32792 |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |
| J GILBERTS RESTAURANT/METROMARKETING | INC. 2319 WHITNEY AVE STE A ALICIA PARADISO HAMDEN CT 06518 |
| J GRADEN | 1430 EATON RD SAN DIMAS CA 91773 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202 SKOKIE IL 60077-2436 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SKOKIE IL 60077-2436 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L AUDIO            T | 10369 N COMMERCE PKWY MIRAMAR FL 330253962 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J LUC LEVESQUE | 8556 NOBLE AVENUE NORTH HILLS CA 91343 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE ELMONT NY 11003 |

| Claim Name | Address Information |
|---|---|
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MANUEL | 30 E. BROADWAY STREET APT B BEL AIR MD 21014 |
| J MATTHEW MOODY | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCCORMICK | 395 E MC KINLEY AVE POMONA CA 91767 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MICHAEL O'KEEFE | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J OBRIEN COMPANY INC | 40 COMMERCE ST SPRINGFIELD NJ 07081 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PATRICK DOWNEY | 385 S OAKLAND AVENUE #302 PASADENA CA 91101 |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J ROBERTS | 2100 ECHO PARK AV LOS ANGELES CA 90026 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J S TRADING INC | 6524 NW 13 CT PLANTATION FL 33313 |
| J SAWYER | 12502 RED HILL AV SANTA ANA CA 92705 |
| J SCANNA FLOOR COVERING | 45 AVE D HOLBROOK NY 11741 |
| J SCOTT LANGWORTHY | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J T TAYLOR | 2434 E DEVONSHIRE HEMET CA 92544 |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 99 TIDE MILL LN APT 183 HAMPTON VA 23666 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT 12931 FORD DRIVE FISHERS IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937 DEPT 36 INDIANAPOLIS IN 46206 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |

| Claim Name | Address Information |
|---|---|
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 9159 DINSDALE ST DOWNEY CA 90240 |
| J VANDAGRIFF | 24637 GARDENSTONE LN BELL CANYON CA 91307 |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 WESTCHESTER IL 601542564 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE BALDWIN MD 21013 |
| J W GLOBAL, LLC | 3985 FIRST STREET SUITE S LIVERMORE CA 94551 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J W LEMMON | 1433 PELICAN BAY TRL WINTER PARK FL 32792 |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J W TERRILL INC | 16091 SWINGLEY RIDGE RD SUITE 200 ST LOUIS MO 63017 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WILLARD COLSTON | 61 THOMAS STREET PORTLAND ME 04102 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE CHICAGO IL 60647 |
| J&A SHEET METAL INC | 1800 N CAMPBELL CHICAGO IL 60647 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B GROUP (AS AGENT) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B SOFTWARE | 510 TOWNSHIP LINE RD BLUE BELL PA 19422 |
| J&B WINDOW CLEANING SERVICE | 1035 SW 1ST STREET BOCA RATON FL 33486 |
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 303 S MAIN ST BEL AIR MD 21014 |
| J&L DELIVERY | 504 MAPLEWOOD DR. ATTN: JAMES QUADE LAKE VILLA IL 60046 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD BALTIMORE MD 21229 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 372036862 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH & HERZFELD, 757 THIRD AVE., SUITE 2500 NEW YORK NY 10017 |
| J. BEMIS | 962 E WOODBURY RD PASADENA CA 91104 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. HALLMAN | 4247 LOCUST STREET, #801 PHILADELPHIA PA 19104 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA UNITES STATES |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. FRED SILVA | 2738 OVERLOOK DRIVE VALLEJO CA 94591 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT 510 W. ERIE #1201 CHICAGO IL 60610 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |

| Claim Name | Address Information |
|---|---|
| J. PATRICK COOLICAN | 5421 E. HARMON AVENUE, APT. J-13 LAS VEGAS NV 89122 |
| J. PORTER | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1506 SE 12 CT FORT LAUDERDALE FL 33316-2204 FORT LAUDERDALE FL 33316 |
| J. WALTER THOMPSON | |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| J.A. WATTS INC. | ATTN: JULIE WATTS 222 S MORGAN ST STE 4A CHICAGO IL 60607 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.BONDI INC. | 9744 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL DALLAS TX 75301-2105 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET CHICAGO IL 60603 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL 383 MADISON AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT VP INVESTMENT BANKING 277 PARK AVENUE; 19TH FL NEW YORK NY 10172-0003 |
| J.P. SLAVIN | 49 W 16TH ST NEW YORK NY 100116013 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. LAKE ZURICH IL 60047 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JAAP,JEREMY V | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JABALY, JOSEPH D | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JABAR WILLIAMS | 835 SOUTH 4TH STREET APT #9 ALLENTOWN PA 18103 |
| JABARI ASIM | 2905 MT. HOLLY ST. BALTIMORE MD 21216 |
| JABBOUR,ALICIA | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| JABCZYNCKI, JAMES | |
| JABERG, JUDITH | |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JABLONSKI,DONNA M | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| JABLONSKI,JULIE A | 3115 GLORIA LANE JOLIET IL 60435 |

| Claim Name | Address Information |
| --- | --- |
| JABS, GWENDOLYN | PO BOX 312 HEREFORD PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE FRANCIS RACHEL STREET  APT 1312 VICTORIA  MAHE SEYCHELLES |
| JACHLES, MICHAELS | 237 NW 118 DR CORAL SPRINGS FL 33071 |
| JACINTA BOGER | 516 W. DIVERSEY PKWY APT. 2 CHICAGO IL 60614 |
| JACINTA FITZGERALD | 1240 WOODBOURNE AVENUE BALTIMORE MD 21239 |
| JACINTE, NATACHA | 2830 WESTGATE AVE WEST PALM BEACH FL 33414 |
| JACINTH FRECKLETON | 145-56 176TH STREET JAMAICA NY 11434 |
| JACINTHE,EMMA | 1760 SW 85TH AVENUE MIRAMAR FL 33025 |
| JACK AGLIATA | 2131 60TH STREET BROOKLYN NY 11204 |
| JACK AW SHENKAN | 1003 FARM HAVEN DRIVE ROCKVILLE MD 20852 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |
| JACK BANKSON | 15687 LAKE FOREST DRIVE SUN CITY AZ 85351 |
| JACK BATTON | 6109 W 77TH STREET LOS ANGELES CA 90045 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BEEBE | 33 ROY AVE MASSAPEQUA NY 11758 |
| JACK BENT | 77542 MALONE CIR PALM DESERT CA 92211 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK CASIO | 61 S FRIEDNER LN BOHEMIA NY 11716 |
| JACK CHAPKIN | 6544 MALTA DR. BOYNTON BEACH FL 33437 |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 1310 HIGH RIDGE DR WESTMINSTER MD 21157 |
| JACK CUPP | 3102 ESSEX RD BALTIMORE MD 21207 |
| JACK DANIELS | 26 NAUGATUCK LANE EAST ISLIP NY 11730 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 600353920 |
| JACK E MEADOWS | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK EWING | 5204 ASHLAR DR. MINNEAPOLIS MN 55437 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 347415749 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GIAMBALVO PONTIAC | 1793 WHITEFORD RD YORK PA 17402 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328 ST LOUIS MO 63150-3328 |
| JACK HILL | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N MICHIGAN CITY IN 46360 |
| JACK J SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |

| Claim Name | Address Information |
| --- | --- |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK KLUNDER | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| JACK L PLANK | 33522 NANCY JANE COURT DANA POINT CA 92629 |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA UNITES STATES |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK LEON | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LEWELLEN | 14302 MARINER LANE WESTMINSTER CA 92683 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE    Account No. 4314 LAUREL MD 20707 |
| JACK MARTIN | 3022 MISTY PARK HOUSTON TX 77082 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MCLAUGHLIN | 807 CHESNEY LANE BEL AIR MD 21014 |
| JACK MILES | 136 E. 57TH ST NEW YORK NY 10022 |
| JACK MILLROD | 56 AMERICAN AVE CORAM NY 11727 |
| JACK MODICA | 728 S. HEATHER LANE WEST COVINA CA 91791 |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK NADEL INC | DIRECT RESPONSE PROMOTION AGENCY P O BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NADEL INC | PO BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 GARDEN GROVE CA 92841 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAINE | 1611 DULANEY DRIVE JARRETTSVILLE MD 21084 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 605341439 |
| JACK POINTER | 3916 N. PINE GROVE AVE. APT 2W CHICAGO IL 60613 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK REMINGTON | 986 E COACHWOOD DRIVE ORO VALLEY AZ 85755-9162 |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBIN AND SONS INC | PO BOX 3005 COMPTON CA 90222 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK SINGER | 1320 N SYCAMORE AV 312 LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STRICKLER | 9513 CARNATION AVENUE FOUNTAIN VALLEY CA 92708 |
| JACK STRUMSKY | 547 SILVERSHADOW DRIVE SAN MARCOS CA 92078 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK TOBIAS | 288 NORTH 9TH STREET BANGOR PA 18013 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY UNITES STATES |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK W DAVIS JR | 2400 N. LAKEVIEW AVE APT # 1802 CHICAGO IL 60614 |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |
| JACK W GERMOND | 859 HAWTHORNEDALE RD CHARLES TOWN WV 25414 |
| JACK W NEELY | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |
| JACK WEINER | 5961 NW 61ST AVE #308 TAMARAC FL 33319 |
| JACK WHISLER | 645 LINCOLN STREET GLENVIEW IL 60025 |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |
| JACK YUILL | 17217 HIBISCUS ST FONTANA CA 92335 |
| JACK'S DISPOSAL SERVICE INC | 5455 INDUSTRIAL PKWY SAN BERNARDINO CA 92407 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE BARBER | 15427 REGATTA WY LAKE ELSINORE CA 92530 |
| JACKIE BENNION | 13428 MAXELLA AVE #567 MARINA DEL REY CA 90292 |
| JACKIE BURRELL | 405 KINGS GRANT ROAD LAUREL MD 20723 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD LOS ANGELES CA 90062 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE EHRLICH | 321 WEST DRIVE COPIAGUE NY 11726 |
| JACKIE FORBES | 21  KENTUCKY AVE        18 FORT LAUDERDALE FL 33312 |
| JACKIE FRIEDMAN | 117 BENEDICT MANOR DR KIRKVILLE NY 13082 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKIE MARCHAND | 4045 EDENHURST AVE LOS ANGELES CA 90039 |
| JACKIE O'CONNELL | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| JACKIE ORTEGA | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE SCOTT | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN GERENA-PELLOT | P.O. BOX 840221 PEMBROKE PINES FL 33084 |
| JACKLYN JOSEPH | 916 N FULTON AVE UNIT A BALTIMORE MD 212171441 |
| JACKMAN, BARBARA L | 612 NORTH MADISON AVENUE PASADENA CA 91101 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKOWITZ, STEFANIE | 37 PACIO COURT ROSELAND NJ 07068 |
| JACKS, BARBARA | |

| Claim Name | Address Information |
|---|---|
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR TAMARAC FL 33309 |
| JACKSON ADVERTISING | 908 E WASHINGTON ST ORLANDO FL 32801 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON ANTHONY, KEOSHIA | 22605 AIDAN RD PLAQUEMINE LA 70764 |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON DENIS | 5961 N FALL CIR DR LAUDERDALE LKS FL 33319 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GERMAIN | 270 STERING AVE BOCA RATON FL 33498 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN CORAL SPRINGS FL 33065 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |
| JACKSON III,DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, FREDDIE | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |
| JACKSON JR, HENRY L | |
| JACKSON JR, JOHN M | 7 TALCOTT AVE ROCKVILLE CT 06066 |
| JACKSON JR,TOMMIE L | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| JACKSON JR,WAYMON L | 2745 NW 210TH TERRACE MIAMI FL 33056 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE JACKSON TN 38301 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 620 SKYLINE DR JACKSON TN 383013923 |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 DALLAS TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, AARON S. | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, ALBERT | 4421 W WEST END AVE        1 CHICAGO IL 60624 |
| JACKSON, ANTONIO | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |
| JACKSON, ARCHIE T | 1672 DEVON CT STONE MOUNTAIN GA 30088 |
| JACKSON, ARTHUR J | |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BERNARD | 161 CARRIAGE RD WILLIAMSBURG VA 23188 |
| JACKSON, BRENDA E | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, BRETT | |
| JACKSON, BRETT | 513 REDFEARN CT MT PLEASANT TX 754556704 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD TURLOCK CA 95382 |
| JACKSON, BRETT ELLIOT | |
| JACKSON, BRETT ELLIOTT | |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06119-2318 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT LAS VEGAS NV 89110 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, CHERYL | 1874 W 92ND STREET LOS ANGELES CA 90047 |
| JACKSON, CHRISTOPHER | 10961 BURNT MILL RD NO.1227 JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, CYNTHIA D | 509 N BOULDIN ST BALTIMORE MD 21205 |
| JACKSON, DAMEN | |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101 PLANTATION FL 33313 |
| JACKSON, DANTE | 25505 62ND AVENUE SOUTH APT# X104 KENT WA 98032 |
| JACKSON, DAVID | 707 S PRESIDENT ST      638 BALTIMORE MD 21202 |
| JACKSON, DAVID A | 24 PEABODY TERRACE APT. 610 CAMBRIDGE MA 02138 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DEE | |
| JACKSON, DEMETRICE | |
| JACKSON, DENISE | 4753 S PRINCETON AVE      2 CHICAGO IL 60609 |
| JACKSON, DENNIS | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| JACKSON, DENNIS L | 8101 S COLES AVE FL 1 CHICAGO IL 606171542 |
| JACKSON, DENNIS L | |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DORA D | 2627 LOYOLA SOUTHWAY   Account No. 3660 BALTIMORE MD 21215 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, ERIC L | 765 NW 55TH TERRACE MIAMI FL 33127 |
| JACKSON, FRED | 15516 DANTE AVE      2C DOLTON IL 60419 |
| JACKSON, GERALD E | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| JACKSON, GLYNN C | 12585 77TH PLACE NORTH WEST PALM BEACH FL 33412 |
| JACKSON, GREGORY L JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| JACKSON, HARRY D | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, IMAN | 7833 LEWIS CHAPEL CIRCLE 301 LORTON VA 22079 |
| JACKSON, IRENE | C/O LORETTA SAMENGA ESQ. 2430 WILLOUGHBY AVE SEAFORD NY 11783 |
| JACKSON, JAMES | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JACKSON, JAMES G | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |
| JACKSON, JAMES T | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JACKSON, JAMIE C | 1S215 DORCHESTER DOLTON IL 60419 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JEFF | 1001 EAST 35TH STREET CHARLOTTE NC 28205 |
| JACKSON, JEFFREY B. | |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| JACKSON, JENNIFER LASHUN | 41 SHIRLEY PL NO.9 ATLANTA GA 30314 |
| JACKSON, JEROME A | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON, JERRY W | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JACKSON, JOANN | 2007 WOODLAWN DR      C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOHN | |
| JACKSON, JOHN E | 2611 S. SALTMEADOW DRIVE NAPERVILLE IL 60564 |
| JACKSON, JOHN P | 1607 CIRCLE DR LOUISVILLE CO 80027 |
| JACKSON, JONATHAN W | 14 LEXINGTON IRVINE CA 92620 |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST NEW ORLEANS LA 70115 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, JULIETTE | 2143 BOLLINGBROOK DR SW ATLANTA GA 30311 |

| Claim Name | Address Information |
|---|---|
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |
| JACKSON, KELVIN M | 2106 W. LUNT CHICAGO IL 60645 |
| JACKSON, KEVIN | PO BOX 3117 PEARLAND TX 77588 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 8630 S CARPENTER CHICAGO IL 60620 |
| JACKSON, LATASHA | 1572 HARDEE ST 34D ATLANTA GA 30307 |
| JACKSON, LATONYA | 5020 W CONCORD PL     1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE     1 CHICAGO IL 60621 |
| JACKSON, LILLIAN | 1201 75TH ST NEWPORT NEWS VA 23605 |
| JACKSON, LINDA L | 2045 E 32ND ST BALTIMORE MD 21218 |
| JACKSON, MAMON | 940 E 72ND ST CHICAGO IL 60619 |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARIA L | 3903 VAN BUREN STREET BELLWOOD IL 60104 |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, MARIA S | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, MARK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JACKSON, MARK | 929 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| JACKSON, MARLENE | 23 WALNUT ST ENFIELD CT 06082 |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |
| JACKSON, MICHAEL J | 3730 SW 32ND STREET WEST PARK FL 33023 |
| JACKSON, MRS. JOEL | 1253 OLYMPIC CIR     7 WHITEHALL PA 18052-6108 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON, NATALIE | PO BOX 30068 CHICAGO IL 60630 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, NICHOLE | |
| JACKSON, NICOLAS A | |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET BALTIMORE MD 21217 |
| JACKSON, PATRICK | |
| JACKSON, PHILLIP O | |
| JACKSON, PRINCESS D | 903 RIVER TRAIL ROAD LOWELL NC 28098 |
| JACKSON, RACHAEL | 932 LAKE DESTINY RD. #F ALTAMONTE SPRINGS FL 32714 |
| JACKSON, RANDY | |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, RENEE | 3035 E 79TH PLACE CHICAGO IL 60617 |
| JACKSON, ROBERT | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, ROBERT D | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROLAND T | 117 B PALM BAY DR PALM BEACH GARDENS FL 33418 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE     2B CHICAGO IL 60623 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, RUBY | 9310 SPRING TERRACE OCALA FL 34472- |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478 |
| JACKSON, RUTH | 4554 S DREXEL BLVD     1003 CHICAGO IL 60653 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133 MIAMI FL 33056 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SHAWN J | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, SYLVIA J | 4861 BIXBY PARK PL GROVEPORT OH 43125 |
| JACKSON, TANYA N | 2028 S 20TH AVE BRAODVIEW IL 60155 |

| Claim Name | Address Information |
|---|---|
| JACKSON, TAVOR | 5740 VALLEY VALE WAY SACRAMENTO CA 95823 |
| JACKSON, TAWANDA | 152 MAGRUDER AVE LOT 6 WILLIAMSBURG VA 23185 |
| JACKSON, TERESA | |
| JACKSON, TIMOTHY A | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSON, TONISHA | 2329 176TH PLACE LANSING IL 60438 |
| JACKSON, TONY | 3003 RIVERVIEW PLACE JONESBORO GA 30236 |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VAUGHN | 3440 S. COTTAGE, APT. NO.300 CHICAGO IL 60616 |
| JACKSON, VAUGHN | 3605 S. KING DRIVE  APT 3A CHICAGO IL 60653 |
| JACKSON, VENUS | 3958 W POTOMAC AVE        2 CHICAGO IL 60651 |
| JACKSON, VERONICE | 1706 BRENLEE CT. ORLANDO FL 32805 |
| JACKSON, VICTORIA | |
| JACKSON, WALTER | 7901 LAUREL LAKES CT      434 LAUREL MD 20707 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |
| JACKSON, WONETHA L | 4606 COMMANDER DRIVE APT. #1123 ORLANDO FL 32822 |
| JACKSON, YENTL | 4162 LIFFEY LN DECATUR GA 30034 |
| JACKSON,ALLISON E | 2507 WEST 75TH STREET LOS ANGELES CA 90043 |
| JACKSON,ANDREA M | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| JACKSON,ANTHONY R | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| JACKSON,BERTHA | 71 W MENDOCINO STREET ALTADENA CA 91001 |
| JACKSON,CHERYL ANN | 1663 MANCHESTER COURT NAPLES FL 34109 |
| JACKSON,CORI A | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| JACKSON,CYNTERIA D | 2912 ORANGE CENTER BLVD. APT. #106 ORLANDO FL 32805 |
| JACKSON,DANYELLE D | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| JACKSON,DARRYL B | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| JACKSON,DEBRA | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| JACKSON,DESIREE D | 218 155TH STREET CALUMET CITY IL 60409 |
| JACKSON,DONNEL | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| JACKSON,FRANKIE R | 3311 WYNDHAM CIRCLE APT# 4192 ALEXANDRIA VA 22302 |
| JACKSON,JACK | P.O. BOX 641334 LOS ANGELES CA 90064 |
| JACKSON,JAMES E | 8460 BYRDAVE INGLEWOOD CA 90305 |
| JACKSON,JAMES M | 115 E LAUREN CT FERN PARK FL 32730 |
| JACKSON,JESSICA A | 825 MARYLAND AVENUE YORK PA 17404 |
| JACKSON,JOHN D | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JACKSON,JOHN L | 949 CHURCH ST DECATUR GA 30030 |
| JACKSON,JOLYN RENAE | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JACKSON,JUSTIN T. | 1430 DEXTER STREET DENVER CO 80220 |
| JACKSON,KANIKA | 1631 W. 51ST LOS ANGELES CA 90062 |
| JACKSON,KARA | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| JACKSON,KAREN | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON,KIRK | 1719 TURNER STREET ALLENTOWN PA 18104 |
| JACKSON,LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACKSON,MICHELE | 22035 BURBANK BLVD APT. 104 WOODLAND HILLS CA 91367 |
| JACKSON,NICOLAS A | 2101 WYNNEWOOD DR RICHMOND VA 23235 |
| JACKSON,PATRICIA L | 9833 S. CLAREMONT CHICAGO IL 60643 |
| JACKSON,STEVEN C | 7 MERRIVALE DRIVE SMITHTOWN NY 11797 |
| JACKSON,SUMMER D. | 4696 CREEKSIDE COVE COLLEGE PARK GA 30349 |
| JACKSON,TESSIE L | 5013 CHESTNUT FORK ROAD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| JACKSON,TISHEBA | 7131 S. SEELEY AVE. CHICAGO IL 60636 |
| JACKSON,TROY | 540 CANAL POINT WAY SOUTH APT.NO.115A DELRAY BEACH FL 33444 |
| JACKSON,WENDELL A | 461 WINTERHAVEN DRIVE NEWPORT NEWS VA 23606 |
| JACKSON-BEY,CLYDE | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| JACKSON-DRAAYERS, CATHRINE A | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| JACKSON-TYLER, HARRIETT E | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| JACKSONVILLE DAILY PRESS | 707 SOUTH MAIN ST BURLINGTON NC 27215 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196 JACKSONVILLE NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE PRESS PL PO BOX 912 ATHENS GA 30601 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1486 AUGUSTA GA 309031486 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949 JACKSONVILLE FL 32231 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE JACKSONVILLE IL 62651 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |
| JACLYN BERNSTEIN | 3313 S. KIRKMAN ROAD APT 224 ORLANDO FL 32811 |
| JACLYN BRASPENNINX | 3310 WEATHERFORD AVE 2A GRAND RAPIDS MI 49544 |
| JACLYN CAPALBO | PO BOX 6809748 ORLANDO FL 328880748 |
| JACLYN COLDWELL | 133 HOLLY CIRCLE BALTIMORE MD 21221 |
| JACLYN DESANTO | 38 ENGELKE AVENUE HUNTINGTON STATION NY 11746 |
| JACLYN FRANK | 6650 VIA REGINA BOCA RATON FL 33433 |
| JACLYN GABRIEL | 26 MILLER BOULEVARD SYOSSET NY 11791 |
| JACLYN GIOVIS | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA UNITES STATES |
| JACLYN TRANCHIDA | 910 W. WEBSTER AVENUE CHICAGO IL 60614 |
| JACLYN WARYASZ | 4637 RIDGE ROAD BALTIMORE MD 21236 |
| JACLYNN STOVER | 12010 OCEAN PARK BLVD. APT#5 LOS ANGELES CA 90064 |
| JACO, GOLDIE | 14245 S EVANS DOLTON IL 60419 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB CHRSTINE | ID #HQ 1431, FOREST SCI P.O. BOX 945 MARIENVILLE PA 16239 |
| JACOB CLINE | 1328 WILEY STREET APT 311 HOLLYWOOD FL 33019 |
| JACOB FENTON | 512 SOUTH 45TH STREET PHILADELPHIA PA 19104 |
| JACOB FORBES | 2723 GLENDALE BLVD. LOS ANGELES CA 90039 |
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HACKER | 22 LINCOLN STREET NEW HAVEN CT 06510 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB KIM | 2637 MARY ST LA CRESCENTA,CA CA 91214 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB MALONE | 2322 N COMMONWEALTH AVE. 104 CHICAGO IL 60614 |
| JACOB MICHAELS | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |
| JACOB NAVARRO | 3701 PARKVIEW LN APT#17-C IRVINE CA 92612 |
| JACOB OLESEN | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| JACOB OWENS | 106 TUESDAY HAUS HIGHLAND VILLAGE TX 75077 |
| JACOB RODRIGUEZ | 650 ELLA DALLAS TX 75217 |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR BEVERY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| JACOB SMITH | 1525 E FALKLAND LN APT 146 SILVER SPRINGS MD 20910 |
| JACOB SOTO | 1 HIGHLAND AVE WARWICK NY 10990 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |
| JACOB SWALL | 14 THORLEY ST CARROLLTON VA 23314 |
| JACOB SWALL JR. | 77 HUXLEY PL NEWPORT NEWS VA 23606 |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE        B HAMPTON VA 23664 |
| JACOB, JOHN | |
| JACOB, KAREN | 51 HOPMEADOW ST APT 3B-1 WEATOGUE CT 06089 |
| JACOB, KAREN | 9 RED STONE DR *AC PETERSEN/SIMSBURY BULK DRP WEATOGUE CT 06089-9715 |
| JACOB, MARGARET | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| JACOB, MARK EDWARD | 8211 LOWELL SKOKIE IL 60076 |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOB, STEVEN | |
| JACOBI,CELESTE S | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| JACOBS ENGINEERING | PO BOX 27058 NEWARK NJ 07101-6758 |
| JACOBS ENGINEERING | PO BOX 651603 CHARLOTTE NC 28265 |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600 CHICAGO IL 60606 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |
| JACOBS MUSIC | 1425 WALNUT ST PHILADELPHIA PA 19102-3125 |
| JACOBS, AITHEA | 1097 N 59TH AVE HOLLYWOOD FL 33021 |
| JACOBS, BESSIE | 7650 W MCNAB RD        201 TAMARAC FL 33321 |
| JACOBS, CHRISTINE | |
| JACOBS, CHRISTOPHER | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| JACOBS, DIANA J | 101 S OCEAN DR      UNIT 206 DEERFIELD BEACH FL 33441 |
| JACOBS, ELISA | 111 S CROFT AVENUE  NO.104 LOS ANGELES CA 90048 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST NEW HAVEN CT 06511 |
| JACOBS, HAROLD RAY | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, JEFF | |
| JACOBS, JEFF N | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JACOBS, JEFFREY G | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, JOSH | |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, LEONARD | 30-72 29TH ST      NO.5 ASTORIA NY 11102 |
| JACOBS, MARK | 317 E 132ND PL    Account No. 5549 CHICAGO IL 60827 |
| JACOBS, MARK | PO BOX 1123    Account No. 3087 WRIGHTWOOD CA 92397 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, MICHAEL C. | 160 EAST 88TH STREET NEW YORK NY 10128 |
| JACOBS, MILLARD W JR | 1146 WELLINGTON AV PASADENA CA 91103 |
| JACOBS, RICK | |
| JACOBS, ROBERT C | 353 NOWELL STREET ORLANDO FL 32835 |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR JARRETTSVILLE MD 21084 |
| JACOBS, RONALD W | 221 SUN GLO ROAD PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| JACOBS, SCOTT | U-BOX NO 60621 TALLAHASSEE FL 32313 |
| JACOBS, SCOTT | 8623 NW 47TH ST DR CORAL SPRINGS FL 33067 |
| JACOBS, SHARON | 212 SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,JANICE | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JACOBS,KEITH L. | |
| JACOBS,MATTHEW P | 710 COUNTRY VILLAGE DRIVE APT. 3A BEL AIR MD 21014 |
| JACOBS,SHANECA N. | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| JACOBS,SUSAN R | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| JACOBS,THERESA | 35 ONEIDA ST DEER PARK NY 11729 |
| JACOBSEN JR,JOHN V | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JACOBSEN, CLARICE | 5623 N OLCOTT CHICAGO IL 60631 |
| JACOBSEN, DAVID C | 17740 SCHERZINGER LANE #103 CANYON COUNTRY CA 91387 |
| JACOBSEN, DONALD | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| JACOBSEN, LISA M | 922 WOODGATE TRAIL LONGWOOD FL 32750 |
| JACOBSMEIER, WENDELL | |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY PLANTATION FL 35322 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 349505333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 327897408 |
| JACOBSON, AILEEN | 3 DUNCAN LANE HALESITE NY 11743 |
| JACOBSON, AMY | |
| JACOBSON, AMY | 3923 N MARSHFIELD AVE # 2 CHICAGO IL 606132515 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD TUSCALOOSA AL 35405 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBSON, STEPHEN | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| JACOBSON, STEPHEN A | 221 FAIRWAY RD LIDO BEACH NY 11561 |
| JACOBSON, SUSAN R | P.O. BOX 951181 LAKE MARY FL 32795 |
| JACOBSON,MARK A | 160 ROSEWOOD DR. STREAMWOOD IL 60107 |
| JACOBSON,MITCH | 2017 HUDSON TERRACE APT G FORT LEE NJ 07024 |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO BEACH FL 33064 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHAMPTON PA 18067 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR   Account No. 1606 NORTHHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |
| JACOBY, SUSAN L | 510 E 86TH STREET APT 2A NEW YORK NY 10028 |
| JACOBY, TAMAR | 304 E CAPITOL ST NE APT 4 WASHINGTON DC 20003-3858 |
| JACONIA TOYLOY | 5076 SAVANNAH RIVER WAY #214 ORLANDO FL 32839 |
| JACOVINA JR, EDWARD J | 37 SELDEN HILL DR WEST HARTFORD CT 06107 |
| JACQMIN, RYAN D | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELIN MERVIL | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| JACQUELINE ALLMOND | 420 EAST 111TH STREET APT. 217 NEW YORK NY 10029 |
| JACQUELINE AUTRY | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|------------|---------------------|
| JACQUELINE BENNETT | 683 MIDWOOD STREET UNIONDALE NY 11553 |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE BONSER | 2210 S ELLSWORTH ST ALLENTOWN PA 18103 |
| JACQUELINE BRAY | 20 WEST HARRISON ROAD WEST CHESTER PA 19380 |
| JACQUELINE BUCKLEY | 5543 NW 41ST AVE COCONUT CREEK FL 33073 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE CLEMENT | 1330 W GEORGE ST CHICAGO IL 60657 |
| JACQUELINE CONWAY | 4113 PIMILICO ROAD BALTIMORE MD 21216 |
| JACQUELINE CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE CORVINO | 2609 WINDSOR AVENUE OCEANSIDE NY 11572 |
| JACQUELINE CUTLER | 451 WYOMING AVENUE MILLBURN NJ 07041 |
| JACQUELINE D CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE DEVITA | 157 COTTON LANE LEVITTOWN NY 11756 |
| JACQUELINE DOUGLAS | 168 LOCUST STREET FLORAL PARK NY 11001 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE EASTER | 19 NORTH HIGHLAND AVENUE BALTIMORE MD 21224 |
| JACQUELINE ESPINAL | C/O ZUCKERMAN & POWERS ATTN: JAY R. POWERS 1622 BRENTWOOD BAY SHORE NJ 11706 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| JACQUELINE ETCHEVERRY | 5530 OWENSMOUTH AVENUE 203 WOODLAND HILLS CA 91367 |
| JACQUELINE FRACK | 1600 LEHIGH PARKWAY EAST APT 2-G ALLENTOWN PA 18103 |
| JACQUELINE GONZALEZ | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE GREEN | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| JACQUELINE GREEN | 14230 SCHOOL RIVERDALE IL 60827 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE HANCOCK | 8141 STONEBRANCH EAST DRIVE INDIANAPOLIS IN 46256 |
| JACQUELINE HOLDEN | 2570 W. HORIZON RIDGE PKY APT 1106 HENDERSON NV 89052 |
| JACQUELINE INC | 930 E 50TH STREET CHICAGO IL 60615 |
| JACQUELINE INC | ATTN: ALLENE WALKER 6845 SOUTH CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE INC. | 6845 S. CONSTANCE AVENUE CHICAGO IL 60649 |
| JACQUELINE JACOBSON | 3610 NORTH AVERS AVENUE CHICAGO IL 60618 |
| JACQUELINE JANE HENEGHAN | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE KEENAN | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| JACQUELINE KERR | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| JACQUELINE LARSON | 228 N JACKSON #C GLENDALE CA 91206 |
| JACQUELINE LESKO | 600 W. DIVERSEY PKWY APT# 1714 CHICAGO IL 60614 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE LEWIS-EDWARDS | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MARC | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| JACQUELINE MARTINEZ | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE MITCHELL | 2126 E 97TH PLACE CHICAGO IL 60617 |
| JACQUELINE MOORE | 6337 ROOSEVELT ROAD BERWYN IL 60402 |
| JACQUELINE MORAN | 2712 N LEHMANN CT 3S CHICAGO IL 60614 |
| JACQUELINE NUGENT | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| JACQUELINE OSTACHER | 315 EAST 70TH STREET APT 3L NEW YORK NY 10021 |
| JACQUELINE OSTROWSKI | 2057 W. NORTH AVENUE 3 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE OXENDINE | 111 2ND AVENUE N.E. SUITE 900 ST. PETERSBERG FL 33701 |
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264 SAINT PETERSBURG FL 33747 |
| JACQUELINE P. SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| JACQUELINE PALMER | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PANOWICZ | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PAULUS | 660 N. STATE STREET ROOM 1302 CHICAGO IL 60654 |
| JACQUELINE PERREAULT | 60 ARCELLIA DRIVE MANCHESTER CT 06040 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE PHILLIGANES | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| JACQUELINE PHILLIPS | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| JACQUELINE ROANE GRIFFIN | 1512 N ELLWOOD AVE BALTIMORE MD 21213 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SIMON | 320 W. ILLINOIS APT. #609 CHICAGO IL 60610 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELINE STREICHER | 2968 BELTAGH AVENUE WANTAGH NY 11793 |
| JACQUELINE STRICKLAND | 2600 RIVERWOODS RD RIVERWOODS IL 60015 |
| JACQUELINE THOMAS | 8 OLD OAK COURT BLOOMFIELD CT 06002 |
| JACQUELINE VAN LOAN | 3 FAIRWOOD DRIVE QUEENSBURY NY 12804 |
| JACQUELINE VAZQUEZ | 1338 W. WAYNE STREET ALLENTOWN PA 18102 |
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN BARNES | 1002 E. PINE FOREST DR. LYNN HAVEN FL 32444 |
| JACQUELYN GURRIERI | 156 WEST MAIN STREET A1 AVON CT 06002 |
| JACQUELYN HENRY | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN LYNCH | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |
| JACQUELYN M POOLE | 19440 GLENWOOD ROAD APT 407 CHICAGO HEIGHTS IL 60411 |
| JACQUELYN PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELYN VIRGADULA | 69 INDIANA STREET BRISTOL CT 06010 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES KELLY | 2616 ST PAUL ST BALTIMORE MD 21218 |
| JACQUES PASTERNAK | 74 SARAH COURT AMITYVILLE NY 11701 |
| JACQUES SAINT CLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| JACQUES SAUVEUR | 1086  OLEANDER RD LANTANA FL 33462 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUES, HAMELIN | 2881 NW 47TH TER       303 LAUDERDALE LKS FL 33313 |
| JACQUES, JOHN | PO BOX 1024 AMSTON CT 06231 |
| JACQUES, JOHN | 609 DEEPWOOD DR LEBANON CT 06249 |
| JACQUES, NATALIE | 325 SW 1ST AVE DELRAY BEACH FL 33444 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUI NGUYEN | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JACQULINE EMANUS | 902 PINE MILL CT NEWPORT NEWS VA 23602 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS |

| Claim Name | Address Information |
| --- | --- |
| JADE CITY PRODUCTION, INC. | ANGELES CA 90067 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE NEW YORK NY 10017 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD OAK BEACH NY 11702 |
| JADE PEREZ | 2530 N AUSTIN APT # 2 CHICAGO IL 60639 |
| JADE PITTER | 4005  UNIVERSITY DR      D107 SUNRISE FL 33351 |
| JADE QUAVE | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADOTTE,SUZETTE | 1060 CRYSTAL LAKE DR #201 POMPANO BEACH FL 33064 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAE-HA KIM | 902 S. RANDALL ROAD SUITE C-323 ST. CHARLES IL 60174-1554 |
| JAEGER TOURS INC | C/O KEVIN KARSLON 20 REED BEACH RD CAPE MAY COURT HOUSE NJ 08210 |
| JAEGER TOURS INC | 204 N 9TH AVE RIO GRANDE NJ 08242 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR N BABYLON NY 11703-3400 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JAFFE PRESSMAN, WENDY | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| JAFFE, ADAM D | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JAFFE, BENJAMIN | PO BOX 660216 ORLANDO FL 32816 |
| JAFFE, CHARLES A | DBA J FEATURES P O BOX 70 COHASSET MA 02025-0070 |
| JAFFE, ERIC | 1633 Q STREET NW NO.502 WASHINGTON DC 20009 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFFE, KEITH | |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFE, MARK | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| JAFFE, STEVE | |
| JAFFER, AJMAL | 749 WIDGEON DR       3A WHEELING IL 60090 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST        A HANOVER PARK IL 60133 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |
| JAGADE FREEMAN | 20008 DUNBROOKE CARSON CA 90746 |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGER, RICK | |
| JAGER, RICK | 3517 N RACINE AVE APT 1E CHICAGO IL 606571527 |
| JAGGERNATH, SURAJI | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| JAGGI,GURPAL S | 5321 PERKINS ROAD APT #113 OXNARD CA 93033 |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE REDLANDS CA 92374 |
| JAGIELLO, KIM | 203 W HILLSIDE RD NAPERVILLE IL 60540 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGLOM, HENRY | 9165 SUNSET BLVD LOS ANGELES CA 90068 |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAGOE, THOMAS | C/O WILLIAM LINDHEIM 381 VAN NESS AVE #1502 TORRANCE CA 90501 |
| JAGOE, THOMAS A | 18028 W. ANNE'S CIRCLE APT# 103 CANYON COUNTRY CA 91387 |
| JAGOE, THOMAS ANTHONY | 20401 SOLEDAD CANYON RD SPC 101 CANYON CNTRY CA 913517047 |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR COMMUNICATIONS INC | 1007 SE 12TH AVE DEERFIELD FL 33441 |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET SOUTHINGTON CT 06489 |
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302 PASADENA CA 91106 |
| JAHMEL WAY | 172 RUTLAND ROAD HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| JAHNKE, BARRY | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAHNKE, ROBERT | |
| JAHNKE,BRAD | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| JAHNS, JOSEPH V | 184 2ND ST HERMOSA BEACH CA 90254 |
| JAHR, WILLIAM R | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST READING PA 19601 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |
| JAIGO PAUL BISNAUTH | 115 COOPER COURT ORLANDO FL 32835 |
| JAIME AGUIRRE | 1244 FOXWORTH AVENUE LA PUENTE CA 91744 |
| JAIME ALVAREZ | 3403 ROSELAWN AVE BALTIMORE MD 21214 |
| JAIME CARDENAS | 6359 GOTHAM ST. NO. 21 BELL GARDENS CA 90201 |
| JAIME CARDENAS | 3154 YORBA LINDA BLVD APT E-12 FULLERTON CA 92831 |
| JAIME CRESPO | 4740 DRUMMOND LANE ORLANDO FL 32810 |
| JAIME CSER | 2126 NORTHAMPTON AVENUE NORTHAMPTON PA 18067 |
| JAIME DARANG | 1429-F W TOUHY CHICAGO IL 60626 |
| JAIME DEGRISELLES | 701 GALER STREET APT #410 SEATTLE WA 98109 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME FRANCO | 18237 NW 61ST PLACE MIAMI FL 33015 |
| JAIME GARCIA | 11242 WORLEY AVENUE ORLANDO FL 32837-1234 |
| JAIME GARCIA | 7783 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| JAIME GARCIA | 10233 LAUREL CANYON PACOIMA CA 91331 |
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME GARZA | 2763 LARKSPUR LANE #4 SACRAMENTO CA 95864 |
| JAIME GOMEZ | 1147 WAXWING DR VISTA CA 92083 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HENDERSON | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME LEDER | 331 WEST 16THSTREET DEER PARK NY 11729 |
| JAIME LIVAS | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| JAIME MANN | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME MORALES | 15843 WORKMAN ST LA PUENTE CA 91744 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE CERRITOS CA 90703 |
| JAIME ORTIZ | 6250 CASITAS AVENUE BELL CA 90201 |
| JAIME REILLY | 44 BOND STREET WESTMINSTER MD 21157 |
| JAIME REYES | 1059 N. SPAULDING #B CHICAGO IL 60651 |
| JAIME STALEY | 20959 TALL GRASS DRIVE MOKENA IL 60448 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIME ZINN | 1900 LEONARD STREET YORK PA 17404 |
| JAIME, EMMETT M | 36491 YAMAS DR APT# 809 WILDOMAR CA 92595 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIME, JOEY | 2903 WEST SUMMERDALE AVE 1B CHICAGO IL 60625 |
| JAIMIE RUSH | 796 TONNER DR POMONA CA 91768 |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
| --- | --- |
| JAIN,ROHIT | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| JAIRO CASTRILLON | 2340 NANSEN AVE ORLANDO FL 32817 |
| JAIRO CHABLE | 122 E. 62ND STREET LOS ANGELES CA 90003 |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAIRO GARCIA | 4991 PALMBROOKE CIR ATTN: CONTRACTS DEPT W.P.BCH. FL 33417 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 PICO RIVERA CA 90660 |
| JAIRO MEDINA | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| JAKAI GREEN | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE LAMAR | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| JAKE SCHOELLKOPF | 1401 ALISO DR NE ALBUQUERQUE NM 87110 |
| JAKE SCHULTZ | 117 ANDEL CT. GLEN BURNIE MD 21061 |
| JAKE SCOTT | 313 PHILADELPHIA AVENUE MASSAPEQUA PARK NY 11762 |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKE WILLIAMS | 311 S BROADWAY UNIT D REDONDO BEACH CA 90277 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKIE R VEST JR | P.O. BOX 350757 GRAND ISLAND FL 32735 |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2644 B SHARON AVE REDDING CA 96001 |
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7 MANCHESTER CT 06042 |
| JAKUB MOSUR | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKA, AGATA | |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD       52 JAKUBOWSKI, RICHARD VERNON CT 06066 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52 VERNON CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN W CHICAGO IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR HOMER GLEN IL 60491 |
| JAKUSZ, MATTHEW L. | 17119 S. HERITAGE DR. HOMER GLEN IL 60441 |
| JALBERT PRODUCTIONS | 775 PARK AVENUE SUITE 230 HUNTINGTON NY 11743 |
| JALEEL BECK | 7359F SAUERKRAUT LANE MACUNGIE PA 18062 |
| JALEELAS DESIGN | 2207 VOORHEES AVE      UNIT A REDONDO BEACH CA 90278 |
| JALINSKAS, JOHN A | 56 BURNT HILL ROAD FARMINGTON CT 06032 |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 330262819 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JALON, ALLAN | 403 30TH STREET HERMOSA BEACH CA 90254 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE CHICAGO IL 60610 |
| JAMAAHL BALTHAZAR | 1647 N. ORCHARD CHICAGO IL 60614 |
| JAMAAL GARNER | 8305 DAVID DRIVE APT #A WOODRIDGE IL 60517 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAINE DICKERSON | 3319 DOLFIELD AVENUE BALTIMORE MD 21215 |
| JAMAITUS, STACY | 128 DAVID DR COVENTRY CT 06238 |
| JAMAL BANKS | 3000 COLONIAL PKWY APT 7202 CEDAR PARK TX 78613 |

| Claim Name | Address Information |
|---|---|
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN        103 NORTH MIAMI FL 33169 |
| JAMAL CALDWELL | 923 N. BENTALOUST BALTIMORE MD 21216 |
| JAMAL CLARK | 527 NORTH ELEVENTH STREET ALLENTOWN PA 18102 |
| JAMAL FORMAN-MCKNIGHT | 1902 CEDRIC RD BALTIMORE MD 212162407 |
| JAMAL GRATE | 622 STANTON AVENUE BALDWIN NY 11510 |
| JAMAL HINDS | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMAL NURSE | 8857 TREMBLE WAY ROSEDALE MD 21237 |
| JAMAL WILSON | 32910 CAMINO DE BUENA VENTURA MALIBU CA UNITES STATES |
| JAMALCA INC | 1400 NW 108 AVE PLANTATION FL 33322 |
| JAMALCA INC | 1400 NW 108 AVE    NO.279 PLANTATION FL 33322 |
| JAMALLY, NINA | 3507 MILFORD MILL RD GWYNN OAK MD 21244-2930 |
| JAMAR, DELIM | 5139 HUNTEREST DR MABLETON GA 30126 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMECO/JIMPAK ELECTRON | PO BOX 822 BELMONT NC 28012 |
| JAMELL GLASPER | 61 CARROL AVENUE VALLEY STREAM NY 11580 |
| JAMERSON, MARK A | 4400 N. WINCHESTER #24 CHICAGO IL 60640 |
| JAMES  AC ELLIOTT | 225 S. VIRGINIA AVE BURBANK CA 91506-2538 |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A COONTZ | 916 HEATHER CIRCLE #4 MT VERNON WA 98273 |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| JAMES A KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES A MOORS | 6157 CARPENTER AVENUE NORTH HOLLYWOOD CA 91606 |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET OXNARD CA 93030 |
| JAMES AARON | 1201 ARGONNE DR BALTIMORE MD 21218 |
| JAMES ABBEY | 1400 COLORADO STREET #C BOULDER CITY NV 89005 |
| JAMES ABBOTT | 50 MAGNOLIA DR. DEBARY FL 32713 |
| JAMES ABEL | 18842 LAXFORD COVINA CA 91722 |
| JAMES ALLEN | 31 CARLTON STREET 2ND FLOOR NEW BRITAIN CT 06053 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |
| JAMES ALLEN | 3550 GRANDLAKE BLVD. APT. #J208 KENNER LA 70065 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O JOSEPH & HEZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O KINGSLEY & KINGSLEY 16133 VENTURE BLVD., SUITE 1200 ENCINO CA 91436 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM & C JOSEPH/JOSEPH & HERZFELD 757 THIRD AVE,STE 2500 NEW YORK NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY GRANT LORETTA GRANT, BILL MCNAIR, SEAN SERRAO, C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ALTMAN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JAMES ALTMAN | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| JAMES ALVEY | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| JAMES ANDERSON | 832  NOTTINGHAM   STREET ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES ANGIUS | 1674 MARGATE PLACE WESTLAKE VILLAGE CA 91361 |
| JAMES APPEL | 1924 RUSSELL ST BELLMORE NY 11710 |
| JAMES AQUINO | 905 SAZA RUN CASSELBERRY FL 32707 |
| JAMES ASBURY | 43 N 7TH STREET COPLAY PA 18037 |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES AUSTIN | 42 ADAMS STREET HARTFORD CT 06112 |
| JAMES B CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 606064103 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B STRONG | 355 NEWBURY ARLINGTON HTS IL 60005 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BABCHAK | 16 WITHINGTON RD SCARSDALE NY 10583 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI IND |
| JAMES BAETENS | 249 VALLEY AVE SW GRAND RAPIDS MI 49504 |
| JAMES BAKER | 748 ECHO PARK TERRACE LOS ANGELES CA 90026 |
| JAMES BALLETTA | 1000 WINDERLEY PL APT 144 MAITLAND FL 32751 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BARBER | THE RED CEILING COMPANY 115 SOUTH MANSFIELD AVE LOS ANGELES CA UNITES STATES |
| JAMES BARRERO | 541 GREENBANK AVENUE DUARTE CA 91010 |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BAUMBACH | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET NEW YORK NY 10011 |
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE 2 WORLD TRADE FINANCIAL CTR NEW YORK NY 10281-1414 |
| JAMES BECK | 39 CLAREMONT AVE., #52 NEW YORK NY 10027-6816 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA UNITES STATES |
| JAMES BELSVIG | 6309 174TH AVE KPS LONGBRANCH WA 98351 |
| JAMES BELUE | 4711 ST. JOSEPH CREEK #3-1 LISLE IL 60532 |
| JAMES BERNHARDT | 7616 ZOEI DRIVE BALTIMORE MD 21237 |
| JAMES BERNSTEIN | 102 MAIN AVENUE SEA CLIFF NY 11579 |
| JAMES BETHEA | 4609 WALTHER AVE BALTIMORE MD 21214 |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BIGELOW | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| JAMES BILELLO | 2490 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| JAMES BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BISHOP III | 1801 GLEEN DALE LANE BEL AIR MD 21015 |
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BOYD | 87 BARROW STREET APT. 5D NEW YORK NY 10014 |
| JAMES BOYD | 201 TRUBERG AVENUE NORTH PATCHOGUE NY 11772 |
| JAMES BOYKIN | 600 N. HICKORY AVE. 7 BEL AIR MD 21014 |
| JAMES BOYLE | 4949 WEST RUNNING BROOK RD. COLUMBIA MD 21044 |
| JAMES BRANAMAN | 6900 ULMERTON ROAD APT 50 LARGO FL UNITES STATES |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |

| Claim Name | Address Information |
|---|---|
| JAMES BRENNEMAN | 810 PORTOLA AV TORRANCE CA 90501 |
| JAMES BRENNER | 18 WEST 22ND STREET HUNTINGTON STATION NY 11746 |
| JAMES BREWER | 7955 JUNIPER ROAD COLORADO SPRINGS CO 80908 |
| JAMES BRITTON | 627 BUCKNELL AV CLAREMONT CA 91711 |
| JAMES BROMBERG | 77 POND AVE #1506 BROOKLINE MS 02445 |
| JAMES BROOKS | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BRUNGARDT | 13 FUENTE RANCHO SANTA MARGARITA CA 92688 |
| JAMES BRYAN MIKA | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| JAMES BRYANT | 2551 EDMONDSON AVENUE BALTIMORE MD 21229 |
| JAMES BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURCKE | 1923 SQUIRES WAY CHESTERFIELD MO 63017 |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BURKEE | 1517 PARKNOLL LANE PORT WASHINGTON WI 53074 |
| JAMES BUSTRAAN | 3860 BRANTON DR. OVIEDO FL 32765 |
| JAMES BUTCHER | 939 NO. BAY AVE MASSAPEQUA NY 11758 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |
| JAMES BYRD | 1749 N KENMORE AV LOS ANGELES CA 90027 |
| JAMES BYRNE | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES C KELLY | 20154 ZIMMERMAN PLACE SAUGUS CA 91390 |
| JAMES C MONROE | 3868 BLUFF NORCO CA 92860 |
| JAMES C WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 900352633 |
| JAMES CALAFATI | 2225 HILLCREST ROAD QUAKERTOWN PA 18951 |
| JAMES CAMPBELL | 22 PLANTATION DRIVE HAMPTON VA 23669 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809 HARTFORD CT 06103 |
| JAMES CAROLLO | 13928 SHADY LANE HUNTLEY IL 60142 |
| JAMES CARR | 13012 TIGER LILY CT ST LOUIS MO 63146 |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CASTLER | 55 NOBLE WAY QUEENSBURY NY 12804 |
| JAMES CATRON | 121 DOVER COURT SMITHFIELD VA 23430 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CENTERS | 13654 KNOLLBROOK LANE CHARLESTON IL 61920 |
| JAMES CHACE | ANNANDALE ROAD ANNANDALE NY 12504-5000 |
| JAMES CHADWICK | 35352 SANTA ROSA YUCAIPA CA 92399 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| JAMES CHANGEFIELD ENT | PO BOX 292735 FT LAUDERDALE FL 33329 |
| JAMES CHIN | 2353 SOUTH SEAMAN NECK RD SEAFORD NY 11783 |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CITY COUNTY | FAIR 3127 FORGE RD TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
|---|---|
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE    NO.6 WILLIAMSBURG VA 23188 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES CLAYTON | 22535 MAURICE COURT EL TORO CA 92630 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COATES | 2310 S LOWELL SANTA ANA CA 92707 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES COMMUNICATIONS LP   M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CONDON | 63-101 ALDERTON STREET APT. 2 REGO PARK NY 11374 |
| JAMES CORBIN | 23921 DEL MONTE DR. APT#32 VALENCIA CA 91355 |
| JAMES CORCORAN | 6 PLEASANT AVENUE SOUTH FARMINGDALE NY 11735 |
| JAMES COURAKOS | 5013 COBALT COURT GREENACRES FL 33463 |
| JAMES COX | 3896 FULTON AVENUE SEAFORD NY 11783 |
| JAMES CRANDELL | 7616 MENDHAM COURT ELK GROVE CA 95758 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CREAR | BOX 11328 BURBANK CA 91510 |
| JAMES CROTEAU | 6322 ROYAL PALM BLVD MARGATE FL 33063 |
| JAMES CROWNOVER | 4407 50TH AVE SW SEATTLE WA 98116 |
| JAMES CRUIKSHANK | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| JAMES CUNNINGHAM | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| JAMES CURRAN | 71 HAVERHILL PLACE SOMERSET NJ 08873 |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES CUSTARD | 3470 N. LAKE SHORE DR. APT. 4A CHICAGO IL 60657 |
| JAMES D COOPER | 9133 BELMONT BELLFLOWER CA 90706 |
| JAMES D DOGED | 301 WILLRICH CIRCLE UNIT G FOREST HILL MD 21050 |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES D MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES D MELTON | 1530 CRESTVIEW AVENUE SEAL BEACH CA 90740 |
| JAMES D MIFFLIN | 3813 DUNEDIN COURT APOPKA FL 32712 |
| JAMES D MOSES | 51711 FARGO LANE BEN OR 97702 |
| JAMES D QUINN | 72 PLEASANT ST APT. #5 NATICK MA 01760 |
| JAMES D SHAW | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| JAMES D ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES D. HELIN | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| JAMES DALY | 929 PRIMROSE WAY LAKE WALES FL 33853 |
| JAMES DANNENBERG | 260 KUUKAMA STREET KAILUA HI 96734 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GERMANY |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DAVIS | 4417 W HADDON AVE CHICAGO IL 60651 |
| JAMES DAVIS | 4056 SW 67 TERR DAVIE FL 33314 |
| JAMES DAWSON | 50 NORTH COUNTRY ROAD MOUNT SINAI NY 11766 |

| Claim Name | Address Information |
|---|---|
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DEFLORA | 33 GORDON AVENUE MEDFORD NY 11763 |
| JAMES DEJOHN | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| JAMES DEJULIO | 2 E CARIBBEAN PORT ST LUCIE FL 34952 |
| JAMES DELLISANT | 331 BURRELL BLVD ALLENTOWN PA 18104 |
| JAMES DELOMA | 251 SUMMIT STREET BRIDGEPORT CT 06606 |
| JAMES DENMAN | 8440 S. MICHIGAN AVE CHICAGO IL 60619 |
| JAMES DEPURY | 437 DARTHA DR. DALLASTOWN PA 17313 |
| JAMES DESMOND | 1276 SW 26TH AVENUE DEERFIELD BEACH FL 33442 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DISCH | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DONAHUE | 4110 N. SALEM DR. ARLINGTON HEIGHTS IL 60004 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |
| JAMES DOUTHETT | 1217 GANADO SAN CLEMENTE CA 92673 |
| JAMES DOUTNEY | 294 CONKLIN AVENUE PATCHOGUE NY 11772 |
| JAMES DOVER | 766 N. RIDGEWOOD PLACE LONG BEACH CA 90038 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES DREW | 159 DUMBARTON ROAD BALTIMORE MD 21212 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E BEATON III | 505 HAMLET CT YORKTOWN VA 23693 |
| JAMES E BETTS | 1520 OATS AVE NE MADISON FL 32340 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES E SANTOS | VILLA DO MAR BOX 231 HAMPTON BAYS NY 11946 |
| JAMES E WOOTEN | 638 S CAJON AVENUE WEST COVINA CA 91791 |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES E. GROSS, SR. | 27361-037 FCC OAKDALE P.O. BOX 5000 OAKDALE LA 71464 |
| JAMES EARP | 25904 COLERIDGE PL STEVENSON RANCH CA 91381 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES EDMONDSON | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES EDWARD KIRK | 2844 TANAGA BASIN NEW LENOX IL 60451 |
| JAMES EDWARD MOORE | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ELIZARRARAS | 6674 LAKE STREET RIVERSIDE CA 92503 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES ELMS | 1096 TODD FARM DRIVE APT # 101 ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| JAMES EMBREY SR | 270 MCMILLAN COURT MARTINSBURG WV 25404 |
| JAMES ENDRST | 323 S REEVES DR APT 306 BEVERLY HILLS CA 90212 |
| JAMES ERI | 624 HAMPSHIRE LANE OVIEDO FL 32765 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE    NO.3 PASADENA CA 91106 |
| JAMES ERKMAN | 131 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES F DAVIS | 4125 SLATER AVE BALTIMORE MD 21236 |
| JAMES F FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES F KELLER | PO BOX 2362 BIG RIVER CA 92242 |
| JAMES F POTTER | 6722 GREENWOOD CIRCLE PALM SPRINGS CA 92264 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES F. GUTHRIE | 205 COSTA BELLA AUSTIN TX 78734 |
| JAMES FAIR | 23 LONGMEADOW PL CENTEREACH NY 11720 |
| JAMES FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES FEASTER | 15220 WATERMAN COURT SOUTH HOLLAND IL 60473 |
| JAMES FEHER | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| JAMES FEHNEL | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 60657-3272 |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FERNALD | 1304 W AV H 15 LANCASTER CA 93534 |
| JAMES FERRAIUOLO | 229 MILLER PLACE PL RD MILLER PLACE NY 11764 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FIGURNIAK | 20 PALANE EAST BAITING HOLLOW NY 11933 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FISHER | 6018 EL MIO DR LOS ANGELES CA 90042 |
| JAMES FITZGERALD | 93 5TH STREET GARDEN CITY NY 11530 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FLANIGAN | 163 COLLIER RD WETHERSFIELD CT 06109 |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLEMING | PMB 353 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 926531324 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FORD | 452 RIVERSIDE DRIVE APT. #45 NEW YORK NY 10027 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES FRANCAVILLA | C/O JEANETTE FRANCAVILLA 7219 SAN LUCAS ST CARLSBAD CA 92011 |
| JAMES FRANKLIN | 58 GLENHAVEN DR HAMPTON VA 23664 |
| JAMES FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES FUTCH | 2311 S VOLUSIA ORANGE CITY FL 327637610 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES G. BLIGHT | 190 CENTRAL AVE MILTON MA 02186 |
| JAMES G. HADJIN | 4 SHADYWOOD COURT HUNTINGTON NY 11743 |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GAFFNEY | 6 STEWART AVE GLENS FALLS NY 12801 |
| JAMES GALAUSKAS | 14 N ORCHARD ROUND LAKE IL 60073 |

| Claim Name | Address Information |
|---|---|
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GALEANA | P O BOX 85046 ST LOS ANGELES CA 90072 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GANO | 2356 CALLE SABINA SAN DIMAS CA 91773 |
| JAMES GARCIA | 1111 ORANGE AVENUE MONROVIA CA 91016 |
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GEDDES | 7227 138TH AVE SE NEWCASTLE WA 98059 |
| JAMES GENTRY | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GERLING | 1912 CLUB CIRCLE APT. 3 HARRISON AR 72601 |
| JAMES GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GIBBONS | 1119 WILLIAM ST. BALTIMORE MD 21230 |
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILBERT | 160 E. ILLINOIS ST. #1102 CHICAGO IL 60611 |
| JAMES GILDEN | 275 N. KALORAMA DRIVE, #401 VENTURA CA 93001 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GILLISON | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GLOEDE | 40 SCHILLER CT YAPHANK NY 11980 |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GOLSTON | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GRAHAM | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| JAMES GRANELLI | 1872 LAVE LONG BEACH CA 90815 |
| JAMES GRANT, PRESIDENT | TAG NEWS CORPORATION 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| JAMES GREENBERG | 348 11TH ST SANTA MONCIA CA 90402 |
| JAMES GREENFIELD | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| JAMES GREGORY | 125 CAROL ROAD EAST MEADOW NY 11554 |
| JAMES GRIDER | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92653-1803 |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIGGS | 1418 W 120TH ST LOS ANGELES CA 90047 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES GRIMES | 704 GLENDALE DRIVE KELLER TX 76248 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES GROSS | P O BOX 8386 CORAL SPRINGS FL 33075 |
| JAMES GUDAS | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| JAMES GUTHRIE | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| JAMES H COPLAND | 2110 BEECHER ST. ORLANDO FL 32808 |
| JAMES H NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES H ROBINSON COMPANY INC | 4904 KITSAP WAY BREMERTON WA 98312 |
| JAMES H VOELTZ | 631 OLEANDER STREET BREA CA 92821 |
| JAMES H WOLFSON | PO BOX 668 BROOKINGS OR 97415 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HADESTY | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| JAMES HAGLUND | 1214 BELLEFORTE OAK PARK IL 60302 |
| JAMES HAHN | CARRIAGE CT DAGSBORO DE 19939 |

| Claim Name | Address Information |
| --- | --- |
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HANCOCK | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| JAMES HANSEN | 345 WEST BROADWAY NEW YORK NY 10013 |
| JAMES HARDING | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| JAMES HARRIS | 15332 IRVING AVE DOLTON IL 60419 |
| JAMES HART | 132A HAZEL AVENUE BALTIMORE MD 21227 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |
| JAMES HAVILAND | 827 W. WRIGHTWOOD AVE. CHICAGO IL 60614 |
| JAMES HAYES | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| JAMES HAYES | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| JAMES HEFLIN | 12 KNIGHT AVE #2 EASTHAMPTON MA 01027 |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERNANDEZ | 7 MEADOW HAVEN LANE EAST NORTHPORT NY 11731 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 DAYTONA BEACH FL 32118 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HERRON | 921 VERMONT ST  UNIT B OAKLAND CA 94610 |
| JAMES HICKMAN | 233 W ESCALONES A SAN CLEMENTE CA 92672 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HIGGINS | 1801 ROSE PETAL COURT VIRGINIA BEACH VA 23453 |
| JAMES HITCHMAN | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HOGAN | 41 E JACKSON AVE BABYLON NY 117024208 |
| JAMES HOLLAND | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| JAMES HOLLANDER | 2218 N. BEACHWOOD DR. #101 LOS ANGELES CA 90068 |
| JAMES HOLMES | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 2230 NEMESKAL ROAD MAPLE CITY MI 49664 |
| JAMES HORKY | PO BOX 572941 HOUSTON TX 77257-2941 |
| JAMES HORNER | 236 CONNETQUOT RD BAYPORT NY 11705 |
| JAMES HORTON | 5200 VERBENA LN OKLAHOMA CITY OK 73142-1905 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES HUEG | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| JAMES HUTCHINSON | 4577 EGNER CEDAR SPRINGS MI 49319 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J BOLAND | 31130 S. GENERAL KEARNY ROAD SPACE #56 TEMECULA CA 92591 |
| JAMES J LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR ORLANDO FL 32820 |

| Claim Name | Address Information |
| --- | --- |
| JAMES JACKSON | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |
| JAMES JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES JACKSON | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JAMES JACKSON | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JAMES JANEGA | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JAMES JAVORSKI | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JOHN SHANAHAN | 1680 MARYKAY AVE. AURORA IL 60505 |
| JAMES JOHNSON | 188 CARRIAGE WAY WINDSOR CT 06095 |
| JAMES JOHNSON | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JAMES JOHNSON | 350 JOHN STREET ORLANDO FL 32835 |
| JAMES JOHNSON | 810 PLAZA SERENA ONTARIO CA 91764 |
| JAMES JONES | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES JONES | 186 FRANCISCO STREET, #4 SAN FRANCISCO CA 94133 |
| JAMES JORDAN | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JAMES JOYNER | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JAMES JR, ROBERT P | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| JAMES JUMP | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JAMES K SARNI | 2729 S OAKLND FOR DR # 202 OAKLAND PARK FL 33309 |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KAMPER | 9206 S TROY EVERGREEN PARK IL 60805 |
| JAMES KARASEK | 44 FORT HILL ROAD HUNTINGTON NY 11743 |
| JAMES KARM | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT UNITES STATES |
| JAMES KEAT | 1001 RIVERSIDE AVE BALTIMORE MD 21230 |
| JAMES KELLY | 53 FOREST DR HOLDEN MA 01520 |
| JAMES KELLY | 338 PUAMAMANE STREET HONOLULU HI 96821 |
| JAMES KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES KENDY | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| JAMES KENNEDY | 1877 TRUDEAU DR FOREST HILL MD 21050 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KENSLOW | 337 OGLE ST COSTA MESA CA 92627 |
| JAMES KILEY | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| JAMES KIM | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| JAMES KIMBERLY | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KING | P.O. BOX 647 CHURCHVILLE MD 21028 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |
| JAMES KINNAMAN | 17 SEYMOUR LANE HICKSVILLE NY 11801 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNIGHT | CHURCH RD REISTERSTOWN MD 21136 |
| JAMES KNOTT REALTY GROUP    [BEECHTREE | GOLF CLUB] 811 SOUTH STEPNEY ROAD ABERDEEN MD 21001 |
| JAMES KOBER | 4 EXECUTIVE DR HAUPPAUGE NY 11788 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES KRAVITZ | 264-28A LANGSTON AVENUE GLEN OAKS NY 11004 |

| Claim Name | Address Information |
|---|---|
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES KUCHARZ | 3923 S. EAST AVE. STICKNEY IL 60402 |
| JAMES KUYKENDALL | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |
| JAMES L MATEJA | 6225 83RD AVENUE, KENOSHA WI 53142-7407 |
| JAMES L MCHELLEN | 273 SW 1ST CT DEERFIELD BCH FL 33441 |
| JAMES L RENTFRO | 9240 SW 54TH PL COOPER CITY FL 33328 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES L. KOPPER | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| JAMES LA MANTIA | 405 WHISPERNG OAK LN APOPKA FL 32712 |
| JAMES LA VALLY | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| JAMES LAFATA | 120 SUSSEX PLACE APT. 23 BOHEMIA NY 11716 |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAMARCA | 3544 BAYFIELD BLVD OCEANSIDE NY 11572 |
| JAMES LANE | 4572 N. MILWAUKEE AVE. APT. 1B CHICAGO IL 60630 |
| JAMES LANE | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| JAMES LAPIERRE | 2425  2ND AVE N   #68 LAKE WORTH FL 33461 |
| JAMES LASSITER | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| JAMES LAUDERMITH | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| JAMES LEAVITT | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEO | 93 ISLIP BLVD ISLIP NY 11751 |
| JAMES LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LIBERTINI | 2203 MELROSE LA FOREST HILL MD 21050 |
| JAMES LINDSAY | 449 SIWANOY PLACE PELHAM NY 10803 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LONG | 168 HASTINGS WAY ST. CHARLES MO 63301 |
| JAMES LONG | 49 HOMEPLATE COURT O'FALLON MO 63366 |
| JAMES LONG | 10739 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| JAMES LONGNECKER | 3117 PINEHURST DR CORONA CA 92881 |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LOWRY | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| JAMES LUCAS | 906 DESTINY DRIVE MATTESON IL 60443 |
| JAMES LUI | 33-18-74TH ST. FLUSHING NY 11372 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYNCH | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| JAMES LYNOTT | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES M DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES M JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES M ROBERTS | 18 BAY TREE CT ST SIMONS ISLAND GA 31522 |

| Claim Name | Address Information |
| --- | --- |
| JAMES MADORE | C/O NEWSDAY, P.O. BOX 7255 CAPITOL STATION ALBANY NY 12224 |
| JAMES MADRIGAL | 5919 W 88TH STREET OAK LAWN IL 60453 |
| JAMES MAGEE | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |
| JAMES MANGAN | 6 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| JAMES MANN | 110 DALE DR SILVER SPRING MD 20910 |
| JAMES MANN | 414 LAUREL AVE WILMETTE IL 60091 |
| JAMES MANNER | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |
| JAMES MARKHAM | 68 FISHER RD COMMACK NY 11725 |
| JAMES MARSICO | 3316 JERUSALEM AVENUE WANTAGH NY 11793 |
| JAMES MARTIN | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| JAMES MARZULLO | 140 N. EUCLID AVE. APT 506 OAK PARK IL 60302 |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MATTEUCCI | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCENTEER | 2859 BURTON DRIVE OAKLAND CA 94611 |
| JAMES MCGUIRE | 900 N. DEWITT PLACE CHICAGO IL 60611 |
| JAMES MCLAMB | 138 EICHELBERGER ST HANNOVER PA 17331 |
| JAMES MCLEAN SMITH | 360 S DEANNA STREET LA HABRA CA 90631 |
| JAMES MCMAHON | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| JAMES MCMAHON | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MCNAMARA | 610 FORUM DR. ROSELLE IL 60172 |
| JAMES MCWILLIAMS | 1701 W. 32ND STREET AUSTIN TX 78703 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MEEHAN | 4 ELDERBERRY LA WESTBURY NY 11590 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MELLO | 4249 LYND AVENUE ARCADIA CA 91006 |
| JAMES MEMOLO | 1002 LONGAKER NORTHBROOK IL 60062 |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MIGNONE | 99 LENORE LANE FARMINGVILLE NY 11738 |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MILAZZO | 2 FLEETWOOD AVE MELVILLE NY 11747 |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MILLER | 106 STEVENAGE COURT LONGWOOD FL 32779 |
| JAMES MILLER | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| JAMES MINOR | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MIRABITO | 8 BALSAM COURT SELDEN NY 11784 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MIZENER | 45 SPRING STREET PORTLAND CT 06480 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MONTAS | 89-10 GETTYSBERG ST. BELLROSE NY 11426 |
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORGAN | 1026 W 14TH PLACE CHICAGO IL 60608 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |
| JAMES MORRIS | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |
| JAMES MORROW | 651 RED OAK DR. BEL AIR MD 21014 |
| JAMES MOSHER | PACIFIC INSTITUTE FOR RESEARCH & EVALUATION 6062 GRAHAM HILL ROAD, SUITE B FELTON CA 95018 |
| JAMES MOTAVALLI | 261 BROOKLAWN TERRACE FAIRFIELD CT 06825 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MURPHY | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| JAMES MYERS | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES N HUNT | 330 DIVERSEY PKWY. APT# 2509 CHICAGO IL 60657 |
| JAMES NAPOLI | 3701 LADONIA STREET SEAFORD NY 11783 |
| JAMES NARDULLI | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | 507 BELLEFONTAINE ST. PASADENA CA 91105 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES NICKELL | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES NORDBROOK | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| JAMES NORMILE | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| JAMES NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES NOURSE | 848 THAMES DRIVE HAMPTON VA 23666 |
| JAMES NUCKOLS | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| JAMES O KELLY | 20383 E ANTELOPE ROAD CORDES LAKES AZ 86333 |
| JAMES O TOBIN | 7305 SAN LUIS CARLSBAD CA 92011 |
| JAMES O'BOGANY | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| JAMES O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JAMES O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532-9445 |
| JAMES O'DELL | 20787 NORTH MEADOW CT. BARRINGTON IL 60010 |
| JAMES O'SHEA | 5 GAZEBO LANE HOLTSVILLE NY 11742 |
| JAMES O'SHEA | 2242 N. LINCOLN PARK WEST APT. 3-E CHICAGO IL 60614 |
| JAMES OAKES | 5721 REBA ST. MORTON GROVE IL 60053 |
| JAMES OGNIBENE | 70 BRUSHWOOD DR SHIRLEY NY 119674022 |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLIPHANT | 1515 JEFFERSON DAVIS HWY. APT. #1224 ARLINGTON VA 22202 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| JAMES ORLANDO | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES OSICK | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| JAMES OTTINGER | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P DAY | 664 KENSINGTON AVE SEVERNA PARK MD 21146 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P LYNCH | 7009 FEATHER PINE STREET LAS VEGAS NV 89131 |
| JAMES P MUNDING | 1749 E MICHELLE WEST COVINA CA 91791 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES PACE | 14 ROBINS TREE LANE IRVINE CA 92602 |
| JAMES PALLARES | 23940 ROTUNDA ROAD VALENCIA CA 91355 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PARENTE | 468 WEST DRIVE COPIAGUE NY 11726 |
| JAMES PASMA | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PAUL WARD | 7 BRIGANTINE CT. BALTIMORE MD 21236 |
| JAMES PEACOCK | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PELTZ | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| JAMES PENA | 1307 LAKEVIEW STREET WHITING IN 46394 |
| JAMES PEPPLER | 707A ALBIN AVENUE WEST BABYLON NY 11704 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PHILLIPS | 4245 WEST MAYPOLE CHICAGO IL 60624 |
| JAMES PHOENIX | 1323 WEST INDIES WAY LANTANA FL 33462 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |
| JAMES PINNICK | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| JAMES PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES PLUMLEY | 336 NEW SALEM ROAD ABRAHAM WV 25918 |
| JAMES PRINTZ | 1337 E SPRING MEADOW CT EDGEWOOD MD 21040 |
| JAMES PRISCHING | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| JAMES PUNDA | 296 DECATUR AVENUE SHIRLEY NY 11967 |
| JAMES PUPKIES | 824 CAMARGO WAY APT. #208 ALTAMONTE SPRINGS FL 32714 |
| JAMES PURVIS | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| JAMES PUZZANGHERA | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| JAMES Q. WILSON | 32910 CAMINO BUENA VENTURA MALIBU CA 90265 |
| JAMES QUIGLEY | 80 BUCKET LANE LEVITTOWN NY 11756 |
| JAMES QUINN | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES R FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES R GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |
| JAMES R GRIGGS | 5404 WALNUT GROVE SAN GABRIEL CA 91776 |

| Claim Name | Address Information |
| --- | --- |
| JAMES R PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES R STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES R. SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RAINEY | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| JAMES RAMOS | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| JAMES RAMSEY | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RASMUSSEN | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| JAMES RASSOL | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| JAMES RATTIGAN | 3524 DOGWOOD DRIVE GARNET VALLEY PA 19061 |
| JAMES REID | 53 MILWAUKEE AVENUE BETHEL CT 06801 |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RIALF | 22115 HACKNEY ST CANOGA PARK CA 91304 |
| JAMES RICCI | 2251 FERN DELL PLACE LOS ANGELES CA 90068 |
| JAMES RICE | 581  DURHAM U DEERFIELD BCH FL 33442 |
| JAMES RICHARDSON | 2709-12TH STREET SACRAMENTO CA 95818 |
| JAMES RICKER | 7675 CEDAR DR PASADENA MD 21122 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RILES | PO BOX 293622 KERRVILLE TX 78029 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD NEWPORT NEWS VA 23606 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063560 |
| JAMES ROBINSON | 11760 BUCKLEY COURT WOODBRIDGE VA 22192 |
| JAMES ROBINSON | 91 LAKEWOOD PLACE HIGHLAND PARK IL 60035 |
| JAMES ROBITAILLE | 882 STANFORD AVENUE CHULA VISTA CA 91913 |
| JAMES RODENBUSH | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROLAND | 10 CREEKSIDE CIRCLE UNIT D ELGIN IL 60123 |
| JAMES ROLES | 1216 JUNE RD BALTIMORE MD 21227 |
| JAMES ROONEY | 28036 LIANA LANE VALENCIA CA 91354 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROSENFELD | 31 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| JAMES ROSS | 10584 JASON COURT COLUMBIA MD 21044 |
| JAMES ROSSI | 167 HERITAGE DRIVE NAUGATUCK CT 06770 |
| JAMES ROSSI | 4615 WILKENS AVE. BALTIMORE MD 21229 |
| JAMES ROSSI | 1680 GOLDEN GATE AVE. SAN FRANCISCO CA 94115 |
| JAMES ROTCHE | 143 ASHCROFT DR. BOLINGBROOK IL 60490 |
| JAMES ROTH | 4 SPYGLASS LANE EAST SETAUKET NY 11733 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUGINO JR | 105 PRINCESS AVENUE ANDERSON SC 29621 |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES RUPERT | 225 LIBERTY HILL ROAD C/O RUPERTS GILFORD NH 03249 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 308 CENTER OAKS TRAIL BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SARCONE | 17245 HAYNES STREET VAN NUYS CA 91406 |
| JAMES SAVO | 405 N. OCEAN BLVD APT 503 POMPANO BEACH FL 33062 |
| JAMES SAWYER | 59 PARK HILL PL BALTIMORE MD 21236 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCANLAN | 310 BLAIR STREET BATAVIA IL 60510 |
| JAMES SCHIRO | 32 GAYMOR LANE FARMINGVILLE NY 11738 |
| JAMES SCHRIJN | 50 FOREST LANE CANTON CT 06019 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCHULZ | 3700 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| JAMES SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| JAMES SCHWAB | 13330 HUSTON STREET UNIT D SHERMAN OAKS CA 91423 |
| JAMES SCOTT | 229 SOUTH WATER STREET APT. C4 EAST WINDSOR CT 06088 |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SEELINGER | 291 PARK AVENUE WESTBURY NY 11590 |
| JAMES SELTZER | 1233 E 142 STREET COMPTON CA 90222 |
| JAMES SELVAGGIO | 1 BONWEIT  PLACE FARMINGDALE NY 11755 |
| JAMES SERENSITS | 1310 LINCOLN STREET CATASAUQUA PA 18032 |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SEYBOLD | 220-F TIMBER TRAIL BEL AIR MD 21014 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEA | 7 HOLLYBERRY ROAD BRISTOL CT 06010 |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL WILLIAMSBURG VA 23188 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SIEGFRIED | 6120 ADRIATIC WAY GREENACRES FL 33413 |
| JAMES SIMMONS | 3252 PORTSIDE LANE PLANO TX 75024 |
| JAMES SIMON | 1660 NW 2ND AVE POMPANO BEACH FL 33060 |
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE NEWPORT CA 92660 |
| JAMES SISSON | 6240 S. KEDIZE APT 302 CHICAGO IL 60629 |
| JAMES SIVAS | 183 MAR VISTA AVENUE PASADENA CA 91106 |
| JAMES SLAVO IV | 5233 RACHEL AVE PORTAGE IN 46368 |
| JAMES SMITH | 15 COVERT STREET PORT WASHINGTON NY 11050 |
| JAMES SMITH | 416 MINEOLA BLVD WILLISTON PARK NY 11596 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SMITH | 6185 WESTGATE DR. APT. 334 ORLANDO FL 32835 |
| JAMES SMITH | 14615 MINERVA DOLTON IL 60419 |
| JAMES SMITH | 2660 E 93RD STREET CHICAGO IL 60617 |
| JAMES SMITH | 3620 W. 81ST STREET CHICAGO IL 60652 |
| JAMES SMITH | 1115 SOUTH CURSON AVENUE LOS ANGELES CA 90019 |
| JAMES SNYDER | P.O. BOX 7658 WANTAGH NY 11793 |
| JAMES SOLLISCH | 3164 YORKSHIRE RD CLEVELAND HEIGHTS OH 44118 |

| Claim Name | Address Information |
|---|---|
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SOSNOFF | 14171 FORESTVALE DRIVE CHESTERFIELD MO 63017 |
| JAMES SOUZA | 68 MT VERNON AVENUE APT 7E PATCHOGUE NY 11772 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |
| JAMES SPLAWSKI | 6923 VALLEY VIEW DOWNERS GROVE IL 60516 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES SPRUILL | 1509 GATEWOOD DR NEWPORT NEWS VA 23601 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |
| JAMES ST. AORO | 28402 149TH STREET NW ZIMMERMAN MN 55398 |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771 |
| JAMES STEVENSON | 6119 CATINA STREET NEW ORLEANS LA 70124 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STORCK | 4567 W AVENUE 40 LOS ANGELES CA 90065 |
| JAMES STOWELL | 33 SECOND STREET SOUTH GLENS FALLS NY 12803 |
| JAMES STRAITE | 701 HARRISON STREET #003 ALLENTOWN PA 18103 |
| JAMES STRATTON | 1234 GOLFVIEW ST ORLANDO FL 32804 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES SUITER | 13531 CLIFTY FALLS DRIVE CARMEL IN 46032 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SUTTON | 8 RAYMOND TERRACE NORWALK CT 06855 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES SWETLIK | 225 EVERGREEN LANE MUNSTER IN 46321 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T JONES | 126 OLD STAGE ROAD TOANO VA 23168 |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TAN | 6991 BRADLEY DR GURNEE IL 60031 |
| JAMES TANGEN | 10520 58TH STREET MIRA LOMA CA 91752 |
| JAMES TANKERSLEY | 3810 DOMINION MILL DR. ALEXANDRIA VA 22304 |
| JAMES TARMANN | 5121 S ADELE AVENUE WHITTIER CA 90601 |
| JAMES TAYLOR | 182   WEST  MORNINGSIDE STREET HARTFORD CT 06112 |
| JAMES TAYLOR | 2107 N BEACHWOOD DR APT 207 LOS ANGELES CA 90068 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMA | 42 THORNEY AVENUE HUNTINGTON STATION NY 11746 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES TIGHE | 207 BAYSIDE DRIVE DUNDALK MD 21222 |
| JAMES TINGLEY | 500 E FULTON 123 GRAND RAPIDS MI 49503 |
| JAMES TODD | 505 BINFORD STREET SOUTH HILL VA 23970 |
| JAMES TODD SADOWSKI | 110 BITTERNUT ROAD MOUNT WOLF PA 17347 |
| JAMES TOEDTMAN | 2604 GENEVA HILL CT OAKTON VA 22124 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TOLSON | 4934 DOBSON ST. SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| JAMES TOOLE | 1900 NW 81 AVE CORAL SPRINGS FL 33071-6234 |
| JAMES TOUSEY | 7 STONY BROOK AVE STONY BROOK NY 11790 |
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TRICE | 25 DELMONT ROAD EAST HARTFORD CT 06108 |
| JAMES TROKEN | 7258 CONRAD AVE NILES IL 60714 |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES V BEATTIE | 392 COUNTY ROAD 3519 CLARKSVILLE AR 72830 |
| JAMES VAHLSING | 126 S.SYMINGTON AVE. CATONSVILLE MD 21228 |
| JAMES VALCOURT | 435 SW 5TH AVENUE BOYNTON BEACH FL 33435 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VAN DE VELDE | JACOBS, GRUDBERG, BELT, DOW & KATZ, PC ATTN: DAVID T. GRUDBERG 350 ORANGE STREET NEW HAVEN CT 06511 |
| JAMES VANELLS | 3970 SANDPIPER DR. HANOVER PARK IL 60133 |
| JAMES VASQUEZ | 232 W 5TH STREET SAN DIMAS CA 91773 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES VERINI | 2124 N. BEACHWOOD DR., #14 LOS ANGELES CA 90068 |
| JAMES VERRELLI | 913 GREENWAY AVENUE YARDLEY PA 19067 |
| JAMES VIA | 28 BELHAVEN DRIVE BALTIMORE MD 21236 |
| JAMES VIRGA | 3 ISLAND AVENUE #7F MIAMI BEACH FL 33139 |
| JAMES W BANNINGER | 35218 FIR AVE., #215 YUCAIPA CA 92399 |
| JAMES W BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W HORTON JR | 7801 ARQUILLA APT # 1A PALOS HEIGHTS IL 60463 |
| JAMES W MITCHELL | 40441 VIA SIENA MURRIETA CA 92562 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES W WALLACE | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| JAMES W. TAYLOR | PLUM DR. MD 21678 |
| JAMES WAGNER | 7971 WOODRIDGE DR. APT. #104 WOODRIDGE IL 60517 |
| JAMES WAGNER | 1416 WESTERLY TERRACE APT 3 LOS ANGELES CA 90026 |
| JAMES WAHL | 77 W 4TH ST DEER PARK NY 11729 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WALSH | 1207 W. LILL APT. #2 CHICAGO IL 60614 |
| JAMES WALTERS | 2380 RIVERWOODS RD RIVERWOODS IL 60015 |
| JAMES WARD | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| JAMES WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES WARWICK | 67 PARK AVENUE PORT WASHINGTON NY 11050 |
| JAMES WASHBURN | 119 ASPEN DRIVE MILFORDE PA 18337 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WATSON | 908 VERNON AVE. VENICE CA 90291 |
| JAMES WEAVER | 2750 MADISON AVENUE BETHLEHEM PA 18017 |
| JAMES WEBB | 1603 ALBERMARLE CT NAPERVILLE IL 60563 |
| JAMES WEBER | 4072 BASSEN DRIVE SWANSEA IL 62226 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES WELCH | 27 HEATHER DRIVE WETHERSFIELD CT 06109 |
| JAMES WEST PHOTOGRAPHY | 4875 THREE MILE DRIVE DETROIT MI 48224 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| JAMES WETTER | 43 CLEREMONT AVE SAINT JAMES NY 11780 |
| JAMES WHEELER | 808 CATHEDRAL STREET 3F BALTIMORE MD 21201 |
| JAMES WHITE | 1163 SHILPA CT. ORLANDO FL 32817 |
| JAMES WHITE | 9141 CEDARGROVE AVE WHITTIER CA 90605 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLETT | 321 W. BELDEN AVENUE 1E CHICAGO IL 60614 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMS | 2758 N KEYSTONE ST BURBANK CA 91504 |
| JAMES WILLIAMS | 1417 2ND ST G103 CORONADO CA 92118 |
| JAMES WILLIAMSON | 1009 PINE DRIVE APT. #9 POMPANO BEACH FL 33060 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 115 NORTH 4TH STREET ALLENTOWN PA 18102 |
| JAMES WILSON | 103 LAMPLIGHTER PLACE WILLIAMSBURG VA 23185 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WIRTH | 13188 W. STONEBRIDGE LANE HUNTLEY IL 60142 |
| JAMES WOERNER INC | 130 ALLEN BLVD FARMINGDALE NY 11735 |
| JAMES WOLFE | 541 EAST 20TH STREET APT 9F NEW YORK NY 10010 |
| JAMES WOODS | 1013 183RD HOMEWOOD IL 60430 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |
| JAMES WORSTER | 822 ARDMORE PL BELLMORE NY 11710 |
| JAMES WRIGHT | 9507 PERRY BROOK CT BALTIMORE MD 21236 |
| JAMES WRIGHT | 348 SUWANEE STREET PARK FOREST IL 60466 |
| JAMES WRIGHT | 23637 MESA COURT VALENCIA CA 91355 |
| JAMES YANG | 225 E 95TH ST APT 25-J NEW YORK NY 10128 |
| JAMES YONKERS | 5200 GARDENS HILLS C WEST PALM BEACH FL 33415 |
| JAMES YORK CITGO          R | 722 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| JAMES YOSHINAGA | 4644 EAST DARTMOUTH AVENUE DENVER CO 80222 |
| JAMES YOST | 490 WAGO ROAD MOUNT WOLF PA 17347 |
| JAMES YOUNG | 7635 SO ROSEMARY CIRCLE ENGLEWOOD CO 80112 |
| JAMES ZEBORA | 160 DEXTER AVENUE MERIDEN CT 06450 |
| JAMES ZEBRO | 26 SPRINGTIME LANE LEVITTOWN NY 11756 |
| JAMES ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES ZOTTOLA | 21 WATERMAN ST BABYLON NY 11702 |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, ALICE | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| JAMES, ANGELA D | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| JAMES, BENJAMIN F | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| JAMES, BRANDON | |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL WESTON FL 33331 |
| JAMES, CHEEZUM | 1405 JOHN BROWN RD QUEENSTOWN MD 21658 |
| JAMES, DARREN K | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES, DEBORAH A | 191 NEW LONDON RD SALEM CT 06420 |

| Claim Name | Address Information |
|---|---|
| JAMES, DERRICK T | 1270 SW 7TH AVE DEERFIELD BEACH FL 33441 |
| JAMES, DIANA | 19 HEATHERWOOD ALISO VIEJO CA 92656 |
| JAMES, DONNA | 1648 STROUD LANE MESQUITE TX 75150 |
| JAMES, DOTLYN | 8305 NW 61ST STREET C-311 TAMARAC FL 33321 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, FRANK E | 8400 BLACK STALLION VIENNA VA 22182 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, HENRY GRADY | JALAN PETITENGET 200XX KEROBOKAN 80361 INDONESIA |
| JAMES, IRA L | 36 KENDRICK LANE WINDSOR CT 06095 |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |
| JAMES, JIMMY L | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, JUNE A | 9658 S EGGLESTON CHICAGO IL 60628 |
| JAMES, KARL | 8760 SW 133RD AVE BUILDING 9  APT 201 MIAMI FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR NEW OXFORD PA 17350 |
| JAMES, KEVIN | |
| JAMES, LASHAYE MARIE | 5911 NE 18TH AVENUE #4 FT. LAUDERDALE FL 33334 |
| JAMES, LATRICE | 6616 S OAKLEY AVE      BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST      1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST      HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, MARGARET A | 745 MAIN STREET UNIT NO. 104 EL SEGUNDO CA 90245 |
| JAMES, MARISSA | 3821 AVALON PARK BLVD EAST APT 222 ORLANDO FL 32828 |
| JAMES, MARK W | 4803 HAMPTON RD. LA CANADA CA 91011 |
| JAMES, MARYANN V | 1020 PARK AVENUE APT 704 BALTIMORE MD 21201 |
| JAMES, MICHAEL J | P.O. BOX 162 BURBANK CA 91503 |
| JAMES, MICHAEL W | 2105 TREERIDGE CIRCLE BREA CA 92821 |
| JAMES, MICHELLE L | 265 ELFWOOD LANE SURRY VA 23883 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, ORLINDIS | 128 COLLINS ST HARTFORD CT 06105 |
| JAMES, PATRICIA H | |
| JAMES, PATRICK | 4521 NW 23TH CT LAUDERHILL FL 33313 |
| JAMES, PAUL | |
| JAMES, PAUL A | 1516 N. CAROLINE STREET BALTIMORE MD 21213 |
| JAMES, RENEE A | 1129 N 24TH ST ALLENTOWN PA 18104 |
| JAMES, RICARDO | 135 OCEAN AVE      NO.2B BROOKLYN NY 11225 |
| JAMES, RICK | 14336 BLACKSTONE AVE      3E IL 60419 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE FT. LAUDERDALE FL 33311 |
| JAMES, SALLIE E | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| JAMES, SCOTT | |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, SHARONDETTE | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| JAMES, STACEYANN | 11750 NW 36TH ST CORAL SPRINGS FL 33065 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY ACCOKEEK MD 20607 |
| JAMES, STEPHEN A | 1615 DON CARLOS AVE. GLENDALE CA 91208 |
| JAMES, SUSAN ELIZABETH | 4534 HILLIARD AVE LA CANADA CA 91011 |
| JAMES, SUSIE | 760 INLAND DR      302 NAPERVILLE IL 60563 |
| JAMES, TAYNESIA | 289 MARQUETTE AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| JAMES, TERRENCE A | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| JAMES, THOMAS | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |
| JAMES, TONNY | 4927 N 49TH ST MILWAUKEE WI 53218 |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR FALLSTON MD 21047 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,AIMEE M | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| JAMES,DEANDREA C | 1598 BISHOP HOLLOW RUN ATLANTA GA 30338 |
| JAMES,DIANA O | 883 SOUTH MAGNOLIA AVENUE APT #16 PASADENA CA 91106 |
| JAMES,DOUANE D | PO BOX 781992 ORLANDO FL 32878 |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMES,JENNIFER S | PO BOX 10403 GLENDALE CA 91209 |
| JAMES,KARIE L | 6128 SPICA DRIVE SE GRAND RAPIDS MI 49508 |
| JAMES,KARIE L | 1813 WESTLAKE AVE NORTH SEATTLE WA 98109 |
| JAMES,KARON B | 8389 FIR DR. #F RANCHO CUCAMONGA CA 91730 |
| JAMES,KIMBERLY D | 444 GREGORY AVENUE WEEHAWKEN NJ 07086 |
| JAMES,MELISSA N | 11900 MENLO AVENUE LOS ANGELES CA 90044 |
| JAMES,ORLINDIS | 668 MATIANUCK AVENUE WINDSOR CT 06095 |
| JAMES,PATRICK A | 4290 NW 35TH AVE LAUDERDALE LAKES FL 33309 |
| JAMES,REGINA L | 22 HOPKINS DRIVE NEWINGTON CT 06111 |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES,SHONDA | 2922 SOMERSET DRIVE LOS ANGELES CA 90016 |
| JAMES,SPENCER S | 1223 W 79TH ST INDIANAPOLIS IN 46260 |
| JAMES,WINFIELDH. | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |
| JAMES-JOHNSON, ALVA M | 7670 NW 29TH STREET MARGATE FL 33063 |
| JAMES-PARKES, SANDRA | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| JAMESON PETERS | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMESON REALTY GROUP | 425 W NORTH AVE    Account No. 4003 CHICAGO IL 606101139 |
| JAMESON, ELEANOR | 575 NW 51ST ST MIAMI FL 33127 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESON, N MARNELL | 6189 MASSIVE PEAK CIRC CASTLE ROCK CO 80108 |
| JAMESON,SANDRA | 252 E. FULLERTON AVE. NORTHLAKE IL 60164 |
| JAMESTOWN CAMPGROUND        R | JAMESTOWN WILLIAMSBURG VA 23185 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935 WILLIAMSBURG VA 23187 |
| JAMESTOWN PHARMACY        DL | BRENDA BIRNEY WILLIAMSBURG VA 23185 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMI JARA | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JAMICA GOLDSTEIN | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| JAMIE ALLEN | 13 MERRITT ST WEST ISLIP NY 11795 |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BOYD | 500 SW 9TH STREET FORT LAUDERDALE FL 33315 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |

| Claim Name | Address Information |
|---|---|
| JAMIE CIRIANI | 25082 PERCH DR DANA POINT CA 92629 |
| JAMIE CLAUSING | 1440 MIDDLEBURY CT. BOURBONNAIS IL 60914 |
| JAMIE CONN | 21643 MAGNOLIA AVE EUSTIS FL 32736 |
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD #200 SANTA MONICA CA 90405 |
| JAMIE CUEVAS | 12 ENTRADA EAST IRVINE CA 92620 |
| JAMIE CURRAN | 1040 FLAMINGO WAY LA HABRA CA 90631 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE DUNN | 38 TRUMAN STREET NORWALK CT 06854 |
| JAMIE FLANAGAN | 9441 STONE HAVEN CIRCLE GARDEN GROVE CA 92841 |
| JAMIE GILBERT | 6554 SWISSCO DR. ORLANDO FL 32822 |
| JAMIE GILLILAND | 2229 N. FREMONT STREET CHICAGO IL 60614 |
| JAMIE GOLD | 529 EAST LADERA STREET PASADENA CA 91104 |
| JAMIE GREGG | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| JAMIE GUSILATAR | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE HOPKINS | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| JAMIE HOTTINGER | 7058MCINTOSH LANE #2A INDIANAPOLIS IN 46226 |
| JAMIE INSCORE | 18 EAST 900 SOUTH LAYTON UT 84041 |
| JAMIE JACKSON | 1S215 DORCHESTER DOLTON IL 60419 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE MCDOWELL | 16733 BURKE AVENUE NORTH SHORELINE WA 98133 |
| JAMIE MORSE | 333 CANDEE AVE B8 SAYVILLE NY 11782 |
| JAMIE NASH | 2936 AIRDRIE AVENUE ABINGDON MD 21009 |
| JAMIE PELAYO | 715 NORMANDIE AVE UNIT 530 LOS ANGELES CA 90005 |
| JAMIE POWELL | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| JAMIE PURVIANCE | 806 CHILES AVE. ST. HELENA CA 94574 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA UNITES STATES |
| JAMIE RECTOR | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY UNITES STATES |
| JAMIE ROWE | 16761 VIEWPOINT LANE APT# 134 HUNTINGTON BEACH CA 92647 |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH UNITES STATES |
| JAMIE SHOLBERG | 1223 WILSHIRE BLVD. #231 SANTA MONICA CA 90403-5400 |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET BANNING CA 92220 |
| JAMIE SIMONS | 413 S. BEACHWOOD DRIVE BURBANK CA 91506 |
| JAMIE SORIANO | 9504 CONEY ISLAND CIRCLE ELK GROVE CA 95758 |
| JAMIE SORIANO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAMIE STONE | 194 PINE KNOLL CT CASSELBERRY FL 32707-3342 |
| JAMIE TIERNEY | 13200 PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIESON, STEFANIE | 229 ARIAN LANE COVINGTON LA 70433 |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| JAMISON HENSLEY | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| JAMISON JONES, ANTOINETTE Y | 4427 W. IOWA CHICAGO IL 60651 |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, GINO | 1716 SW 5TH CT FT LAUDERDALE FL 33312 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMISON, ROBERT J | 4427 W. IOWA CHICAGO IL 60651 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHID MOUSAVINEZHAD | 89-29 69TH ROAD APT 2F QUEENS NY 11375 |
| JAN A KIRKPATRICK | P.O. BOX 1676 TEHACHAPI CA 93581 |
| JAN BECKNER | 125 HORIZON CIRCLE CAROL STREAM IL 60188 |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |
| JAN C ALLEN | 12635 SCARSDALE STREET APT 1011 SAN ANTONIO TX 78217 |
| JAN DOE | 15445 WANAQUE RD A APPLE VALLEY CA 92307 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN ELLEN WOELFFER | 4706 N MAPLEWOOD AVENUE #3 CHICAGO IL 60625 |
| JAN F LANE | 62 LYNDA DR RONKONKOMA NY 11779 |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 333213571 |
| JAN FRANCO NALING | 876 EMERALD DRIVE PINGREE GROVE IL 60140 |
| JAN GUSZYNSKI | 1733 N. MILWAUKEE AVENUE #5 CHICAGO IL 60647 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN MAMONE | 11684 VENTURA BLVD #230 STUDIO CITY CA 91604 |
| JAN MOLEN | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| JAN NOTARBARTOLO | 15 CREST HILL CT HUNTINGTON STATION NY 11746 |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 918591965 |
| JAN PARR | 1174 S. HOME OAK PARK IL 60304 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 316203559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JAN,RODNEY | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 336191165 |
| JANA ADKINS | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| JANA BIELECKI | 11915 SW 13 CT DAVIE FL 33325 |
| JANA GAVIN | 497 ENGLEWOOD COURT POWELL OH 43065 |
| JANA HUSKEY | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| JANA J. MONJI | 709 E PINE ST ALTADENA CA 91001 |
| JANA NELSON | 25508 VIA JUANA VALENCIA CA 91355 |
| JANA SMITH | 1010 WENDOVER AVE WESTFIELD NJ 46074 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANAE MOSBY | 40 STILLWATER AVENUE #8E STAMFORD CT 06902 |
| JANAIL CALDWELL | 5743 S. WINCHESTER CHICAGO IL 60636 |

| Claim Name | Address Information |
| --- | --- |
| JANALENT CORPORATION | 7251 W LAKE MEAD BLVD       STE 300 LAS VEGAS NV 89128 |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR DALLAS TX 75247 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANCUK, JOHN G | 14226 MANOR RD PHOENIX MD 21131 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE A DALY | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| JANE ALLEN | 592 E. POPPYFIELDS DR. ALTADENA CA 91001 |
| JANE ANDERSON | 303 PRIMROSE PATH MANORVILLE NY 11049 |
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE BOAL WALTHER | 1916 N. OAKLEY AVE. CHICAGO IL 60647 |
| JANE CIABATTARI | 36 WEST 75TH STREET APT. 5A NEW YORK NY 10023 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE DEE | 27 DEEP HOLLOW ROAD CHESTER CT 06412 |
| JANE DOVE JUNEAU | JANE DOVE JUNEAU PHOTOGRAPHER PO BOX 8717 MAMMOTH LAKES CA UNITES STATES |
| JANE E HEALY | 813 GREENWOOD ST. ORLANDO FL 32801 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE EBERLE | 2646 NORTH HERMITAGE AVENUE CHICAGO IL 60614 |
| JANE EISELEIN | 33 ROY AVE MASSAPEQUA NY 11758 |
| JANE ENGLE | 12204 HAVELOCK AVENUE LOS ANGELES CA 90230-5934 |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE ETO | 1100 CROTON PL CELEBRATION FL 34747 |
| JANE FRITSCH | 10833 S TRIPP OAK LAWN IL 60453 |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE GARCIA | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 124 ASHLEY RD NEWTOWN SQUARE PA 19073 |
| JANE HAYDEN | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HIRT | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |
| JANE HWA | 229 21 STREET SANTA MONICA CA 90402 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JANSEN | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KELLY | 1317 MC GEE AV BERKELEY CA 94703 |
| JANE KENNADY | 415 GEORGE STREET PEN ARGYL PA 18072 |
| JANE KINGSEED | 560 RIVERSIDE DRIVE APT. 3G NEW YORK NY 10027 |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON  SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE L. REYNOLDS | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |
| JANE LEONARD | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| JANE MAGALLANES | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| JANE MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE NARDUCCI | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE P ROESLER | 2117 ALLIBONE ROAD BEL AIR MD 21015 |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 58 ROCK ROAD BURLINGTON CT 06013 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE ROSENBERG | 600 W. 111TH STREET APT 8C NEW YORK NY 10025 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE STEVENS | 39702 BARY ROAD DAVIS CA 95616 |
| JANE USERO | 5740 GOLDFINCH CT ELLICOTT CITY MD 21043 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANE WHITE | 5418 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| JANE WOLLMAN RUSOFF | 222 S FIGUEROA STREET NO.622 LOS ANGELES CA 90012 |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD    APT 429 LOS ANGELES CA 90036 |
| JANE WOLLMAN RUSOFF | 1606 NORTH LAUREL AVENUE SUITE 116 LOS ANGELES CA 90046 |
| JANE WOLLMAN RUSOFF | 920 N KINGS RD APT 309 W HOLLYWOOD CA 90069 |
| JANE WZIONTKO | 39 BUCKLAND STREET APT. 322-4 MANCHESTER CT 06042 |
| JANEAN ELKINS | 4123 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| JANECEK,DAVID W | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| JANECK, DAVID | 210 MANTLEBROOK DR DESOTO TX 75115 |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD    4105 CHICAGO IL 60646 |
| JANEEN CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| JANEEN JONES | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JANEEN SCRIPP | 40 JOHNNYCAKE MOUNTAIN ROAD BURLINGTON CT 06013 |
| JANEGA, JAMES | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JANEL COOLEY | 1412 MEDFIELD AVENUE BALTIMORE MD 21211 |
| JANEL JACOBS | 1928 TAYLOR AVENUE WINTER PARK FL 32792 |
| JANEL SHARPE | 12711 GEIST COVE DRIVE INDIANAPOLIS IN 46236 |
| JANEL ZUNIGA | 10221 LANETT AVE WHITTIER CA 90605 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELL BOYDE | 243-11 WELLER AVENUE ROSEDALE NY 11422 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE AMRHEIN | 4169 VIA MARINA APT#103 MARINA DEL REY CA 90292 |
| JANELLE BROWN | 4108  TRACY ST. LOS ANGELES CA 90027 |
| JANELLE MITCHELL | 301 OCEAN AVENUE APT 22 SANTA MONICA CA 90402 |

| Claim Name | Address Information |
|---|---|
| JANELLE MORRIS | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| JANELLE WALSH | 6238 RED CANYON DRIVE UNIT C HIGHLANDS RANCH CO 80130 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANENSCH, PAUL | 32 PINE POINT RD NORWALK CT 06853 |
| JANER, FABIO | 1641 W OAK RIDGE ROAD APT A STE 205 ORLANDO FL 32809 |
| JANERIS PAREDES | 1280 NE 211TH STREET MIAMI FL 33179 |
| JANES INFORMATION GROU | 33109 TREASURY CTR CHICAGO IL 60694-3100 |
| JANES, RENEE N | 266 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| JANESCH, ALAN | 1234 STEIN LANE LEWISBURG PA 17837 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547-5001 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ALLSOP | 114 CALLIOPE STREET OCOEE FL 34761 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET B TARR | 180 MOHEGAN TRAIL SOUTH WINDSOR CT 06074 |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BEAUDETTE | 15 HORTON ROAD MANCHESTER CT 06042 |
| JANET BEERY | 10067 CROFT LANE FRANKFORT IL 60423 |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BOTAISH GROUP | 12711 VENTURA BLVD  NO.280 STUDIO CITY CA 91604 |
| JANET BOYKINS | 4828 81ST ST HAMPTON VA 23605 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET C MCALLISTER | P.O. BOX 1132 CANNON BEACH OR 97110 |
| JANET C WONG | 2431 BORDER AVE. TORRANCE CA 90501 |
| JANET CAMPBELL | P.O. BOX 22095 BALTIMORE MD 21203 |
| JANET CHOI | 425 N. SIERRA BONITA AVEUNE LOS ANGELES CA 90036 |
| JANET CLARK | 4327 HUNTING TRAIL LAKE WORTH FL 33467 |
| JANET CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET DENDLER | 200 EAST FRONT ST APT A BERWICK PA 18603 |
| JANET DOBBS | 6624 N. LORON AVENUE CHICAGO IL 60646 |
| JANET DUCKWORTH | 1225 HI POINT STREET LOS ANGELES CA 90035 |
| JANET DUNMIRE | 413 ALBACORE DRIVE YORKTOWN VA 23692 |
| JANET EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GABLE | 722 N. RESERVOIR STREET LANCASTER PA 17602 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET GREEN | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| JANET H WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET HILL | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |
| JANET HLADKY | 53 MOUNTAIN DRIVE SOUTH WINDSOR CT 06074 |
| JANET HOOK | 4820 PARK AVENUE BETHESDA MD 20816 |
| JANET JONG | 1832 BUSHNELL SO PASADENA CA 91030 |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |

| Claim Name | Address Information |
|------------|---------------------|
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KINOSIAN | 1800 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KIRCHOFF | 870 FIRE ISLAND AVENUE WEST ISLIP NY 11795 |
| JANET L EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET LOWE | 1924 WOODGATE DR WEST COVINA CA 91792 |
| JANET LUNDBLAD | 2235 WOODLYN ROAD PASADENA CA 91104 |
| JANET MASLO | 631 SECOND AVE APT. 4 NEW YORK NY 10016 |
| JANET MCCLURE | 2174 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NICKEL | 39 EVANS AVE TIMONIUM MD 21093 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532 |
| JANET ORAVETZ | 13005 WEST 2ND PLACE M301 LAKEWOOD CO 80228 |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET POSE | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| JANET PRUSAK | 5246 ROSEWOOD DRIVE CENTER VALLEY PA 18034 |
| JANET PUM | 520 E  FRANKFORD STREET BETHLEHEM PA 18018 |
| JANET REINWALD | P.O. BOX 1234 OWINGS MILLS MD 21117 |
| JANET ROBINSON | 65 PANTHORN TRAIL SOUTHINGTON CT 06489 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET S CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET SAIDI | 3052 RUE D'ORLEANS #120 SAN DIEGO CA 92110 |
| JANET SANTANA | 6246 CANOBIE AV WHITTIER CA 90601 |
| JANET SCHIFFELBAIN | 76 UNION AVENUE CENTER MORICHES NY 11934 |
| JANET SCHREINER | 243 FOXMOOR ROAD FOX RIVER GROVE IL 60021 |
| JANET SHAY | 653 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET T CLAYTON | 655 S. RIMPAU BLVD. LOS ANGELES CA 90005 |
| JANET TERRELL | 4008 MAGUIRE BLVD. APT. 5304 ORLANDO FL 32803 |
| JANET TIGHE | 674 ADAMS AVE LINDENHURST NY 11757 |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WERNER | 2200 NW 70 LANE MARGATE FL 33063 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| JANET WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET YEAGER | 425 BRIGHTON STREET APT 305 BETHLEHEM PA 18015 |
| JANET, RANDY | 901 S MT PULASKI RD BUFFALO IL 62515 |
| JANETH PULIDO | 12870  VISTA ISLES DR        521 FORT LAUDERDALE FL 33335 |
| JANETTE E VITTORINI | 2525 N. MCVICKERS CHICAGO IL 60639 |
| JANETTE LOPEZ | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANEY MILSTEAD | 2826 AVENEL ST., #1 LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| JANG, HYUNBUM | 10322 MALCOLM CIR      A COCKEYSVILLE MD 21030-3977 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANG,SUNG C | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD   NO.130 PORTLAND OR 97220 |
| JANI/HUNTINGTON STATION | 350 RTE 110 HUNTINGTON STATION NY 11746 |
| JANICE A RODRIGUEZ | 12035 HOOSIER CT APT. 203 BAYONET POINT FL 34667 |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE B JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE BUERKLI | 6191 MAJORS LANE COLUMBIA MD 21045 |
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE CORSELLO | 862 JUDSON PLACE STRATFORD CT 06615 |
| JANICE DAWSON | 19003 HILLFORD AVENUE CARSON CA 90746 |
| JANICE DETTLOFF | 940 BRUNSWICK CIRCLE SCHAUMBURG IL 60193 |
| JANICE DEVINE | 2543 N. ST. LOUIS CHICAGO IL 60647 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE FLOM | 2716 NW 79TH AVENUE MARGATE FL 33063 |
| JANICE GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE GINSBERG | 99 NOSTRAND AVENUE STATEN ISLAND NY 10314 |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GRIVOIS | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE HENDERSON | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| JANICE HESS | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE JACOBS | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JANICE JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE JEWELL | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE JONES | 411 TUDOR LANE MIDDLE ISLAND NY 11953 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST   APT A NEWPORT NEWS VA 23607-2012 |
| JANICE LEE | 9303 RESTOVER LANE HOUSTON TX 77064 |
| JANICE LEMERY | 46 HIDDEN HILLS DRIVE QUEENSBURY NY 12804-2145 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE MARIE SHELLENBERGER | 1461 MAIN STREET BETHLEHEM PA 18018 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE MOORE-JOHNSON | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| JANICE NIMURA | 515 EAST 89TH STREET, #2B NEW YORK NY 10128-7848 |
| JANICE PODSADA | 141 MOYLAN COURT NEWINGTON CT 06111 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE ROTHERS | 1530 COURTLAND DRIVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| JANICE S GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE SLOANE | 9 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JANICE SMITH | 19346 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |
| JANICEK, KATHRYN E. | 5100 SUNSET DRIVE PALATINE IL 60067 |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANIE MYRTLE OLLIFF | 750 ESSEX PLACE ORLANDO FL 32803-6616 |
| JANIKING INC | 1701 E WOODFIELD RD SCHAUMBURG IL 601735905 |
| JANINE NEAL | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANINE WOOTEN | 2697 QUEEN MARY PL MAITLAND FL 32751-5178 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS HAYES | 22 LENORA DR NEWPORT NEWS VA 23601 |
| JANIS HOFFMAN | 1426 NW 80TH WAY PLANTATION FL 33322 |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS MCCLURE | 3031 E OCEAN BLVD LONG BEACH CA 90803 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANIS ROGERS | 146 S LAUREL DR MARGATE FL 33063 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANIS TRINCHERE | 4503 W. WRIGHTWOOD 2ND FLOOR CHICAGO IL 60639 |
| JANIS WALENKIEWICZ | 17754 65TH AVE TINLEY PARK IL 60477 |
| JANIS, THOMAS | 240 ISLEVIEW DRIVE OSWEGO IL 60543 |
| JANISCH, DAVID U | |
| JANISCH, JOSEPH | |
| JANISE ALLEN | 914 N. HOMAN CHICAGO IL 60651 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANISE, CHERNELLA | 9555 REDWOOD DR BATON ROUGE LA 70814 |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE NEW YORK NY 10022 |
| JANKOWICZ, TOMMY | |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKOWSKI, MICHAEL J | 1002 WEST STREET SANTA ANA CA 92703 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNA GEYSEN | 35 FISHER HILL ROAD EAST GLASTONBURY CT 06025 |
| JANNA SMITH | 340 N. ISABEL STREET APT# G GLENDALE CA 91206 |
| JANNA WHISTLER | 39 PALOMA AVE APT#2 VENICE CA 90291 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| JANNETA ABUNDA | 1064 MCCLEAN APT 2 YONKERS NY 11704 |
| JANNETTE DOTSON | 8045 S. ELLIS CHICAGO IL 60619 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNICE CALLAHAN | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOFSKY, STEVEN M | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| JANOTA, JAY | 4329 N HERMITAGE AVE     3S CHICAGO IL 60613 |
| JANOTA, MARYANN | 843 EDGEWOOD RD KENSINGTON CT 06037 |
| JANOVICH,LAURA A | 959 ENGLISH TOWN LANE #319 WINTER SPRINGS FL 32708 |
| JANOVSKY, JULIE | 89 RIM LANE HICKSVILLE NY 11801 |
| JANOVSKY, JULIE | PO BOX 9267 SCOTTSDALE AZ 85252-9267 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR     311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | |
| JANOWSKI,JAN J | 8536 N. KEYSTONE SKOKIE IL 60076 |
| JANOWSKY, M | 4143 NW 90TH AVE     207 CORAL SPRINGS FL 33065 |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JANSA,STEPHEN | 3249 ALTON RD ATLANTA GA 30341 |
| JANSEN, ERIC MICHAEL | 651 WATSON GRAND RAPIDS MI 49504 |
| JANSEN, JANE M | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANSEN, KURT | |
| JANSEN, RAYMOND A. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANSKY, CINDY L | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVEN R | 335 N WALNUT ST DALLASTOWN PA 17313 |
| JANSON DESIGN GROUP LLC | 257 PARK AVE SOUTH     STE 303 NEW YORK NY 10010 |
| JANSON DESIGN GROUP LLC | PO BOX 3153 BATON ROUGE LA 70821 |
| JANSSEN, HARRY | |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78 CARSON CA 90746 |
| JANSSEN, JASON | |
| JANSSEN, KASHA JABINA | 4906 N. WASHTENAW AVENUE, APT. 3B CHICAGO IL 60625 |
| JANSSEN, LETA | |
| JANSSEN, TARA | |
| JANSSEN,MICHAEL D | 4906 NORTH WASHTENAW AVE. APT. #3B CHICAGO IL 60625 |
| JANSSENS JR, MICHAEL P. | 2317 W. IOWA APT. F1 CHICAGO IL 60622 |
| JANTZ, JUDITH L. | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| JANUS ADAMS LLC | PO BOX 603 WILTON CT 06897 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JANUSZEWSKI, DENNIS | 18 DUFF DR ENFIELD CT 06082 |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAOUDI,JULIANA | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA<br>MINATO-KU TOKYO 108-8071 JAPAN |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| JAPHETH MONTAQUE | 5601 SW 2ND CT APT 108 POMPANO BEACH FL 33058 |
| JAPNGIE, CHARLES | 3029 LEMA DR SPRING HILL FL 34609 |

| Claim Name | Address Information |
|---|---|
| JAPSEN, BRUCE R | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE DEERFIELD BEACH FL 33441 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE      14E CHICAGO IL 60614 |
| JAQUET,MICHAEL | |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD POMFRET CENTER CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR ELMWOOD CT 06110 |
| JAQUISH, PAUL E | 32 FOLEY STREET 3RD FLOOR WEST HARTFORD CT 06110 |
| JARA, HENRY | 187 WEST AVENUE STAMFORD CT 06902 |
| JARA, JAMI F | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JARA, MANUEL | 3045 EAST AVENUE R-5 PALMDALE CA 93550 |
| JARA-RIVERA, MARTHA L. | 16411 BLATT BLVD APT 105 WESTON FL 33326 |
| JARA-RIVERA, MARTHA L. | 16650 WATERS EDGE DR. WESTON FL 33326-1508 |
| JARABA, REYNANTE M | 8057 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD STEVENSON MD 21153 |
| JARAMILLO, FABIO | 3510 WEST HILLSBORO BLVD APT 105 COCONUT CREEK FL 33073 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARAMILLO, JOSE R. | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE DEERFIELD BEACH FL 33442 |
| JARAMILLO, LEONARDO | 3755 TEAK DRIVE NORTHAMPTON PA 18067 |
| JARAMILLO, MARIO J | 200 E. LAS OLAS BLVD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE BARSTOW CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE CORONA NY 11368 |
| JARBOE, KATHLEEN | 11420 IAGER BLVD FULTON MD 20759 |
| JARCELYN WHITE | 105 W. CELESTE ST. APOPKA FL 32703 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST ALLENTOWN PA 18104 |
| JARDANA SCHLEIMER | 410 NW 87TH LANE APT 203 PLANTATION FL 33324 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE   Account No. MEST ITASCA IL 60143 |
| JARECKI, JOHN | 5548 S MULLIGAN CHICAGO IL 60638 |
| JARECKI, MICHAEL | 2343 W HADDON  APT 1 CHICAGO IL 60622 |
| JARED CHAMBERLAIN | 8201 16TH STREET APT. 1202 SILVER SPRINGS MD 20910 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED HALVORSON | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| JARED PAUL WOODLAND | 6615 FRANKLIN AVE #312 HOLLYWOOD CA 90028 |
| JARED SURETHING | 65 HULETT ROAD GRANVILLE NY 12832 |
| JAREEN SANDERS | 203 GRAHAM ROAD SOUTH WINDSOR CT 06074 |
| JARELL FOTHERGILL | 8 MIDLAND LANE WHEATLEY HEIGHTS NY 11798 |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JARMAN, KENNETH C | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21401 |
| JARMON,SUSAN M | 4152 EAST LOUISIANA STATE DR. KENNER LA 70065 |
| JAROCKI, MICHAEL J | 23647 CLEARIDGE DR. VALENCIA CA 91354 |
| JAROD SABATINO | 468 W. MELROSE 459 CHICAGO IL 60657 |
| JAROSEWICH, MYRON | |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JAROSLAW NOWIK | 8974 WESTERN AVE #301 DES PLAINES IL 60016 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| JAROUSSE, ANDREW | 3748 N KENMORE AVE CHICAGO IL 606132906 |
| JAROUSSE, ANDREW | |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARRAH, DANNY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, LILLIAN | 3553 APOLLO CT OREFIELD PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581 BATON ROUGE LA 70884 |
| JARRED HALL | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| JARRELL, ROBERT D | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| JARRET LIOTTA | 949 EUCLID STREET #14 SANTA MONICA CA 90403 |
| JARRETT BURTON | 2011 FARRAGUT AVE. APT. 1 CHICAGO IL 60625 |
| JARRETT FIRE CONTROL SYSTEMS | RR 4 BOX 4423 PIEDMONT MD 83957 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 338974500 |
| JARRETT JENKINS | 104 WASHBURN AVENUE FREEPORT NY 11520 |
| JARRETT MATTHEW GUTHRIE | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| JARRETT RENSHAW | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| JARRETT,WILLIAM J | 89-01 247TH STREET BELLROSE NY 11426 |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARROD EDWARDS | 44 HOLDEN AVENUE QUEENSBURY NY 12804 |
| JARROW, DOUG | |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE VERO BEACH FL 32968 |
| JARROW, DOUGLAS RICHARD | |
| JARROW, DOUGLAS RICHARD | 3616 E LINDA LN GILBERT AZ 852344337 |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIE,JENNIFER M | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIS IV, SAMUEL J | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE HALLIEFORD VA 23068 |
| JARVIS, COURTNEY M | PO BOX 1106 WHITE MARSH VA 23183 |
| JARVIS, MICHAEL | |
| JARVIS, PATRICK B | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180 PALM SPRINGS CA 92264-6157 |
| JARVIS, SIMON | 4000 BAREVA RD BALTIMORE MD 21215-7221 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206 POMPANO BEACH FL 33069 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASINSKI, GEORGE | |
| JASKOL, ELLEN | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| JASKULA, VIOLLETE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT SKOKIE IL 60077 |
| JASKULIS, ALDAS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| JASKULIS, KAREN | C/O LOUIS GLICK 2 RESERVOIR CIRCLE STE 102 PIKESVILLE MD 21208 |
| JASKULIS, KAREN L | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| JASMIN CONNER | 5747 WOODBINE AVE PHILADELPHIA PA 19131 |
| JASMIN DARZNIK | 10 SEADRIFT LANDING TIBURON CA 94920 |
| JASMIN HARVEY | 8861 ZEILER AV PACOIMA CA 91331 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| JASMIN RODRIGUEZ | 1045 COUNTRY CLUB DRIVE #102 MARGATE FL 33063 |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMIN, KESNY | 5265 CEDAR LAKE RD APT. 617 BOYNTON BEACH FL 33437 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASMINE RESTAURANT | 512 E MEADOW AVE E MEADOW, NY NY 11554 |
| JASMINE RICHARDSON | 674 CENTERWOOD STREET NORTH BABYLON NY 11704 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASNER, ANDREW L | 224 WOODWARD RD MEDIA PA 19063 |
| JASON AIKEN | 19300 NW 7TH COURT MIAMI FL 33169 |
| JASON ALLISON | 8099 SEVERN DRIVE APT B BOCA RATON FL 33433 |
| JASON ARNOLD | 5750 SW 54 COURT DAVIE FL 33314 |
| JASON AULD | 9197 RAINSONG AV HESPERIA CA 92344 |
| JASON BALL | 1148 N. CORONADO ST. LOS ANGELES CA 90026 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALLARD | 1608 GLENCOE WAY GLENDALE CA 91208 |
| JASON BASSETT | 26910 THE OLD ROAD #55 VALENCIA CA 91381 |
| JASON BASSETT, PRESIDENT | JB ASSETS, INC. 26910 THE OLD ROAD #55 VALENCIA CA 91381 |
| JASON BATTS | 2255 SYLVAN AVE GRAND RAPIDS MI 49506 |
| JASON BENZE | 4 SUNRAY COURT BELLPORT NY 11713 |
| JASON BERNZWEIG | 12 FERN DRIVE COMMACK NY 11725 |
| JASON BERRY | 7901 BELFAST STREET NEW ORLEANS LA 70125 |
| JASON BLYMIRE | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| JASON BOND | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| JASON BONTA | 2935 N. CLARK APT. 2S CHICAGO IL 60657 |
| JASON BOYER | 1775 IVY STREET DENVER CO 80220 |
| JASON BOYLE | 900 GAINSBOROUGH COURT BEL AIR MD 21014 |
| JASON BRUMER | 1130 S LEMON ST 13 ANAHEIM CA 92805 |
| JASON BRUNNWASSER | 675 CONKLIN STREET 14A FARMINGDALE NY 11735 |
| JASON BRYANT | 659 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| JASON BUSH | 505 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| JASON CARMICHAEL | 6367 RUTHIE DR. ORLANDO FL 32818 |
| JASON CARR | 30639 PALO ALSTO DR. REDLANDS CA 92373 |
| JASON CARR | 30639 PALO ALTO DR REDLANDS CA 92373 |
| JASON CHEN | 230 CLINTON STREET 14B NEW YORK NY 10002 |
| JASON CHEN | 515 FLORENCE AVENUE MONTEREY PARK CA 91755-1419 |
| JASON COHN | 421 CENTER STREET APT 2 WILKINSBURG PA 15221 |
| JASON COLON | 152 GINKGO ST. BOLINGBROOK IL 60490 |
| JASON CONNER | 4164  INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON COWDELL | 101 PINE ROAD MOUNT HOLLY SPRINGS PA 17065 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON DEATH | 103 STEPHANIE COURT RISING SUN MD 21911 |
| JASON DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON DEWBERRY | 2782 MONTICELLO PLACE 305 ORLANDO FL 32835-2947 |
| JASON ESPINAL | 312 28TH STREET LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| JASON FELCH | 1153 N. HUDSON AVENUE PASADENA CA 91104 |
| JASON FELIX | 520 N. NOBLE ST APT # 1N CHICAGO IL 60622 |
| JASON FINK | 265 WEST 81ST STREET APT 8D NEW YORK NY 10024 |
| JASON FLEISSNER | 1614 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| JASON FRIEDMAN | 2010 3RD STREET APT#110 SANTA  MONICA CA 90405 |
| JASON FRITZ | 3148 REMINGTON AVE BALTIMORE MD 21221 |
| JASON FURMAN | 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20015 |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GALLOWAY | 146 S. FREMONT STREET PALATINE IL 60067 |
| JASON GAMEL | 11733 MONTANA AV 106 LOS ANGELES CA 90049 |
| JASON GARCIA | 910 BELGIAN AVENUE APT 3B BALTIMORE MD 21218 |
| JASON GARCIA | 109 EAST KING STREET ORLANDO FL 32804 |
| JASON GELT | 4452 ELLENWOOD DR. APT. #1 LOS ANGELES CA 90041 |
| JASON GEORGE | 2630 N. MOZART ST #3 CHICAGO IL 60647 |
| JASON GIFFORD | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| JASON GOLDSTEIN | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| JASON GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON GOODWIN | 155 PROSPECT AVENUE 1B BROOKLYN NY 11215 |
| JASON GREENE | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |
| JASON GROTTO | 2025 W. SUPERIOR STREET APT. #1F CHICAGO IL 60612 |
| JASON GUSKE | 38 LILAC CT. SCHERERVILLE IN 46375 |
| JASON HAHN | 851 MEADOW COURT MOORESVILLE IN 46158 |
| JASON HALPERIN | 6 EAST 39TH ST. , 8TH FLOOR NEW YORK NY 10016 |
| JASON HARK | 119 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| JASON HENDRICK | 2461 UNION STREET  #1 SAN DIEGO CA 92101 |
| JASON HOLLOWAY | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| JASON HONE | 115 PLEASANT STREET 1ST FLOOR WINDSOR CT 06095 |
| JASON HOOVER | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| JASON HUTTON | 7621 KRUPP RD. BELDING MI 48809 |
| JASON INNES | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |
| JASON IVERS | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JEDLINSKI | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JASON JESSUP | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON JOHNSON | 813 WOODLAND COURT CORAM NY 11727 |
| JASON JOHNSTON | 433 SUN LAKE CIRCLE APT. 309 LAKE MARY FL 32746 |
| JASON JORDAN | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON KELLY | 44C DOWNEY DRIVE MANCHESTER CT 06040 |
| JASON KERR | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| JASON KLARMAN | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| JASON LAMB | 3910 BUTTONWOOD DRIVE APT. #301 COLUMBIA MO 65201 |
| JASON LANGFORD | 575605 ARBOR CLUB WAY BOCA RATON FL 33433 |
| JASON LEE | 1041 W. GRAND AVENUE #3 CHICAGO IL 60622 |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LEVY | 1426 MARSHALL STREET BALTIMORE MD 21230 |
| JASON LEW | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| JASON LIECHTI | 1303 COLUMBINE STREET APT. 305 DENVER CO 80206 |
| JASON LITTLE | 5 ONTARIO ST. #3 CHICAGO IL 60302 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |
| JASON LOWELL | 3002 E LAKE VISTA CIRCLE FORT LAUDERDALE FL 33328 |
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MATLOFF | 2 FIFTH AVENUE, AOT 4Q NEW YORK NY 10011 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON MCDONNELL | 6018 HOSTA CT. ELKRIDGE MD 21075 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MEISNER | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| JASON MILLER | 5052 COLFAX AV VALLEY VILLAGE CA 91601 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON MOEHR | 11446 JASPER KAY TERRACE UNIT 1012 WINDERMERE FL 34786-5502 |
| JASON MORRIS | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| JASON MOSLEY | 2307 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JASON MOTT | 25 N. FINDLAY STREET YORK PA 17402 |
| JASON NAHORNEY | 7827 JAFFA DR ORLANDO FL 328355305 |
| JASON NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JASON NEUBERT | 120 KAUAI LANE PLACENTIA CA 92870 |
| JASON NICHOLS | 13677 MACCLAIN GOWEN MI 49326 |
| JASON NORDENDALE | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON OBERFEST | 620 N BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET NEW YORK NY 10001 |
| JASON PAKFAR | 19258 WOODMONT DR NORTHRIDGE CA 91326 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON PARSLEY | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| JASON PENNETTA | 920 U STREET SACRAMENTO CA 95818 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON POWELL | P.O. BOX 170112 MILWAUKEE WI 53217 |
| JASON PUFAHL | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |
| JASON R DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON RANKIN | 12660 STAFFORD RD APPT 1136 STAFFORD TX 77477 |
| JASON ROBERTS | 7200 FRANKLIN AVE APT#307 LOS ANGELES CA 90046 |
| JASON RONIMOUS | 2409 VILLAGE GLEN CT. MARYLAND HEIGHTS MO 63043 |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA UNITES STATES |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |
| JASON SCHINDLER | 3011 STONEWOOD NW GRAND RAPIDS MI 49504 |
| JASON SEYMOUR | 7621 S. CLYDE CHICAGO IL 60649 |
| JASON SODENKAMP | 544 NORTH KENMORE AVENUE APT #10 LOS ANGELES CA 90004 |
| JASON SONG | 807 FOREST AVENUE S. PASADENA CA 91030 |
| JASON STROMBERG | 7585 LACORNICHE CIRCLE BOCA RATON FL 33433 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON SWARTZ | 1001 SMITH MANOR BLVD WEST ORANGE NJ 070524227 |

| Claim Name | Address Information |
| --- | --- |
| JASON T GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON TEBALDI | 200 WAVERLY AVENUE APT. 1 NORTH PATCHOGUE NY 11772 |
| JASON THOMAS | 1250 H ST NW #700 CSE WASHINGTON DC 20005 |
| JASON THOMPSON | P.O. BOX 176 NEW YORK NY 10009 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WACHTER | 503 N. LAROSA STREET BEL AIR MD 21014 |
| JASON WALAKOVITS | 1410 SOUTH 2ND STREET ALLENTOWN PA 18103 |
| JASON WELLS | 712 VENDOME ST APT 1 LOS ANGELES CA 90026 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASON WHITE | 1763 W 9TH ST UPLAND CA 91786 |
| JASON WHYMARK | 17 WEST 10TH STREET NORTHAMPTON PA 18067 |
| JASON WILBERDING | 1457 12TH ST APT B MANHATTAN BEACH CA 90266 |
| JASON WILD | 2801 35TH AVENUE ROCK ISLAND IL 61201 |
| JASON WILLIAMS | 25 WEST CLINTON AVENUE ROOSEVELT NY 11575 |
| JASON WILLIAMS | 722 LESNER AVENUE UNIT #208 NORFOLK VA 23518 |
| JASON WILLIAMS | 710 CORNELL DRIVE OSWEGO IL 60543 |
| JASON WILSON | 5450 HAASADAHL ROAD OREFIELD PA 18069 |
| JASON WISE | 4516 S KENNETH PL TEMPE AZ |
| JASON XU | 9620 LIVE OAK AV TEMPLE CITY CA 91780 |
| JASON YEATON | 9370 NW 43RD ST SUNRISE FL 33351 |
| JASON YOUNG | 2106 WEST VERDUGO AVE BURBANK CA 91506 |
| JASON YOUNGBLOOD | 17111 HAFER ROAD APT. #1114 HOUSTON TX 77090 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASON, JUDY | |
| JASON, TIMOTHY | |
| JASON,JENNIFER L | 351 SPLIT RAIL CIRCLE APT. #101 NEWPORT NEWS VA 23602 |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN  NO.218 LOS ANGELES CA 90013 |
| JASONS DELI | PO BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASONS DELI | PO BOX 4869 DEPT NO.271 HOUSTON TX 77210-4869 |
| JASONS DELI LAKEWOOD | 2620 S PARKER RD NO.276 AURORA CO 80014 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER COUNTY TREASURER | PO BOX 7255 INDIANAPOLIS IN 46207-7255 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7 RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET RENSSELAER IN 47978 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASPER TORCHIA | 7001 N ROUTE  309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |
| JASPER, ERIC L | 4270 MADERA RD IRVING TX 75038 |
| JASPER, RON | |
| JASPER,ELOISE | 8125 S. BISHOP CHICAGO IL 60620 |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JASSO, PEDRO C. | 8414 SOUTH GREEN BAY AVENUE CHICAGO IL 60617 |
| JASTER, RYAN | |
| JASTER, RYAN M | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| JASTRZEBSKI, STANISLAUS | 825 S LOMBARD AVE    APT 2 OAK PARK IL 60304 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JATIVA, CARMEN | 1940 PIPER TERRACE DELTONA FL 32738 |
| JATTAN, FRANCESCA M | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| JAUCH, GAYLA M | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| JAUHER, SANDEEP | 545 W 110TH ST  NO.3D NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAUREGUI, JOSE A | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JAUREGUI, MARIO A. | P.O. BOX 804422 CHICAGO IL 60680-4105 |
| JAUREGUI,LUIS L | 3729 1/2 REVERE AVENUE LOS ANGELES CA 90039 |
| JAUREGUI,VIRGINIA | 6541 KAISER AVENUE FONTANA CA 92336 |
| JAURIGUE, VALENTINO | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| JAVA, CARRIE A | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVED,RAKHSHINDA | 728 NICOLLS ROAD DEER PARK NY 11729 |
| JAVIER AGUILAR | 8687 VIA MALLORCA #34 LA JOLLA CA 92037 |
| JAVIER ALAMINA | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| JAVIER ALDAPE | 207 E OHIO ST BOX 401 CHICAGO IL 60611 |
| JAVIER BENITO | 2275 VIA LUCIA LA JOLLA CA 92037 |
| JAVIER CALLE | 631 CHAPPARAL DRIVE DIAMOND BAR CA 91765 |
| JAVIER CARDENAS | 483 N PINE ISLAND RD APT 206-C PLANTATION FL 33324 |
| JAVIER CHAVEZ | 10447 CHANEY AVENUE DOWNEY CA 90241 |
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD        1127 CORAL SPRINGS FL 33067 |
| JAVIER ESPITIA | 20300 SOUTH KEDZIE AVE. OLYMPIA FIELDS IL 60461 |
| JAVIER FRAIRE | 1135 WILCOX AVENUE MONTEREY PARK CA 91755 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAVIER LOPEZ | 3305 92ND STREET APT# 4C JACKSON HEIGHTS NY 11372 |
| JAVIER LOPEZ | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| JAVIER ORTIZ | 41 WEST FIRST STREET FREEPORT NY 11520 |
| JAVIER ORTIZ | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| JAVIER PACHECO-SANCHEZ | 680 SE 13TH STREET APT 103 DANIA BEACH FL 33004 |
| JAVIER PAZ | 4249 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| JAVIER PERRY | 50 ACORN CIR        201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92704 |
| JAVIER ROBLES | 5023 BRIERCREST AV LAKEWOOD CA 90713 |
| JAVIER ROJAS | 159 CLINTON STREET SARATOGA SPRINGS NY 12866 |
| JAVIER ROSILLO | 901 NE 14TH AVENUE APT 104 HALLANDALE FL 33009 |
| JAVIER RUIZ | 9260 SW 21 STREET MIAMI FL 33165 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VARGAS | 1642 N. WHIPPLE CHICAGO IL 60647 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAVIER, ALBERT | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| JAVIER,JEFFERSON J | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JAVITS, JOSHUA M | 2023 R STREET NW WASHINGTON DC 20009 |
| JAVORSKI, JAMES J | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAWORSKI GEOTECH INC | 77 SUNDIAL AVE     STE 401W MANCHESTER NH 03103 |
| JAWORSKI, GREGORY | |
| JAWORSKI, JAMES | 2332 W ADDISON ST. APT. #3B CHICAGO IL 60618 |
| JAWORSKI, JANET | |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 236611307 |
| JAXTHEIMER, EVAN R | 1439 GRAND DR FT LAUDERDALE FL 33312 |
| JAY &    CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY ABRAMOWITZ | 1302 MARINE ST SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| JAY ALLEN APPERSON | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| JAY BERMAN | 1720 NE 11TH ST. UNIT 11 FT. LAUDERDALE FL 33304 |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS 1245 WARREN AVE. DOWNERS GROVE IL 60515 |
| JAY BLAHNIK INC. | 1100 S. COAST HWY SUITE 312 LAGUNA BEACH CA 92651 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY CLENDENIN | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| JAY CONGDON | 407 COLFAX AVE. CLARENDON HILLS IL 60514 |
| JAY CONGER | 1602 5TH ST MANHATTAN BEACH CA 90266 |
| JAY CUNNINGHAM | 3220 SW 67TH WAY MIRAMAR FL 33023 |
| JAY DAVID BOBBIN | NEEDLE PARK CIRCLE BLD 90 APT 2 QUEENSBURY NY 12804 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062573 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA UNITES STATES |
| JAY E CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY FRANKETT | 19 NORTH RICHMOND STREET FLEETWOOD PA 19522 |
| JAY GOZUN | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| JAY GREENE | 1257 ALLAMANDA WAY WESTON FL 33327 |
| JAY GROFT | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| JAY HAMBURG | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HARRISON | 3074 MORROW ROAD OCEANSIDE NY 11572 |
| JAY HEIFETZ | 1875 CENTURY PARK EAST STE 1495 LOS ANGELES CA 90067-2515 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY JUDGE | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JAY KAUFMAN DPM | 1575 POND RD STE 202 ALLENTOWN PA 18104 2254 |
| JAY KAZUSA | 1514 MARINE AV GARDENA CA 90247 |
| JAY L. CLENDENIN | 1002 8TH PL HERMOSA BEACH CA 902544305 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY LIVINGSTON | 40F IRONSTONE CT ANNAPOLIS MD 21043 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY MAEDER | 235 W 48TH STREET #24C NEW YORK NY 10036 |
| JAY MARKS | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |
| JAY MCCROSKEY | 3633 N WILTON AVE #3 CHICAGO IL 60613 |
| JAY NAMSON | 3916 FOOTHILL BLV. SUITE B LA CRESCENTA CA 91214 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA UNITES STATES |
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST RICHMOND VA 23225 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY RADZAVICZ | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |

| Claim Name | Address Information |
|---|---|
| JAY SCOTT | 15 BRIDGEWOOD IRVINE CA 92604 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SMITH | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY SPIEGEL | 39 NEWTON ROAD WOODBRIDGE CT 06525 |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY THOMPSON | 3201 GUILFORD AVENUE, APT. 3 BALTIMORE MD 21218 |
| JAY TREMAINE | 777 N. MICHIGAN AVE APT. #2204 CHICAGO IL 60611 |
| JAY WEINER | PO BOX 248 PW KOROR 96940 PALAU |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY ZACHARIAS | 3832 168TH PLACE SE BOTHELL WA 98012 |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAY, LEE | 600 W COLONIAL DR        APT 18 ORLANDO FL 32804 |
| JAY, PAUL | |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD      417 COLUMBIA MD 21044-5697 |
| JAYAPRADA GANTA | 5 SAXTON BROOK DRIVE SIMSBURY CT 06070 |
| JAYASINGHE, SUDARSHA S | 619 WINSTON STREET BRADBURY CA 91010 |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME VEITH-PEREZ | 6630 EATON ST HOLLYWOOD FL 33024 |
| JAYME WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA UNITES STATES |
| JAYME, V MICHAEL | 2204 SILVERBAY ST EL MONTE CA 91732 |
| JAYNE CALKINS | 415 LADUNITAS AVE OAKLAND CA 94610 |
| JAYNE CHASE | 4041 E 2ND ST 5 LONG BEACH CA 90803 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400 SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 13 DEERWOOD E E IRVINE CA 92604 |
| JAYNES, THOMAS H | 4685 TEMPLETON PARK CIRCLE NO.250 COLORADO SPRINGS CO 80917 |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 328011610 |
| JAYSON BROWN | 12 CATLIN AVENUE ROOSEVELT NY 11575 |
| JAYSON WHITE | 65 DWIGHT STREET APT. B14 NEW HAVEN CT 06510 |
| JAZMIN AGUIRRE | 2346 BLACKPINE ROAD CHINO HILLS CA 91709 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 902102007 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET   Account No. 5001 NEW ORLEANS LA 70130 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 943041212 |
| JAZZMEN TYNES | 2928 CLIFTON AVE. BALTIMORE MD 21216 |
| JB ASSETS INC | 27023 MCBEAN PKWY   NO.156 VALENCIA CA 91355 |
| JB ASSETS INC | 26910 THE OLD ROAD  NO.55 VALENCIA CA 91381 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304 BETHESDA MD 20814 |

| Claim Name | Address Information |
| --- | --- |
| JB DIRECT INC | 143 SHASTA LN TOMS RIVER NJ 08753 |
| JB ENTERPRISE | PO BOX 1157 ATHENS TX 75751 |
| JB ILLUSTRATION | 177 CLAREMONT AVE MONTCLAIR NJ 07042 |
| JBL WRITERS INC | 1635 ORCHID BEND WESTON FL 33327 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT CORPORATION | ATTN: BARBARA NEAL 200 E RANDOLPH DR #6600 CHICAGO IL 60601 |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295 SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR ORLANDO FL 32806 |
| JC DELIVERY INC | 12 WALNUT PLACE OYSTER BAY NY 11771 |
| JC DELIVERY INC | PO BOX 067 OLD BETHPAGE NY 11804 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC EHRLICH CO INC | 10204 S BODE ST PLAINFIELD IL 60544 |
| JC EHRLICH CO INC | PRESTO-X  LLC 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST OMAHA NE 68106 |
| JC FRANCO INC | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY | 851 E DEVON AVE ELK GROVE VILLAGE IL 60007 |
| JC PENNEY | PO BOX 3667 TORRANCE CA 90510-3667 |
| JC PENNEY CO. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| JC PENNEY PARENT  [J C PENNEY/EB5] | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| JC PENNEY PARENT  [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE GLEN COVE NY 11542 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JC WHITE OFFICE FURN | PO BOX 6109 POMPANO BEACH FL 33060-0001 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 NEW YORK NY 10087-6898 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703- |
| JCJ MULTISERVICES | 648 FALLING OAK CV   STE 2709 APOPKA FL 32703 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JD KOZIARSKI | 3346 N MANOR DR LANSING IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR LANSING IL 60438 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD   APT 107-A DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A DEBARY FL 32713 |
| JDM INFRASTRUCTURE | DEPT #4240 PO BOX 87618 CHICAGO IL 60680-0618 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN ANAXE | 620 NW 42 CT POMPANO BEACH FL 33064 |
| JEAN ARTY | 1637 MORGAN STREET VALLEY STREAM NY 11580 |
| JEAN AUSTIN | 37 ELMWOOD STREET OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
|---|---|
| JEAN BAPTISTE, SERGE | 3851NE 4TH TERRACE POMPANO BEACH FL 33064 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BERNARD JEAN GILLES | 2801 NW 109 AVE SUNRISE FL 33322 |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 RIVERSIDE CA 92507 |
| JEAN BLAIN | 105 GLEELAND STREET DEER PARK NY 11729 |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR        D BOYNTON BEACH FL 33435 |
| JEAN BYNUM | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| JEAN C STONE | PO BOX 4817-0817 HILO HI 96720-0817 |
| JEAN C. OSTAGNE | 2115  LINTON BLVD        4 DELRAY BEACH FL 33445 |
| JEAN CALLAHAN | 333 HILLIARD ST MANCHESTER CT 06042-2923 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CARNEY | 1195 SW 26 AVE DEERFIELD BEACH FL 33442 |
| JEAN CHAPPELL | 1204 BARTLETT DRIVE VALPARAISO IN 46383 |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |
| JEAN CHRISTOPHE MICHEL | 7205  CHESAPEAKE CIR MIAMI FL 33136 |
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLAUDE PIERRE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN DALCE | 19  SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN DIPIETRO | 66 PENN STREET PORT JEFFERSON STATION NY 11776 |
| JEAN DOCTEUR, EDNA | 2611 NW 56TH AVE APT 312 LAUDERHILL FL 33313 |
| JEAN DORMEUS | 190-38 118TH STREET ST. ALBANS NY 11412 |
| JEAN DUPONT | 88 DEER VALLEY DR NESCONSET NY 11767 |
| JEAN E CURRAN | 800 WILLIS AVE. UNIT 116 ALBERTSON NY 11507 |
| JEAN E HAASE | 22919 ENADIA WAY WEST HILLS CA 91307 |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 887  RICH DR        207 DEERFIELD BCH FL 33441 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN FALLS | 13393 MARIPOSA RD 274 VICTORVILLE CA 92392 |
| JEAN FAMEUX | 551 NW 51ST AVE DELRAY BEACH FL 33445 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN FRANCOIS | 233 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| JEAN FRANCOIS | 16266  PEACH WAY DELRAY BEACH FL 33484 |
| JEAN GAILIE | 2490 GRAND AVENUE DELAND FL 32720 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD        STE 207 LOS ANGELES CA 90004 |
| JEAN GARRY ETIENNE | 310 NE 30TH COURT POMPANO BEACH FL 33064 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN GENEUS | 112 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3 NORTH LAUDERDALE FL 33068 |
| JEAN GERMAIN | 411 NE 30TH STREET APT A POMPANO BEACH FL 33064 |
| JEAN GILLES, JEAN BERNARD | 2801 NW 109 AVE SUNRISE FL 33322 |
| JEAN GILLIES | 2601 PENNSYLVANIA AVE. APT. 609 PHILADELPHIA PA 19130 |

| Claim Name | Address Information |
|---|---|
| JEAN GIOVANNELLI | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| JEAN GOODWIN | P.O. BOX 4313 HAMPTON VA 23664 |
| JEAN GUPTILL | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| JEAN H CONE | 6731 N HERMITAGE CHICAGO IL 60626 |
| JEAN HARE | 6104 SPRING MEADOW LANE FREDERICK MD 21701 |
| JEAN HARVEY | 34 W STARR AVE COLUMBUS OH 43201 |
| JEAN HASKINS | 1238 UNION STREET ALLENTOWN PA 18102 |
| JEAN HECHEMOVICH | 3532 HOGAN PL TITUSVILLE FL 32780-5220 |
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN HOPKINS | 147 GAZANIA COURT THOUSAND OAKS CA 91362 |
| JEAN HUDSON | 1256 WEST 7TH STREET MAYFAIR-APT. 622 LOS ANGELES CA 90017 |
| JEAN JACHIM | 1236 LAFLOSITA DR DAYTONA BEACH FL 32119-9121 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN JENNINGS | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JEAN JR,GARRY | 1301 SW 117 WAY FORT LAUDERDALE FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F BOYNTON BEACH FL 33435 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN KESTER | 32110 STONE MEADOW COURT SORRENTO FL 32776 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 WOODLAND HILLS CA 91364 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LAINE | 3 MATTHEW STREET FARMINGDALE NY 11735 |
| JEAN LALOR | 74 OLD BARN ROAD STAMFORD CT 06905 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |
| JEAN LUNDY | 6125  WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MARBELLA | 814 WILLIAM STREET BALTIMORE MD 21230 |
| JEAN MARIE LOPER | 8 SKIP LANE BURLINGTON CT 06013 |
| JEAN MARY,GUERDA | 1536 NW 14 CIR #136 POMPANO BEACH FL 33069 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 HIXSON TN 37343 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MERONE | 1790 SW 85TH AVE       439 PEMBROKE PINES FL 33025 |
| JEAN MICHEL | 15 MILANO AVENUE WHEATLEY HEIGHTS NY 11798 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN NECHVATAL | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN OTALOR | 1180 RAYMOND BOULEVARD #7B NEWARK NJ 07102 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PASTOR | 81 STAPLE STREET GLENS FALLS NY 12801 |
| JEAN PATTERSON | 355 EL MOLINO AVE #1 PASADENA CA 91101 |
| JEAN PAUL | 20 NW 193RD STREET MIAMI FL 33169 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE  NO. 4 POMPANO BEACH FL 33064 |
| JEAN PHILLIPS-THOMAS | 5862 EAGLE CAY CIRCLE COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| JEAN PIEKARA | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| JEAN PIERRE, WESLY | 1637 NW 80TH AVE MARGATE FL 33063 |
| JEAN PINIGIS | 18172 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| JEAN POINTDUJOUR | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| JEAN POOL | 5616 NEWBURY ST BALTIMORE MD 21209 |
| JEAN PROSPERE | 128-26 INWOOD STREET SOUTH OZONE PARK NY 11436 |
| JEAN R METELLUS | 825 NW 13TH ST #103 BOCA RATON FL 33486 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN REMSEN | 904 S VOYAGER BARTLETT IL 60103 |
| JEAN RETELL | 2004 LOOKOUT LN CLIFTON PARK NY 120658813 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN ROSS | 921 11TH ST    STE 502 SACRAMENTO CA 95814 |
| JEAN SAINTIZAIRE | 5710 NW 74TH PL APT 105 POMPANO BEACH FL 330733571 |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 PLANTATION FL 33313 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN SYLVAINCE | 4301 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN TOUSSAINT | 891 MONTGOMERY STREET BROOKLYN NY 11213 |
| JEAN TOUSSAINT | 118 NORTHFIELD RD HAUPPAUGE NY 11788 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN VIECHWEG | 13304 PREAKNESS DRIVE NEWPORT NEWS VA 23602 |
| JEAN W CHARLES | 324 ELLERY STREET BRENTWOOD NY 11717 |
| JEAN W ELLING | 119 MYA CIRCLE CENTRAL ISLIP NY 11722-4542 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN WESH | 886  HARBOR INN TER        26 CORAL SPRINGS FL 33071 |
| JEAN YLTEUS | 1220 NW 5 AVE APT 1 FORT LAUDERDALE FL 33311 |
| JEAN, ALIETTE | 651 NW 42ND COURT APT 215 POMPANO BEACH FL 33064 |
| JEAN, ASTREL | 7188 CATALINA WAY LAKE WORTH FL 33467 |
| JEAN, CARLINE | 4725 NW 1ST CT. PLANTATION FL 33317 |
| JEAN, CHARITE | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| JEAN, EMMANUEL | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| JEAN, FARRAH | 409 S.W. 2ND PLACE NO.202 POMPANO BEACH FL 33060 |
| JEAN, HERMAND | 620 NW 13TH ST     APT NO.13 BOCA RATON FL 33486 |
| JEAN, IFONIA | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE LOS ANGELES CA 90028 |
| JEAN, LUNA | P O BOX 934593 MARGATE FL 33093 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE MIAMI FL 33167 |
| JEAN, MIRLANDE | 8861 SW 8TH STREET BOCA RATON FL 33433 |
| JEAN, NERLA | 332 SW 10TH ST DELRAY BCH FL 33444 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, PHARAMON | P O BOX 594 DEERFIELD BEACH FL 33443 |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE BOYNTON BEACH FL 33435 |
| JEAN,ALBERTSON | 15339 AMBERBEAM BLVD. WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN,FRITZNER | 840 NE 50TH COURT POMPANO BEACH FL 33064 |
| JEAN,JOSEPH | 178-35 119TH ROAD JAMAICA NY 11434 |
| JEAN,KESNY | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| JEAN,LUCANORD | 485 OCEAN AVENUE BROOKLYN NY 11226 |
| JEAN,ROBERT | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET DELRAY BEACH FL 33445 |
| JEAN-BAPTISIE JR,FRANCK | 255-28 148TH DRIVE 2ND FLOOR ROSEDALE NY 11422 |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR WEST PALM BEACH FL 33413 |
| JEAN-BAPTISTE, FEDNER | 5900 NW 17TH PLACE 102 SUNRISE FL 33313 |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER NORTH MIAMI FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE LANTANA FL 33462 |
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8 NORTH MIAMI BEACH FL 33160 |
| JEAN-BAPTISTE,BEGINE | 55 10TH AVENUE HUNTINGTON STATION NY 11746 |
| JEAN-BAPTISTE,EMMANUEL S | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| JEAN-BAPTISTE,JIMMY | 4523 COVE DR. APT. 704 ORLANDO FL 32812 |
| JEAN-BAPTISTE,MARTHE | 4202 PLEASANT LAKE VILLAGE LANE DULUTH GA 30096 |
| JEAN-BAPTISTE,REGINALD | 1536 NE 27TH COURT POMPANO BEACH FL 33064 |
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE SUNRISE FL 33351 |
| JEAN-CHARLES, GERALD | 3201 ORANGE STREET BOYNTON BEACH FL 33435 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 STE 2005 ORLANDO FL 32839 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 ORLANDO FL 32839 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST PEMBROKE PINES FL 33028 |
| JEAN-FELIX, RICHARD C | 1480 NW 110TH AVE  APT 379 PLANTATION FL 33322 |
| JEAN-FRANCOIS, MACOLLVIE | 15399 NE 6TH AVENUE A-407 MIAMI FL 33162 |
| JEAN-FRANCOIS,HARRY | 7751 HAMPTON BLVD N LAUDERDALE FL 33068 |
| JEAN-FRANCOIS,WEDSON | 882 EAST 95TH STREET BROOKLYN NY 11236 |
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626 LAKE WORTH FL 33463 |
| JEAN-GILLES, LAURIE | 1598 NW 4TH AVE AP # 207 BOCA RATON FL 33432 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 MIAMI FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 NORTH MIAMI FL 33179 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-MARIE MCCARTHY | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEAN-PAUL RENAUD | 1950 NORTH ANDREWS AVE. APT. 214D WILTON MANORS FL 33311 |
| JEAN-PHILIPPE, JOANEL | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JEAN-PHILIPPE,MARIE | 212 OAKFORD STREET WEST HEMPSTEAD NY 11552 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, GUILLAULE | 5770 LAKESIDE DR  APT 808 MARGATE FL 33063 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEAN-PIERRE, JEAN R | |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST BOCA RATON FL 33486 |
| JEANA AARON | |
| JEANEEN LUND | 5055 FRANKLIN AVE LOS ANGELES CA UNITES STATES |
| JEANETTA DAVIS | 10372 YORKMERE COURT ORLANDO FL 32817 |
| JEANETTA TAYLOR | 25785 VIA QUINTO STREET MORENO VALLEY CA 92551 |
| JEANETTE BURGOS | 3307 SUMMERWIND DRIVE WINTER PARK FL 32792 |
| JEANETTE COX | 7520 S. COLES AVE APT. 2W CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| JEANETTE E CLARK | 17831 COMMUNITY LANSING IL 60438 |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANETTE MCBRIDE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| JEANETTE PAUL | 6620 NW 24TH STREET SUNRISE FL 33313 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |
| JEANETTE RIVERA-ROSA | 4848 W BYRON CHICAGO IL 60641 |
| JEANETTE ROJAS | 1221 S MAGNOLIA AV ONTARIO CA 91762 |
| JEANETTE ROMANO | 8037 N KOLMAR AVE SKOKIE IL 60076 |
| JEANETTE SOCKS | 7534 TRENT DRIVE TAMARAC FL 33321 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | P. O. BOX 2042 SANFORD FL 32771 |
| JEANETTE WINNICK | 6635 SW 41ST COURT DAVIE FL 33314 |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE GALBRAITH | 1515 WAYNE DRIVE CRETE IL 60417 |
| JEANINE MESNIL | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| JEANINE STIER | 219 AMBER LN HARVEST AL 35749 |
| JEANLYS, JEAN CLAUDE | 559 NE 48TH ST  APT NO.305 BOCA RATON FL 33431 |
| JEANMARIE LONQUIST | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |
| JEANNA SYLVE | 27 N. APPLE SOUTH DRIVE CARRIERE MS 39426 |
| JEANNE BYRD-SINGLETON | 1028 WESTERN AVENUE #E GLENDALE CA 91201 |
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE DEBELL POLOCHECK | 1102  JOSHUA LANE HOUSTON TX 77055 |
| JEANNE DEHLER | 19 WOODLAND STREET LAKE RONKONKOMA NY 11779 |
| JEANNE GALLO | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| JEANNE KWONG | 1829 S. CORDOVA STREET ALHAMBRA CA 91801 |
| JEANNE LARSON | 2601 SW 84TH TERRACE DAVIE FL 33328 |
| JEANNE LEBLANC | 8 FOOTE ROAD BURLINGTON CT 06013 |
| JEANNE LEBLANC | 143 WYNNWOOD DRIVE ENFIELD CT 06082 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE M CAPLICE | 5237 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| JEANNE M KARPENKO | 1230 E. WINDSOR RD APT 409 GLENDALE CA 91205 |
| JEANNE MARIE BONNER | 2142 W WASHINGTON STREET ALLENTOWN PA 18104 |
| JEANNE MARINO | 9 FERRY STREET HUDSON FALLS NY 12839 |
| JEANNE MCCLEARY | 52 SUMMER ST APT 5H TORRINGTON CT 06790-6339 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| JEANNE MOFFITT | 268 LYONS ROAD BASKING RIDGE NJ 07920 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE ROHRBACH | 203 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JEANNE RUBNER | SUDDEUTSCHE ZEITUNG, ASSENPOLITIK SENDLINGERSTRASSE 8 MUNICH 80331 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTA MONTGOMERY | 8103 R. 53 #7 WOODRIDGE IL 60517 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE ANTONGIORGI | 736 FERN GLEN LA JOLLA CA 92037 |
| JEANNETTE BARRIOS | 2125 UNION BLVD. ALLENTOWN PA 18109 |
| JEANNETTE BIEL | 45 CHAPEL ROAD SOUTH WINDSOR CT 06074 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNETTE HARRIS | P.O. BOX 431244 LOS ANGELES CA 90043 |
| JEANNETTE KENDALL | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| JEANNETTE NEVES | 109 OAK MANOR LANE ST. ROSE LA 70087 |
| JEANNETTE RIVERA | 63 GREGWOOD CIRCLE QUEENSBURY NY 12804 |
| JEANNETTE RIVERA-LYLES | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| JEANNETTE ROHDE | 11 SPEED ST BRENTWOOD NY 11717 |
| JEANNETTE ZARRA | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| JEANNIE FONTANA FUSARO | 1422 EAST 2ND STREET APT 2F BROOKLYN NY 11230 |
| JEANNIE HAMMOND | 3145 S. GREEN CHICAGO IL 60608 |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MCGRORY | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNIE OAKES | 1900 MANDEVILLE CANYON ROAD LOS ANGELES CA 90049 |
| JEANNIE SEGERT | 1800 CHERRY RIDGE DRIVE LAKE MARY FL 32746 |
| JEANNINE DECICCO | 33 GARFIELD AVENUE EAST ISLIP NY 11730 |
| JEANNINE E SHORT | 232 EL DORADO WAY SHELL BEACH CA 93449 |
| JEANNINE HUNTE | 15 SANDRA LANE APT 24B STATEN ISLAND NY 10304 |
| JEANNINE MAHANEY | 1130 NE 18TH AVE FT. LAUDERDALE FL 33304 |
| JEANNINE STEIN | 7427 OAKWOOD AVENUE LOS ANGELES CA 90036 |
| JEANNINE STEVENSON | 5550 N KENMORE APT # 702 CHICAGO IL 60640 |
| JEANNINE SYDNOR | 130 BRANDON ROAD BALTIMORE MD 21212 |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEANNITE, ALEXANDRA | 7704 NW 5TH ST NO. 2 B PLANTATION FL 33324 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE LOS ANGELES CA 90019 |
| JEANTINORD, JIMMY | 1500 NW 7TH AVE FT LAUDERDALE FL 33311 |
| JEANTINORD, ROJEANNE | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET POMPANO BEACH FL 33064 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEBSON, DONNA L | 3954 SHELLY RD. HAYES VA 23072 |
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 321687031 |
| JECO PLASTIC PRODUCTS | PO BOX 26 PLAINFIELD IN 46168 |
| JED BONAPARTE | 7645 N. RODGERS AVE. APT. #2 W CHICAGO IL 60626 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY UNITES STATES |
| JED FRANCIS | 165 GRAND BOULEVARD BRENTWOOD NY 11717 |
| JEDEDIAH R. SMITH | PO BOX 1770 DILLINGHAM AK |
| JEDLINSKI, JASON | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |

| Claim Name | Address Information |
|---|---|
| JEET HEER | 30 HILLSBORO, #203 TORONTO, ONTARIO M5R 1S7 |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JEFF AMLOTTE | 25741 N PERLMAN PLACE #B STEVENSON RANCH CA 91381 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744 LA JOLLA CA 92038-1744 |
| JEFF BAKER | 23 ARIES CT NEWPORT BEACH CA 92663 |
| JEFF BENEDICT | 249 ROCKSPRING LN BUENA VISTA CA 244154702 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR   APT D OAK PARK CA 91377 |
| JEFF BLAKLEY | 12541 B 37TH AVENUE NE SEATTLE WA 98125 |
| JEFF BRUSH | 8715 PLYMOUTH ST APARTMENT 3 SILVER SPRING MD 20901 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF BUNDY | BOX 24120 OMAHA NE UNITES STATES |
| JEFF CASH | 12841 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| JEFF CERCONE | 1827 W. LELAND AVE APT. #1G CHICAGO IL 60640 |
| JEFF COEN | 823 N. RIDGELAND AVE. OAK PARK, IL 60302 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 17912 ARBOR GREENE DR TAMPA FL 33647 |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS FENGUS ONTARIO ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |
| JEFF DANZIGER | APT. 5A 420 W. 47TH ST. NEW YORK NY 10036 |
| JEFF DAVIS | 3259 NORTH ANCHOR DRIVE CHICAGO IL 60618 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF EVANS | 1309 CRESCENT AVENUE PARK RIDGE IL 60068 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GALLBRAITH | 412 E. IVY BELLINGHAM WA 98225 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GLAUSER | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| JEFF GOLD | 1385 YORK AVENUE 23J NEW YORK NY 10021 |
| JEFF GOLDBERG | 36 LINCOLN BLVD MERRICK NY 11566 |
| JEFF GOLDBERG | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA UNITES STATES |
| JEFF GREEN PHOTOGRAPHY | PO BOX 1297 MEDICAL LAKE WA 99022-1297 |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HERMAN | 385 DEBBIE LANE MANCHESTER PA 17345 |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF HORTON | 9525 IMPERIAL HIGHWAY ECE 104 DOWNEY CA 90242 |
| JEFF JACOBS | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JOHNSON | PITTSBURGH PIRATES 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| JEFF JOHNSON | 3537 RUSSELL ST RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 455 N. VAN NESS AVE LOS ANGELES CA 90004 |
| JEFF KATZ | 967 HAMMOND ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE NORTH WALES PA 19454-2630 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF LONG | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MATHEWS | 3449 N. RACINE APT. #1 CHICAGO IL 60657 |
| JEFF MILLER | 6206 W. 6TH ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |
| JEFF OSWALD | 1904 ANN ARBOR AVE AUSTIN TX 78704 |
| JEFF PAGETT | 1853 IVES AVE. #150 OXNARD CA 93030 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR POTOMAC MD 20854 |
| JEFF PATTERSON | 7505 WARWICK BLVD. NEWPORT NEWS VA 23607 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF REINKING | 903 HEWITT AVE BREMERTON WA UNITES STATES |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT UNITES STATES |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SANDERS | 1753 S. CORA ST DES PLAINES IL 60018 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SHORT | 24619 STONERIDGE LANE CRETE IL 60417 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STINTZ | 17 EAST MAPLE AVENUE BALTIMORE MD 21206 |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA UNITES STATES |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 53 W WILLETTA ST PHOENIX AZ 85003 |
| JEFF TRUMAN | 5143 BAKMAN AVE UNIT#311 NORTH HOLLYWOOD CA 91601 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFF VALDEZ | 1043 N SEWARD LOS ANGELES CA 90038 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY UNITES STATES |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF VORVA | 7918 KEYSTONE RD. ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| JEFF WAGNER | 199 AMHERST AVE DES PLAINES IL 60016 |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WEISS | 455 S PECK DRIVE BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF WOILLARD | 36803 45TH ST E PALMDALE CA 93552 |
| JEFF WOLAK | 1923 E SHAMWOOD STREET WEST COVINA CA 91791 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 236064384 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES, JONNETTA | 875 FRANKLIN RD SE APT 1424 MARIETTA GA 30067 |
| JEFFERIES, JUDITH I | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60640 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERS,GLENN-JOHN D | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY | PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | TREASURER PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY GOLDEN CO 80401-2697 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTRY PARKWAY GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON JAVIER | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |
| JEFFERSON REITER | 256 MERTON AVENUE GLEN ELLYN IL 60137 |
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO 7035 W. 16TH ST. BERWYN IL 60402 |
| JEFFERSON SR,VAN W | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERSON TRENCH | 155 11TH AVENUE HUNTINGTON STATION NY 11746 |
| JEFFERSON,  JOANNE | 329 25TH AVE        2 BELLWOOD IL 60104 |
| JEFFERSON, ANN WILKINS | 8786 SMOKERISE DR MACEDONIA OH 44056 |
| JEFFERSON, CHRISTOPHER S | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| JEFFERSON, DONALD | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE FLOSSMORE IL 60422 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, LAKESHA W | 213 NW 9TH AVE, APT 130 FT LAUDERDALE FL 33311 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE. FORT LAUDERDALE FL 33311 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERSON,JENNIFER LI | 19671 EAST 40TH AVENUE DENVER CO 80249 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON,TRACY | 7607 KEPPEL PLACE CLINTON MD 20735 |
| JEFFERY BECK | 10491 SOUTH LYNN CIRCLE MIRA LOMA CA 91752 |
| JEFFERY COLEMAN | 8184 BLACK ASH DRIVE FORT WORTH TX 76131 |
| JEFFERY COOPER | 44 SCOTT DR DELTA PA 17314 |
| JEFFERY E BURTT | 839 NORTH HAYWORTH AVENUE APT. #104 LOS ANGELES CA 90046 |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY KAPUGI | 10215 SILVER BELL TERRACE ROCKVILLE MD 20850 |
| JEFFERY KRUSE | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| JEFFERY L LINDENMUTH | 5135 SHIMERVILLE ROAD EMMAUS PA 18049 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFERY PETTIFORD | 135 CAPEN STREET HARTFORD CT 06120 |
| JEFFERY PURO | 829 MELROSE ST NEW LENOX IL 60451 |
| JEFFERY R SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFERY SCIACKITANO | 315 FOREST DRIVE CRYSTAL LAKE IL 60014 |
| JEFFERY W. TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFFERY WEINER | 2415 ERIE RIVER GROVE IL 60171 |
| JEFFERY ZBAR | 4833 NORTHWEST 98TH WAY CORAL SPRINGS FL 33076 |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT UPPER MARLBORO MD 20774 |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST EASTHAMPTON MA 01027-0947 |
| JEFFORY BAKER | 634 WEST ARLINGTON PLACE APT #25 CHICAGO IL 60614 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC UNITES STATES |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |
| JEFFREY AARONSON | NETWORK ASPEN P O BOX 10131 ASPEN CO 81612 |
| JEFFREY ANDERSON | 1968 N. ALEXANDRIA AVENUE LOS ANGELES CA 90027 |
| JEFFREY ASHER | PO BOX 631332 LANAI CITY HI UNITES STATES |
| JEFFREY BACON | 839 S. LYMAN #2 OAK PARK IL 60304 |
| JEFFREY BAKER | 16 CURTIS ROAD KUTZTOWN PA 19530 |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO UNITES STATES |
| JEFFREY BARKER | 1226 PINECREST CIRCLE SILVER SPRING MD 20910 |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BERNTHAL | 11996 SARTHE DRIVE MARYLAND HEIGHTS MO 63043 |
| JEFFREY BILL | 411 GRALAN RD BALTIMORE MD 21228 |
| JEFFREY BOLTER | 4622 WISCONSIN AVENUE 302 WASHINGTON DC 20016 |
| JEFFREY BOOKHULTZ | 7863 WENWELL CT. PASADENA MD 21122 |
| JEFFREY BRODY | 2856 ROUNSEVEL LAGUNA BEACH CA 92651 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY CALMA | 2600 W. BERWYN AVENUE APT 306 CHICAGO IL 60625 |
| JEFFREY CARLSON | 2200 ROMM CT. SCHAUMBURG IL 60194 |
| JEFFREY CARYL | 28121 HIGHRIDGE ROAD APT. #406 RANCHO PALOS VERDES CA 90275 |
| JEFFREY CHAVEZ | 17661 GILBERT DRIVE LOCKPORT IL 60441 |
| JEFFREY CIBULL | 4141 HATHAWAY AVE. APT. # 27 LONG BEACH CA 90815 |
| JEFFREY CLAY | 61 MEADOWBROOK DRIVE BRENTWOOD NY 11717 |
| JEFFREY CLEMONS | 7700 WESTPARK DR. HOUSTON TX 77063 |
| JEFFREY COFFEY | 15139 BARKLEY ROAD W. COLLEGE CORNER IN 47003 |
| JEFFREY COHEN | 15 COLUMBUS AVENUE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|------------|---------------------|
| JEFFREY CURRY | 2441 GLENSIDE LANE CAMARILLO CA 93012 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY D'ADAMO | 202 TIMBER TRAIL #B BEL AIR MD 21014 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DALEY | 19 HORACE STREET MANCHESTER CT 06040 |
| JEFFREY DALO | 1229 N. MANSFIELD AVE APT 204 LOS ANGELES CA 90038 |
| JEFFREY DEGLER | 9676 BRADFORD KNOLL DRIVE FISHERS IN 46037 |
| JEFFREY DEJESUS | 1962 SIEGFRIED STREET BETHLEHEM PA 18017 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DELLINGER | 5230 ZELZAH AVE APT 3 ENCINO CA 91316 |
| JEFFREY DIEHL | 1335 N WAHNETA ST ALLENTOWN PA 18109 |
| JEFFREY DOMZALSKI | 19431 RUE DE VALORE APT 12J FOOTHILL RANCH CA 92610 |
| JEFFREY DORSEY | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY DUDLEY | 1431 DEWEY AVENUE NORTHAMPTON PA 18067 |
| JEFFREY DUNCAN | 3745 W 86TH PLACE CHICAGO IL 60652 |
| JEFFREY ELDRED | 730 WESTOVER AVENUE NORFOLK VA 23507 |
| JEFFREY ELLISON | 5614 EL PALOMINO DR RIVERSIDE CA 92509 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY FEDERMAN | 2112 W. ARMITAGE APT # 2W CHICAGO IL 60647 |
| JEFFREY FICKES | 2598 SHEFFIELD DRIVE DELTONA FL 32738 |
| JEFFREY FINKELMAN | 25 W. 105 WINDHAM HILL COURT NAPERVILLE IL 60540 |
| JEFFREY FINKEN | 1719 SOUTH STREET 2ND FLOOR PHILADELPHIA PA 19146 |
| JEFFREY FLAIM | 3403 KAREN AVE LONG BEACH CA 90808 |
| JEFFREY FLEISHMAN | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| JEFFREY FORBES | 24138 VICTORY BLVD WOODLAND HILLS CA 91367 |
| JEFFREY GILLENKIRK | 925 DOLORES STREET SAN FRANCISCO CA 94110 |
| JEFFREY GOLD | 300 S BROADWAY APT 1F TARRYTOWN NY 105915309 |
| JEFFREY GOLDBERG | 4420 YUMA ST. NW WASHINGTON DC 20016 |
| JEFFREY GOTTLIEB | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| JEFFREY GROUS | 631 TALCOTTVILLE RD APT P10 VERNON ROCKVILLE CT 06086 |
| JEFFREY GURR | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| JEFFREY HANLON | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| JEFFREY HARMS | 925 W HURON APT # 523 CHICAGO IL 60622 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY HELLER | 212 CREEK ROAD WADING RIVER NY 11792 |
| JEFFREY HIGGINS | 220 SW 56TH AVE APT 201 MARGATE FL 33068-1861 |
| JEFFREY HILL | 1610 LAUREL LANE DARIEN IL 60561 |
| JEFFREY HOOVER | 131 SOUTH PARK ROSELLE IL 60172 |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY J BIERY | 5200 OCEAN BEACH BLVD. #232 COCOA BEACH FL 32931-3741 |
| JEFFREY J. BOHLANDER | 1532 ST LAWRENCE CT FREDERICK MD 21701 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 UNITES STATES |
| JEFFREY JACOBS | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |
| JEFFREY JOHNS | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY JOHNSON | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JEFFREY JORDAN | 9538 S. EUCLID CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY JUSTICE | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| JEFFREY KLINE | PO BOX 2661 RONKONKOMA NY 11777 |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KOORS | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY KUEPPERS | 5412 LINDLEY AVE APT#319 ENCINO CA 91316 |
| JEFFREY KUIPERS | 12520 GREENE AVENUE LOS ANGELES CA 90066 |
| JEFFREY KUNERTH | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| JEFFREY L RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY L WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY LANDAW | 3310 GREENVALE RD BALTIMORE MD 21208 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVAN | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LEVINE | 1774 IBIS LANE WESTON FL 33327 |
| JEFFREY LOMONACO | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEFFREY LYON | 5430 N WAYNE CHICAGO IL 60640 |
| JEFFREY M JOHNSON | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI UNITES STATES |
| JEFFREY MACDONALD | 9033 NORTH BUCHANAN PORTLAND OR 97203 |
| JEFFREY MADRICK | 49 DOWNING STREET G3 NEW YORK NY 10014 |
| JEFFREY MANDELL | 2716 TETON STONE RUN ORLANDO FL 32828 |
| JEFFREY MASSARO | 78 ROOT AVENUE ISLIP NY 11751 |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MCCUMISKEY | 1044 HUDSON DT. TUSTIN CA 92782 |
| JEFFREY MEDEIROS | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| JEFFREY MEITRODT | 2333 S. BATES AVE. SPRINGFIELD IL 62704 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY MELODIA | 28978 GARNET CANYON ROAD SAUGUS CA 91390 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |
| JEFFREY MOHLER | 7205 TAGGART PLACE RANCHO CUCAMONGA CA 91739 |
| JEFFREY MOLLE | 208 LUGONIA ST APT B NEWPORT BEACH CA 92663 |
| JEFFREY MORGANTEEN | 60 MARY VIOLET ROAD STAMFORD CT 06907 |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE     STE 8 SILVER SPRINGS MD 20910 |
| JEFFREY NOEL | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| JEFFREY OLAF | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY ORMON | 248 CORNELL ST HEMPSTEAD NY 11550 |
| JEFFREY ORTWEIN | 450 COLVER ROAD NAZARETH PA 18064 |
| JEFFREY OTTERBEIN | 142 DIANE DRIVE MANCHESTER CT 06040 |
| JEFFREY OWCZARSKI | 171 LOWER POMEROY ROAD MONTGOMERY MA 01050 |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PALMER | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 327266355 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY PERLMAN | 5201 THORN TREE LANE IRVINE CA 92612 |
| JEFFREY PETERS | 11406 WESTHILL FESTUS MO 63028 |
| JEFFREY PFEIFFER | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| JEFFREY PIPER | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| JEFFREY PRESS | 4 DALE COURT HAUPPAUGE NY 11788 |
| JEFFREY R VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY RAKES | 3007 N OAKLAND FOREST DRIVE APT 307 FORT LAUDERDALE FL 33309 |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY REMALY | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| JEFFREY RESPRESS | 2050 RODNEY DRIVE LOS ANGELES CA 90027 |
| JEFFREY REUTER | 1522 N MOHAWK ST APT REAR CHICAGO IL 60610 |
| JEFFREY RITTERBAND | 3183 LEE PLACE BELLMORE NY 11710 |
| JEFFREY ROBERTS | 1595 GOLD RUN RD. CHULA VISTA CA 91913 |
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY ROSENBERG | 22 WOODSIDE ROAD SPRINGFIELD NJ 07081-2701 |
| JEFFREY RUBY | 1439 W. RASCHER APT. 1W CHICAGO IL 60640 |
| JEFFREY RUTH | 918 SOUTH POPLAR STREET ALLENTOWN PA 18103 |
| JEFFREY S HANGEN | 28240 GUILFORD LN SAUGUS CA 91350 |
| JEFFREY S TIEGER | 115 NORTHWOOD COURT BAYPORT NY 11705 |
| JEFFREY S. BERG | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| JEFFREY SABES | 746 PRESCOTT APT# 301 ROSELLE IL 60172 |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST ROYAL OAK MI 48067 |
| JEFFREY SCHAMBERRY | 864 CLEVELAND STREET WEST HEMPSTEAD NY 11552 |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SCHULER | 8441 WALBERT LANE ALBURTIS PA 18011 |
| JEFFREY SCOTT | 202 E. SOUTH STREET #1042 ORLANDO FL 32801 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY SELIN | 7121 NE RONIER WAY #728 HILLSBORO OR 97124 |
| JEFFREY SHAND | 7160 NW 45TH COURT LAUDERHILL FL 33319 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 REDONDO BEACH CA 90277 |
| JEFFREY SMITH | 105 MARBELLA LANE TOLLAND CT 06084 |
| JEFFREY SMITH | 846 HILLCREST ROAD ORANGE CT 06477 |
| JEFFREY SPENCER | 6027 MESCALLERO PLACE SIMI VALLEY CA 93063 |
| JEFFREY SQUARE | 2555 BATCHELDER ST 2D BROOKLYN NY 11235 |
| JEFFREY STARK | 239 DIVISION AVENUE MASSAPEQUA NY 11758 |
| JEFFREY STERN | 10709 BEARDSLEE PLACE BOTHELL WA 98011 |
| JEFFREY STORTZ | 4020 RYE STREET UNIT #10 METAIRIE LA 70002 |
| JEFFREY STRAILEY | 20515 NICKIE LANE SAUGAS CA 91350 |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY THOMAS | 8500 ALLENSWOOD ROAD RANDALLSTOWN MD 21133 |
| JEFFREY THOMAS | 2171 ELMCREST PLACE OVIEDO FL 32765 |
| JEFFREY THOMAS CARTWRIGHT | 2470 KINNEY AVENUE NW GRAND RAPIDS MI 49544 |
| JEFFREY TOBIN | 1813 N. NEW HAMPSHIRE AVENUE, APT. 1 LOS ANGELES CA 90027 |
| JEFFREY TULLY | 27816 SILVERTON COURT VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| JEFFREY TURRENTINE | 808 N SPAULDING AVE LOS ANGELES CA 90046 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY VALIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JEFFREY VALIN | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA UNITES STATES |
| JEFFREY VON MOLT | 4221 CARLOTTA STREET SIMI VALLEY CA 93063 |
| JEFFREY VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY WADDELOW | 1228 BURNETT DRIVE LANTANA TX 76226 |
| JEFFREY WALD | 1940 COLBY AVE LOS ANGELES CA 90025 |
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WALTON | 1307 APPLETON WAY VENICE CA 90291 |
| JEFFREY WASSERSTROM | 10 BUTTERNUT  LANE IRVINE CA 92612 |
| JEFFREY WEAVER | 281 BLUE HERON DRIVE WESTMINSTER MD 21157 |
| JEFFREY WEINBERG | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| JEFFREY WHEAT | 20538 CAITLIN LANE SAUGUS CA 91350 |
| JEFFREY WILLIAMS | 147 CHICHESTER ROAD HUNTINGTON NY 11743 |
| JEFFREY WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREY WILSON | 236 W 79TH ST WILLOWBROOK IL 60527 |
| JEFFREY WINSTON | 75 MONTAUK AVENUE BRENTWOOD NY 11717 |
| JEFFREY WONG | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| JEFFREY XUE | 3328 OAKHURST AVENUE UNIT 301 LOS ANGELES CA 90034 |
| JEFFREY YOUNG | 1421 VIA SEVILLA LA VERNE CA 91750 |
| JEFFREY ZAVALA | 140 S.  OFFICE BRAIDWOOD IL 60408 |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ UNITES STATES |
| JEFFREY ZREBIEC | 11435 LITTLE PATUXENT PARKWAY #205 COLUMBIA MD 21044 |
| JEFFREY, HARRY J | 6750 SILVER STAR RD. 105 ORLANDO FL 32818 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD      58-A LAUDERDALE LKS FL 33319 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEFFRIES, JR., SEAN V | 8731 S. KENWOOD CHICAGO IL 60619 |
| JEFFRIES, KELLY | 722 NW 8 STREET DANIA BEACH FL 33004 |
| JEFFRY MATTESON | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| JEFFRY SCATTAREGGIA | 64 VELLISIMO ALISO VIEJO CA 92656 |
| JEFFS FAST FREIGHT | PO BOX 371188 MILWAUKEE WI 53237-2288 |
| JEG, TOBIAS F | |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR      304 BALTIMORE MD 21237-4958 |
| JEIMMIE NEVALGA | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| JEITLES, DENISE | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JELENIC,LAINE A | 2669SOUTH BARRINGTON AVE. APT#213 LOS ANGELES CA 90064 |
| JELENKO, JANE | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JELEON FREEMAN | 6621 S. WABASH AVE CHICAGO IL 60637 |
| JELINEK, KEVIN M. | |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 SANTA BARBARA CA 93101 |
| JELLISON, REGINA | 1920 WAYNE STREET BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| JELNICKI, TARA A | 3737 3RD AVENUE #109 SAN DIEGO CA 92103 |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR SAUGATUCK MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1 CHICAGO IL 60647 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JEMISON,VONDELL | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| JEN GONZALEZ | 6700 WARNER AV 7A HUNTINGTON BEACH CA 92647 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENDRAS, WAYNE E | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| JENEANE GIBSON | 1843 W. 76TH CHICAGO IL 60620 |
| JENEE YOUNGBLOOD | 7639 BLACK WALNUT DRIVE AVON IN 46123 |
| JENELLE BENOIT | 6771 SPRINGPARK AVE APT 102 LOS ANGELES CA 90056 |
| JENETTE WILLIAMS | 6449 S KENWOOD AVE CHICAGO IL 60637 |
| JENGO, DIANA | 8763 CONTEE RD     104 LAUREL MD 20708 |
| JENICE UPSHAW | 3451 W. 79TH STREET 2 CHICAGO IL 60652 |
| JENICE WOODARD | 4903 BIG HORN STREET ORLANDO FL 32819 |
| JENIFER BERMAN | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| JENIFER FRANK | 98 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| JENIFER JONES | 166 PARKER ROAD CORINTH NY 12822 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIFER SACKS | 7525 NW 65TH LANE PARKLAND FL 33067 |
| JENINE CUCCHI | 23 ELDERWOOD DRIVE ST. JAMES NY 11780 |
| JENISCH, JOSHUA A | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JENIUS INDUSTRIES | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENIUS INDUSTRIES, INC. | 2994 BARCLAY WAY |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 344711663 |
| JENKINS JR,FREDGER | 76 SYLVAN DRIVE WADING RIVER NY 11792 |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, AARON | 841 BADGE DR COLORADO SPRINSG CO 80916 |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL UNITES STATES |
| JENKINS, ALLIEL | P.O. BOX 550504 ORLANDO FL 328550504 |
| JENKINS, ANTHONY | 388 QUEBEC AVE TORONTO ON M6P 2V4 CA |
| JENKINS, ANTHONY | 1533 E 67TH ST       D IL 60637 |
| JENKINS, ANTHONY E | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZILE | 11101 GRAETON CLK MATHER CA 95655 |
| JENKINS, BRENDA | 8170 NW 40TH ST CORAL SPRINGS FL 33065 |
| JENKINS, BRENDA | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, CATHY | 8680 REDLAND CT JONESBORO GA 30238 |
| JENKINS, CHRIS | 11625 W ATLANTIC BLVD  BLDG 21  APT 22 CORAL SPRINGS FL 33071 |
| JENKINS, CHRISTOPHER | 35 DAVIS AVE NEWPORT NEWS VA 23601 |
| JENKINS, DARREN | 2526 WINTERVILLE DRIVE AUGUSTA GA 30909 |
| JENKINS, DAVID L | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |

| Claim Name | Address Information |
|---|---|
| JENKINS, GAYLE M | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |
| JENKINS, JAMES | 480 FREELAND AVE        E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL      1 CHICAGO IL 60619 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD STATE COLLEGE PA 16801-6152 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, KATHARINE R | 28 GAGE AVE GLENS FALLS NY 12801 |
| JENKINS, LASHAWYNA | 1311 EMMETT STREET AUGUSTA GA 30904-5726 |
| JENKINS, MERLE D | 8649-C BOCA GLADES BLVD WEST BOCA RATON FL 33434 |
| JENKINS, PATRICIA A | 6542 SWISSCO DRIVE #827 ORLANDO FL 32822 |
| JENKINS, RHONDA G | 526 W GOODING STREET MILLSTADT IL 62260 |
| JENKINS, ROBERT | 7033 13TH AVE BERWYN IL 60402 |
| JENKINS, ROBERT M | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| JENKINS, ROBIN M | 319 N. WESTERN AVE. CHICAGO IL 60612 |
| JENKINS, RONALD | |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST MIDDLETOWN CT 06457 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT WELLINGTON FL 33414 |
| JENKINS, RUSSELL | |
| JENKINS, SCOTT E | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| JENKINS, SEAN | 501 EAGLE DRIVE EMMAUS PA 18049 |
| JENKINS, SHEQUITA RENEE | 135 HEMPHILL SCHOOL RD ATLANTA GA 30331 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENKINS, THOMAS R | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| JENKINS, TIMOTHY | WINDBROOK DR JENKINS, TIMOTHY WINDSOR CT 06095 |
| JENKINS, TIMOTHY | 112 WINDBROOK DR WINDSOR CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913 MARGATE FL 33063 |
| JENKINS,CHRISTOPHER J | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| JENKINS,ELAINE A | 238 LIBBY STREET HAMPTON VA 23663 |
| JENKINS,FERGUSON | |
| JENKINS,HENRIETTA | 319 HOPE STREET STAMFORD CT 06906 |
| JENKINS,JOSEPH M | 4161 THATSBURY COURT CHINO HILLS CA 91709 |
| JENKINS,KELLEY | 8041 SOUTH DOBSON AVENUE 3RD FLOOR CHICAGO IL 60619 |
| JENKINS,LENORA JILL | P.O. BOX 280501 EAST HARTFORD CT 06128 |
| JENKINS,MALAIKA E | 766 S. ARANBE AVENUE COMPTON CA 90220 |
| JENKINS,MELISSA | 138 EAST SANTA FE AVENUE SANTA FE NM 87505 |
| JENKINS,MIKE D | 553 SOUTH PELICAN DR. SARASOTA FL 34237 |
| JENKINS,R. RAZZ | 1629 CAMPBELL AVENUE DES PLAINES IL 60016 |
| JENKINS,TAMIKA | 3839 AMANDA STREET APT #144 WEST COVINA CA 91792 |
| JENKINS,TRIESTE M | 1729 MORELAND AVENUE BALTIMORE MD 21216 |
| JENKINS,TWANA D | 3927 MADISON BELLWOOD IL 60104 |
| JENKINS-JOHNSON, VALERIE A | 231 LEE STREET HAMPTON VA 23669 |
| JENKINSON,GLENN | 1 ALEXANDER DRIVE SYOSSET NY 11791 |
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNA BORDELON | 1626 MICHELTORENA STREET LOS ANGELES, CA 90026 |
| JENNA CONVERSE | 4117 CROOKED TREE RD SW #5 WYOMING MI 49519 |
| JENNA KAUFMANN | 250 SOUTH PRESIDENT STREET #211 BALTIMORE MD 21202 |
| JENNA M LEMIEUX | 10409 CALIFA ST. NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
| --- | --- |
| JENNA MACDONALD | 1221 OXFORD ROAD MAITLAND FL 32751 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| JENNA MALONEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JENNA PLISCOFSKY | P.O. BOX 4180 QUEENSBURY NY 12804 |
| JENNA RUSSO | 207 GEORGE STREET APT. #103 MIDDLETOWN CT 06457 |
| JENNE, CINDY L | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER, DONALD | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNER,DONALD K | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNET CONANT | 390 WEST END APT 9B NEW YORK NY 10024 |
| JENNETT, WILLIAM O | 8204 S. COLFAX CHICAGO IL 60617 |
| JENNETTE,EUGENA | 3547 GREAT NECK ROAD APT 49D AMITYVILLE NY 11701 |
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE KO | 6217 FRAKLIN AVE #277 LOS ANGELES CA 90228 |
| JENNIE LUDWIG | 575 E VAN BUREN VILLA PK IL 60181 |
| JENNIE NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JENNIE RAMIREZ | 400 N. RACINE #103B CHICAGO IL 60622 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIE WARREN FOTOGRAPHICS | 1010 N. CURSON AVE. #105 LOS ANGELES CA 90046 |
| JENNIFER ABEL | 39 KELLEY STREET BRISTOL CT 06010 |
| JENNIFER ALEXIS | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| JENNIFER ALTMAN | 331 E 71ST ST #1F NEW YORK NY 10021 |
| JENNIFER ARLEN | 120 W 15TH ST #7E NEW YORK NY 10012 |
| JENNIFER ARNTZ | 5817 WOOD VALLEY RD HASLETT MI 48840 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BADIE | 9810 ENDORA COURT OWINGS MILLS MD 21117 |
| JENNIFER BARRIOS | 334 W OCEAN HGHTS AVE UNIT 114 LINWOOD NJ 08221 |
| JENNIFER BECKER | 4271 DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BENGTSON | 351 WEST TENTH AVE. MOUNT DORA FL 32757 |
| JENNIFER BERGERON | 23402 CAMINITO TELMO LAGUNA HILLS CA 92653 |
| JENNIFER BERNARDO | 108 WILBUR DRIVE NEWINGTON CT 06111 |
| JENNIFER BESER | 12 BRIDLEWOOD CT OWINGS MILLS MD 21117 |
| JENNIFER BETKA | 1044 GRANT ST APT 1 SANTA MONICA CA 90405 |
| JENNIFER BISRAM | 109-37 126TH STREET SOUTH OZONE PARK NY 11420 |
| JENNIFER BLOCK | 58 CHURCH AVENUE, APT. 2B BROOKLYN NY 11218 |
| JENNIFER BOEHM | 7807 NW 71 AVE. TAMARAC FL 33321 |
| JENNIFER BONNER | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER BRANSBY | 5900 CEDONIA AVENUE BALTIMORE MD 21206 |
| JENNIFER BROADWATER | 17 SHADY NOOK AVE. CATONSVILLE MD 21228 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER BROWN | 38 KETEWOMOKE DRIVE HALESITE NY 11743 |
| JENNIFER BULLOCK | 1123 SHIELDS PLACE BALTIMORE MD 21201 |
| JENNIFER BUSSE | 3831 VALLEY CREEK DRIVE WAUKESHA WI 53189 |
| JENNIFER BUTLER | 905 LA LOMA ROAD LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CABALA | PO BOX 26 SEATTLE WA 98111 |
| JENNIFER CARBON | 690 PACIFIC GROVE DRIVE #1 WEST PALM BEACH FL 33401 |
| JENNIFER CARTER | 1502 CHRISTY AVE. ORLANDO FL 32803 |
| JENNIFER CARTER | 400 S. GREEN APT 414 CHICAGO IL 60607 |
| JENNIFER CASCIO | 44 STEINHARDT AVENUE OLD BRIDGE NJ 08857 |
| JENNIFER CASOLARO | 6 MCCREA ROAD QUEENSBURY NY 12804 |
| JENNIFER CASTLE | 2376 EDGEWATER TERRACE LOS ANGELES CA 90039 |
| JENNIFER CHOI | 10306 WINSTEAD COURT WOODSTOCK MD 21163 |
| JENNIFER COLLINS | 7834 S. WABASH CHICAGO IL 60619 |
| JENNIFER CONLEY | 105 W 39TH STREET BALTIMORE MD 21210 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 100106002 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CORDIER | 164 OAK STREET EAST HARTFORD CT 06118 |
| JENNIFER COTTO | 142 CASSATA COURT WEST BABYLON NY 11704 |
| JENNIFER CRICHTON | 1316 WESTBROOKE TERRACE DRIVE BALLWIN MO 63021 |
| JENNIFER CRUMP | 12227 CLERMONT AVE APT 1 BLUERIDGE SUMMIT PA 17214 |
| JENNIFER CUNNISON | 418 DURHAM STREET HAMPTON VA 23669 |
| JENNIFER CUSTODIO | 10106 FOOTHILL COURT SPRING VALLEY CA 91977 |
| JENNIFER CUTRARO | 24 HALL AVENUE #2 SOMERVILLE MA 02144 |
| JENNIFER DANIELS | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| JENNIFER DANIELS | 9652 CAROUSEL CIRCLE NORTH BOCA RATON FL 33434 |
| JENNIFER DANSICKER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| JENNIFER DARGAN | 800 SOUTH SAINT ASAPH ST. #410 ALEXANDRIA VA 22314-4362 |
| JENNIFER DASKAL | 1423 R STREET, NW, #202 WASHINGTON DC 20009 |
| JENNIFER DEGROOT | 843 SOUTH HARVEY OAK PARK IL 60304 |
| JENNIFER DEKARZ | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER DELLES | 379 COLLEGE HIGHWAY SOUTHAMPTON MA 01073 |
| JENNIFER DELSON | 253 ATTICA DR LONG BEACH CA 90803 |
| JENNIFER DEMARAH | 923 W. OAKDALE AVE. #2C CHICAGO IL 60657 |
| JENNIFER DEMOY | 1347 KING ROAD CAMBRIDGE NY 12816 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER DEVILLEZ | 135 WESTON ROAD PLAINFIELD CT 06374 |
| JENNIFER DOLNY | 788 LEXINGTON AVE APT 4 NEW YORK NY 100658152 |
| JENNIFER DOYLE | 169 E WASHINGTON AVENUE BETHLEHEM PA 18018 |
| JENNIFER DREYER | 1338 W. IRVING PARK RD. #3 CHICAGO IL 60613 |
| JENNIFER DUCHMAN | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| JENNIFER DUSZYNSKI | 3844 KNOLLTON RD INDIANAPOLIS IN 46228 |
| JENNIFER EASTMAN | 532 CAPE COD LANE #302 ALTAMONTE SPRINGS FL 32714 |
| JENNIFER ECK | 2400 N. LAKEVIEW AVE. #2106 CHICAGO IL 60614 |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV NORTH HOLLYWOOD CA 91606 |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 STUDIO CITY CA 91602 |
| JENNIFER EVERLAND | 92 PINE FOREST PLACE APOPKA FL 32712 |
| JENNIFER EVESLAGE | 9 S COLUMBIA NAPERVILLE IL 60540 |
| JENNIFER FAGGIO, CONSERVATOR OF | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST    Account No. 3490 NEW HAVEN CT 06503 |
| JENNIFER FARACI | 1645 W. OGDEN AVENUE 405 CHICAGO IL 60612 |
| JENNIFER FARRINGTON | 6041 SW 32ND STREET DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| JENNIFER FEARING | 5000 SANDBURG DRIVE SACRAMENTO CA 95819 |
| JENNIFER FEDEN | 290 BEAVER ROAD SOUTHAMPTON PA 18966 |
| JENNIFER FINEGAN | P.O. BOX 940842 MAITLAND FL 32794-0842 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER FLETCHER | 2441 CHARLESTON DR SCHAUMBURG IL 60193 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER FORTIN | 99 GOLF STREET NEWINGTON CT 06111 |
| JENNIFER FREHN | 2807 DEARBORN AVENUE PALMDALE CA 93551 |
| JENNIFER FULLER | 289 HAYES ROAD SCHUYLERVILLE NY 12871 |
| JENNIFER G TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER GALLAGHER | 6260 NE 18TH AVENUE APT 705 FT. LAUDERDALE FL 33334 |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GATTONE | 26W125 JEWELL RD. WHEATON IL 60187 |
| JENNIFER GIANTOMASO | 12 WENMORE ROAD COMMACK NY 11725 |
| JENNIFER GIBLIN | 8 SOUTH 32ND STREET WYANDANCH NY 11798 |
| JENNIFER GILL | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| JENNIFER GILMORE | 117 2ND ST. BROOKLYN NY 11231 |
| JENNIFER GIOVINCO | 4111 NE 26TH TERRACE LIGHTHOUSE POINT FL 33064 |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE CHICAGO IL 60657-1309 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GOERNER | 624 CORAL GLEN LOOP #108 ALTAMONTE SPRINGS FL 32714 |
| JENNIFER GOLDSTEIN | 235 HUDSON STREET APT# 702 HOBOKEN NJ 07030 |
| JENNIFER GOLLAN | 509 SW 10TH STREET FORT LAUDERDALE FL 33315 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER GRAVES | 1711 N. PASS AVE BURBANK CA 91505 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER GUERRIERI | 35975 ITHACA DRIVE AVON OH 44011 |
| JENNIFER HACKER | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| JENNIFER HAMM | TULSTEEGSINGEL 5 3582 AC UTRECHT |
| JENNIFER HARMON | 3706 ARBORDALE LANE SACHSE TX 75048 |
| JENNIFER HAYNES | P.O. BOX 1387 WEST POINT VA 23181 |
| JENNIFER HEARN | 18 MAIN STREET HUDSON FALLS NY 12839 |
| JENNIFER HERMANSEN | 5S040 FIRESTONE COURT NAPERVILLE IL 60563 |
| JENNIFER HERRMANN | 968 GARDINER DRIVE BAY SHORE NY 11706 |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER HIDALGO | 185 RUSSELL COURT EFFORT PA 18330 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER HINKES | 299 NW 87TH TERRACE CORAL SPRINGS FL 33071 |
| JENNIFER HITTINGER | 3116 SOUTH 6TH AVENUE WHITEHALL PA 18052 |
| JENNIFER HOLLIMAN | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| JENNIFER HOLT | 117 CONCORD LANE CAROL STREAM IL 60188 |
| JENNIFER HOUMAN | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| JENNIFER HOWERTON | 1360 N. LAKE SHORE DR. #318 CHICAGO IL 60610 |
| JENNIFER HUBER | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| JENNIFER HUGHES PHOTOGRAPHY LLC | 518 OLD ORCHARD RD BALTIMORE MD 21229 |
| JENNIFER HUMES | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| JENNIFER INJAIAN | 4202 CAHUENGA TOLUCA LAKE CA 91602 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER IRWIN | 1131 KERSFIELD CIRCLE LAKE MARY FL 32746 |
| JENNIFER JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER JARVIE | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JENNIFER JEFFERSON | 19671 EAST 40TH AVENUE DENVER CO 80249 |
| JENNIFER JEZLER | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JENNIFER JHON | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JENNIFER JONES | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KARMON | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| JENNIFER KELLEHER | 67-41 BURNS STREET APT #207 FOREST HILLS NY 11375 |
| JENNIFER KELLY | 14 VERITY COURT BALTIMORE MD 21236 |
| JENNIFER KENNA | 207 TERRA BELLA IRVINE CA 92602 |
| JENNIFER KILZER | 2309 W. WILSON APT 109 CHICAGO IL 60625 |
| JENNIFER KIM | 25 N. EL MOLINO STREET APT E ALHAMBRA CA 91801 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KOHNKE | 1822 W. CHASE APT 1 CHICAGO IL 60626 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER KRAMKA | 670 ORANGE STREET ELGIN IL 60123 |
| JENNIFER KUGLER | 1960 E. WINTER PARK ROAD WINTER PARK FL 32789-5821 |
| JENNIFER KULDANEK | 1001 W MADISON ST 206 CHICAGO IL 60607 |
| JENNIFER KUSHMAN | 250 SOUTH PACIFIC AVE VENTURA CA UNITES STATES |
| JENNIFER L KILZER | 2309 W. WILSON APT 109 CHICAGO IL 60625 |
| JENNIFER LADALSKI | 3021 CARPENTER STREET STEGER IL 60475 |
| JENNIFER LAHMERS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JENNIFER LAHMERS | 2 PARK PLACE 10J HARTFORD CT 06106 |
| JENNIFER LANGDON- TECLAW | 120 WASHINGTON BLVD OAK PARK IL UNITES STATES |
| JENNIFER LAPP | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| JENNIFER LARNED | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LATSON | 2117 HOPKINS STREET HOUSTON TX 77006 |
| JENNIFER LAZO | 11209 KENNEY ST. NORWALK CA 90650 |
| JENNIFER LEE | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| JENNIFER LEE WESTAWAY | 1532 9TH ST #3 SANTA MONICA CA 90401 |
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LIND | 18 ALLEN STREET HANOVER NH 03755 |
| JENNIFER LISLE | 326 S. GLENROY AVE. LOS ANGELES CA 90049 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |
| JENNIFER LOW   JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LYONS | 230 COACHMANS ALTAMONTE SPRINGS FL 32701 |
| JENNIFER LYONS | 943 MILFORD ST. CARY IL 60013 |
| JENNIFER MADURO | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| JENNIFER MALINOWSKI | 1911 HORATIO AVE. MERRICK NY 11566 |
| JENNIFER MALONEY | 403 OCEAN AVENUE APT. 3A BROOKLYN NY 11226 |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER MARTIN | 3205 LOS FELIZ BLVD. APT 8-342 LOS ANGELES CA 90039 |
| JENNIFER MCDONNELL | 6 BURBAGE COURT BALTIMORE MD 21236 |
| JENNIFER MCFARLANE | 196 HARRIS ROAD CORINTH NY 12822 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCMENAMIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MEYER INC | 9220 SUNSET BLVD  STE 300 LOS ANGELES CA 90067 |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. LOS ANGELES CA 90069 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MILKOWSKI | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| JENNIFER MOORE | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| JENNIFER MOORHEAD | 320 CHESTNUT STREET ABERDEEN MD 21001 |
| JENNIFER MORAN | 624 CALIFORNIA STREET UNIT # A WEST SACRAMENTO CA 95605 |
| JENNIFER MOREHEAD | 1725 HINMAN AVE. EVANSTON IL 60201 |
| JENNIFER MORELAND | 148 EDGERTON STREET APT. B8 MANCHESTER CT 06040 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER MUSA | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR ORLANDO FL 32817-1621 |
| JENNIFER MYSTKOWSKI | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| JENNIFER NASON | 686 GOODMAN ROAD FORT ANN NY 12827 |
| JENNIFER NETHERBY | 132 N. CLARK #204 BEVERLY HILLS CA 90211 |
| JENNIFER NEVILLE | 1610 E. 1ST STREET LONG BEACH CA 90802 |
| JENNIFER NICHOLS | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| JENNIFER OLDHAM | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| JENNIFER OVERMAN | 2 PARK PLACE APT. #2G HARTFORD CT 06106 |
| JENNIFER PARADIS | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| JENNIFER PENA | 531 E. NINTH ST. APT. # 1 AZUSA CA 91702 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER PFAFF | 3507 BUENA VISTA BALTIMORE MD 21211 |
| JENNIFER PHILLIPS | 541 PORTER COURT FOLSOM CA 95630 |
| JENNIFER PICCIONE | 45 ARROW LN #2 HICKSVILLE NY 118014449 |
| JENNIFER PICKETT | 9921 PINEY POINT CIRCLE ORLANDO FL 32825 |
| JENNIFER POPEIL | 5452 SW 88 TERRACE COOPER CITY FL 33328 |
| JENNIFER PREECE | 18811 WOODCROFT STREET COVINA CA 91722 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER RIDDLE | 835 WAFFORD LANE BETHLEHEM PA 18017 |
| JENNIFER RIEDY | 5344 TRUTH PLACE ALLENTOWN PA 18106 |
| JENNIFER RING | 3225 EAGLEWOOD DRIVE RENO NV 89502 |
| JENNIFER ROCHOLL | 2031 YAQ1 TUSTIN CA UNITES STATES |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI TUSTIN CA 92782 |
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER ROMEO | 509 BATHURST ROAD CATONSVILLE MD 21228 |
| JENNIFER ROZSYPAL | 910 W MADISON APT# 505 CHICAGO IL 60607 |
| JENNIFER RUSSO | 90 WEST STREET #3H NEW YORK NY 10006 |
| JENNIFER S JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER SALAZAR | P.O. BOX 678733 ORLANDO FL 32867 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER SCHWARZ | 2121 N. CAMBRIDGE AVENUE, APT# 109 MILWAUKEE WI 53202 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER SHAHADE | 224 NORTH 7TH STREET STUDIO E BROOKLYN NY 11211 |
| JENNIFER SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| JENNIFER SHEPHERD | PO BOX 226 STOCKTON NJ 08559 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER SHRUM | 500 IRONGATE CIRCLE IRVING TX 75060 |
| JENNIFER SILVA | 715 SUNNYSLOPE DRIVE # 8 HARTLAND WI 53029 |
| JENNIFER SINGLETON | 1676 W. 24TH ST. LOS ANGELES CA 90007 |
| JENNIFER SIY | 1625 CLOVER CT ROMEOVILLE IL 60446 |
| JENNIFER SMITH | 540 SECOND STREET BROOKLYN NY 11215 |
| JENNIFER SPENGLER | 1401 S STATE ST UNIT 707 CHICAGO IL 60605-3625 |
| JENNIFER SQUIER | 67 W HIGHLAND AV SIERRA MADRE CA 91024 |
| JENNIFER STARK | PO BOX 305 RICO CO UNITES STATES |
| JENNIFER STAUFFACHER | 1931 SOUTH 69TH STREET WEST ALLIS WI 53219 |
| JENNIFER STETLER | 1360 N. SANDBURG TER. APT. 2607 CHICAGO IL 60610 |
| JENNIFER STROBL | 961 LAWRENCE DRIVE EMMAUS PA 18049 |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANAKA | 1437 W. GLENLAKE AVE. CHICAGO IL 60660 |
| JENNIFER TANG | 22-18 27TH STREET, 2ND FLOOR ASTORIA NY 11105 |
| JENNIFER TANNER | 81 AUTUMN DRIVE SOUTHINGTON CT 06489 |
| JENNIFER TARRIO | 529 N. LINCOLN AVENUE APT F MONTEREY PARK CA 91755 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TEKEL | 10177 SW 87TH AVENUE TIGARD OR 97223 |
| JENNIFER TENUTO | 7035 W. WOLFRAM ST. CHICAGO IL 60634 |
| JENNIFER TRAPP | 17621 HILLSIDE AVENUE HOMEWOOD IL 60430 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER USON | 1812 N. HUDSON UNIT A CHICAGO IL 60614 |
| JENNIFER VAN HOOK | 13924 MARQUESAS WAY APT 1325 MARINA DL REY CA 902926017 |
| JENNIFER VOLLAND | 115 W. 4TH STREET. #214 LONG BEACH CA 90802 |
| JENNIFER WADDELL | 561 NORTH 3RD STREET EMMAUS PA 18049 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WALTHER-DREYER | 4150 N. HARDING AVE. CHICAGO IL 60618 |
| JENNIFER WANG | 1312 SOUTH FEDERAL STREET APT# B CHICAGO IL 60605 |
| JENNIFER WARD | 1470 WOODBURY CIRCLE GURNEE IL 60031 |
| JENNIFER WASCHITZ | 20 WENDELL ST APT 28A HEMPSTEAD NY 115501217 |
| JENNIFER WASHBURN | 1801 1/2 EDGECLIFFE DR. LOS ANGELES CA 90026 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV COMPTON CA 90221 |
| JENNIFER WEHUNT | 3317 W. WRIGHTWOOD AVE. APT #1 CHICAGO IL 60647 |
| JENNIFER WHITE | 405 1/2 CHARLES ROAD LINTHICUM MD 21090 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |
| JENNIFER WHITFIELD | 21 SCHENCK AVENUE. APT. A GREAT NECK NY 11021 |
| JENNIFER WILLIAMS | 262 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| JENNIFER WILLIAMS | 418 SPRING STREET INDIANAPOLIS IN 46202 |
| JENNIFER WILSON | 531 VIKING PL SW CONCORD NC 280251205 |
| JENNIFER WILSON | 3614 CAMBRIA ST THOUSAND OAKS CA 91360 |
| JENNIFER WINTER | 301 WEST GOETHE ST. APT. #304C CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| JENNIFER WISNIEWSKI | 8711 STONES THROW LANE MISSOURI CITY TX 77459 |
| JENNIFER WOLCH | 3009 LINDA LANE SANTA MONICA CA 90405 |
| JENNIFER YI | 3735 KEYSTONE AVE APT 202 LOS ANGELES CA 90034 |
| JENNIFER YU | 1372 64TH STREET BROOKLYN NY 11219 |
| JENNIFFER MONTOYA | 13079 CASCADE COURT ARLETA CA 91331 |
| JENNIKA INC | C/O DOUG JEFFERS DBA 10 EAST 44TH ST NEW YORK NY 10017 |
| JENNIKA INC | 78 RIDGE ROAD KATONAH NY 10536 |
| JENNINGS CHEVROLET   [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 600255158 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT 800 W WALNUT NORTH VERNON IN 47265 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST      10 STAFFORD SPGS CT 06076-1344 |
| JENNINGS, DAYYAN | 4016 INVERRARY BLVD      APT 16B LAUDERHILL FL 33319 |
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE FOX LAKE IL 60020 |
| JENNINGS, GARY | |
| JENNINGS, JAMES DOUGLAS | |
| JENNINGS, JEAN E | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JENNINGS, JOE | 12004 NW 30TH STREET CORAL SPRINGS FL 33065 |
| JENNINGS, KAREN | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| JENNINGS, KELI | |
| JENNINGS, LADENA B | 617 NW 15TH AVENUE APT 2 POMPANO BEACH FL 33069 |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET MANCHESTER CT 06040 |
| JENNINGS, LISA | 5939 WESTERN RUN DRIVE BALTIMORE MD 21209 |
| JENNINGS, LORA L | 1221 EAST ARROW HIGHWAY APT.# 216B UPLAND CA 91786 |
| JENNINGS, MAUREEN C. | 3940 N. SOUTHPORT AVE. 3F CHICAGO IL 60613 |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| JENNINGS, SARA | |
| JENNINGS, VANESSA R | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| JENNINGS,CECILIA M | 20041 OSTERMAN RD APT Y11 LAKE FOREST CA 92630 |
| JENNINGS,REGINALD | 5833 BONSALLO AVENUE APT #C LOS ANGELES CA 90044 |
| JENNINGS,VENTOURE L | 18444 NAPA STREET APT 101 NORTHRIDGE CA 91325 |
| JENNINGS,WENDY | 19744 BEACH BLVD APT #332 HUNTINGTON BEACH CA 92648 |
| JENNIS WEST | 8 N. MARLEY ST BALTIMORE MD 21229 |
| JENNY ASKIN | 334 S HIGHLAND AVE#334 BALTIMORE MD 21224 |
| JENNY BIOCHE | 2120 VISTA LAREDO NEWPORT BEACH CA 92660 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY DISKI | 78 CAVENDISH ROAD CAMBRIDGE CB1 3AF |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |
| JENNY MCCABE | 3709 NORTH JANSSEN APT. #1R CHICAGO IL 60613 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY REPKO | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| JENNY SCHMIDT | 109 WISP CREEK DRIVE BAILEY CO 80421 |
| JENNY SUNDEL | 20 29TH AVENUE, #103 VENICE CA 90291 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |

| Claim Name | Address Information |
|---|---|
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, ALEXANDRA | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| JENSEN, ALISON E | 956 N. LEAVITT #2 CHICAGO IL 60622 |
| JENSEN, BRETT | 309 HUDSON CIRCLE ANDERSON SC 29625 |
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD BETHLEHEM NH 03574 |
| JENSEN, JIM | |
| JENSEN, JIM W | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |
| JENSEN, M | 350 GRANT ST      505 SYCAMORE IL 60178 |
| JENSEN, MICHAEL | |
| JENSEN, MICHAEL | 4241 MCCONNELL BLVD LOS ANGELES CA 90066 |
| JENSEN, PETER E | 2304 RAVEN VIEW ROAD LUTHERVILLE MD 21093 |
| JENSEN, PETER R | 4704 N. KENTON CHICAGO IL 60630 |
| JENSEN, ROBERT | |
| JENSEN, ROBERT J | 4906 N 28TH ST TACOMA WA 98407 |
| JENSEN, TREVOR T. | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| JENSEN,LESTER B | 11168 WEST DORADO PLACE LITTLETON CO 80127 |
| JENSEN,LORI LE | 32803 UPPER BEAR CREEK ROAD EVERGREEN CO 80439 |
| JEONG,HELEN S | 10700 WILSHIRE BLVD. 109 LOS ANGELES CA 90024 |
| JEPPESEN,BRIAN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT OWINGS MILLS MD 21117 |
| JEPSEN,CARA | 4111 N ASHLAND AVE CHICAGO IL 60613 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD EDLING | 11817 BLLICE ST MALIBU CA 90265 |
| JERALD LEE ASH | 2716 SQUALL KING PLACE LAKE HAVASU CITY AZ 86404 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD MASSIE | 8141 S.  MARYLAND APT #3R CHICAGO IL 60619 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |
| JERAN WITTENSTEIN | 2605 OCEAN STREET CARLSBAD CA 92008 |
| JERANT, FREDERICK | 618 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE  NO.2 CHICAGO IL 60640 |
| JERCINOVIC, ERNEST | |
| JEREL HARRIS | 283 SOUTH 100 WEST NO.3 ST GEORGE UT UNITES STATES |
| JEREL TYSON | 566 S. MAIN ST RED LION PA 17356 |
| JERELL MASON | 4814 HUNTINGTON AVE #3 NEWPORT NEWS VA 235072527 |
| JEREMEY BROWN | 3503 W DICKENS AVE APT 2 CHICAGO IL 606479420 |
| JEREMIAH BOGERT | 2308 ELM AVE MANHATTAN BEACH CA 90266 |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH GARY | 907 E. 7TH STREET APT 206 LOS ANGELES CA 90021 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMIAH MARTINEZ | 4881NORTH PAULINA STREET APT# 3-D CHICAGO IL 60640 |
| JEREMIC, KATARINA | |
| JEREMY BERK | 8339 SW SHAWMUT DR BEAVERTON OR 97007 |

| Claim Name | Address Information |
|---|---|
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY CONRAD | 3519 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| JEREMY COPAS | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| JEREMY D'ALESSANDRO | 794 SHELDON AVENUE STATEN ISLAND NY 10309 |
| JEREMY DANIEL OSSO | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| JEREMY DIETZ | 5942 31ST AVENUE SW SEATTLE WA 98126 |
| JEREMY EICHLER | 315 W. 100TH ST #2B NEW YORK NY 10025 |
| JEREMY FOWLER | 452 SCARLATTI COURT OCOEE FL 34761 |
| JEREMY FRENCH | 4371 WHITE PINE AVE. ORLANDO FL 32811 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY GORNER | 7434 N. FRANCISCO AVE CHICAGO IL 60645 |
| JEREMY HILL | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| JEREMY HOROWITZ | 9583 ALCOTT ST. APT. 105 LOS ANGELES CA 90035 |
| JEREMY JAAP | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JEREMY JONES | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JEREMY KANTERMAN | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| JEREMY KIEL | 101 N PAUL REVERE DR DAYTONA BEACH FL 32119-1484 |
| JEREMY KOSLOW | 1380 NW 94TH AVE PLANTATION FL 33322 |
| JEREMY LANG | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MANIER | 821 S. RACINE UNIT F CHICAGO IL 60607 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY MIKKELSON | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| JEREMY MONTI | 501 SE 2ND ST APT 701 FT. LAUDERDALE FL 333013674 |
| JEREMY MUSKIEVICZ | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| JEREMY OBERSTEIN | 8028 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY PRATT | 7419 LONGSTREET LANE FONTANA CA 92336 |
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY    STE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | THE FOUNDATION ON ECON TRENDS 1660 L ST NW SUITE 216 WASHINGTON DC 20036 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SCAHILL | 674 A 6TH AVENUE, #2 BROOKLYN NY 11215 |
| JEREMY SHAW | 1808 W. ARMITAGE APT. #A MELROSE PARK IL 60160 |
| JEREMY SHULTZ | 1606 BRIARFIELD ROAD HAMPTON VA 23661 |
| JEREMY SIDELL | 26443 OVID AVE LOMITA CA 90717 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JEREMY WALTERS | 201 TAZEWELL STREET APT. #219 NORFOLK VA 23510 |
| JEREMY WOODLEE | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE BALTIMORE MD 21234 |
| JERI FERRIS | 9032 CRESTA DR. LOS ANGELES CA 90035 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERLENE ALLEN | 85 PURPLE SAGE KERRVILLE TX 78028 |

| Claim Name | Address Information |
|---|---|
| JERMAINE HAMMOND | 1340   AVON LN       933 MARGATE FL 33068 |
| JERMAINE ROLLE | 1364   AVON LN       5-14 MARGATE FL 33068 |
| JERMAINE WILSON | 10107 S. HOXIE CHICAGO IL 60617 |
| JERMALE COOPER | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| JERMANE WEIR | 1871 BROAD STREET 3RD FLOOR HARTFORD CT 06114 |
| JERMANOK, STEPHEN | 89 ROUNDWOOD RD NEWTON MA 02464 |
| JERMAUD HARRIS | 2440 LAURETTA AVENUE BALTIMORE MD 21223 |
| JERMEL MICKENS | 105 NORTH 19TH ST WYANDANCH NY 11798 |
| JERMEY FRAZIER | 115-25 84TH AVENUE 3G RICHMOND HILL NY 11418 |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JERNELL TAYLOR | 3857 W. 14TH STREET CHICAGO IL 60623 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JERNIGAN, MAGALY | 1605 PALMER AVENUE WINTER PARK FL 32789 |
| JEROLENE BROWN | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| JEROME A LEE | 10618 DESTINO CIRCLE CERRITOS CA 90703 |
| JEROME ADAMSTEIN | 960 10TH ST APT #7 SANTA MONICA CA 90403 |
| JEROME BOYD | 1178 NW 83 AVE CORAL SPRINGS FL 33071 |
| JEROME BURDI | 2746 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| JEROME COLLINS | 25761 ARLINGTON DR LAGUNA NIGUEL CA 92677 |
| JEROME CROWE | 1116 7TH STREET HERMOSA BEACH CA 90254 |
| JEROME ESPOSITO | 1825 SAN JUAN DRIVE APT D DELRAY BEACH FL 33445 |
| JEROME F MUELLER | 7518 CLEARLAKE LN. BALTIMORE MD 21220 |
| JEROME GALVIN | 820 W BELMONT AVE 3F CHICAGO IL 60657 |
| JEROME GLICK | 60 DAVENPORT ROAD MONTVILLE NJ 07045-9199 |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME GREENE | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| JEROME H DAVIS | 1888 PINYON CT HEMET CA 92545 |
| JEROME JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JEROME KASZUBOWSKI | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| JEROME KUBISZ | 3444 42ND PLACE HIGHLAND IN 46322 |
| JEROME LEPORE | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| JEROME LOGGINS | 2142 N. SPAULDING CHICAGO IL 60647 |
| JEROME MARTIN | 1110 LAURELWOOD CARMEL IN 46032 |
| JEROME MCGUIRE | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |
| JEROME MCINTOSH | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROME S RUBIN | 15 WEST 53RD STREET APT.# 29B NEW YORK NY 10019-5401 |
| JEROME S. RUBIN | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| JEROME SCHULIST | 1076 PROVIDENCE LN OVIEDO FL 32765 |
| JEROME SINGLETARY | 1027 CATHERDRAL STREET 3A BALTIMORE MD 21201 |
| JEROME STANDBERRY | 33 GUILFORD STREET APT. A HARTFORD CT 06120 |
| JEROME TAYLOR | 17143 S. KIMBARK SOUTH HOLLAND IL 60473 |
| JEROME VAUGHN | 1617 EAST PALMER STREET COMPTON CA 90221 |
| JEROME WILKERSON | 15 LAFAYETTE STREET HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| JEROME, CHARLENE | 4497 SW 66TH TERRACE DAVIE FL 33314 |
| JEROME, PHILOME | 3650 NW 8TH PLACE FORT LAUDERDALE FL 33311 |
| JEROME,SHERLINE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| JEROMER MYERS | 4615 MATTAPANY ROAD SAINT LEONARD MD 20685 |
| JERON BOSTIC | 900 COLYEAR SPRINGS LANE WALNUT CA 91789 |
| JERONIMO,ANTONIO | 4147 NW 22ND STREET COCONUT CREEK FL 33066-2012 |
| JEROSKY, WALTER J | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRE SANCHEZ | 1321 N AVENUE 57 LOS ANGELES CA 90042 |
| JERRI ANNE STYES | 11614 WILSON CIRCLE PARKER CO 80134 |
| JERRI CHAVES | 440 SW 55 TERRACE PLANTATION FL 33317 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRIA FORD-JAMIESON | 4735 NANTUCKET LANE ORLANDO FL 32808 |
| JERRICK, ELDON W | 122 PRINCETON STREET HARTFORD CT 06106 |
| JERRICK, JOSEPH A | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD FALLSTROM | 210 S. PALM AVE HOWEY-IN-THE-HILLS FL 34737 |
| JERROLD GLICK | 1296 SPRING CIRCLE DRIVE CORAL SPRINGS FL 33071 |
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERROLD SHELTON | P.O. BOX 2548 MISSION VIIEJO CA 92690 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH UNITES STATES |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY BAYNE | 1245 HAUBERT ST BALTIMORE MD 21230 |
| JERRY BELCASTRO | 5 GLENWOOD ROAD BEL AIR MD 21014 |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BLUESTEIN | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY BRIWAX | 21250 CALIFA ST 105 WOODLAND HILLS CA 91367 |
| JERRY BROCKETT | 617 SYCAMORE GLENDORA CA 91741 |
| JERRY BROWN | 1125 N. LOREL CHICAGO IL 60651 |
| JERRY BUSSER | 2950 W. PALMER STREET A2 CHICAGO IL 60647 |
| JERRY CHRISTOPHER HAIN | 8010 W 4TH ST LOS ANGELES CA 90048 |
| JERRY DAVIS | PO BOX 30025 SEATTLE WA UNITES STATES |
| JERRY DE LA CRUZ | 8644 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD LOS ANGELES CA 90019 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD VENICE CA 90019 |
| JERRY GOLLICK | 3540 ROLAND AVE BALTIMORE MD 21211 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN UNITES STATES |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |

| Claim Name | Address Information |
|------------|---------------------|
| JERRY HUNT | 7723 S. MERRILL CHICAGO IL 60649 |
| JERRY JACKSON | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JERRY JORDAN | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JERRY KERSTING | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY KOUTAVAS | 11112 E. COVE CIRCLE 3C PALOS HILLS IL 60465 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LEWIS | 9 RATON LANE HOT SPRINGS AR 71909 |
| JERRY LOPEZ | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY MALVASIA | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| JERRY MAROS | 6119 MAYFAIR MORTON GROVE IL 60053 |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MC DONALD | 1700 BOTELHO DRIVE APT 321 WALNUT CREEK CA 94596 |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA UNITES STATES |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY R CLARK | 3561 FIGUEROA STREET GLENDALE CA 91206 |
| JERRY RISCH | BUSCH STADIUM 250 STADIUM PLAZA ST LOUIS MO 63102 |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA UNITES STATES |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TODD | 19441 WATERBURY LN. HUNTINGTON BEACH CA 92648 |
| JERRY TURNER | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA UNITES STATES |
| JERRY VOLETTO | 4152 BUNKER HILL LANE W. WALNUTPORT PA 18088-3001 |
| JERRY WEI | 427 W. GRANT PLACE UNIT A CHICAGO IL 60614 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY'S AUTO & TOWING | 91 POWERHOUSE RD ROSLYN NY 11577 |
| JERRY'S TROPHIES, INC. | 4504 BALTIMORE NATL PIKE MT. AIRY MD 21771 |
| JERRY, R | 14782 BERWICK CT ORLANDO FL 32824 |
| JERRY, R | 4782 BERWICK CT ORLANDO FL 32824 |
| JERSEY CHROME PLATING CO | 144 46TH STREET PITTSBURGH PA 15201 |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVEY TERVALON | 202 S. RAYMOND AVE. APT 509 PASADENA CA 91105 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD LOS ANGELES CA 90008 |
| JERVONNA WALKER | 11405 NW 35TH STREET CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|------------|---------------------|
| JERZY DUNAJEWSKI | 1023 ANGELA COURT SCHAUMBURG IL 60173 |
| JERZY MAYWALD | 1729 WEBSTER LN DES PLAINES IL 60018 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR BEVERLY HILLS CA 90210 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESKEY, CRAIG R | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| JESS LARSON | 1263 1/2 N. CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESS VIGNOL JR | 779 W EDNA PLACE COVINA CA 91722 |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE C MOORE | 3005 W BROOK SANTA ANA CA 92704 |
| JESSE CASTANEDA | 2300 W.ALABAMA #60 HOUSTON TX 77098 |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE COX | 44028 ENGLE WAY APT. #35 LANCASTER CA 93536 |
| JESSE CROTEAU | 2117 NORTHLAND ROAD GWYNN OAK BALTIMORE MD 21207 |
| JESSE DASHNAW | REGENCY PARK NORTH 5210 QUEENSBURY NY 12804 |
| JESSE DE GEYTERE | 16350 VENUS DR WESTMINSTER CA 92683 |
| JESSE ESPINOZA | 2304 VIA CAMILLE STREET MONTEBELLO CA 90640 |
| JESSE ESPINOZA | 2304 W. VIA CAMILLE MONTEBELLO CA 90640 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE HAMILTON | 232 G ST. SW WASHINGTON DC 20024 |
| JESSE HOFFMAN | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE JACKSON | C/O SACHS EARNEST & ASSOC. ATTN: DAVID M. STEINBERG 1 N. LASALLE STREET CHICAGO IL 60602 |
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525 CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525 CHICAGO IL 60602 |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE LEAVENWORTH | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| JESSE LINARES | 461 S. CLOVERDALE AVE APT. 1 LOS ANGELES CA 90036 |
| JESSE MARINELARENA | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| JESSE MARTINEZ | 2428 S. WESLEY BERWYN IL 60402 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE MERCADO | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| JESSE MIRANDA | 1616 N. 43RD AVE STONE PARK IL 60165 |
| JESSE NEIDER | 1047 S CHARLES ST. BALTIMORE MD 21230 |
| JESSE PARKER | 2030 DRUID HILL AVE. 2ND FLOOR BALTIMORE MD 21217 |
| JESSE QUINLAN | 129 THEODORE FREMD AVE RYE NY 10580 |
| JESSE SAGE | 1770 MASSACHUSETTS AVENUE, #623 CAMBRIDGE MA 02140 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSE T CROWDER JR | 2840 ELMWOOD LANE MOUNT DORA FL 32757 |
| JESSE TODD | 110 WOODLAND DRIVE NEWPORT NEWS VA 23606 |
| JESSE VALONA | 5022 TAFT ST. CHINO CA 91710 |
| JESSE VICE | 2915 ANCON CT. EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSE, MICHAEL | 905 BURLINGTON BEACH VALPARAISO IN 46383 |
| JESSEL VERGARA | 27308 BUFFALO TRAIL CORONA CA 92883 |
| JESSICA ADAMS | 901 BRIGHTON CT BEL AIR MD 21014 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA ARSENEAU | 1456 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JESSICA BARKELY | 1712 THURSTON DR LAGUNA BEACH CA 92651 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA BONITATIBUS | 24 CAROLINE STREET QUEENSBURY NY 12804 |
| JESSICA CAETANO | 909 WORTHINGTON RIDGE BERLIN CT 06037 |
| JESSICA CANNING | 1 KING PHILIP DRIVE # 304 WEST HARTFORD CT 06117 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA CLAREMON | 1508 AIDENN LAIR ROAD MAPLE GLEN PA 19002 |
| JESSICA COEN | 81 ORCHARD #24 NEW YORK NY 10002 |
| JESSICA COLUCCI | 6 GREENDALE LANE EAST NORTHPORT NY 11731 |
| JESSICA CONWAY | 3306 PARKINGTON AVE BALTIMORE MD 21215 |
| JESSICA DAMIANO | 17 SYLVIA STREET GLEN HEAD NY 11545 |
| JESSICA DE LA TORRE | 9890 NW 24TH CT PLANTATION FL 33322 |
| JESSICA DELK | 27 PARRY STREET HUDSON FALLS NY 12839 |
| JESSICA DELORENZO | 345 HEIDEN ROAD BANGOR PA 18013 |
| JESSICA DERVIN | 1500 W GEORGE ST CHICAGO IL 60657 |
| JESSICA DORSEY | 3928 BUSH COURT ABINGDON MD 21009 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUFRESNE | 1 N. HENRY STREET VALLEY STREAM NY 11580 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA FERNANDEZ | 4565 HAZELTINE AVENUE APT#104 SHERMAN OAKS CA 91423 |
| JESSICA FISHER | 208 JEFFREY LANE NORTHAMPTON PA 18067 |
| JESSICA FLORES | 47-06 160TH STREET FLUSHING NY 11358 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GARRISON | 5685 BALTIMORE STREET LOS ANGELES CA 90042 |
| JESSICA GAYLORD | 3932 WALLINGFOR AVENUE N APT. #5 SEATTLE WA 98103 |
| JESSICA GELT | 830 TULAROSA DR. LOS ANGELES CA 90026 |
| JESSICA GELT | 1614 W. SUNSET BLVD APT 3 LOS ANGELES CA 90026 |
| JESSICA GILLESPIE | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| JESSICA GOLDEN | 490 SOUTH STREET ELMHURST IL 60126 |
| JESSICA GORMAN | 8 WEST RIVIERA DRIVE LINDENHURST NY 11757 |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA GUYNN | 2338 VALLEY STREET BERKELEY CA 94702 |
| JESSICA HARBISON WEAVER | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| JESSICA HILTON | 251 NORTH EL MOLINO AVENUE APT #8 PASADENA CA 91101 |
| JESSICA HOLLAND | 16 HENRY AVENUE NAZARETH PA 18064 |
| JESSICA HOLLOWELL | 8931 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HOLMES | 9017 1/2 RANGELY AVE WEST HOLLYWOOD CA 90048 |
| JESSICA HUI | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA HUNDLEY | 2218 PRINCETON AVE. LOS ANGELES CA 90026 |
| JESSICA JOLLY | 8534 COLGATE AVE #1 LOS ANGELES CA 90048 |
| JESSICA JOLLY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| JESSICA KENNEALLY | 2656 COX NECK ROAD CHESTER MD 21619 |
| JESSICA KRUGER | 3415 PINEWALK DRIVE, N. MARGATE FL 33063 |
| JESSICA LA BOY | 14520 E. AMAR RD. APT. E LA PUENTE CA 91744 |
| JESSICA LANGE | 3437 BOCAGE DRIVE APT. 506 ORLANDO FL 32812 |
| JESSICA LEDERER | 840 WASHINGTON ST APT 313 DENVER CO 80203 |
| JESSICA LEE | 90 PLAD BLVD HOLTSVILLE NY 11742 |
| JESSICA LEE | 3238 ELYSIA STREET CORONA CA 92882 |
| JESSICA LETOURNEAUT | 1300 NE MIAMI GARDENS DRIVE APT 701 NORTH MIAMI BEACH FL 33179 |
| JESSICA LINN | 1872 N. CLYBOURN 205 CHICAGO IL 60614 |
| JESSICA LISA ESPINOZA | 14408 HAWES STREET WHITTIER CA 90604 |
| JESSICA MAJOROS | 3549 N RETA AVE #2 CHICAGO IL 60657-1710 |
| JESSICA MARTINEZ | 6140 MONTEREY ROAD APT#215 LOS ANGELES CA 90042 |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MAUCK | 3536 POOLE STREET BALTIMORE MD 21211 |
| JESSICA MAXWELL | 27 ALMA LANE EAST NORTHPORT NY 11731 |
| JESSICA MCGOWAN | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| JESSICA MEDINA | 3280 ROCHAMBEAU AVENUE 6D BRONX NY 10467 |
| JESSICA MEDINA | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR     609 HANOVER MD 21076 |
| JESSICA MIZENER | 45 SPRING STREET PORTLAND CT 06480 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |
| JESSICA MONTELL | 7 SOLLELIM STREET JERUSALEM  96265 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 GRANADA HILLS CA 91344 |
| JESSICA NOVINS | 54 KESWICK LANE PLAINVIEW NY 11803 |
| JESSICA OWENS | 683 SANDPIPER CIRCLE LODI CA 95240 |
| JESSICA PANZARELLA | 44 LAWRENCE STREET GREENLAWN NY 11740 |
| JESSICA PARKS | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |
| JESSICA PASCOE | 195A WASHINGON PARK APT 7 BROOKLYN NY 11205 |
| JESSICA PERDOMO | 2405 NW 49TH TERRACE COCONUT CREEK FL 33063 |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RANDKLEV | 342 IMPERIAL WAY APT# 343 BAYPORT NY 11705 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA REAVES | 5448 N. GLENWOOD AVE APT. #1 CHICAGO IL 60640 |
| JESSICA RINALDI | 32 QUINCY ST SOMERVILLE MA UNITES STATES |
| JESSICA RIVERA | 223 E. FAIRVIEW STREET ALLENTOWN PA 18109 |
| JESSICA ROBINSON | 8749 S. EGGLESTON AVENUE CHICAGO IL 60620 |
| JESSICA RODRIGUEZ | 319A MAIN STREET ROSLYN NY 11576 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA ROSAS | 2503 N. BURLING 2 CHICAGO IL 60614 |
| JESSICA ROUCH | 10150 EAST VIRGINIA AVENUE #17-204 DENVER CO 80247 |
| JESSICA RUBIN | 849 GRAMERCY DRIVE 212 LOS ANGELES CA 90005 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR LONGWOOD FL 32750-7141 |
| JESSICA SCHWARTZ | 5 NORTH AVENUE BEL AIR MD 21014 |
| JESSICA SHAVER | 5164 NW 66TH LANE CORAL SPRINGS FL 33067 |
| JESSICA SNYDER | 813 SHROPSHIRE LOOP SANFORD FL 32771 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA SOLDNER | 735 WEST JUNIOR TERRACE 304 CHICAGO IL 60613 |
| JESSICA SPAHR | 366 E. 5TH STREET HOLLAND MI 49423 |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA STRAND | 1950 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TAYLOR | 191 NICHOLS ROAD NESCONSET NY 11767 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA UNITES STATES |
| JESSICA TOBEY | 3900 BEETHOVEN STREET APT 101 LOS ANGELES CA 90066 |
| JESSICA TOLEDO | 1034 WEST 21ST STREET LOS ANGELES CA 90007 |
| JESSICA TONG | 6110 GLEN ALDER LOS ANGELES CA 90068 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSICA UMSTEAD | 310 S ANN ST APT 2 BALTIMORE MD 212311564 |
| JESSICA VACKETTA | 5709 RALSTON AVE. INDIANAPOLIS IN 46220 |
| JESSICA WAGNER | 714 1ST  AVENUE NORTH APT #B SEATTLE WA 98109 |
| JESSICA WARD | 2473 OSWEGO STREET UNIT #3 PASDENA CA 91107 |
| JESSICA WEISS | 555 W 59TH ST APT 6A NEW YORK NY 100191088 |
| JESSICA WILLIAMS | 2633 N. WILTON AVENUE UNIT 2 CHICAGO IL 60614 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSICA ZUREK | 1 EALING ON DUXBURY ROLLING MEADOWS IL 60008 |
| JESSIE CANTU | 7316 NORTHWAY DRIVE HANOVER PARK IL 60103 |
| JESSIE HARRIS | 181-E WOODLAND ROAD HAMPTON VA 23663 |
| JESSIE M YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |
| JESSIE MILLER | 2638 NW 19TH TER FORT LAUDERDALE FL 33311 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESSIE SAUCEDO | 13783 COOLIDGE WAY HESPERIA CA 92345 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESSIE YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE YONG | 512 W GLEASON STREET MONTEREY PARK CA 91754 |
| JESSUP, GERALDINE | 3017 BEECH ST LAKE PLACID FL 33852 |
| JESSUP,JASON | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA AURORA IL 60506 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE ELSMOIRE CA 92532 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSMOIRE CA 92532 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS ARBELAEZ | 370 OAK STREET COPIAGUE NY 11726 |
| JESUS ARIAS-MATA | 9315 S. WESTERN AVE. LOS ANGELES CA 90047 |
| JESUS ARNANZ | 4 OLD MILL LANE QUEENSBURY NY 12804 |
| JESUS BELTRAN | 712 E. BENTON STREET AURORA IL 60505 |
| JESUS BOLANOS | 11448 POMERING DRIVE DOWNEY CA 90241 |
| JESUS CHAVEZ | 1801 OLIVE AVE. SOUTH PASADENA CA 90042 |
| JESUS DESANTIAGO | 3830 S. 61ST COURT CICERO IL 60804 |
| JESUS DIAZ | 2920 N. 72ND COURT ELMWOOD PARK IL 60707 |
| JESUS DURAN | 17043 E. ALCROSS ST. COVINA CA 91722 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS FERNANDEZ-DAVILA | 15 GOLDENROD LANE MAGNOLIA DE 19962 |

| Claim Name | Address Information |
| --- | --- |
| JESUS GOMEZ | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR      1133 CORAL SPRINGS FL 33071 |
| JESUS LABOY | 626 S. ALVARADO STREET APT #448 LOS ANGELES CA 90057 |
| JESUS LEBRON | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MARISCAL URIBE | 8230 PRISCILLA STREET DOWNEY CA 90242 |
| JESUS MEDINA | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| JESUS MORALES | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS ORDAZ | 10157 E AV Q 14 LITTLEROCK CA 93543 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEREZ | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JESUS QUINTANA | 10720 S. AVENUE M CHICAGO IL 60617 |
| JESUS REYES | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| JESUS RODRIGUEZ | 4930 S MAPLEWOOD CHICAGO, IL 60632 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SANCHEZ | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS SANCHEZ | 12019 HEBE AV NORWALK CA 90650 |
| JESUS SANCHEZ JR | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS SOSA | 8772 BOXLEY DR APT 1D CAMBY IN 461138965 |
| JESUS SOTO | 11415 FARNDON SOUTH EL MONTE CA 91733 |
| JESUS VARGAS JR. | 11929 FERRIS RD. EL MONTE CA 91732 |
| JESUS, PAULO R | 495 SE 8TH STREET  APT 134 DEERFIELD BEACH FL 33441 |
| JESUS, ROBERTH H | 3110 SW 4TH ST DEERFIELD BEACH FL 33442 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR    3RD FLR TETERBORO NJ 07608 |
| JET EFFECTS | 6910 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| JET LITHOCOLOR INC | PO BOX 674141 DETROIT MI 48267-4141 |
| JET TILAKAMONKUL | 10300 NORTH VALE ROAD LOS ANGELES CA 90064 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE - STE 220 RYE BROOK NY 10573 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETER, DARREN | 209 NELSON ST ALLENTOWN PA 18109 |
| JETER, DARREN | 209  NELSON ST        3 ALLENTOWN PA 18109 |
| JETER, DARREN | 209 NELSON ST      APT 3 ALLENTOWN PA 18109 |
| JETER, KURT | 5150 SW 48TH WAY SUITE 604 DAVIE FL 33314 |
| JETER,JEFFREY | 107-34 159TH STREET JAMAICA NY 11433 |
| JETT, DENNIS C | 2515 NW 21ST STREET GAINESVILLE FL 32605 |
| JETT, DENNIS C | 123 GRINTER HALL, PO BOX 113225 GAINESVILLE FL 32611-3225 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JETT, MICHAEL | 1 NORTH DREXEL AVENUE    Account No. 3437 LA GRANGE IL 60525 |
| JETTA LOGISTICS | MR. DONALD LUCARELLI 2761 WOODBURY ARLINGTON HEIGHTS IL 60004 |
| JETTER, FRANCES | 390 WEST END AVE NEW YORK NY 10024 |
| JETTY PRODUCTIONS LLC | 243 E 83RD ST    NO.5B NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| JEUDY, BENONI | 10439 SW 16TH STREET PEMBROKE PINES FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| JEVENS INC | 1312 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| JEVON CHAMBERS | 2674 SPICEBUSH LOOP APOPKA FL 32712 |
| JEVON HICKS | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| JEVON PHILLIPS | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| JEVONS,DEAN M | 41 ELLINGTON AVENUE ELLINGTON CT 06029 |
| JEWEL | 150 PIERCE ROAD, SUITE 200 ITASCA IL 60143 |
| JEWEL FOOD STORES 012 | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL FOOD STORES 012 | 2940 N ASHLAND AVE CHICAGO IL 606574004 |
| JEWEL M BORDNER | 905 SWAN DRIVE DYER IN 46311 |
| JEWEL M NOVACK | 604 S OAKS AVENUE ONTARIO CA 91762 |
| JEWEL OSCO | C A FORTUNE & CO 141 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| JEWEL OSCO | 944 S YORK RD ELMHURST IL 60126 |
| JEWEL OSCO | 1955 W NORTH AVE MELROSE PARK IL 60160 |
| JEWEL OSCO | 4650 W 103RD ST OAKLAWN IL 60453 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60605 |
| JEWEL OSCO | FOOD STORE 012 1210 N CLARK CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60613 |
| JEWEL OSCO | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60618 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60640 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60657 |
| JEWEL OSCO | 75 REMITTANCE DR     STE 1273 CHICAGO IL 60675-1273 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 601431290 |
| JEWELL EVENTS CATERING | 424 N WOOD ST CHICAGO IL 60622 |
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELL, BARBARA | 517 FRANKLIN ST HARTFORD CT 06114 |
| JEWELL, JANICE N.G. | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JEWELL, TED | PO BOX 69934 LOS ANGELES CA 90069 |
| JEWELL,ANNE B | 3148 WAVERLY DR LOS ANGELES CA 90027 |
| JEWELL-WELTER | MR. JOHN WELTER 29W260 IROQUOIS CT. N WARRENVILLE IL 60555 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 327075722 |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 327894984 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| JEWETT, JEFF | |
| JEWETT,LUCILLE M | 2990 BROADWAY SAN FRANCISCO CA 94115 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD  NO.230 PLANTATION FL 33324 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE 11TH FLR NEW YORK NY 10001 |
| JEWISH WEEK | 1501 BROADWAY       SUITE 505 NEW YORK NY 10036 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JEWTRAW, ED | 169 WASHINGTON AVE TORRINGTON CT 06790 |
| JEZIERSKI, CAROLYN | C/O DAVE MARTAY 134 NORTH LASALLE ST 9TH FLOOR CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| JEZIERSKI,CAROLYN | 5322 W.  24TH STREET CICERO IL 60804 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JEZLER, JENNIFER L | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JF GROUP | 2400 MAITLAND CENTER PKWY MAITLAND FL 327514127 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR. NOVI MI 48375 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT STE  2208 LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JH MEARS | BALTIMORE MD 21278 |
| JH&F INC | 13100 FIRESTONE BLVD SANTE FE SPRINGS CA 90570 |
| JH&F INC. - JOSE HERCULES | 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JHON DENIS | 2726 RENEGADE DR. APT 104 ORLANDO FL 32818 |
| JHON DIAZ | 9440 SW 8TH STREET APT 122 BOCA RATON FL 33428 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHON MARTE | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE  EAST UNIT DANIA BEACH FL 33312 |
| JHON, JENNIFER L | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JHONNY PANIAGUA | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT POMONA NY 10970 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JHURANI, LEENA R | 23 CELLINI ALISO VIEJO CA 92656 |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |
| JIA-RUI COOK | 4879 LA RODA AVE LOS ANGELES CA 90041 |
| JIANG, TAN | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| JIBRAN UDDIN | 107 CHAPEL HILL DRIVE BRENTWOOD NY 11717 |
| JICHA, THOMAS C | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| JIFCU, MIHAELA | 4410 1/2 PROSPECT AVE LOS ANGELES CA 90027 |
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JIFFY LUBE | 11308 DAVENPORT OMAHA NE 68154 |
| JIGGETTS, SHARON | 1532 FOREST AVENUE CALUMET CITY IL 60409 |
| JIGGETTS,LAUREN M | 4751 WELLINGTON LONG GROVE IL 60047 |
| JIH-CHUNG FAN | 3723 MENTONE AVE APT 1 LOS ANGELES CA 90034 |
| JIHO KIM | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| JIK TAN | 132-25 SANFORD AVE 2 FL FLUSHING NY 11355 |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL A YARO | 17042 CALAHAN STREET NORTHRIDGE CA 91325 |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL AMADIO | 33801 MARIANA DRIVE, #6 DANA POINT CA 92629 |
| JILL ANISKOFF | 1964 BOULEVARD WEST HARTFORD CT 06107 |
| JILL AUGUGLIARO | 26 E. GARFIELD STREET MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL BERNHARD | 9672 PONDEROSA COURT KEMPTON PA 19529 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL BOBA | 3730 W. EDDY ST. CHICAGO IL 60618 |
| JILL BODNER | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| JILL CASE | 23412 PACIFIC PARK DR 11G ALISO VIEJO CA 92656 |
| JILL CHANDLER | 1027 FELSPAR STREET #7 SAN DIEGO CA 92109 |
| JILL CLARK | 7282 S PONTIAC WAY ENGLEWOOD CO 80112 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |
| JILL D'ANGELO | 8500 NW 51 CT LAUDERHILL FL 33351 |
| JILL DARLING | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| JILL DAVIS | 28 ALLEGHENY AVE 1606 TOWSON MD 21204 |
| JILL DREISCH | 1403 BUTLER AVE LOS ANGELES CA 90025 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL FORREST | 7131 ARLINGTON ROAD APT #553 BETHESDA MD 20814 |
| JILL GEISLER | 1928 W. ROSCOE 2E CHICAGO IL 60657 |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 4219 BAKMAN AVE. STUDIO CITY CA 91602 |
| JILL GOODMAN | 529 WEST 113TH STREET NEW YORK NY 10025 |
| JILL GREEN | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250 BEVERLY HILLS CA 90211 |
| JILL GREER | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| JILL HUECKEL | C/O ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL KLITZ | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| JILL KREMENTZ | 228 EAST 48TH STREET NEW YORK CITY NY UNITES STATES |
| JILL LEOVY | 3278 WILSHIRE BLVD APT 602 LOS ANGELES CA 90010 |
| JILL MANUEL | 3344 GRENWAY SHAKER HEIGHTS OH 44122 |
| JILL MARIE JONES | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JILL MCCAVITT | 1140 W. GRAND 3F CHICAGO IL 60622 |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JILL NALEPA | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL NICOLINI | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |
| JILL NORMAN | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |
| JILL ORDWAY | 26 WILLIAM STREET APT 1 GLENS FALLS NY 12801 |
| JILL PETERSON | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| JILL ROBERTS | 1245 N. CAMPBELL 1A CHICAGO IL 60622 |
| JILL ROBERTS | 5334 HAMMILL ROAD EL MONTE CA 91732 |
| JILL ROHDE | 2153 N. MAGNOLIA AVE. CHICAGO IL 60614 |
| JILL ROSEN | 19 S. CHESTER STREET BALTIMORE MD 21231 |
| JILL SCHWARTZ | 15540 VANOWEN ST 228 VAN NUYS CA 91406 |
| JILL SELMAN | 19 PANTZER STREET SMITHTOWN NY 11787 |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY HILLS CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JILL ULRIKSEN | 8132 BRUSH DRIVE HUNTINGTON BEACH CA 92647 |
| JILL VAN LOAN | 412 REYNOLDS ROAD FORT EDWARD NY 12828 |

| Claim Name | Address Information |
| --- | --- |
| JILL YUNKER | 120 KETRIDGE STREET WEST BABYLON NY 11704 |
| JILL ZUCKMAN | 3007 PORTER STREET NW WASHINGTON DC 20008 |
| JILLANN GARRISON | 7715 20TH AVE SW SEATTLE WA 98106 |
| JILLETTE, PENN | 3555 W RENO AVE STE L LAS VEGAS NV 89118 |
| JILLIAN BLEISTEIN | 10700 NW 14TH STREET APT 155 PLANTATION FL 33322 |
| JILLIAN LEWIS INC | 2728 THOMSON AVE UNIT 429 LONG IS CITY NY 111012931 |
| JILLIAN NAGGY | 1054 OLD TOWN ROAD CORAM NY 11727 |
| JILLIAN PSENICKA | 1C WOODHOLLOW LANE HUNTINGTON NY 11743 |
| JILLIAN WALLACE | 8227 RUTLEDGE MERRILLVILLE IN 46410 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BAERWALD | 640 GOLDEN SPRINGS DRIVE #F DIAMOND BAR CA 91765 |
| JIM BEAM | ARENA MEDIA NETWORKS 44 EAST 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| JIM BEAM | 510 LAKE COOK RD. DEERFIELD IL 60015-4964 |
| JIM BENNING | 2271 FROUDE ST. SAN DIEGO CA 92107 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM BRANDENBURG | 7555 CHATTERTON INDIANAPOLIS IN 46254 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA UNITES STATES |
| JIM BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| JIM CARROLL | 660 MADISON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| JIM CLINE | 11223-5 CARMEL CREEK RD SAN DIEGO CA UNITES STATES |
| JIM COCKS | 5 GLENLAWN COURT SEA CLIFF NY 11579 |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92629 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST NEW YORK NY 10021 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 3 OAK VALLEY DRIVE GLEN HEAD NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |
| JIM DEBOON | 2245 N GLASSELL ORANGE CA 92865 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |
| JIM DOSS | P.O. BOX 176 NEEDLES CA 92363 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM EVERSON | JEFFERSON COUNTY ASSESSOR 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 331373527 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |
| JIM H ARMANTROUT | 11460 ANDASOL AVENUE GRANADA HILLS CA 91344 |
| JIM HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAHN | 619 CARRIAGE CT DAGSBORO DE 19939 |
| JIM HATHAWAY | 1992 E CIENEGA AVENUE UNIT B COVINA CA 91724 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| JIM HODGES | 962 BEAVER DAM ROAD CHESAPEAKE VA 23322 |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JENSEN | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM K ROBERTSON | 902 E VALENCIA AVENUE BURBANK CA 91501 |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM KELLEY & ASSOCIATES | TWIN STACKS CENTER 1100 MEMORIAL HWY DALLAS PA 18612 |
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR GLENDALE AZ 85308 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA UNITES STATES |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | 2667 WESLEYAN DR ANCHORAGE AK |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MCCRARY | 1232 MARIPOSA ST NO.B GLENDALE CA UNITES STATES |
| JIM MCCRARY PHOTOGRAPHER | 1232 MARIPOSA ST    NO.B GLENDALE CA 91205 |
| JIM MCCRARY PHOTOGRAPHER | PO BOX 1161 GLENDALE CA 91209-1161 |
| JIM MCCURDY | 16812 N. 20TH ST. PHOENIX AZ 85022 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 491304 LOS ANGELES CA 90049 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995 LA QUINTA CA 92247-0995 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM O'BRIEN | 3007 BRILLANTE SAN CLEMENTE CA 92673 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR FLORENCE KY 41042 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIM PERRY GIVENS | 4041 TRAIL CREEK ROAD BOZEMAN MT 59715 |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM POWELL | 2300 BELLEVUE AVENUE APT# 7 LOS ANGELES CA 90026 |
| JIM PRICHARD | 26120 LAGUNA CT 206 ALISO VIEJO CA 92656 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N COLUMBIA MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW ROAD DIX HILLS NY 11746-5860 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM SPARKES CABLE | PO BOX 272624 ATTN: LEGAL COUNSEL CONCORD CA 94527 |